## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Energy Future Holdings Corp. and its affiliated debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), commenced on April 29, 2014 (the "Petition Date"), have filed their respective Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

Michael L. Carter, Senior Vice President Corporate Planning and Assistant Treasurer of Energy Future Holdings Corp. ("EFH Corp."), , in his capacity as an authorized agent at each of the Debtors, has signed the Schedules and Statements for each of the Debtors except (a) Luminant Energy Company LLC, (b) Luminant ET Services Company, and (c) Luminant Energy Trading California Company (the "Luminant Energy Entities") and Terry L. Nutt, Vice President of Risk Management for EFH Corporate Services Company, in his capacity as an authorized agent at each of the Luminant Energy Entities, has signed the Schedules and Statements on behalf of the Luminant Energy Entities. In reviewing and signing the Schedules and Statements, Mr. Carter and Mr. Nutt have necessarily relied upon the efforts, statements, and representations of various personnel of the Debtors. Neither Mr. Carter nor Mr. Nutt has (nor could have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' proposed claims and noticing agent at http://www.efhcaseinfo.com.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, the Debtors are unable to warrant or represent that the Schedules and Statements are without inadvertent errors, omissions, or inaccuracies some of which may be material.

## General Disclosures Applicable to Schedules and Statements

1.    General Reservation of Rights.    Nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including any issues involving substantive consolidation, equitable subordination, defenses, and/or Claims[2] or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other applicable laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

2.    References.    Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

3.    Currency.    Unless otherwise indicated, all amounts are reflected in U.S. dollars.

4.    Paid Claims.    The Bankruptcy Court authorized (but did not direct) the Debtors to pay certain outstanding prepetition Claims pursuant to various orders entered by the Bankruptcy Court. Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities. To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action such as filing Claims objections, as is necessary and appropriate to avoid over payment or duplicate payments for liabilities.

5.    Amendments and Supplements.    While the Debtors made reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist.

---

[2]    As used herein, the term "Claim" has the meaning set forth in section 101(5) of the Bankruptcy Code.

The Debtors reserve all rights to amend or supplement the Schedules and Statements as is necessary and appropriate.

6.  Recharacterization.    Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.    The Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

7.  Liabilities.    The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.    As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

8.  Insiders.    For purposes of the Schedules and Statements, persons listed as "insiders" have been included for informational purposes only.    The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.    Amounts paid on behalf of employees for life and and disability coverage, which coverage is provided to all of the Debtors' employees, have not been included.

9.  Intercompany Claims.    Receivables and payables among the Debtors in these cases and their affiliates are reported on Schedule B and Schedule F, respectively.  For additional information about the Debtors' intercompany transactions and related cash management protocols, see *Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Authorizing the Debtors to (I) Continue Using Their Existing Cash Management System, (II) Maintain Existing Bank Accounts and Business Forms, and (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions and Netting of Intercompany Claims; and (C) Granting Postpetition Intercompany Claims Administrative Expense* [D.I. 37].

10.  Intellectual Property Rights.    Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.    Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.    The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another.    Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

11.    <u>Executory Contracts</u>.    The Debtors have not set forth executory contracts as assets in the Schedules and Statements. The Debtors' executory contracts have been set forth in Schedule G.    In addition, the businesses of the Debtors are complex—while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over inclusion may have occurred.

12.    <u>Setoffs</u>.    The Debtors incur certain setoffs and other similar rights from customers or suppliers in the ordinary course of business.    Setoffs in the ordinary course can result from various items, including, but not limited to, intercompany transactions, pricing discrepancies, returns, refunds, debit memos, credits, and other disputes between the Debtors and their suppliers.    These normal setoffs and other similar rights are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs.    Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, setoffs are not independently accounted for, and as such, certain set offs may be excluded from the Schedules and Statements.

13.    <u>Claims Description</u>.    Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such Claims as "disputed," "contingent," or "unliquidated."

14.    <u>Excluded Assets and Liabilities</u>.    The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including accrued salaries, employee benefit accruals, certain deposits, and deferred gains.    The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage Claims exist.    In addition, certain immaterial assets and liabilities that are not reported or tracked centrally may have been excluded.

15.    <u>Causes of Action</u>.    Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements.    The Debtors reserve all rights with respect to any causes of action and nothing in the Global Notes or the Schedules and Statements shall be deemed a waiver of any such causes of action.

16.    <u>Confidential or Sensitive Information</u>.    There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third-party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.    Additionally, employee addresses have been removed from entries listed on the Schedules and Statements, where applicable.

17.    <u>Current Market Value — Net Book Value</u>. Unless otherwise indicated, the Schedules and Statements reflect net book values.    The Debtors reserve all rights related to the net book value reflected in the Schedules and Statements.

18.    <u>Undetermined Amounts</u>.    The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

19.    <u>Totals</u>.    All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors' books and records as of the Petition Date. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.    To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

20.    <u>Mechanics' Liens</u>.    The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens.

21.    <u>Letters of Credit</u>.    Amounts due and payable as of the Petition Date as listed herein do not reflect draws on letters of credit unless such draws were made by a third-party, non-Debtor or unless noted otherwise.

### General Disclosures Applicable to Statements

1.    <u>Question 1</u>.    The revenue amounts listed in response to Question 1 include amounts received by the Debtors from other Debtors.

2.    <u>Question 2</u>.    The amounts listed in response to Question 2 include amounts received by the Debtors from other Debtors.

3.    <u>Question 3(b)</u>.    The information provided lists payments made by a Debtor on behalf of itself or on behalf of another Debtor in accordance with routine business practices. The response to Question 3(b) includes any disbursement or other transfer made by the Debtor except for those made to (a) insiders or other Debtors (which payments appear in response to Statement question 3(c)); (b) non-insider employees; and (c) bankruptcy professionals (which payments appear in response to Statement question 9).

4.    <u>Question 3(c)</u>.    The amounts listed in response to question 3(c) include payments or transfers (including net allocations associated with the money pool amounts described in the Cash Management Motion) made to or from a Debtor to another Debtor during the one year preceding April 29, 2014.    To the extent the Debtor is a holder of a security issued by another Debtor, the Debtor periodically receives cash or stock distributions, or interest payments, and any such distributions or interest payments made in the one year preceding April 29, 2014 are set forth in the rider attached to Question 3(c).

5.    <u>Question 8</u>.    The Debtors occasionally incur losses for a variety of reasons, including theft, bodily injury, and property damage.    Although such losses are tracked internally and subject to internal review processes before payments are authorized, the Debtors, may not have records of all such losses to the extent such losses do not have a material effect on a Debtor's businesses or are not reported for insurance purposes.

6.    <u>Question 9</u>.    The response to Question 9 identifies which Debtor made a payment in the first instance on behalf of professionals the Debtors seek to retain under section 327 of the Bankruptcy Code and does not reflect subsequent intercompany allocations of payments.    In

addition, for any given payment, multiple Debtor entities may have made a partial payment.  For a complete analysis of any Debtor entity that may have made a partial payment with respect to any payment obligation, please see collectively the response to Question 9 set forth for EFH Corp., ., EFH Corporate Services Company, Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, Texas Competitive Electric Holdings Company LLC

7.    Question 15.    The Debtors have only listed changes to the address of the corporate headquarters and have excluded any changes of address for ancillary locations or facilities.

8.    Question 20.    Energy Future Holdings Corp. maintains various Sarbanes-Oxley controls related to the various inventories and the inventory measurement processes used by the Debtors.  These controls are reviewed on a monthly, quarterly, or annual basis, depending on the specific controls.

9.    Question 21.    Every individual identified on the rider attached to the applicable Debtor in response to Question 21 was formally voted in by vote of the board of directors or board of managers, as applicable.

10.    Question 22.    Any response to Question 22 includes only those individuals that have terminated their relationship with the listed Debtor as either a director or officer, and does not include individuals that have simply changed their title but who have otherwise maintained their relationship as a director or officer.

## General Disclosures Applicable to Schedules

1.    Classifications.    Listing a Claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," or (c) on Schedule F as "unsecured," or a contract on Schedule G as "executory" or "unexpired," does not in each case constitute an admission by the Debtors of the legal rights of the Claimant, or a waiver of the Debtors' right to recharacterize or reclassify such Claim or contract.

2.    Schedule A.    Except where otherwise noted, the Debtors have included the book value of owned real property assets held by each Debtor on Schedule A.  Certain de minimis real property assets that are not reported or tracked centrally may have been excluded.

3.    Schedule B.    Certain of the Debtors' machinery, fixtures, equipment, and supplies used in business are not capitalized in some situations, generally because the related dollar amounts are not material, and, consequently, may not be listed on Schedule B.  To the extent a Debtor is party to one or more ISDAs, EEI, and/or master netting agreements that provide for the mutual netting of payment and/or collateral obligations, the amounts listed for such Debtor in Schedule F reflect such mutual netting.  Notwithstanding the foregoing, the Debtors reserve all rights related to the netting provisions provided for in such ISDAs, EEIs, and master netting agreements.

4.    Schedule D.    The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included for each Claim.

All Claims listed on Schedule D, however, appear to have arisen or were incurred before the Petition Date.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim. Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien. The descriptions provided in Schedule D are solely intended to be a summary and not an admission of liability. The Debtors made reasonable, good faith efforts to include all known liens on Schedule D but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.

Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition secured credit facilities, only the administrative agents have been listed for purposes of Schedule D. The amounts outstanding under the Debtors' prepetition loan facilities reflect approximate amounts as of the Petition Date.

5.      Schedule E.    The listing of any Claim on Schedule E does not constitute an admission by the Debtors that such Claim is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and the priority status of any Claim on any basis at any time. All Claims listed on the Debtors' Schedule E are Claims owing to various taxing authorities to which the Debtors may potentially be liable. Certain of such Claims, however, may be subject to ongoing audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining Claims listed on Schedule E. Accordingly, the Debtors have listed all such Claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues.

6.      Schedule F.    The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule F based upon the Debtors' existing books and records as of the Petition Date. The Claims of individual creditors for, among other things, products, goods, or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the applicable Debtors. In addition, certain Claims listed on Schedule F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

Schedule F contains information regarding pending litigation involving the Debtor. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements except to the extent such Claims have already escheated to the estate. Some of the litigation Claims listed on Schedule F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Schedule F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial, or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy.

The Debtors assumed current customer contracts and established October 27, 2014, as the bar date for customer Claims pursuant to orders of the Court (the "Customer Bar Date"). The Debtors' claims and noticing agent, Epiq, completed its service of the Customer Bar Date materials on April 30, 2014 [D.I. 212]. Since the Customer Bar Date was established, approximately 2,100 customer Claims have been filed on the Epiq claims register. Such Claims have not been listed on this Schedule F but may be found on the claims register.

The Debtors are aware that certain customers, outside Epiq's claim process described above, may be disputing the rates the Debtors charge or have charged and the services the Debtors is providing or has provided, and the Debtor reserves all rights related to such disputes, whether or not scheduled herein.

Schedule G.    While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Each unexpired lease listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as financing agreements, subordination, nondisturbance agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider. In such cases, the Debtors made their best efforts to determine the correct Debtor's Schedule G on which to list such executory contracts or unexpired leases. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

In addition, certain of the Debtors, along with other Debtors, are party to a Restructuring Support Agreement ("RSA") with certain of their financial stakeholders. The RSA is listed on each Debtor signatory's Schedule G. For a complete analysis of the Debtors that are party to an RSA, please review each Debtor's Schedule G.

Finally, although the Debtors maintain insurance policies for the benefit of every Debtor, the Debtor EFH Corp. is the named insured on each of the insurance policies. As a result, all of

the Debtors' insurance policies are listed on Schedule G for the Debtor EFH Corp. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

7. <u>Schedule H</u>.  For purposes of Schedule H, only the agent under the prepetition loan facility is listed for Claims arising thereunder.    Instead, all such listings can be found on the applicable Debtor's Schedule F and Statement Question 4(a).

B6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court

District Of Delaware

In re   Energy Future Competitive Holdings Company LLC          Case No. 14-11005 (CSS)
                          Debtor

                                                              Chapter 11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $            0.00 | | |
| B - Personal Property | | 6 | $   36,828,829.08 | | |
| C - Property Claimed as Exempt | | | | | |
| D - Creditors Holding Secured Claims | | 13 | | $   26,327,146,780.69 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 3 | | $            0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 160 | | $    5,845,931,909.46 | |
| G - Executory Contracts and Unexpired Leases | | 7 | | | |
| H - Codebtors | | 165 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $          N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $          N/A |
| **TOTAL** | | 355 | $   36,828,829.08 | $   32,173,078,690.15 | |

B6A (Official Form 6A) (12/07)

**Energy Future Competitive Holdings Company**
In re  LLC                                                                      ,          Case No.  14-11005 (CSS)
                    **Debtor**                                                                            **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re  **Energy Future Competitive Holdings Company LLC** ,          Case No.  **14-11005 (CSS)**
　　　　　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | JPMorgan Chase Bank, N.A. (TX) EFH Treasury Account Number XXXXXX4511 | | $4,108.20 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached rider | | Undetermined |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

**Energy Future Competitive Holdings Company**
In re LLC _____ ,          Case No. __14-11005 (CSS)__
                    **Debtor**                                                                                                     **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 100% Ownership Interest in Texas Competitive Electric Holdings Company LLC | | $0.00 + Undetermined amounts |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $36,824,720.88 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

**Energy Future Competitive Holdings Company**
In re LLC _____,        Case No. 14-11005 (CSS)
                        Debtor                                                    (If known)

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Deferred tax assets | | $0.00 + Undetermined amounts |

_____2_____ continuation sheets attached        Total ▶        $ 36,828,829.08

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

**In re: Energy Future Competitive Holdings Company LLC**                    **Case No. 14-11005 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.9 - Interests In Insurance Policies

| Insurance Company | Type of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| STARR INDEMNITY AND LIABILITY COMPANY | Auto Liability | SISIPCA08293814 | Undetermined |
| FEDERAL | Crime | 6804-3186 | Undetermined |
| ACE | D&O | DOX G23642554 004 | Undetermined |
| AIG | D&O | 01-310-18-13 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | D&O | DP5027912P | Undetermined |
| AXIS | D&O | MHN763305/01/2012 | Undetermined |
| BEAZLEY | D&O | BSLX505120706 | Undetermined |
| BEAZLEY | D&O | W15147140101 | Undetermined |
| ENDURANCE | D&O | ADX10003789200 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | D&O | 292730-14DO | Undetermined |
| HCC | D&O | 14-MGU-12-A27765 | Undetermined |
| MONITOR | D&O | 11140872 | Undetermined |
| NAVIGATORS | D&O | SPRDR1200355/SPRDR1200464 | Undetermined |
| RLI | D&O | EPG0010701 | Undetermined |
| RSUI (CRC) | D&O | NHS648633 | Undetermined |
| RSUI (CRC) | D&O | NHS648674 | Undetermined |
| STARR | D&O | SISIXFL21039512 | Undetermined |
| STARR | D&O | SISIXFL21098412 | Undetermined |
| TORUS | D&O | 07081C141ASP | Undetermined |
| XL SPECIALTY INSURANCE COMPANY | D&O | ELU127420-12 | Undetermined |
| FEDERAL | Employed Lawyers | 8225-6974 | Undetermined |
| ARGO RE (BERMUDA) | Excess Liability | ARGO-CAS-CM-000397.3 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Excess Liability | XL5147502P | Undetermined |
| CHUBB ATLANTIC INDEMNITY LTD. (BERMUDA) | Excess Liability | 3310-18-72 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | Excess Liability | 252526-13GL | Undetermined |
| OIL CASUALTY INSURANCE, LTD. (OCIL) | Excess Liability | U920340-08163 | Undetermined |
| XL INSURANCE (BERMUDA) LTD. | Excess Liability | BM0027152L and BM0027153L | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Fiduciary | FP5030512P | Undetermined |
| AXIS | Fiduciary | MHN769835/01/2012 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | Fiduciary | 27274-14FL | Undetermined |
| XL SPECIALTY INSURANCE COMPANY | Fiduciary | ELU127421-12 | Undetermined |
| STARR SURPLUS LINES INS CO. | General Liability | SISINRG00104913 | Undetermined |
| STARR AVIATION ON BEHALF | Non-Owned Aviation | 9958-3119-04 | Undetermined |

**In re: Energy Future Competitive Holdings Company LLC**                    **Case No. 14-11005 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.9 - Interests In Insurance Policies

| Insurance Company | Type of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| NUCLEAR ENERGY LIABILITY INSURANCE ASS | Nuclear Liability | NF-274, N-90, N-119, NW-631, NS-440 | Undetermined |
| EUROPEAN MUTUAL ASSOCIATION FOR NUCLEAR | Nuclear Property | A14/57/2012/0 | Undetermined |
| NUCLEAR INSURANCE INSURANCE LIMITED | Nuclear Property | P14-061, X14-062, E14-062,NSIC14-061 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Professional Liability | EO5146602P | Undetermined |
| FM GLOBAL | Property / Replacement Power | JV394 (PRE)/JW001 (POST) | Undetermined |
| HCC | Special Crime | | Undetermined |
| LIBERTY MUTUAL/SAFECO | Surety | TB1-691-004224-042 | Undetermined |
| STARR INDEMNITY AND LIABILITY COMPANY | Workers Compensation | 100 0001083-01 | Undetermined |

TOTAL    Undetermined

**In re: Energy Future Competitive Holdings Company LLC**          **Case No. 14-11005 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| Description | Book Value |
|---|---:|
| Accounts receivable - Debtor - Energy Future Holdings Corp. | $5,299,980.86 |
| Accounts receivable - Debtor - Luminant Energy Company LLC | $0.45 |
| Accounts receivable - Debtor - Oak Grove Mining Company LLC | $2,795,161.38 |
| Accounts receivable - Debtor - Texas Competitive Electric Holdings Company LLC | $19,850,121.17 |
| Accounts receivable - Debtor - TXU Retail Services Company | $8,879,457.02 |

TOTAL          $36,824,720.88

In re **Energy Future Competitive Holdings Company LLC** ,

Debtor

Case No. **14-11005 (CSS)**

(if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BOKF, NA DBA BANK OF ARIZONA<br>KEN HOFFMAN<br>VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 | X | | Potential makewhole or similar claim under 11.5% Fixed Senior Secured Notes due October 1, 2020<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>BOKF, NA DBA BANK OF ARIZONA<br>KEN HOFFMAN<br>VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 | X | | Guarantee of 11.5% Fixed Senior Secured Notes due October 1, 2020<br><br>VALUE $ Undetermined | X | X | | $1,815,965,278.00 | Undetermined |

| \_12\_ continuation sheets attached | Subtotal ▶<br>(Total of this page) | $ 1,815,965,278.00 | $0.00 |
|---|---|---|---|
| | Total ▶<br>(Use only on last page) | $ | $ |
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts. The Debtor disputes all makewhole claims and reserves all rights related to such claims.

The amounts listed with respect to the Debtor's fixed 9.58% and 8.254% fixed notes do not reflect any "makewhole" amounts. The Debtor disputes all makewhole claims and reserves all rights related to such claims.

In re  **Energy Future Competitive Holdings**                 ,                    Case No.   **14-11005 (CSS)**
        **Company LLC**
_____                              _____
            **Debtor**                                                  **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST) PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE. WILMINGTON, DE 19801 | X | | Guarantee of 15% Fixed Senior Secured Second Lien Notes due April 1, 2021 (Series A and B)<br><br>VALUE $ Undetermined | X | X | | $1,647,910,346.00 | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST) PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE. WILMINGTON, DE 19801 | X | | Potential makewhole or similar claim under 15% Fixed Senior Secured Second Lien Notes due April 1, 2021 (Series A and B)<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Guarantee of 3.737% TCEH Term Loan Facilities with maturity date of October 10, 2014<br><br>VALUE $ Undetermined | X | X | | $3,839,637,300.10 | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Guarantee of 4.737% TCEH Term Loan Facilities with maturity date of October 10, 2017<br><br>VALUE $ Undetermined | X | X | | $15,528,272,154.03 | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Guarantee of 4.737% TCEH Term Loan Facilities with maturity date of October 10, 2017 (incremental)<br><br>VALUE $ Undetermined | X | X | | $343,489,479.50 | Undetermined |

Sheet no.  _1_  of  _12_  continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (s)▶<br>(Total(s) of this page) | $ 21,359,309,279.63 | $0.00 |
| Total(s) ▶<br>(Use only on last page) | $ | $ |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole claims and reserves all rights related to such claims.

The amounts listed with respect to the Debtor's fixed 9.58% and 8.254% fixed notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole claims and reserves all rights related to such claims.

In re  **Energy Future Competitive Holdings Company LLC**                    ,          Case No.   14-11005 (CSS)
_____
Debtor                                                                                          (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Guarantee of TCEH Revolving Credit Facility <br><br> VALUE $ Undetermined | X | X | | $2,077,176,706.40 | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Guarantee of 3.7356% Letter of Credit (L/C) Facility, due October 2014 <br><br> VALUE $ Undetermined | X | X | | $42,888,087.33 | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Guarantee of 4.7356% Letter of Credit (L/C) Facility, due October 2017 <br><br> VALUE $ Undetermined | X | X | | $1,031,807,429.33 | Undetermined |
| ACCOUNT NO. <br><br> CITIBANK, N.A., AS COLLATERAL AGENT 390 GREENWICH STREET NEW YORK, NY 10013 | | | Delaware Secretary of State File # 316860214; Dated 05/02/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> CSC TRUST COMPANY OF DELAWARE AS SUCCESSOR TRUSTEE TO BONY MELLON ATTN: SANDRA HORWITZ 2711 CENTERVILLE ROAD - STE 220 WILMINGTON, DE 19808 | | | Ohio Secretary of State File # OH 00062466717; Dated 3/1/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  _2_ of _12_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶ | $ 3,151,872,223.06 | $0.00
(Total(s) of this page)

Total(s) ▶ | $ | $
(Use only on last page)

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole claims and reserves all rights related to such claims.

The amounts listed with respect to the Debtor's fixed 9.58% and 8.254% fixed notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole claims and reserves all rights related to such claims.

In re  **Energy Future Competitive Holdings
Company LLC**                                   ,                    Case No.   14-11005 (CSS)
_____                                    _____
            Debtor                                                          (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CSC TRUST COMPANY OF DELAWARE<br>AS SUCCESSOR TRUSTEE TO BONY MELLON<br>ATTN: SANDRA HORWITZ<br>2711 CENTERVILLE ROAD - STE 220<br>WILMINGTON, DE 19808 | | | Ohio Secretary of State File # OH 00062467052; Dated 3/1/2013<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CSC TRUST COMPANY OF DELAWARE<br>AS SUCCESSOR TRUSTEE TO BONY MELLON<br>ATTN: SANDRA HORWITZ<br>2711 CENTERVILLE ROAD - STE 220<br>WILMINGTON, DE 19808 | | | Ohio Secretary of State File # OH 00062462557; Dated 3/1/2013<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CSC TRUST COMPANY OF DELAWARE<br>AS SUCCESSOR TRUSTEE TO BONY MELLON<br>ATTN: SANDRA HORWITZ<br>2711 CENTERVILLE ROAD - STE 220<br>WILMINGTON, DE 19808 | | | Ohio Secretary of State File # OH 00062460977; Dated 3/1/2013<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CSC TRUST COMPANY OF DELAWARE<br>AS SUCCESSOR TRUSTEE TO BONY MELLON<br>ATTN: SANDRA HORWITZ<br>2711 CENTERVILLE ROAD - STE 220<br>WILMINGTON, DE 19808 | | | Ohio Secretary of State File # OH 00062467618; Dated 3/1/2013<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _3_ of _12_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|
| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole claims and reserves all rights related to such claims.

The amounts listed with respect to the Debtor's fixed 9.58% and 8.254% fixed notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole claims and reserves all rights related to such claims.

In re  **Energy Future Competitive Holdings Company LLC**                ,                Case No.  14-11005 (CSS)

_____ Debtor _____                                   _____ (if known) _____

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CSC TRUST COMPANY OF DELAWARE AS SUCCESSOR TRUSTEE TO BONY MELLON ATTN: SANDRA HORWITZ 2711 CENTERVILLE ROAD - STE 220 WILMINGTON, DE 19808 | | | Ohio Secretary of State File # OH 00062467385; Dated 3/1/2013<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CSC TRUST COMPANY OF DELAWARE AS SUCCESSOR TRUSTEE TO BONY MELLON ATTN: SANDRA HORWITZ 2711 CENTERVILLE ROAD - STE 220 WILMINGTON, DE 19808 | | | Ohio Secretary of State File # OH 00062466373; Dated 3/1/2013<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CSC TRUST COMPANY OF DELAWARE AS SUCCESSOR TRUSTEE TO BONY MELLON ATTN: SANDRA HORWITZ 2711 CENTERVILLE ROAD - STE 220 WILMINGTON, DE 19808 | | | Ohio Secretary of State File # OH 00062962941; Dated 3/1/2013<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CSC TRUST COMPANY OF DELAWARE AS SUCCESSOR TRUSTEE TO BONY MELLON ATTN: SANDRA HORWITZ 2711 CENTERVILLE ROAD - STE 220 WILMINGTON, DE 19808 | | | Ohio Secretary of State File # OH 00062460977; Dated 3/1/2013<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

| | | |
|---|---|---|
| Sheet no. _4_ of _12_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | Subtotal (s)▶<br>(Total(s) of this page) | $ 0.00 | $0.00 |
| | Total(s) ▶<br>(Use only on last page) | $ | $ |
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts. The Debtor disputes all makewhole claims and reserves all rights related to such claims.

The amounts listed with respect to the Debtor's fixed 9.58% and 8.254% fixed notes do not reflect any "makewhole" amounts. The Debtor disputes all makewhole claims and reserves all rights related to such claims.

In re  **Energy Future Competitive Holdings Company LLC**           ,        Case No.  **14-11005 (CSS)**

Debtor                                                                                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>CSC TRUST COMPANY OF DELAWARE AS SUCCESSOR TRUSTEE TO BONY MELLON ATTN: SANDRA HORWITZ 2711 CENTERVILLE ROAD - STE 220 WILMINGTON, DE 19808 | | | Ohio Secretary of State File # OH 00062467618; Dated 3/1/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br>CSC TRUST COMPANY OF DELAWARE AS SUCCESSOR TRUSTEE TO BONY MELLON ATTN: SANDRA HORWITZ 2711 CENTERVILLE ROAD - STE 220 WILMINGTON, DE 19808 | | | Ohio Secretary of State File # OH 00062467385; Dated 3/1/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br>CSC TRUST COMPANY OF DELAWARE AS SUCCESSOR TRUSTEE TO BONY MELLON ATTN: SANDRA HORWITZ 2711 CENTERVILLE ROAD - STE 220 WILMINGTON, DE 19808 | | | Ohio Secretary of State File # OH 00062466373; Dated 3/1/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br>TEX-LA ELECTRIC COOP. OF TEXAS, INC 2905 WESTWARD DRIVE NACOGDOCHES, TX 75961 | | | Delaware Secretary of State File # 34238128; Dated 10/29/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _5_ of _12_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00 | $0.00

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts. The Debtor disputes all makewhole claims and reserves all rights related to such claims.

The amounts listed with respect to the Debtor's fixed 9.58% and 8.254% fixed notes do not reflect any "makewhole" amounts. The Debtor disputes all makewhole claims and reserves all rights related to such claims.

In re  **Energy Future Competitive Holdings
Company LLC**                    ,                         Case No.   14-11005 (CSS)

_____                         _____
      **Debtor**                                            **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> THE BANK OF NEW YORK MELLON TRUST CO, NA AS INDENTURE TRUSTEE 2 N. LASALLE STREET SUITE 1020 CHICAGO, IL 60602 | | | Delaware Secretary of State File # 32530187; Dated 07/01/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> THE BANK OF NEW YORK MELLON TRUST CO, NA AS INDENTURE TRUSTEE 2 N. LASALLE STREET SUITE 1020 CHICAGO, IL 60602 | | | Delaware Secretary of State File # 32530245; Dated 07/01/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> THE BANK OF NEW YORK MELLON TRUST CO, NA AS INDENTURE TRUSTEE 2 N. LASALLE STREET SUITE 1020 CHICAGO, IL 60602 | | | Delaware Secretary of State File # 32530864; Dated 07/01/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> THE BANK OF NEW YORK MELLON TRUST CO, NA AS INDENTURE TRUSTEE 2 N. LASALLE STREET SUITE 1020 CHICAGO, IL 60602 | | | Delaware Secretary of State File # 32531508; Dated 07/01/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> THE BANK OF NEW YORK MELLON TRUST CO, NA AS INDENTURE TRUSTEE 2 N. LASALLE STREET SUITE 1020 CHICAGO, IL 60602 | | | Delaware Secretary of State File # 32531318; Dated 07/01/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _6_ of _12_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole claims and reserves all rights related to such claims.

The amounts listed with respect to the Debtor's fixed 9.58% and 8.254% fixed notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole claims and reserves all rights related to such claims.

In re  **Energy Future Competitive Holdings Company LLC**                ,                    Case No.   14-11005 (CSS)

Debtor                                                                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>THE BANK OF NEW YORK MELLON TRUST CO, NA AS INDENTURE TRUSTEE 2 N. LASALLE STREET SUITE 1020 CHICAGO, IL 60602 | | | Delaware Secretary of State File # 32531078; Dated 07/01/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br>THE BANK OF NEW YORK MELLON TRUST CO, NA AS INDENTURE TRUSTEE 2 N. LASALLE STREET SUITE 1020 CHICAGO, IL 60602 | | | Delaware Secretary of State File # 82548236; Dated 07/24/2008 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br>U.S. BANK NATIONAL ASSOCIATION AS SUCCESSOR TO CONNECTICUT NAT'L BANK 50 LIVINGSTON AVENUE ST. PAUL, MN 55107 | | | Ohio Secretary of State File # OH 00062466717; Dated 3/1/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br>U.S. BANK NATIONAL ASSOCIATION AS SUCCESSOR TO CONNECTICUT NAT'L BANK 50 LIVINGSTON AVENUE ST. PAUL, MN 55107 | | | Ohio Secretary of State File # OH 00062467052; Dated 3/1/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br>U.S. BANK NATIONAL ASSOCIATION AS SUCCESSOR TO CONNECTICUT NAT'L BANK 50 LIVINGSTON AVENUE ST. PAUL, MN 55107 | | | Ohio Secretary of State File # OH 00062462557; Dated 3/1/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _7_ of _12_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶ (Total(s) of this page)

Totals ▶ (Use only on last page)

| | |
|---|---|
| $ 0.00 | $0.00 |
| $ | $ |

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole claims and reserves all rights related to such claims.

The amounts listed with respect to the Debtor's fixed 9.58% and 8.254% fixed notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole claims and reserves all rights related to such claims.

In re  **Energy Future Competitive Holdings Company LLC** ,    Case No.    **14-11005 (CSS)**

_____    _____
Debtor                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> U.S. BANK NATIONAL ASSOCIATION AS SUCCESSOR TO CONNECTICUT NAT'L BANK 50 LIVINGSTON AVENUE ST. PAUL, MN 55107 | | | Ohio Secretary of State File # OH 00062460977; Dated 3/1/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> U.S. BANK NATIONAL ASSOCIATION AS SUCCESSOR TO CONNECTICUT NAT'L BANK 50 LIVINGSTON AVENUE ST. PAUL, MN 55107 | | | Ohio Secretary of State File # OH 00062467618; Dated 3/1/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> U.S. BANK NATIONAL ASSOCIATION AS SUCCESSOR TO CONNECTICUT NAT'L BANK 50 LIVINGSTON AVENUE ST. PAUL, MN 55107 | | | Ohio Secretary of State File # OH 00062467385; Dated 3/1/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> U.S. BANK NATIONAL ASSOCIATION AS SUCCESSOR TO CONNECTICUT NAT'L BANK 50 LIVINGSTON AVENUE ST. PAUL, MN 55107 | | | Ohio Secretary of State File # OH 00062466373; Dated 3/1/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> U.S. BANK NATIONAL ASSOCIATION AS SUCCESSOR TO CONNECTICUT NAT'L BANK 50 LIVINGSTON AVENUE ST. PAUL, MN 55107 | | | Ohio Secretary of State File # OH 00062962941; Dated 3/1/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _8_ of _12_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole claims and reserves all rights related to such claims.

The amounts listed with respect to the Debtor's fixed 9.58% and 8.254% fixed notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole claims and reserves all rights related to such claims.

In re **Energy Future Competitive Holdings Company LLC** ,      Case No. **14-11005 (CSS)**

_____ Debtor _____      _____ (if known) _____

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION AS SUCCESSOR TO CONNECTICUT NAT'L BANK 50 LIVINGSTON AVENUE ST. PAUL, MN 55107 | | | Ohio Secretary of State File # OH 00062460977; Dated 3/1/2013<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION AS SUCCESSOR TO CONNECTICUT NAT'L BANK 50 LIVINGSTON AVENUE ST. PAUL, MN 55107 | | | Ohio Secretary of State File # OH 00062467618; Dated 3/1/2013<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION AS SUCCESSOR TO CONNECTICUT NAT'L BANK 50 LIVINGSTON AVENUE ST. PAUL, MN 55107 | | | Ohio Secretary of State File # OH 00062467385; Dated 3/1/2013<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION AS SUCCESSOR TO CONNECTICUT NAT'L BANK 50 LIVINGSTON AVENUE ST. PAUL, MN 55107 | | | Ohio Secretary of State File # OH 00062466373; Dated 3/1/2013<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK, NA AS SECURITY TRUSTEE PO BOX 960778 BOSTON, MA 02196 | | | Delaware Secretary of State File # 71952901; Dated 05/23/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _9_ of _12_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)     $ 0.00     $0.00

Total(s) ▶
(Use only on last page)     $     $

(Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts. The Debtor disputes all makewhole claims and reserves all rights related to such claims.

The amounts listed with respect to the Debtor's fixed 9.58% and 8.254% fixed notes do not reflect any "makewhole" amounts. The Debtor disputes all makewhole claims and reserves all rights related to such claims.

In re  **Energy Future Competitive Holdings Company LLC**                      ,          Case No.   14-11005 (CSS)

_____ Debtor                                      _____ (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK, NA AS SECURITY TRUSTEE<br>PO BOX 960778<br>BOSTON, MA 02196 | | | Delaware Secretary of State File # 63992344; Dated 11/15/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK, NA AS SECURITY TRUSTEE<br>PO BOX 960778<br>BOSTON, MA 02196 | | | Delaware Secretary of State File # 63992344; Dated 11/15/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK, NA AS SECURITY TRUSTEE<br>PO BOX 960778<br>BOSTON, MA 02196 | | | Delaware Secretary of State File # 71953065; Dated 05/23/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>UNITED STATES OF AMERICA ACTING BY AND THROUGH THE ADMINISTRATOR OF THE RURAL UTILITIES SERVICE 1400 INDEPENDENCE AVENUE, SW, RM 5165 WASHINGTON, DC 20250-1400 | | | Delaware Secretary of State File # 34238128; Dated 10/29/2013<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WELLS FARGO BANK NORTHWEST, N.A. AS OWNER TRUSTEE 299 SOUTH MAIN STREET 12TH FLOOR SALT LAKE CITY, UT 84111 | | | Delaware Secretary of State File # 32983685; Dated 11/13/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| Sheet no. _10_ of _12_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (s)▶<br>(Total(s) of this page) | | | | $ 0.00 | $0.00 |
| | | | Total(s) ▶<br>(Use only on last page) | | | | $ | $ |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole claims and reserves all rights related to such claims.

The amounts listed with respect to the Debtor's fixed 9.58% and 8.254% fixed notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole claims and reserves all rights related to such claims.

B6D (Official Form 6D) (12/07)

In re  **Energy Future Competitive Holdings
Company LLC**                                    ,                    Case No.  **14-11005 (CSS)**
_____
        **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WELLS FARGO BANK NORTHWEST, N.A. FORMERLY FIRST SECURITY BANK OF UTAH N.A 299 SOUTH MAIN STREET 12TH FLOOR SALT LAKE CITY, UT 84111 | | | Delaware Secretary of State File # 32983685; Dated 11/13/2003 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> WELLS FARGO BANK NORTHWEST, N.A. FORMERLY FIRST SECURITY BANK OF UTAH N.A 299 SOUTH MAIN STREET 12TH FLOOR SALT LAKE CITY, UT 84111 | | | Delaware Secretary of State File # 32983685; Dated 06/14/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> WELLS FARGO BANK NORTHWEST, N.A. FORMERLY FIRST SECURITY BANK OF UTAH N.A 299 SOUTH MAIN STREET 12TH FLOOR SALT LAKE CITY, UT 84111 | | | Delaware Secretary of State File # 32983685; Dated 11/13/2003 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> WELLS FARGO BANK NORTHWEST, N.A. AS INDENTURE TRUSTEE 299 SOUTH MAIN STREET 12TH FLOOR SALT LAKE CITY, UT 84111 | | | Delaware Secretary of State File # 63992344; Dated 11/15/2006 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. __11__ of __12__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|
| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole claims and reserves all rights related to such claims.

The amounts listed with respect to the Debtor's fixed 9.58% and 8.254% fixed notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole claims and reserves all rights related to such claims.

In re  Energy Future Competitive Holdings                      ,          Case No.   14-11005 (CSS)
          Company LLC
                        **Debtor**                                                        **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>WELLS FARGO BANK NORTHWEST, N.A. AS INDENTURE TRUSTEE 299 SOUTH MAIN STREET 12TH FLOOR SALT LAKE CITY, UT 84111 | | | Delaware Secretary of State File # 32295757; Dated 06/14/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br><br><br> | | | <br><br> VALUE $ | | | | | |
| ACCOUNT NO. <br><br><br><br> | | | <br><br> VALUE $ | | | | | |
| ACCOUNT NO. <br><br><br><br> | | | <br><br> VALUE $ | | | | | |
| ACCOUNT NO. <br><br><br><br> | | | <br><br> VALUE $ | | | | | |

Sheet no. _12_ of _12_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►
(Use only on last page)

$ 26,327,146,780.69

$0.00

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole claims and reserves all rights related to such claims.

The amounts listed with respect to the Debtor's fixed 9.58% and 8.254% fixed notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole claims and reserves all rights related to such claims.

B6E (Official Form 6E) (04/13)

In re    **Energy Future Competitive Holdings Company LLC**     ,         Case No. **14-11005 (CSS)**
                         Debtor                                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐   **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐   **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (04/13) – Cont.**

In re  **Energy Future Competitive Holdings Company**  ,                    **Case No. 14-11005 (CSS)**
    **LLC**
                         **Debtor**                                                                 **(if known)**

☐  **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐  **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

    * Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

    **1**  **continuation sheets attached**

B6E (Official Form 6E) (04/10) – Cont.

In re  **Energy Future Competitive Holdings Company ,
LLC**
_____
    Debtor

Case No.   **14-11005 (CSS)**
_____
              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> DELAWARE DIVISION OF REVENUE CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON, DE 19801 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> LOUISIANA DEPARTMENT OF REVENUE 617 NORTH THIRD STREET BATON ROUGE, LA 70802 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> PENNSYLVANIA DEPARTMENT OF REVENUE BUREAU OF BUSINESS TRUST FUND TAXES PO BOX 280901 HARRISBURG, PA 17128-0901 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> | | | | | | | | | |

Sheet no.  1  of  1  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)   | $ 0.00 | $ 0.00 | $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)   $ 0.00

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)   | $ 0.00 | $ 0.00

B6F (Official Form 6F) (12/07)

In re __Energy Future Competitive Holdings Company LLC_____,          Case No. __14-11005 (CSS)__
                    **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>GENERAL COUNSEL<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | X | | 10.875% Fixed Senior Notes due November 1, 2017 | X | X | | $35,047,364.15 |
| ACCOUNT NO.<br><br>AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>GENERAL COUNSEL<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | X | | 11.25% / 12.00% Senior Toggle Notes due November 1, 2017 | X | X | | $28,420,568.65 |
| ACCOUNT NO.<br><br>LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>FRANK GODINO<br>VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 | X | | Guarantee of 10.50% / 11.25% Senior Toggle Notes due November 1, 2016 | X | X | | $1,840,481,442.09 |
| | | | Subtotal ▶ | | | | $ 1,903,949,374.89 |
| __159__ continuation sheets attached | | | Total ▶<br>(Use only on last page of the completed Schedule F.)<br>(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | | $ |

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,
           Debtor

Case No. **14-11005 (CSS)**
          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>FRANK GODINO<br>VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 | X | | Guarantee of 10.25% Fixed Senior Notes due November 1, 2015 (Series A and B) | X | X | | $3,664,682,368.57 |
| ACCOUNT NO.<br><br>TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>ATTN: RYAN THOMAS<br>2905 WESTWARD DRIVE<br>NACOGDOCHES, TX 75961 | X | | Potential makewhole or similar claim under 9.58% Fixed Notes due in annual installments through December 4, 2019[1] | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>ATTN: RYAN THOMAS<br>2905 WESTWARD DRIVE<br>NACOGDOCHES, TX 75961 | X | | Potential makewhole or similar claim under 8.254% Fixed Notes due in quarterly installments through December 31, 2021[1] | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>ATTN: RYAN THOMAS<br>2905 WESTWARD DRIVE<br>NACOGDOCHES, TX 75961 | X | | 9.58% Fixed Notes due in annual installments through December 4, 2019 | X | X | | $29,406,444.13 |
| ACCOUNT NO.<br><br>TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>ATTN: RYAN THOMAS<br>2905 WESTWARD DRIVE<br>NACOGDOCHES, TX 75961 | X | | 8.254% Fixed Notes due in quarterly installments through December 31, 2021 | X | X | | $31,280,534.58 |

Sheet no. _1_ of _159_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ $ 3,725,369,347.28

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

---

[1] The amounts listed with respect to the Debtor's unsecured notes do not reflect any ""makewhole"" amounts. The Debtor disputes all makewhole claims and reserves all rights related to such claims.

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** _____,
　　　　　　　　　　　　　Debtor

Case No. __14-11005 (CSS)__
　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THE BANK OF NEW YORK MELLON TRUST CO.<br>THOMAS VLAHAKIS<br>VICE PRESIDENT<br>385 RIFLE CAMP RD., 3RD FLOOR<br>WOODLAND PARK, NJ 07424 | | | 1.038% Floating Rate Junior Subordinated Debentures, Series D due January 30, 2037 | X | X | | $1,303,259.79 |
| ACCOUNT NO.<br><br>THE BANK OF NEW YORK MELLON TRUST CO.<br>THOMAS VLAHAKIS<br>VICE PRESIDENT<br>385 RIFLE CAMP RD., 3RD FLOOR<br>WOODLAND PARK, NJ 07424 | | | 8.175% Fixed Junior Subordinated Debentures, Series E due January 30, 2037 | X | X | | $8,615,799.22 |
| ACCOUNT NO.<br><br>AAA BLAST-COTE INC.<br>14302 BEAMER ROAD<br>FRIENDSWOOD, TX 77546 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AB CHANCE CO.<br>210 N. ALLEN ST.<br>CENTRALIA, MO 65240 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ACME IRON & METAL COMPANY<br>720 N. BUCHANAN STREET<br>SAN ANGELO, TX 76902 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |

Sheet no. _2_ of _159_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 9,919,059.01

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,
Case No. **14-11005 (CSS)**

Debtor (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Potential Litigation Claim - Matter Number: 3:13-CV-01173-P | | | | Undetermined |
| ACP MASTER, LTD. ROBBINS RUSSELL ENGLERT ORSECK ET AL L.ROBBINS, A.LAVINBUK, K. ZECCA 1801 K ST NW, SUITE 411 WASHINGTON, DC 20006 | X | | | X | X | X | |
| ACCOUNT NO. | | | Potential Litigation Claim - Matter Number: 3:13-CV-01173-P | | | | Undetermined |
| ACP MASTER, LTD. FORSHEY & PROSTOK LLP JEFF P. PROSTOK, J. ROBERT FORSHEY, SUZANNE K. ROSEN, 777 MAIN ST., STE 1290 FORT WORTH, TX 76102 | X | | | X | X | X | |
| ACCOUNT NO. | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | | | | Undetermined |
| AER MANUFACTURING II, INC. 1605 SURVEYOR BLVD PO BOX 979 CARROLLTON, TX 75011-0979 | | | | X | X | X | |
| ACCOUNT NO. | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | | | | Undetermined |
| AER MANUFACTURING,INC. PO BOX 979 CARROLLTON, TX 75011-0979 | | | | X | X | X | |
| ACCOUNT NO. | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | | | | Undetermined |
| AGGREKO, LLC 4607 WEST ADMIRAL DOYLE DR NEW IBERIA, LA 70560 | | | | X | X | X | |

Sheet no. _3_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,      Case No. __14-11005 (CSS)__

                   Debtor                                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AGGREKO,INC. <br> 3732 MAGNOLIA ST. <br> PEARLAND, TX 77584 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> AIR LIQUIDE AMERICA CORPORATION <br> 2700 POST OAK BLVD, SUITE 1800 <br> HOUSTON, TX 77056 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> AIR PRODUCTS AND CHEMICALS, INC. <br> 7201 HAMILTON BLVD. <br> ALLENTOWN, PA 18195 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> AK STEEL CORPORATION <br> 9227 CENTRE POINTE DRIVE <br> WEST CHESTER, OH 45069 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> AKZO NOBEL CHEMICALS,INC. <br> 300 S. RIVERSIDE PLAZA <br> CHICAGO, IL 60606 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ALAMO MANUFACTURING CO. <br> C/O DRILLING SPECIALTIES CO. <br> 1728 HIGHWAY 123 <br> BARTLESVILLE, OK 74004 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _4_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,        Case No.   **14-11005 (CSS)**
_____              _____
          **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALBAUGH, INC.<br>121 NE 18TH ST.<br>ANKENY, IA 50021 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALCOA INC.<br>201 ISABELLA STREET<br>PITTSBURGH, PA 15212-5858 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALCOLAC,INC.<br>C/O RHONE POULENC,INC.<br>231 BLACK HORSE LANE<br>NORTH BRUNSWICK, NJ 08902 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALLEN'S TRUCK & TRAILER<br>418 S.GULF BLVD.<br>FREEPORT, TX 77541 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALLIEDSIGNAL INC.<br>ATTN: WILLIAM F. BLANK<br>P.O. BOX 2245<br>MORRISTOWN, NJ 07962-2245 | | | Potential Responsible Party - Site: NORTH MAIN METALS RECYCLING SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALLIEDSIGNAL INC.<br>ATTN: GAIL E. LEHMAN<br>P.O. BOX 2245<br>MORRISTOWN, NJ 07962-2245 | | | Potential Responsible Party - Site: NORTH MAIN METALS RECYCLING SITE | X | X | X | Undetermined |

Sheet no.  _5_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,
Case No. **14-11005 (CSS)**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALLSTATE TRANSMISSION<br>11571 REEDER ROAD<br>DALLAS, TX 75229 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALLSTATE VACUUM AND TANKS INC.<br>200 HERMANN DRIVE<br>ALVIN, TX 77511-6592 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALTURA COGEN, LLC<br>225 E. JOHN CARPENTER FREEWAY, SUITE 1500<br>IRVING, TX 75062 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMARCO PETROLEUM,INC.<br>2730 GATEWAY OAKS DR.,STE. 100<br>SACRAMENTO, CA 95833 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERI-LIQUID TRANSPORT,INC.<br>2020 N. CENTRAL AVE.<br>BROWNSVILLE, TX 78521 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN CYANAMID CO.<br>5 GARRETT MOUNTAIN PLAZA<br>WET PATTERSON, NJ 07424 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _6_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** _____,
    Debtor

Case No.   **14-11005 (CSS)**
                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN DRILLING & SAWING, INC.<br>PO BOX 40531<br>HOUSTON, TX 77240 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN HOECHST CORP.<br>C/O AVENTIS, INC.<br>400 CROSSING BLVD.<br>BRIDGEWATER, NJ 08807 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN LITHO TEXAS INC.<br>4150 DANVERS COURT<br>GRAND RAPIDS, MI 49540 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN NORIT, INC.<br>JOHN E. RECTENWALD,<br>MANUFACT DIRECTOR<br>PO BOX 790<br>MARSHALL, TX 75671 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN SPILL CONTROL, INC.<br>5419 OWENWOOD<br>DALLAS, TX 75223 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no. _7_ of _159_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,
_____
Debtor

Case No. **14-11005 (CSS)**
_____
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERIGAS CORP.<br>4160 N. OULPH ROAD<br>KING OF PRUSSIA, PA 19406 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMETEK INC.<br>37 N. VALLEY RD., BLDG. 4<br>PO BOX 1764<br>PAOLI, PA 19301 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMOCO CHEMICAL CORP.<br>C/O AMOCO CHEMICAL CO.<br>200 E. RANDOLPH DR.<br>CHICAGO, IL 60601 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ANADARKO PETROLEUM CORPORATION<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ANADARKO PETROLUEM CORPORATION<br>1201 LAKE ROBBINS DR.<br>THE WOODLANDS, TX 77380 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ANALYSTS SERVICES, INC.<br>PO BOX 2955<br>TORRANCE, CA 90509 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _8_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,

Debtor

Case No. **14-11005 (CSS)**

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ANDERSEN'S SALES AND SALVGE, INC A.BASSETT,AGENT,HOLLAND & HART 8390 E. CRESCENT PKWAY., STE. 400 DENVER, CO 80111-2800 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ANDERSON GREENWOOD & CO. C/O JUAN GOMEZ, REGISTERED AGENT 3950 GREENBRIAR STAFFORD, TX 77477 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ANDREW, LLC 1100 COMMSCOPE PLACE SE HICKORY, NC 28601 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ANDREWS TRANSMISSION F C HEEP,PRESIDENT 1606 SOUTH BAARRY AVE DALLAS, TX 75671 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ANDREWS TRANSPORT,INC. 1290 S. WILLIS ST., SUITE 114 ABILENE, TX 79605 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _9_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,     Case No. **14-11005 (CSS)**
_____
Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ANERICAN CYANAMID<br>5 GIRALDA FARMS<br>MADISON, NJ 07940 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ANNA PRIDDY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2010-21911 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ARKEMA INC.<br>2000 MARKET STREET<br>PHILADELPHIA, PA 10103 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ARKLA-TEX WASTE OIL<br>3801 MCCOY DR<br>BOSSIER CITY, LA 71111 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ARMCO STEEL CO.<br>C/O AK STEEL-BUTLER WORKS<br>210 PENNSYLVANIA ROAD<br>BUTLER, PA 16001 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ARROW INDUSTRIES INC.<br>400 N. ST. PAUL<br>DALLAS, TX 75201 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __10_of_159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,          Case No.   **14-11005 (CSS)**
_____          _____
        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ASHLAND CHEMICAL COMPANY<br>5200 BLAZER PARKWAY<br>DUBLIN, OH 43017 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ASHLAND INC<br>5200 BLAZER PARKWAY<br>DUBLIN, OH 43017 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AT&T<br>J. L. ROBERTSON, JR., AGENT<br>PO BOX 31111<br>SHREVEPORT, LA 71130-1111 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ATLANTIC RICHFIELD COMPANY<br>4101 WINFIELD RD.<br>WARRENVILLE, IL 60555 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ATLANTIC RICHFIELD COMPANY<br>TWO GREENVILLE CROSSING, STE 238<br>GREENVILLE, DE 19807 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ATP RESULTS<br>TODD TURNER,PRESIDENT<br>201 WALNUT ST<br>MONROE, LA 71201 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no. _11_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,
_____
**Debtor**

Case No.  **14-11005 (CSS)**  _____
**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AURELIUS CAPITAL MASTER, LTD.<br>ROBBINS RUSSELL ENGLERT ORSECK ET AL<br>L.ROBBINS, A.LAVINBUK, K. ZECCA<br>1801 K ST NW, SUITE 411<br>WASHINGTON, DC 20006 | X | | Potential Litigation Claim - Matter Number: 3:13-CV-01173-P | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AURELIUS CAPITAL MASTER, LTD.<br>FORSHEY & PROSTOK LLP<br>JEFF P. PROSTOK, J. ROBERT FORSHEY,<br>SUZANNE K. ROSEN, 777 MAIN ST., STE 1290<br>FORT WORTH, TX 76102 | X | | Potential Litigation Claim - Matter Number: 3:13-CV-01173-P | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AUSTIN CIRCUITS INC.<br>8860 ZACHARY LANE<br>NORTH MAPLE GROVE, MN 55369 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AUSTRON,INC.<br>2300 ORCHARD PARKWAY<br>SAN JOSE, CA 95131 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  12  of  159  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Competitive Holdings Company LLC**                        ,        Case No.   **14-11005 (CSS)**
_____        _____
                     **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AZTEC INDUSTRIES<br>PO BOX 1031<br>HUMBLE, TX 77347 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BABCOCK & WILCOX<br>1200 19TH ST. SW<br>ROUTE 5<br>PARIS, TX 75460 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BAKER HUGHES<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BAKER HUGHES OILFIELD OPERATIONS,INC.<br>PO BOX 4740<br>HOUSTON, TX 77210-4740 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BAKER PETROLITE CORPORATION<br>HALINA CARAVELLO,AGENT<br>12645 WEST AIRPORT BLVD<br>SUGAR LAND, TX 77478 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _13_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,
_____,
Debtor

Case No.   **14-11005 (CSS)**   _____
                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BASF CORPORATION<br>100 CAMPUS DRIVE<br>FLORHAM PARK, NJ 07932 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BASF CORPORATION<br>NAN BERNARDO,AGENT<br>3000 CONTINENTAL DRIVENORTH<br>MT. OLIVE, NJ 07828-1234 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BATTERY ASSOCIATES, INCORPORATED<br>2000 COURTHOUSE PLAZA NE<br>PO BOX 8801<br>DAYTON, OH 45401-1880 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BAXTER OIL SERVICE<br>6454 INDUSTRIAL RD #100<br>BEAUMONT, TX 77705 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BAYAOU VISTA DEVELOPMENT CO<br>856 BONITA<br>HITCHCOCK, TX 77563 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _14_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Energy Future Competitive Holdings Company LLC__ ,    Case No. __14-11005 (CSS)__

Debtor    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BAYER MATERIALSCIENCE, LLC <br> 100 BAYER ROAD <br> PITTSBURG, PA 15205 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br> BAYOU PETROLEUM <br> 60825 HIGHWAY 1148 <br> PLAQUEMINE, LA 70764 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br> BAYPORT CHEMICAL SERVICE, INC. <br> 245 FREIGHT STREET <br> WATERBURY, CT 06702 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br> BAYTANK (HOUSTON) INC. <br> 12211 PORT ROAD <br> SEABROOK, TX 77586 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br> BEAZER EAST INC. <br> LEGAL DEPARTMENT <br> 301 GRANT STREET <br> PITTSBURG, PA 15219-6403 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br> BEAZER EAST, INC. <br> ONE OXFORD CENTER, SUITE 3000 <br> PITTSBURG, PA 15219-6401 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __15__ of __159__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Competitive Holdings Company LLC** ,
Case No.  **14-11005 (CSS)**

  Debtor  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BEN E. KEITH<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BEN HOGAN CO.<br>2180 RUTHERFORD ROAD<br>CARLSBAD, CA 92008-7328 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BEN SHEMPER AND SONS, INCORPORATED<br>PO BOX 466<br>HATTIESBURG, MS 39403 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BENJAMIN MOORE & COMPANY<br>101 PARAGON DRIVE<br>MONTVALE, NJ 07645 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BERNIS HECHT<br>ADDRESS ON FILE | X | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BERRIDGE MANUFACTURING<br>6515 FRATT ROAD<br>SAN ANTONIO, TX 78218 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __16_ of __159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,      Case No.   **14-11005 (CSS)**
_____      _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BERWIND RAILWAY SERVICE CO. <br> PO BOX 428 <br> SCOTTSVILLE, TX 76888 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BEST INVESTMENT COMPANY <br> 4219 OAK ARBOR DRIVE <br> DALLAS, TX 75233 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BEST SERVICE TANK WASH, INC. <br> ROUTE 2 <br> BOX 54 <br> CONWAY, TX 79068 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BETTIS CORPORATION <br> ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BEWIND RAILWAY SERVICE CO. <br> CIRA CENTRE, 2929 ARCH STREET <br> PHILADELPHIA, PA 19104-2808 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BIG THREE INDUSTRIES,INC. <br> 2700 POST OAK BLVD. <br> HOUSTON, TX 77056 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   17  of   159   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC**                        ,        Case No.    **14-11005 (CSS)**
_____
Debtor                                                                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BILLY COX TRUCKING<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BJ PROCESS AND PIPELINE SERVICES CO.<br>4601 WESTWAY PARK BLVD.<br>HOUSTON, TX 77048 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BLENTECH CORP<br>1920 N. MEMORIAL WAY, SUITE 205<br>HOUSTON, TX 77077 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BLENTECH CORPORATION<br>1305 RYE ST.<br>HOUSTON, TX 77029 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BNSF RAILWAY CO.<br>2500 LOU MENK DR.<br>FORT WORTH, TX 76131 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BOB CONWAY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2005-81826-ASB, 03-6692 | X | X | X | Undetermined |

Sheet no.  __18_ of __159__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Energy Future Competitive Holdings Company LLC__,    Case No.  __14-11005 (CSS)__
    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BODYCOTE THERMAL PROCESSING, INC.<br>12700 PARK CENTRAL DRIVE<br>SUITE 700<br>DALLAS, TX 75251 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BONNEY FORGE CORP.<br>14496 COGHAM PIKE; PO BOX 330<br>MOUNT UNION, PA 17066 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BORDEN CHEMICAL, INC.<br>C/O BORDEN, INC.<br>180 EAST BROAD ST.<br>COLUMBUS, OH 43215 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BP AMERICA PRODUCTION CO.<br>4101 WINFIELFD RD.<br>WARRENVILLE, IL 60555 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BP AMERICA, INC.<br>501 WESTLAKE PARK BOULEVARD<br>HOUSTON, TX 77079 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __19_ of _159__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC**,      Case No. **14-11005 (CSS)**
<br>Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BP AMOCO CHEMICAL COMPANY <br> 4101 WINFIELD RD. <br> WARRWNVILLE, IL 60555 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BP PRODUCTS NORTH AMERICA,INC. <br> 4101 WINFIELD RD. <br> WARRENVILLE, IL 60555 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BRIDGESTONE FIRESTONE NORTH AMERICAN TIRE LLC <br> 535 MARRIOTT DRIVE <br> NASHVILLE, TN 37214 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BRIGHT TRUCK LEASING CO. <br> CHARLES LAWSON,PRESIDENT <br> 2761 OAKLAND ST. <br> GARLAND, TX 75041 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BROWN & ROOT <br> SUSAN PONCE, SENIOR COUNSEL <br> 4100 CLINTON DR. <br> HOUSTON, TX 77020 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BROWN-HUGHES <br> 815 11TH STREET <br> HUNTSVILLE, TX 77340 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __20_ of __159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
<br>(Use only on last page of the completed Schedule F.)
<br>(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** _____ ,
　　　　　　　　　　Debtor

Case No. __14-11005 (CSS)__
　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BROWNING-FERRIS INDUSTRIES, INC.<br>15880 N. GREENWAY-HAYDEN LOOP<br>SUITE 100<br>SCOTTSDALE, AZ 85260 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BROYHILL FURNITURE INSUSTRIES,INC.<br>C/O INTERCO,INC.<br>ONE BROYHILL PARK<br>LENOIR, NC 28645 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BURLAND ENTERPRISES,INC.<br>PETER BURLAND,PRESIDENT<br>4605 POST OAK RD. #210<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>C & J REVOCABLE TRUST<br>2929 PALO VERDE DRIVE<br>ODESSA, TX 75762 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>C-L RESINS,INC<br>287 NW GROVETON<br>GROVETON, TX 75845 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _21_of_159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶　$ 0.00

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,    Case No. __14-11005 (CSS)__
_____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CALGON CARBON CORP.<br>500 CALGON CARBON DRIVE<br>PITTSBURGH, PA 15205 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CALGON CARBON CORPORATION<br>400 CALGON CARBON DRIVE<br>PITTSBURG, PA 15205 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CAMERON IRON WORKS<br>C/O COOPER INDUSTRIES,INC.<br>600 TRAVIS ST., SUITE 5800<br>HOUSTON, TX 77210 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CARGILL INC<br>2550 VALLEY ST<br>PO BOX 9300<br>MINNEAPOLIS, MN 55440 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CAROTEX, INC.<br>PO BOX 3901<br>110 YACHT CLUB ROAD<br>PORT ARTHUR, TX 77642 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CARPENTER CO.<br>5016 MONUMENT AVENUE<br>RICHMOND, VA 23230 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __22__ of __159__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Energy Future Competitive Holdings Company LLC__,
Debtor

Case No. __14-11005 (CSS)__
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CARRIER AIR CONDITIONING <br> ROBERT E. GALLI,VP/GENERAL COUNSEL <br> ONE CARRIER PLACE <br> FARMNGTON, CT 06034 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CBI NA-CON INC. <br> 2103 RESEARCH FOREST DR. <br> THE WOODLANDS, TX 77380 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CBS CORPORATION <br> 11 STANWIX STREET, ROOM 338 <br> PITTSBURGH, PA 15222 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CDI-CHEMICAL DISTRIBUTORS,INC. <br> C/O CHEMICAL DISTRIBUTORS,INC. <br> 18501 HIGHWAY 6 <br> ALGOA, TX 77551 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CENTRAL POWER & LIGHT COMPANY <br> RUSSELL W. DRAVES,MGR. WATER QUAL. <br> PO BOX 660164 <br> DALLAS, TX 75266-0164 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no. __23_ of _159__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,
_____Debtor_____

Case No.  **14-11005 (CSS)**
_____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHAMPION BUILDING PRODUCTS<br>1461 SWEET BOTTOM CIRCLE<br>MARIETTA, GA 30064 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHAMPION TECHNOLOGIES,INC.<br>ATTN:KAREN GRIMES<br>PO BOX 27727<br>HOUSTON, TX 77227 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHANNEL SHIPYARD<br>MIKE BAILEY,COMPLIANCE MGR.<br>PO BOX 926<br>HIGHLANDS, TX 77562 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHAPARRAL STEEL CO<br>300 WARD ROAD<br>MIDLOTHIAN, TX 76065 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHAPARRAL STEEL CO.<br>C/O TEXAS INDUSTRIES,INC.<br>1341 W. MOCKINGBIRD LANE #700<br>DALLAS, TX 75247 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHAPARRAL STEEL CO.<br>TOMMY A. VALENTA,EXEC.VP<br>300 WARD RD.<br>MIDLOTHIAN, TX 76065 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.  24  of  159  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,                                    Case No. __14-11005 (CSS)__
_____Debtor_____                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHARDONOLCORP.<br>2434 HOLMES<br>ATTN: COMPTROLLER<br>HOUSTON, TX 77051 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHARLES M EDMONDSON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHARLES W. WEAVER MANUFACTURING CO., INC.<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHARLIE THOMAS FORD, LTD.<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHARTER INTERNATIONAL OIL CO.<br>8833 PERIMETER PARK BLVD., SUITE 402<br>JACKSONVILLE, FL 32216 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __25_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** _____ ,
          **Debtor**

Case No. __14-11005 (CSS)__
         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHARTER INTERNATIONAL OIL COMPANY<br>11 STANWIX STREET, ROOM 338<br>PITTSBURG, PA 15222 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHATLEFF CONTROLS INC.<br>PO BOX 285<br>BUDA, TX 78610 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHEM TECH INC.<br>PO BOX 60068<br>HOUSTON, TX 77205 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHEMICAL CLEANING INC.<br>12238 KINDRED<br>HOUSTON, TX 77049 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHEMICAL CONSERVATION OF GEORGIA<br>C/O PERMA-FIX ENVIRONMENTAL SERVICES,INC.<br>1940 NW 67TH PLACE<br>GAINESVILLE, FL 32653 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __26_ of __159__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)
| $

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC**_____, 
Debtor

Case No. __14-11005 (CSS)__
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CHEMICAL EXCHANGE CO. C/O CHEMICAL EXCHANGE INDUSTRIES, INC. 900 CLINTON DRIVE GALENA PARK, TX 77547 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CHEMICAL RECLAMATION SERVICES, INC. 5151 SAN FELIPE SUITE 1600 HOUSTON, TX 77056 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CHEMICAL TRANSPORT INC. 8755 HWY 87 EAST SAN ANTONIO, TX 78263 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CHEMQUEST, INC. 9730 BAY AREA BLVD. PASADENA, TX 77507 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CHEMTURA CORP. 199 BENSON ROAD MIDDLEBURY, CT 06749 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _27_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,
_____
Debtor

Case No.   **14-11005 (CSS)**
_____
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHEVRON CORPORATION<br>C/O GORDON TURL, MANAGER<br>SUPERFUND &<br>CHEVRON ENVIRONMENTAL<br>MANAGEMENT<br>SAN RAMON, CA 94583 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHEVRON CORPORATION<br>TOMMY TOMPSON<br>5959 CORPORATE DRIVE<br>HOUSTON, TX 77036 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHEVRON/TEXACO<br>16 SMITH STREET, 27TH FLOOR<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHIEF SUPPLY CORPORATION<br>ROUTE 2<br>BOX 71<br>HASKELL, OK 74436 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHILDERS PRODUCTS CO.<br>1370 EATS 40TH ST.,<br>BUILDING 7, SUITE 1<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __28_ of __159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,                    Case No.  **14-11005 (CSS)**
_____                              _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHROMALLOY GAS TURNBINE CORP.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHTP HOLDINGS CORP<br>1374 E. 28TH STREET<br>LORAIN, OH 44055 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CITY INDUSTRIES, INC.<br>1910 WALL STREET<br>DALLAS, TX 75215 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CITY MOTOR SUPPLY ,INC.<br>JOHN GILBERT MCELREATH,PRESIDENT<br>11670 HARRY HINES BLVD<br>DALLAS, TX 75229 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CITY OF AUSTIN<br>PO BOX 1088<br>AUSTIN, TX 78767 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _29_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,
_____
Debtor

Case No. **14-11005 (CSS)**
_____
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CITY OF DALLAS<br>DALLAS CITY HALL<br>1500 MARILLA ST., ROOM 4EN<br>DALLAS, TX 75201 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CITY OF DALLAS<br>RONALD STUTES,ASST.CITY ATTORNEY<br>1500 MARILLA<br>DALLAS, TX 75201 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CITY OF GALVESTON<br>823 ROSENBERG<br>ATTN: CITY MANAGER<br>GALVESTON, TX 77553 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CITY OF GALVESTON TX<br>PO BOX 779<br>GALVESTON, TX 77553 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CITY OF HOUSTON<br>900 BAGBY<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _30_ of _159_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Energy Future Competitive Holdings Company LLC_____,
         Debtor

Case No.   __14-11005 (CSS)_____
                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CITY OF JEFFERSON<br>102 NORTH POLK STREET<br>JEFFERSON, TX 75657 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CITY OF PLANO<br>THOMAS MUEHLENBECK,CITY MGR.<br>1520 AREK<br>PLANO, TX 75074 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CITY OF TEXAS CITY<br>1801 9TH AVENUE NORTH<br>TEXAS CITY, TX 77590 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CITY OF WEBSTER<br>101 PENNSYLVANIA AVENUE<br>WEBSTER, TX 77598 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CLARKE CHECKS,INC<br>GORDON TATE,SAFETY & ENV. MGR.<br>5734 FARINON DR.<br>SAN ANTONIO, TX 78249 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no. _31_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,          Case No.   **14-11005 (CSS)**
_____          _____
           **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CLEMENTS OIL CORPORATION<br>202 2ND ST<br>ATLANTA, TX 75551 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CNA HOLDINGS<br>1601 WEST LBJ FREEWAY<br>DALLAS, TX 75234 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COASTAL RECYCLING<br>32 THURBERS AVE<br>PROVIDENCE, RI 02905 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COASTAL STATES CRUDE GATHERING CO.<br>HIGHWAY 44 E<br>FREER, TX 78357 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COASTAL TANK LINES<br>C/O SANDERS TRANSPORT, INC.<br>HWY 301 EAST<br>ALLENDALE, SC 29810 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COASTAL TRANSPORT CO., INC.<br>8613 WALLISVILLE ROAD<br>HOUSTON, TX 77029 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   32  of   159   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 0.00

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,          Case No. **14-11005 (CSS)**
_____                    _____
           **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COMMERCIAL METALS CO.<br>7800 STEMMONS FREEWAY<br>DALLAS, TX 75247 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COMMERCIAL METALS CO.<br>2215 S GOOD LATIMER STREET<br>DALLAS, TX 75226 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CONAGRA FOODS PACKAGED FOODS, LLC<br>ONE CONAGRA DRIVE<br>OMAHA, NE 68102 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CONOCOPHILIPS COMPANY<br>600 NORTH DAIRY ASHFORD<br>HOUSTON, TX 77079 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CONTINENAL AG<br>1830 MACMILLAN PARK DRIVE<br>FORT MILL, SC 29707 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _33_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,     Case No. __14-11005 (CSS)__
_____
         **Debtor**                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONTINENTAL CAN CO./CROWN BEVERAGE WILLIAM GALLAGHER,ASST.GENL. COUNSEL 1 CROWN WAY PHILADELPHIA, PA 19154 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CONTINENTAL PRODUCTS OF TEXAS C/O KOYA UDAY,REGISTERED AGENT 100 INDUSTRIAL AVENUE ODESSA, TX 79761 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CONTROL DISPOSAL CO. HERMAN GOLDFADDEN 3522 DIVIDEND ST. GARLAND, TX 75042 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COOKS COMPOSITES AND POLYMERS CO PO BOX 419389 KANSAS CITY, MO 64141-6389 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COOPER CAMERON CORPORATION 1333 W. LOOP SOUTH HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __34_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** _____ ,
Debtor

Case No. __14-11005 (CSS)__
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COORS DIST.<br>DENNIS NAUSLAR,PRESIDENT<br>2601 COCKRELL<br>DALLAS, TX 75313 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COUNTY OF DALLAS<br>509 MAIN ST<br>DALLAS, TX 75202 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COUNTY OF GALVESTON<br>GALVESTON COUNTY COURTHOUSE<br>722 MOODY; SECOND FLOOR<br>GALVESTON, TX 77550 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CPL INDUSTRIES<br>JAMES SERAFINO,DEPTY.GENL.COUNSEL<br>300 PARK AVENUE<br>NEW YORK, NY 10022 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2010-21911 | X | X | X | Undetermined |

Sheet no. _35_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Competitive Holdings Company LLC**                ,        Case No.  **14-11005 (CSS)**
_____        _____
Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CROWN CENTRAL PETROLEUM CORPORATION<br>PO BOX 1168<br>BALTIMORE, MD 21203 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CROWN ZELLERBACH CORP.<br>133 PEACHTREE STREET, N.E.<br>ATLANTA, GA 30303 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CRYSTAL CHEMICAL CO.<br>3502 ROGERS ST.<br>HOUSTON, TX 77022 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CRYSTAL GAS STORAGE, INC.<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CUPLEX,INC.<br>C/O DETAILS-DYNAMIC CIRCUITS,INC.<br>1639 COMMERCE ST.<br>GARLAND, TX 75040 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  36  of  159  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,      Case No. **14-11005 (CSS)**
_____
         Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CYNCO SPECIALTY INC.<br>226 BRAND LANE<br>STAFFORD, TX 77477-4804 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>D & D RADIATOR AND MUFFLER<br>JANET BLAKE,OWNER<br>7022 BRUTON RD.<br>DALLAS, TX 75217 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>D C POWER SUPPLY<br>1818 REYNOLDSBURG NEW ALBANY ROAD<br>BLACKLICK, OH 43004 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DALLAS HOUSING AUTHORITY<br>2075 W. COMMERCE<br>DALLAS, TX 75244 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DALLAS HOUSING AUTHORITY<br>3939 NORTH HAMPTON ROAD<br>DALLAS, TX 75212 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DALLAS MORNING NEWS<br>C/O BELO CORP.<br>400 S. RECORD ST.<br>DALLAS, TX 75202 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _37_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,
_____
Debtor

Case No.  **14-11005 (CSS)**
_____
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DALLAS POWER * LIGHT CO.<br>DEBORAH<br>A.BOYLE,ENV.ELECTRIC & GAS<br>OPS.MGR.<br>DALLAS, TX 75201 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DALLAS POWER AND LIGHT COMPANY<br>C/O MICHAEL HUNTER<br>1601 BRYAN STREET<br>DALLAS, TX 75201-3411 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DALLAS POWER& LIGHT<br>C/O TXU US HOLDING CO.<br>1601 BRYAN STREET, SUITE 4600<br>DALLAS, TX 75201 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DALWORTH INDUSTRIES, INC.<br>6110 CHIPPEWA ST.<br>DALLAS, TX 75212 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DANIEL OIL<br>JO PEASE,PRESIDENT<br>PO BOX 935<br>GREENVILLE, TX 75403-0935 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.  _38_ of _159_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC**                   Case No.   **14-11005 (CSS)**
          _____,                                                         _____
                              **Debtor**                                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DANIEL RADIATOR CORP. <br> 1133 WESTCHESTER AVENUE <br> SUITE N222 <br> WHITE PLAINS, NY 10604 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DART <br> BIAN <br> BEVERLY,ASST.GENL.COUNSEL <br> PO BOX 660163 <br> DALLAS, TX 75266=0163 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DAVID V HOBBS <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DEAN FOODS CO. <br> ATTN: CONTINENTAL CAN CO. <br> 301 MERRITT 7 CORPORATE PARK <br> NORWALK, CT 06856 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DELCO-REMY AMERICA INC <br> 600 CORPORATION DRIVE <br> PENDLETON, IN 46064 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |

Sheet no. _39_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,    Case No.  **14-11005 (CSS)**
　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DELCO-REMY AMERICA INC PLANT 1, ROOM 317 2405 COLUMBUS AVENUE ANDERSON, IN 46018 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DELO, INC. ROLAND R. WILSON, AGENT 705 GENTILLY LAKE CHARLES, LA 70605 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DELTA CHEMICAL JIM WOLDRIDGE,VP OF OPERATIONS 610 FISHER ROAD LONGVIEW, TX 75604-5201 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DELTA DISTRIBUTORS, INC. C/O DAVID BAKER,REGISTERED AGENT 610 FISHER ROAD LONGVIEW, TX 75604 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DELTA TUBULAR PROCESSORS C/O LONE STAR TECHNOLOGIES,INC. 5660 N. DALLAS PARKWAY, SUITE 500 DALLAS, TX 75380 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _40_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC**
_____,    Case No.   **14-11005 (CSS)**
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DEMINIMIS OFFERS WITHDRAWN | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DESOTO,INC.<br>5430 SAN FERNANDO RD.<br>GLENDALE, CA 91203 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DESTEC (AT LYONDELL-ARCO)<br>C/O DYNEGY,INC.<br>1000 LOUISIANA ST., SUITE 5800<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DEVOE & REYNOLDS CO., INC.<br>1900 NORTH JOSEY LANE<br>CARROLLTON, TX 75006 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DEVON ENERGY CORPORATION<br>20 NORTH BROADWAY<br>OKLAHOMA CITY, OK 73102 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _41_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Competitive Holdings Company LLC** ,
_____
Debtor

Case No.  **14-11005 (CSS)**
_____
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DIAMOND SHAMROCK CORPORATION C/O VALERO ENERGY 1224 N POST OAK RD. HOUSTON, TX 77022 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DIAMOND-KUHN PAINT CO. C/O STANDARD SOUTHERN CORPORATION 4211 SOUTHWEST FREEWAY, SUITE 200 HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DIS-TRAN PRODUCTS,INC. C/O CREST OPERATIONS,INC. 4725 HIGHWAY 28 PINEVILLE, LA 71360 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DIXIE CHEMICAL COMPANY C/O PAULA MCLEMORE 300 JACKSON HILL ST. HOUSTON, TX 77007 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DIXIE CHEMICAL COMPANY ONE SHELL PLAZA, 910 LOUISIANA HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  42  of  159  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,
_____
Debtor

Case No. __14-11005 (CSS)__
_____
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DMS REFINING, INC.<br>2632 CHALK HILL ROAD<br>DALLAS, TX 75121 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DORCHESTER REFINING CO.<br>PO BOX 31049<br>DALLAS, TX 75231 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DOW CHEMICAL COMPANY<br>2040 WILLARD H. DOW CENTRE<br>MIDLAND, MI 48674 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DOWELL SCHLUMBERGER, INC.<br>PO BOX 2710<br>TULSA, OK 74101 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DRESSER RAND AND INGERSOLL-RAND COMPANY<br>155 CHESTNUT RIDGE ROAD<br>MONTVALE, NJ 07645 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __43_ of __159_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** _____ ,
Debtor

Case No. __14-11005 (CSS)__
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DRESSER RAND CO. <br> C/O INGERSOLL-RAND <br> 200 CHESTNUT RIDGE RD., SUITE 2705 <br> WOODCLIFF LAKE, NJ 07677 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DRILTECH MISSION LLC <br> 13500 NW CR <br> ALACHUA, FL 32615 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DUGGAN INDUSTRIES INC <br> 3901 S LAMAR ST <br> DALLAS, TX 75215 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DUGGAN INDUSTRIES INC <br> 3901 S LAMAR STREET <br> DALLAS, TX 75215 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DUNLAP SWAIN <br> ADDRESS ON FILE | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no. __44__ of __159__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,     Case No. __14-11005 (CSS)__
_____
Debtor             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DUNN EQUIPMENT COMPANY<br>410 21ST STREET SOUTH<br>TEXAS CITY, TX 77590 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>DUNN HEAT EXCHANGERS, INC.<br>410 21ST STREET SOUTH<br>TEXAS CITY, TX 77590 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>DUPONT POWDER COATINGS<br>1007 MARKET STREET<br>D7084<br>WILMINGTON, DE 19898 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>DUVAL CORP. (TERMINATED)<br>C/O PENNZOIL COMPANY<br>700 MILAM ST.<br>HOUSTON, TX 77252 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>DYNAMIC DETAILS TEXAS, LLC<br>1220 N. SIMON CIRCLE<br>ANAHEIM, CA 92806 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>DYNEGY POWER CORPORATION<br>1000 LOUISIANA, SUITE 5800<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __45_ of _159__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC**                                    , Case No. __14-11005 (CSS)__
_____
Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EAGLE-PICHER INDUSTRIES, INC.<br>580 WALNUT STREET<br>CINCINNATI, OH 45202 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EAGLE-PICHER INDUSTRIES, INC.<br>580 WALNUT STREET<br>PO BOX 779<br>CINCINNATI, OH 45202 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EAST KELLY AFB<br>500 TAYMAN ST.<br>BLDG. 3050<br>SAN ANTONIO, TX 78241 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EATON CORPORATION<br>THOMAS J. BAECHLE, SENIOR COUNSEL<br>1111 SUPERIOR AVENUE<br>CLEVELAND, OH 44111 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ECTOR DRUM CO.<br>C/O LONE STAR DRUM CO.<br>2502 MARCO ST.<br>ODESSA, TX 79763 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _46_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re LLC **Energy Future Competitive Holdings Company**
_____ ,
             **Debtor**

Case No.    **14-11005 (CSS)**
_____
                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2014-03148-ASB, CC-13-07100-C | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2014-03148-ASB, CC-13-07100-C | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EDMUND HECHT<br>ADDRESS ON FILE | X | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EFH CORPORATE SERVICES COMPANY<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $104.65 |
| ACCOUNT NO.<br><br>EL PASO CORPORATION FOR LONGVIEW REFINING<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _47_ of _159_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 104.65

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Energy Future Competitive Holdings Company LLC__,      Case No. __14-11005 (CSS)__
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ELECTRO-CHEM ETCHING CO.,INC.<br>545 A WEST LAMBERT RD<br>BREA, CA 92821 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ELECTRO-COATINGS, INC.<br>216 BAYWOOD<br>HOUSTON, TX 77011 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ELEMENTIS CHEMICALS INC.<br>329 WYCKOFFS MILL ROAD<br>HIGHSTOWN, NJ 08520 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ELTEX CHEMICAL & SUPPLY CO.<br>C/O PHILIP RECLAMATION SERVICES,<br>HOUSTON, INC.<br>HOUSTON, TX 77028 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EMERSON ELECTRIC CO.<br>8000 W. FLORISSANT MAIAL STATION 3800<br>ST. LOUIS, MO 63136-8506 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _48_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Competitive Holdings Company**
**LLC**                                              ,    Case No.   14-11005 (CSS)
_____Debtor_____                                              _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ENCLEAN ACQUISITION INC.<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ENERGY FUTURE HOLDINGS CORP.<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $117,647,587.77 |
| ACCOUNT NO.<br><br>ENGINE COMPONENTS,INC.<br>C/O ENGINE COMPONENTS HOLDING,INC.<br>9503 MIDDLEX DR.<br>SAN ANTONIO, TX 78217 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ENGINE COMPS., INC/ELECTRO-COATINGS, AEROMOTIVE ENG. CORP.<br>9503 MIDDLEX<br>SAN ANTONIO, TX 78217 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ENPRO INDUSTRIES, INC.<br>5605 CARNEGIE BLVD, SUITE 500<br>CHARLOTTE, NC 28209-4674 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  49  of  159  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 117,647,587.77

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Competitive Holdings Company LLC** ,

Debtor

Case No.   **14-11005 (CSS)**

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ERGON, INC. FKA MAGNOLIA MARINE TRANSPORT<br>2829 LAKELAND DRIVE<br>SUITE 2000<br>JACKSON, MS 39232-7611 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ETHICON, INC.<br>ROUTE 22<br>SOMMERVILLE, NJ 08876 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ETHYL CORP.<br>330 S. 4TH ST.<br>RICHMOND, VA 23219 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EURECAT U.S. INCORPORATED<br>13100 BAY PARK ROAD<br>PASADENA, TX 77507 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EUTECTIC METALS CO.,INC.<br>C/O THE RESERVATION TRADING CO.,INC.<br>1560 RANDOL MILL RD.<br>ROANOKE, TX 76262 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _50_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Energy Future Competitive Holdings Company LLC_____,   Case No.   __14-11005 (CSS)_____
                     **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EVERGREEN HELICOPTERS INC.<br>1601 ELM STREET<br>DALLAS, TX 75201 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EXIDE CORPORATION<br>ARI LEVINE, ASS'T GENERAL COUNSEL<br>READING, PA 19601 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EXPLORER PIPELINE COMPANY<br>PO BOX 250<br>TULSA, OK 74101 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EXXON CORPORATION<br>BAYTOWN CHEMICAL PLT.<br>13501 KATY FRWY.<br>HOUSTON, TX 77532 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EXXON CORPORATION<br>C/O EXXON MOBIL CORP.<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039-2298 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EXXON MOBIL CORPORATION<br>C/O KYLE HARRIS<br>16825 NORTHWEST DRIVE<br>HOUSTON, TX 77060 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _51_ of _159_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,
_____
Debtor

Case No.   **14-11005 (CSS)**
_____
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EXXON MOBIL CORPORATION<br>3225 GALLOWS ROAD<br>FAIRFAX, VA 22037 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EXXON MOBIL CORPORATION<br>C/O ROCHELLE M.OZWIAK<br>800 BELLS STREET<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EXXON MOBIL CORPORATION<br>KYLE HARRIS,AGENT<br>601 JEFFERSON ST. ROOM 1221<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EXXONMOBIL<br>5959 LAS COLINAS BOULEVARD<br>IRVING, TX 75039-2298 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FAROUK SYSTEMS, INC.<br>250 PENNBRIGHT DRIVE<br>HOUSTON, TX 77090 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FAULKNER CONTRACTORS, INC<br>205 ODDO STREET<br>HOUSTON, TX 77022 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _52_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,                          Case No.  **14-11005 (CSS)**
_____
       Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FEDERAL MOGUL<br>26555 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FIN-TECH INC.<br>5003 MOSS HOLLOW<br>HOUSTON, TX 77018-1921 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FIRESTONE<br>CHERYL R. JOHNSON<br>50 CENTURY BOULEVARD<br>NASHVILLE, TN 37214 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLINT INK CORP.<br>C/O FLINT INK NORTH AMERICA CORP.<br>4600 ARROWHEAD DR.<br>ANN ARBOR, MI 48105 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _53_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

Energy Future Competitive Holdings Company
In re __LLC_____,      Case No. __14-11005 (CSS)_____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FMC CORPORATION<br>LEGAL DEPARTMENT<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FORMOSA PLASTICS CORPORATION, TEXAS<br>201 FORMOSA DRIVE<br>POINT COMFORT, TX 77978 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FRESH DEL MONTE PRODUCE CO.<br>241 SEVILLA AVENUE<br>CORAL GABLES, FL 33177 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FRESNO CHEMICALS CO.<br>13955 FM 529<br>HOUSTON, TX 77041 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FUDGE OIL SERVICE<br>RT. 5, PO BOX 656<br>GILMER, TX 75644 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FURON METALLIC GASKETS<br>PO BOX 15639<br>HOUSTON, TX 77220 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _54_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC**,       Case No. **14-11005 (CSS)**

Debtor       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FUSION, INC.<br>4658 EAST 355TH ST.<br>WILLOUGHBY, OH 44094 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GAMTEX INDUSTRIES, INC.<br>P.O. BOX 308<br>FORT WORTH, TX 76101 | | | Potential Responsible Party - Site: NORTH MAIN METALS RECYCLING SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GARDNER IRON & METAL COMPANY, INC<br>1201 E. FOURTH STREET<br>AUSTIN, TX 78702 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GARRISON INDUSTRIES, INC.<br>C/O VIRGINIA GALVANIZING<br>181 COOPER DRIVE<br>EL DORADO, AR 71730 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GARY D VINTON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GAS EQUIPMENT COMPANY, INC.<br>11616 HARRY HINES BLVD.<br>DALLAS, TX 75229-3109 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __55_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC**            ,      Case No.   **14-11005 (CSS)**

Debtor                                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GATES CORPORATION 6450 POE AVE #109 TOMKINS LAW DEPT DAYTON, OH 45414 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  GATX CORPORATION 222 W. ADAMS STREET; 5TH FLOOR CHICAGO, IL 60606-5314 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  GATX CORPORATION 222 W. ADAMS STREET; 5TH FL CHICAGO, IL 60606-5314 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.  GAVLON INDUSTRIES INC. 2873 WEST HARDIES ROAD GIBSONIA, PA 15044 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  GENERAL DYNAMICS CORP. 3190 FAIRVIEW PARK DR. FALLS CHURCH, VA 22042-4523 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  GENERAL DYNAMICS CORPORATION 330 N. WABASH VENUE CHICAGO, IL 60611-7603 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __56_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶      $ 0.00

Total ▶      $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC**                    ,    Case No.    **14-11005 (CSS)**
_____
              **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GENERAL ELECTRIC CO. LARRY G. REYNOLKDS,MGR.GLOBAL REMED. 1635 BROADWAY FORT WAYNE, IN 46801 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> GENERAL ELECTRIC COMPANY 640 FREEDOM BUSINESS CENTER KING OF PRUSSIA, PA 19406 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> GENERAL MOTORS CORP 3044 W. GRAND BLVD DETROIT, MI 48202 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> GENERAL MOTORS CORP PO BOX 33170 DETROIT, MI 48232-5170 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> GENERAL TELEPHONE CO. JACQUE MCCORMICK,DIR.ENVIRON.AFFAIRS 700 HIDDEN RIDGE IRVING, TX 75038 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no. _57_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Energy Future Competitive Holdings Company LLC_____,
Debtor

Case No.   __14-11005 (CSS)_____
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GENERAL TIRE & RUBBER<br>C/O GENCORP,INC.<br>HIGHWAY 50 AND AEROJET ROAD<br>RANCHO CORDOVA, CA 95670 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GENTRY TRUCKING<br>JAMES T. GENTRY,PRESIDENT<br>PO BOX 481<br>GREENWOOD, LA 71033 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GEORGIA GULF CORP.<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GEORGIA PACIFIC CORP.<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GEORGIA-PACIFIC<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GEORGIA-PACIFIC CHEMICALS INC.<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __58_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** _____,
Debtor

Case No. **14-11005 (CSS)**
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GERALD W. HERRING AND NONA LEE HERRING ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2014-55769-ASB, CC-11-05520-E | X | X | X | Undetermined |
| ACCOUNT NO. GERHARDTS INC ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. GIBRALTER FENCE CO. 400 N. SAM HOUSTON PKWY EAST; SUITE 1200 HOUSTON, TX 77060 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. GIFFORD HILL CEMENT JAMES ABLOWICH,VP PO BOX 190999 DALLAS, TX 75219 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. GIFFORD HILL READYMIX JAMES ABLOWICH,VP PO BOX 190999 DALLAS, TX 75219 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. GIPSON INDUSTRIAL COATINGS, INC. PO BOX 2007 PORT ARTHUR, TX 77643 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _59_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC**,
_____
Debtor

Case No. **14-11005 (CSS)**
_____
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GLOBE UNION<br>5757 N. GREENBAY AVENUE<br>MILWAUKEE, WI 53201 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GLOBE UNION, INC.<br>2500 INTERNATIONALE PKWY<br>WOODRIDGE, IL 60517 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GNB BATTERY TECNOLOGIES, INC.<br>ATTN: RICHARD CROWELL<br>1110 HIGHWAY 110<br>MENDOTA HEIGHTS, MN 55118 | | | Potential Responsible Party - Site: NORTH MAIN METALS RECYCLING SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GNB BATTERY TECNOLOGIES, INC.<br>C/O: GARNER CARON & DOUGLAS<br>ATTN: SUSAN M. FRANZETTI<br>321 NORTH CLARK STREET, SUITE 3400 - QUAKER TOWER<br>CHICAGO, IL 60610-4795 | | | Potential Responsible Party - Site: NORTH MAIN METALS RECYCLING SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GOODMAN COMPANY LP<br>5151 SAN FELIPE; SUITE 500<br>HOUSTON, TX 77056 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _60_ of _159_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) | $

B6F (Official Form 6F) (12/07) – Cont.

**Energy Future Competitive Holdings Company**
In re **LLC**                                                    ,          Case No.   **14-11005 (CSS)**
_____                    _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GOODMAN MANUFACTURING COMPANY<br>5151 SAN FELIPE; SUITE 500<br>HOUSTON, TX 77056 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GOODPASTURE, INC.<br>PO BOX 912<br>BROWNFIELD, TX 79316 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GOODYEAR TIRE & RUBBER CO.<br>TAKASHI ITO,AGENT<br>1144 E. MARKET ST.,DEPT.616<br>AKRON, OH 44316 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GOULD ELECTRONICS, INC.<br>HAUPTSTRAßE 3<br>EICHSTETTEN, 79356 GERMANY | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GOULD INSTRUMENT SYSTEMS<br>8333 ROCKSIDE ROAD<br>VALLEY VIEW, OH 44131 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GOULD INSTRUMENT SYSTEMS<br>8333 ROCKSIDE RD<br>CLEVELAND, OH 44125 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |

Sheet no.   61  of   159   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Competitive Holdings Company LLC** ,                Case No.  **14-11005 (CSS)**
_____                    _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GOULD, INC.<br>ATTN: MICHAEL C. VEYSEY<br>35129 CURTIS BLVD.<br>EASTLAKE, OH 44094-4001 | | | Potential Responsible Party - Site: NORTH MAIN METALS RECYCLING SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GRACE MANUFACTURING INC.<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GRAHAM MAGNETICS BY CARLISLE COMPANIES INC.<br>250 S. CLINTON STREET<br>SYRACUSE, NY 13202 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GRANTHAM OIL<br>605 PETERSON AVENUE S<br>DOUGLAS, GA 31533 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GREAT LAKES CHEMICAL CORP.<br>9025 NORTH RIVER ROAD, STE 400<br>INDIANAPOLIS, IN 46240 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GREIF BROS. CORPORATION<br>425 WINTER ROAD AVENUE<br>DELAWARE, OH 43015 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _62_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Competitive Holdings Company LLC**              ,      Case No.    14-11005 (CSS)
_____
               Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GREYHOUND LINES,INC.<br>MICHAEL L. CRIM,CORP.CNSEL. & ASST.SEC<br>15110 NORTH DALLAS PARKWAY<br>DALLAS, TX 75248 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GRIEF, INC.<br>425 WINTER ROAD<br>DELAWARE, OH 43015 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GROENDKE TRANSPORT,INC.<br>PO BOX 632<br>ENID, OK 73702-0632 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GROENDYKE TRANSPORT, INC.<br>1301 MCKINNEY, SUITE 5100<br>FULBRIGHT TOWER<br>HOUSTON, TX 77010 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GRUMMAN HOUSTON CORP.<br>1840 CENTURY PARK EAST<br>LOS ANGELES, CA 90067 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  63  of  159  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Competitive Holdings Company LLC** ,                                    Case No.   **14-11005 (CSS)**
_____                                                    _____
                    **Debtor**                                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GTE<br>JACQUE<br>MCCORMICK,DIR.ENVIRON.AFFAIRS<br>700 HIDDEN RIDGE<br>IRVING, TX 75038 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GULF PRECISION INDUSTRIES<br>9420 KNIGHT ROAD<br>ATTN: R. M. STRIBLING<br>HOUSTON, TX 77045 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GULF STATES TUBE CORP.<br>C/O QUANEX CORP.<br>1900 W. LOOP S., SUITE 1500<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>H & H OIL SERVICES,INC<br>BILL HUNTER, AGENT<br>RT. 4, PO BOX 211<br>HENDERSON, TX 75652 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>H. MUEHLSTEIN & CO., INC.<br>800 CONNECTICUT AVENUE<br>NORWALK, CT 06854 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _64_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,
_____
Debtor

Case No. **14-11005 (CSS)**
_____
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>H.B. FULLER CO.<br>1200 WILLOW LAKE BLVD<br>ST. PAUL, MN 55164 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HALLIBURTON<br>2020 K STREET NW<br>WASHINGTON, DC 20006 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HAROLD JOSEPH DUNN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HARRIS BROS.,CO<br>JAMES M. DOYLE,VP<br>1312 INDUSTRIAL BLVD<br>KILGORE, TX 75662 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HARRIS CORP.<br>1025 W. NASA BLVD<br>MELBOURNE, FL 32919 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HARTSELL OIL<br>PO BOX 118<br>RODESSA, LA 71069 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no. _65_ of _159_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Energy Future Competitive Holdings Company LLC_____,    Case No. __14-11005 (CSS)_____
          **Debtor**                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HB FULLER CO.<br>3500 EXECUTIVE BLVD.<br>MESQUITE, TX 75149 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HEARNE STEEL COMPANY, INC.<br>PO BOX 1239<br>HEARNE, TX 77859 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HEARTLAND CEMENT COMPANY<br>1765 LIMESTONE LAN<br>INDEPENDENCE, KS 67301-4547 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HEAT ENERGY ADVANCED TECHNOLOGY,INC<br>5335 BENT TREE FOREST DRIVE, #271<br>DALLAS, TX 75248 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HERCULES,INC.<br>1313 N. MARKET ST.<br>WILMINGTON, DE 19894 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _66_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,
Case No. **14-11005 (CSS)**

Debtor (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HERTZ-PENSKE LEASING<br>MARK ALTHEN<br>ROUTE 10 - GREEN HILLS<br>READING, PA 19603-0563 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HEXCEL CORP.<br>338 CLIFF DRIVE NORTH<br>GRAHAM, TX 76450 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HEXION SPECIALTY CHEMCIALS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HIGHLAND PUMP CO.<br>CURTIS W.HUFF,VP/SECTY.<br>5 POST OAK PARK, STE. 1760<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HITCHCOCK INDUSTRIES, INC.<br>8701 HARRIET AVE. SOUTH<br>BLOOMINGTON, MN 55420 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HITCHCOCK INDUSTRIES, INC.<br>8701 HARRIET AVENUE SOUTH<br>BLOOMINGTON, MN 55420 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __67_ of _159__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,
Case No. **14-11005 (CSS)**

Debtor            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HOBAS PIPE USA<br>1413 E. RICHEY ROAD<br>HOUSTON, TX 77073 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HOLCOMB, INC.<br>6228 OSPREY DRIVE<br>HOUSTON, TX 77048 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HONEYWELL OPTOELECTRONICS DIVISION C/O HONEYWELL,INC. 101 COLUMBIA RD. MORRISTOWN, NJ 07960 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HOUSTON BELT & TERMINAL RAILWAY CO.<br>2425 SH 146 NORTH<br>TEXAS CITY, TX 77590 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HOUSTON ETCHING CO.<br>184 REINICKE ST.<br>HOUSTON, TX 77007 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __68_ of __159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Competitive Holdings Company LLC**                    ,    Case No.   **14-11005 (CSS)**
_____            _____
      **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HOUSTON MARINE SERVICES <br> 1670 BROADWAY; SUITE 3100 <br> DENVER, CO 80202 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HOUSTON OIL AND MINERAL CORP. <br> 1001 LOUISIANA STREET <br> HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HOUSTON PLATING CO. <br> 1301 GEORGIA ST. <br> SOUTH HOUSTON, TX 77587 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HOUSTON PLATING CO. <br> 1315 GEORGIA <br> SOUTH HOUSTON, TX 77587 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HOUSTON SCRAP | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HOUSTON SHIP REPAIR, INC. <br> 16201 WOOD DRIVE <br> CHANNELVIEW, TX 77530 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _69_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,
      Debtor

Case No. __14-11005 (CSS)__
      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HOUSTON SOLVENTS AND CHEMICALS CO.<br>C/OSWS HOUSTON INC.<br>8584 KATY FREEWAY, SUITE 417<br>HOUSTON, TX 77241 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HOUSTON SRE INC.<br>120 WHITE PLAINS ROAD<br>TARRYTOWN, NY 10591 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HUBBELL POWER SYSTEMS<br>584 DERBY MILFORD ROAD<br>POST OFFICE BOX 549<br>ORANGE, CT 06477-4024 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HUBBELL POWER SYSTEMS, INC.<br>584 DERBY MILFORD RD.<br>PO BOX 549<br>ORANGE, CT 06477 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HUSSMAN CORPORATION<br>12999 ST. CHARLES ROCK ROAD<br>BRIDGETON, MO 63044 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __70_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC**                ,                Case No.   **14-11005 (CSS)**
_____
         Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Potential Responsible Party - Site: NORTH MAIN METALS RECYCLING SITE | | | | Undetermined |
| HUTCHISON PIPE AND WASTE MATERIALS DIVISION C/O: COMMERCIAL METALS COMPANY LEGAL DEPARTMENT ATTN: RICHARD HAYSLETT P.O. BOX 1046 DALLAS, TX 75221 | | | | X | X | X | |
| ACCOUNT NO. | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | | | | Undetermined |
| HYDRIL COMPANY 2200 WEST LOOP SOUTH; SUITE 800 HOUSTON, TX 77027 | | | | X | X | X | |
| ACCOUNT NO. | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | | | | Undetermined |
| IMPERIAL SUGAR COMPANY 8016 HIGHWAY 90A SUGARLAND, TX 77478 | | | | X | X | X | |
| ACCOUNT NO. | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | | | | Undetermined |
| INDUSTRIAL LUBRICANTS ANTHONY B.CAVENDER,SENR.ATTY. 434 RIVERSIDE DRIVE SAN ANTONIO, TX 78210 | | | | X | X | X | |
| ACCOUNT NO. | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | | | | Undetermined |
| INDUSTRIAL SOLVENTS DANIEL L. SPARKS,VP 16703 GRANT ROAD CYPRESS, TX 77429 | | | | X | X | X | |

Sheet no. __71_ of _159_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Energy Future Competitive Holdings Company LLC_____,  Case No. __14-11005 (CSS)_____
                         Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INDUSTRIAL SOLVENTS GULF<br>16703 STEINHAGEN RD.<br>CYPRESS, TX 77429 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INGERSOLL-RAND CO<br>PATRICIA NACHTIGAL,VP & GENL. COUNSEL<br>200 CHESTNUT RIDGE ROAD<br>WOODCLIFF LAKE, NJ 07675 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INLAND CONTAINER CORPORATION<br>STEVEN L. HOUSEHOLDER,VP & ASST.SECTY<br>4030 VINCENNES ROAD<br>INDIANAPOLIS, IN 46268 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INSPECTORATE AMERICA CORPORATION<br>1200 AEROSPACE AVENUE; SUITE 200<br>HOUSTON, TX 77034 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INSTRUMENTATION PRODUCTS,INC.<br>C/O ANDERSON,GREENWOOD & CO.<br>3950 GREENBRIAR<br>STAFFORD, TX 77477 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _72_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Energy Future Competitive Holdings Company LLC_____,    Case No. __14-11005 (CSS)_____
                            Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INTEGRAL PETROLEUM CORP. - INTEGRAL RESOURCES INC.<br>1021 MAIN STREET, #1150<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INTEGRAL RESOURCES INC.<br>1021 MAIN STRET #1150<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INTERCONTINENTAL MFG CO.<br>PO BOX 23827<br>CHAGRIN FALLS, OH 44023 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INTERGULF FUELS HYDROSEP, INC.<br>10020 BAYPORT BLVD.<br>ATTN: ERIC ENEGELHARDT<br>PASADENA, TX 77057 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INTERGULF, INC.<br>PO BOX 1590<br>LAPORTE, TX 77572 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __73_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

**Energy Future Competitive Holdings Company**
In re **LLC**                                                                                          ,     Case No.   **14-11005 (CSS)**
          Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INTERNATIONAL FLAVORS & FRAGRANCES, INC.<br>521 WEST 57TH STREET<br>NEW YORK, NY 10019 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INTERNATIONAL TERMINAL CORP.<br>1606 CLINTON DRIVE<br>GALENA PARK, TX 77547 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INTERSTATE BATTERY<br>12770 MERIT DRIVE<br>SUITE 1000<br>DALLAS, TX 75251 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INTERSTATE BATTERY AMERICA<br>12770 MERIT DRIVE, SUITE 400<br>DALLAS, TX 75251 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>IQ PRODUCTS<br>16212 STATE HIGHWAY 249<br>HOUSTON, TX 77086-1014 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>IRMA G. MONZON<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |

Sheet no. __74_ of __159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Competitive Holdings Company
LLC**                                                ,          Case No.   14-11005 (CSS)
_____            _____
              **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IRON MOUNTAIN INFORMATION MANAGEMENT INC.<br>701 BRAZOS STL, SUITE 1050<br>AUSTIN, TX 78701 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>IRWIN REAL ESTATE CO.<br>5924 ROYAL LANE<br>SUITE 164-B<br>DALLAS, TX 75230 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ITEQ INC.<br>5051 WESTHEIMER; SUITE 300<br>HOUSTON, TX 77057 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>J & E DIE CASTING<br>2713 INDUSTRIAL LANE<br>GARLAND, TX 75046 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>J. C. PENNCO<br>RT. 12, PO BOX 391C<br>SAN ANTONIO, TX 78223 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>J. M. HUBER CORP.<br>100 W. LOOP SOUTH, SYITE 1600<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  75 of  159  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** , _____,
Debtor

Case No. __14-11005 (CSS)__
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JAMES RIVER CORP./DIXIE PRODUCTS GROUP<br>133 PEACHTREE STREET, N.E.<br>ATLANTA, GA 30303 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAMES RIVERDIXIE/NORTHERN INC.<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAMES W SMITH<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JC PENNEY CORP. INC.<br>6501 LEGACY DRIVE; MS 1119<br>PLANO, TX 75024 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOHANN HALTERMANN LTD.<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOHNNIE MAE DUNN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |

Sheet no. __76_ of __159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC**                  ,                    Case No.    **14-11005 (CSS)**
_____                                                    _____
Debtor                                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JOHNSON CONTROLS<br>5757 N. GREEN BAY AVENUE<br>MILWAUKEE, WI 53209-4408 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOHNSON CONTROLS, INC.<br>5757 N. GREEN BAY AVE.<br>PO BOX 591<br>MILWAUKEE, WI 53201 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JONES 7-11-7 INC. OF BAYTOWN TEXAS<br>3131 GARTH ROAD<br>BAYTOWN, TX 77521 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JONES-BLAIR CO.<br>2728 EMPIRE CENTRAL<br>DALLAS, TX 75235 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOYCE SKINNER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2004-11065-ASB, 29035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOYCE SKINNER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2004-11065-ASB, 29035 | X | X | X | Undetermined |

Sheet no. __77_ of __159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC**                    ,                    Case No.    14-11005 (CSS)
_____                                              _____
Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JR SIMPLOT CO. <br> 5350 SO. FEDERAL WAY <br> BOISE, ID 83707 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> JUBILEE OIL SERVICE | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> JW LIGHTING INC. <br> 584 DERBY MILFORD ROAD <br> ORANGE, CT 06477 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> KAMEN, INC. <br> ATTN: SHELDON KAMEN <br> 800 EAST 21ST STREET <br> WICHITA, KS 67214 | | | Potential Responsible Party - Site: NORTH MAIN METALS RECYCLING SITE | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> KANEKA TEXAS CORP. <br> C/O KANEKA CORP. <br> 6161 UNDERWOOD RD. <br> PASADENA, TX 77507 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> KATE CONWAY <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2005-81826-ASB, 03-6692 | X | X | X | Undetermined |

Sheet no. __78_ of __159_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,    Case No.  **14-11005 (CSS)**
      Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KDM CO.<br>C/O SAFETY-KLEEN CORP.<br>5400 LEGACY DR., CLUSTER #2, PLANO, TX 75024 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KELLY'S TRUCK TERMINAL,INC.<br>RONALD O. HICKS,GENERAL MANAGER<br>8560 GREENWOOD ROAD GREENWOOD, LA 71033 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KEYSTONE VALVE CORP.<br>9700 WEST GULF BANK ROAD HOUSTON, TX 77040 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KING AEROSPACE, INC.<br>444 WESTGROVE DR.; #250 ADDISON, TX 75001 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KMART<br>LOUIS ZEDNIK,SR.ENVIRONMENTAL ATTY.<br>3100 WEST BIG BEAVER ROAD TROY, MI 48084-3163 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no. _79_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Energy Future Competitive Holdings Company__
__LLC_____ ,    Case No. __14-11005 (CSS)_____
        **Debtor**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KNIGHT SERVICES INC.<br>20431 FRANZ ROAD<br>KATY, TX 77449 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KOCH PIPELINE COMPANY, L.P.<br>4111 E. 37TH STREET NORTH<br>WITCHITA, KS 67220 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KOENIG, INC. OF DELAWARE<br>2902 W 12TH STREET, PO BOX 7726<br>HOUSTON, TX 77007 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KOKOSING CONSTRUCTION CO., INC.<br>6235 WESTERVILLE ROAD<br>SUITE 200<br>WESTERVILLE, OH 43081 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KOPPERS COMPANY INC. NKA BEAZER EAST, INC.<br>436 SEVENTH AVENUE<br>PITTSBURG, PA 15129-1800 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __80_ of __159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Energy Future Competitive Holdings Company LLC__ ,    Case No.  __14-11005 (CSS)__
                     Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>L B FOSTER CO.<br>415 HOLIDAY DRIVE<br>PITTSBURGH, PA 15220 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LA GLORIA OIL & GAS COMPANY<br>PO BOX 1168<br>BALTIMORE, MD 21203 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LANCE,INC<br>ROBERT S. CARLES,CORP.SECRETARY<br>PO BOX 32368<br>CHARLOTTE, NC 28232 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LANDRETH METAL FORMING, INC.<br>7135 ARDMORE<br>HOUSTON, TX 77054 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LAYNE CHRISTENSENT CO.<br>1900 SHAWNEE MISSION PARKWAY<br>MISSION WOODS, KS 66025 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __81__ of __159__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,

Debtor

Case No. **14-11005 (CSS)**

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LBC HOUSTON, L.P.<br>11666 PORT ROAD<br>SEABROOK, TX 77586 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LITTON DATA SYSTEMS<br>1840 CENTURY PARK EAST<br>LOS ANGELES, CA 90067 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LIVINGSTON PECAN & METAL, INC.<br>219 COMMERCE STREET<br>LAKE VILLAGE, AR 71653 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LOCKHEED MARTIN CORP<br>6801 ROCKLEDGE DR.<br>BETHSDA, MD 20817-1836 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LOCKHEED MISSLES & SPACE COMPANY, INC.I<br>1111 LOCKHEED MARTIN WAY<br>SUNNYVALE, CA 94089 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LOMITA GASOLINE COMPANY<br>111 W. OCEAN BLVD. ; SUITE 800<br>LONG BEACH, CA 90802 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _82_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 0.00

Total ▶ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,    Case No.   **14-11005 (CSS)**
_____    _____
    **Debtor**                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LONE STAR LOGISTICS<br>JOHN G. SHIVERS,PRESIDENT<br>PO BOX 1000<br>LONE STAR, TX 75668-1000 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LONZA CO., INC.<br>9700 BAYPORT BLVD.<br>PASADENA, TX 77507 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LOUIE V EDELMON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LOUISIANA PACIFIC CORP.<br>414 UNION STREET; SUITE 2000<br>NASHVILLE, TN 37219 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LOWER COLORADO RIVER AUTHORITY<br>PO BOX 220<br>AUSTIN, TX 78767 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   83  of   159  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,
_____
Debtor

Case No. __14-11005 (CSS)__
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LUBE-O-SEAL <br> DONALD L. LONGHAFER,PRESIDENT <br> PO BOX 246 <br> CYPRESS, TX 77410-0246 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> LUBRIZOL <br> PHILIP J. BATEMAN,CORP.MGR.,ENV.ASSUR <br> 29400 LAKELAND BOULEVARD <br> WICKLIFFE, OH 44092-2298 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> LUBRIZOL CORPORATION - THE LEGAL DEPARTMENT <br> 29400LAKELAND BLVD <br> WICKLIFF, OH 44092-2298 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> LUCENT TECHNOLOGIES <br> 600 MOUNTAIN AVE <br> NEW PROVIDENCE, NJ 07974 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> LUMINANT <br> 1601 BRYAN STREET <br> DALLAS, TX 75201 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __84_ of __159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,          Case No.  **14-11005 (CSS)**
_____          _____
          Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LYONDELL CHEMICAL CO.<br>STEVEN COOK,ENV.COUNSEL<br>1221 MCKINNEY ST.<br>HOUSTON, TX 77010 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>M & M OIL SERVICES COMPANY<br>MARY HELEN MORGAN, AGENT<br>1310 ALPINE ST.<br>LONGVIEW, TX 75601 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>M LIPSITZ & COMPANY INC<br>100 ELM STREET<br>WACO, TX 76704 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>M LIPSITZ & COMPANY INC<br>100 ELM STREET<br>PO BOX 1175<br>WACO, TX 76704 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>M. LIPSITZ & COMPANY,INC.<br>MELVIN LIPSITZ,VP<br>100 ELM STREET<br>WACO, TX 76703-1175 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no. _85_ of _159_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** _____,
Debtor

Case No. __14-11005 (CSS)__
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MACMILLAN BLOEDEL CONTAINERS<br>4001 CARMICHAEL ROAD, SUITE 300<br>MONTGOMERY, AL 36106-3635 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MADEWELL & MADEWELL INC<br>9400 N CHOCTAW ROAD<br>JONES, OK 73049 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MANSBACH METAL COMPANY<br>PO BOX 1179<br>ASHLAND, KY 41105 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARATHON ASHLAND PIPE LINE LLC<br>JENNIFER BRACEY,AGENT<br>PO BOX 3128<br>HOUSTON, TX 77253 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARATHON BATTERY CO.<br>GILBERT H. VANDERWERKEN,MGR.ENV.HLTH<br>8301 IMPERIAL DRIVE<br>WACO, TX 76712 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no. __86_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Competitive Holdings Company LLC**  ,                    Case No.   14-11005 (CSS)
_____            _____
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARATHON OIL CO.<br>539 S. MAIN ST.<br>FINDLAY, OH 45840 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARATHON OIL COMPANY<br>539 SOUTH MAIN STREET<br>FINDLAY, OH 45840 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARATHON OIL COMPANY<br>MARY KOKS<br>MUNSCH, HARDT, KOPF &HARR, PC<br>HOUSTON, TX 77002-2732 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARATHON PETROLEUM COMPANY<br>JENIFER BRACEY,AGENT<br>PO BOX 3128<br>HOUSTON, TX 77253-3128 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARIE SPITZENBERGER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |

Sheet no.  87 of  159  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,                     Case No.  **14-11005 (CSS)**
                        Debtor                                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARINE PROFESSIONAL SERVICES INC.<br>36 COLONY PARK<br>GALVESTON, TX 77550 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2005-64457A, E175797 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MATHESON DIV.(SEARLE MEDICAL PROD.)<br>909 E. LAS COLINAS BLVD.<br>SUITE 1170<br>IRVING, TX 75039 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MATHEWS<br>JAMES E.<br>DAVISON,JR.,PRESIDENT<br>1000 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71137-8134 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MATLACK SYSTEMS INC.<br>ONE ROLLINS PLAZA<br>WILMINGTON, DE 19803 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __88_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Energy Future Competitive Holdings Company LLC_____,
Debtor

Case No. __14-11005 (CSS)_____
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MAZDA MOTORS OF AMERICA,INC.<br>C/O MAZDA,NORTH AMERICAN OPERATIONS<br>7755 IRVINE CENTER<br>IRVINE, CA 92623 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MCKENZIE EQUIPMENT CO.<br>9260 BRYANT STREET<br>HOUSTON, TX 77075 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MCP GROUP & MALONE DE MINIMIS PARTIES<br>1350 I STREET, NW, SUITE 700<br>WASHINGTON, DC 20005-3311 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MCWHORTER RECHNOLOGIES, INC.<br>1000 N. EASTMAN RD.<br>KINGSPORT, TN 37662 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MEADWESTVACO CORP.<br>11013 WEST BROAD STREET<br>RICHMOND, VA 23060 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __89__ of __159__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,                   Case No.  **14-11005 (CSS)**

            **Debtor**                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MERICHEM COMPANY<br>5455 OLD SPANISH TRAIL<br>HOUSTON, TX 77023 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>METALLIC DEVELOPMENT CORPORATION<br>116 PINE STREET<br>HARRISBURG, PA 17101 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>METALS TRADING CORP.<br>1111 W. MOCKINGBIRD LANE<br>DALLAS, TX 75247 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>METALS TRADING CORPORATION<br>NO. 8 NARAYAN BUILDING<br>1ST FLOOR 102<br>ARDESHIR DADY STREET V.P. ROAD<br>MUMBAI, 400 004 INDIA | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>METRO AVIATION<br>MILTON K. GELTZ,CORP.SECTY.<br>PO BOX 7008<br>SHREVEPORT, LA 71137 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no. _90_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ► $ 0.00

Total ► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** _____ ,  Case No. __14-11005 (CSS)__
_____Debtor_____                                        _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>METRO-FORD TRUCK<br>EILEEN BEARD,PRESIDENT<br>4000 IRVING BOULEVARD<br>DALLAS, TX 75247 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MICHELSON STEEL AND SUPPLY<br>145 THIRD AVE SOUTH<br>SUITE 200<br>EDMONDS, WA 98020 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MICON INTERNATIONAL CORPORATION<br>7719 LETTIE STREET<br>HOUSTON, TX 77075 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MID-OHIO BATTERY, INC<br>1818 REYNOLDSBURG NEW ALBANY ROAD<br>BLACKLICK, OH 43004 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MILLER BREWING CO.<br>3939 W HIGHLAND BLVD<br>MILWAUKEE, WI 53208 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MINEMET, INCORPORATED<br>1000 MANSELL COURT EAST<br>SUITE 300<br>ROSWELL, GA 30076 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |

Sheet no. _91_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 0.00

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** _____,
Debtor

Case No. **14-11005 (CSS)**
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MIRROR INDUSTRIES <br> 11510 KILBURN ROAD <br> HOUSTON, TX 77055 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> MISSION PETROLEUM CARRIERS, INC <br> 8450 MOSLEY ROAD <br> HOUSTON, TX 77075 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> MISSION PETROLEUM CARRIERS, INC. <br> TOM TURNER,AGENT <br> 177 NORTHEAST LOOP 410, 15TH FLOOR <br> HOUSTON, TX 77075 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> MOBAY CHEMICAL <br> C/O BAYER CORP. <br> 8500 WEST BAY ROAD <br> BAYTOWN, TX 77520 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> MOBIL CHEMICAL COMPANY <br> 1250 POYDRAS ST. <br> NEW ORLEANS, LA 70113-1892 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no. _92_ of _159_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,

Debtor

Case No. **14-11005 (CSS)**

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MONSANTO COMPANY<br>575 MARYVILLE CENTER DRIVE<br>SAINT LOUIS, MO 63141 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MONSANTO COMPANY<br>C/O PHARMACIA CORP.<br>100 ROUTE 206 NORTH<br>PEAPACK, NJ 07977 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MORRIS TICK COMPANY, INC.<br>227 WEST MONROE STREET<br>CHICAGO, IL 60606-5096 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MOSTEK<br>C/O UNITED TECHNOLOGIES<br>ONE FINANCIAL PLAZA<br>HARTFORD, CT 06013 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MOTOROLA SEMICONDUCTOR PRODUCTS<br>6501 WILLIAM CANNON DRIVE WEST<br>AUSTIN, TX 78735 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _93_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Competitive Holdings Company LLC**                           ,          Case No.    14-11005 (CSS)
_____
                                        Debtor                                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MUMUR CORPORATION<br>137 BRAM FISCHER DR<br>BLAIRGOWRIE<br>RANDBURG<br>GAUTENG, 02194 SOUTH AFRICA | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MURDOCK LEAD COMPANY<br>1111 W. MOCKINGBIRD LANE<br>DALLAS, TX 75247 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MURDOCK LEAD COMPANY<br>1111 W MOCKINGBIRD LN<br>DALLAS, TX 75247 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MURMUR<br>2823 N. WESTMORELAND ROAD<br>DALLAS, TX 75212 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MURMUR CORP.<br>2823 N. WESTMORELAND ROAD<br>DALLAS, TX 75212 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |

Sheet no. _94_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,
_____
Debtor

Case No. __14-11005 (CSS)__
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MURMUR CORPORATION<br>PO BOX 224566<br>2815 N. WESTMORELAND ROAD<br>DALLAS, TX 75212 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MURMUR LEASING CORP<br>8600 THACKERY #6208<br>DALLAS, TX 75225 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MURPH METALS COMPANY, INC.<br>380 E MAIN STREET<br>EAST MIDDLEBURY, VT 05740 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MURPH METALS COMPANY, INC.<br>2777 STEMMONS FWY, SUITE 1800<br>DALLAS, TX 75207 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MURPHY OIL CORP.<br>MURPHY BLDG., 200 PEACH STREET<br>EL DORADO, AK 71730 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NACCO INDUSTRIES, INC.<br>1400 SULLIVAN DRIVE<br>GREENVILLE, NC 27834 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _95_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Competitive Holdings Company LLC** ,      Case No.  **14-11005 (CSS)**
_____           _____
          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NALCO CHEMICAL CO.<br>C/O ONDEO NALCO CO.<br>ONDEO NALCO CENTER<br>NAPERVILLE, IL 60563 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NALCO COMPANY<br>1601 WEST DIEHL ROAD<br>NAPERVILLE, IL 60563 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NATIONAL FLAME & FORCE, INC.<br>PO BOX 1849<br>HOUSTON, TX 77251-1849 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NATIONAL METALS COMPANY<br>ATTN: BARRY SHAPIRO<br>320 SOUTH 19TH AVENUE<br>PHEONIX, AZ 85009 | | | Potential Responsible Party - Site: NORTH MAIN METALS RECYCLING SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NATIONAL OILWELL<br>10000 RICHMOND AVENUE<br>HOUSTON, TX 77042 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no. _96_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Energy Future Competitive Holdings Company LLC__,    Case No. __14-11005 (CSS)__
           **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NATIONAL SCIENTIFIC BALLOON FACILITY <br> STEPHEN HOTTMAN,PROGRAM MANAGER <br> PO BOX 319 <br> PALESTINE, TX 75802-0319 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> NATIONAL SUPPLY CO. <br> ONE OXFORD CENTRE <br> 301 GRANT STREET <br> PITTSBURG, PA 15219-1415 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> NATURAL GAS ODORIZING, INC. <br> 5005 LBJ FREEWAY; SUITE 2200 <br> DALLAS, TX 75244 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> NCH CORP. <br> 2727 CHEMSEARCH BLVD. <br> IRVING, TX 75062 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> NCH CORP./MOHAWK LABS <br> 2730 CARL RD. <br> IRVING, TX 75062 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _97_ of _159_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Energy Future Competitive Holdings Company LLC_____,    Case No. __14-11005 (CSS)_____
         Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  NL INDUSTRIES 5430 LBJ FREEWAY, SUITE 1700 THREE LINCOLN CENTER DALLAS, TX 75240-2697 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  NL INDUSTRIES, INC MARCUS A. MARTIN 1001 WEST 30TH ST. #600 BOULDER, CO 80301 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  NL TREATING CHEMICALS C/O NL INDUSTRIES (USA),INC. 16825 NORTHCHASE DR., STE 1200 HOUSTON, TX 77060-6012 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  NOBLE'S TRANSMISSIONS/AUTO EDWARD E. NOBLE,OWNER 12362 STATE HIGHWAY 64W TYLER, TX 75704 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.  NONA LEE HERRING ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2014-55769-ASB, CC-11-05520-E | X | X | X | Undetermined |
| ACCOUNT NO.  NORBERT PAUL MUEGGENBORG ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |

Sheet no. _98_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC**                              ,                    Case No.    **14-11005 (CSS)**
          **Debtor**                                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NORIT AMERICAS, INC.<br>PO BOX 790<br>MARSHALL, TX 75671 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NORTH AMERICAN GALVANIZING & COATINGS, INC.<br>5314 S. YALE AVEUE; SUITE 100<br>TULSA, OK 74135 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NORTH HIGHLAND MOBIL<br>RODNEY NELSON,OWNER<br>3180 NORTH MARKET<br>SHREVEPORT, LA 71107 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NUCLEAR SOURCES & SERVICES, INC NSSI RECOVERY SERVICES INC.<br>5711 ETHERIDGE STREET<br>HOUSTON, TX 77087 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NUCLEAR SOURCES & SERVICES, INC.<br>5711 ETHERIDGE STREET<br>HOUSTON, TX 77087 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _99_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶      $ 0.00

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Energy Future Competitive Holdings Company LLC_____,    Case No.  __14-11005 (CSS)_____
                Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NUTT | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OAK GROVE POWER COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $16,975,203.01 |
| ACCOUNT NO.<br><br>OAKITE PRODUCTS, INC.<br>1001 PENNSYLVANIA AVE, NW,SUITE 2205<br>WASHINGTON, DC 20004 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OAKITE PRODUCTS, INC.<br>C/O CHEMETALE<br>50 VALLEY ROAD<br>BERKELEY HEIGHTS, NJ 70922 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OAKLEY SERVICE CO.<br>C/O TODD SHIPYARDS CORPORATION<br>1801 16TH AVENUE SW<br>SEATTLE, WA 98134 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __100_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 16,975,203.01

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** _____,
              **Debtor**

Case No.   **14-11005 (CSS)** _____
                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OCCIDENTAL CHEMICAL<br>1330 LAKE ROBBINS DR., SUITE 300<br>THE WOODLANDS, TX 77380 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OCCIDENTAL CHEMICAL CORP, GLENN SPRINGS HOLDINGS, INC.<br>5005 LBJ FREEWAY, SUITE 1350<br>DALLAS, TX 75244 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OCCIDENTAL CHEMICAL CORPORATION<br>ALAN MACK,AGENT<br>5005 LBJ FREEWAY<br>DALLAS, TX 75244 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OCCIDENTAL ELECTROCHEMICALS CORP.<br>J. ALAN MACK,ASSOC.GENL.COUNSEL<br>5005 LBJ FREEWAY<br>DALLAS, TX 75244 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ODFJELL TERMINALS (HOUSTON) LP<br>12211 PORT ROAD<br>SEABROOK, TX 77586 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _101_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,            Case No.  **14-11005 (CSS)**
_____
Debtor                                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OILGEAR CO.<br>2300 SOUTH 51ST STREET<br>MILWAUKEE, WI 53219 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OLSHAN DEMOLITION<br>C/O OLSHAN DEMOLISHING CO., INC.<br>1001 FANNIN ST., SUITE 4000<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OLSHAN DEMOLITION<br>C/O OLSHAN LUMBER CO.<br>2600 CANAL ST.<br>HOUSTON, TX 77003 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OLYMPIC FASTENING SYSTEMS<br>WILLIAM S. SCHULER, VP, FIN. & ADMIN.<br>4830 NORTH PINE STREET<br>VIVIAN, LA 71082 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OME CORP.<br>C/O OTTO MARINE ENTERPRISES, INC.<br>18001 I-10 EAST<br>CHANNELVIEW, TX 77530 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  102  of  159  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Energy Future Competitive Holdings Company LLC__ ,
                    **Debtor**

Case No. __14-11005 (CSS)__
           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ONDEO NALCO COMPANY <br> J.MICHAEL NEWTON,VP <br> GEN.COUNSEL <br> ONDEO NALCO CENTER <br> NAPEERVILLE, IL 60563 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ORTHO DIAGNOSTICS, INC. <br> U.S. ROUTE 202 <br> RARITAN, NJ 08869 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> OSCO,INC. <br> C/O BRYSON INDUSTRIAL SERVICES,INC. <br> 202 HILL ST. <br> COLUMBIA, TN 38401 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> OVI INDUSTRIES, LLC <br> 3209 GALVEZ AVE. <br> FORT WORTH, TX 76112 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> OWEN-ILLINOIS <br> C/O OWENS-BROCKWAY GLASS CONTAINER, INC. <br> WACO, TX 76703 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __103_ of __159__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Competitive Holdings Company LLC** ,                    Case No.  **14-11005 (CSS)**
_____                          _____
Debtor                                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. OWENS-BROCKWAY GLASS CONTAINER INC. ONE MICHAEL OWENS WAY PERRYSBURG, OH 73551 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. OWENS-ILLINOIS, INC. ONE MICHAEL OWENS WAY PERRYSBURG, OH 73551 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. OXID INCORPORATED 1177 WEST LOOP SOUTH; SUITE 1400 HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. PA, INC. C/O LPPAI LTD. 6626 GULF FREEWAY HOUSTON, TX 77087 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. PACIFIC INTERMOUNTAIN EXPRESS (PIE) C/O PACIFIC INTERMOUNTAIN EXPRESS CO. 2050 KINGS ROAD JACKSONVILLE, FL 32203 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  104  of  159  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Energy Future Competitive Holdings Company LLC_____,    Case No. __14-11005 (CSS)_____
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PACIFIC RESOURCE RECOVERY<br>3150 E. PICO BLVD.<br>LOS ANGELES, CA 90023 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PAKTANK GULF COAST, INC.<br>C/O PAKTANK CORPORATION - DEER<br>PARK TERMINAL<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PARAMOUNT PACKAGING CO.<br>WAYNE MASHE,OPERATIONS MGR.<br>800 JORDAN VALLEY ROAD<br>LONGVIEW, TX 75604 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PARKEM INDUSTRIAL SERVICES,INC.<br>1600 EAST HIGHWAY 6, SUITE 300<br>ALVIN, TX 77511 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __105__of __159__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,
Debtor

Case No.  **14-11005 (CSS)**
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PARROTT OIL<br>R. J. PARROTT, VP<br>PO BOX 9047<br>DALLAS, TX 75209 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br>PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DRIVE<br>SUITE 4004<br>ROUND ROCK, TX 78664 | | | Trade Payable | | | | $720.30 |
| ACCOUNT NO.<br>PAUL'S OIL SERVICE<br>1110 SHILOH RD.<br>DALLAS, TX 75228 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br>PEARL BREWING COMPANY<br>312 PEARL PARKWAY<br>SAN ANTONIO, TX 78296 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br>PEARL BREWING LLC<br>121 INTERPARK BLVD, SUITE 300<br>SAN ANTONIO, TX 78216-1852 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _106_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 720.30

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC**                ,                Case No.   **14-11005 (CSS)**
_____
Debtor                                                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PENSION BENEFIT GUARANTY CORPORATION ISRAEL GOLDOWITZ 1200 K STREET, NW WASHINGTON, DC 20005-4026 | | | Potential Pension Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PERFORMANCE FRICTION PRODUCTS 200 SOUTH MICHIGAN AVENUE CHICAGO, IL 60604 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PERMA-FIX ENVIRONMENTAL SERVICES, INC. 8302 DUNWOOD PLACE, SUITE 250 ATLANTA, GA 30350-3390 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PETERBILT MOTORS CO. RICHARD BANGERT,II,VP 3200 AIRPORT ROAD DENTON, TX 76207 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PETRO UNITED TERMINALS, INC. C/O PETROUNITED HOLDINGS, INC. 333 CLAY ST., SUITE 4300 HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _107_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶            $ 0.00

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

**Energy Future Competitive Holdings Company**
In re **LLC** , Case No. **14-11005 (CSS)**
———————————————————,
Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PETRO-CANADA<br>2489 NORTH SHERIDAN WAY<br>MISSISSAUGA, ON L5K 1A8<br>CANADA | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>PETRO-CANADA<br>150 NORTH 6TH AVENUE SW<br>CALGARY, AB T2P 0P8 CANADA | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>PETRO-TEX CHEMICAL CORP.<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>PETRO-TEX CHEMICAL CORP.<br>8600 PARK PLACE<br>HOUSTON, TX 77017 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>PETROMAX REFINING CO LLC<br>PO BOX 263<br>LEAKEY, TX 78873 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>PGI INTERNATIONAL LTD<br>16101 VALLEN DR<br>HOUSTON, TX 77041 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __108_ of _159_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ► $ 0.00

Total ► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,          Case No.   14-11005 (CSS)
          —————————————————————————                    ——————————————————
                    **Debtor**                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PHARMACIA CORPORATION<br>190 CARONDELET PLAZA, SUITE 600<br>ST. LOUIS, MO 63105-3441 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PHARMACIA CORPORATION<br>BY SOLUTIA,INC.,ATTY IN FACT<br>CATHLEEN<br>BUMB,ASST.GEN.CNSEL,ENV.<br>ST. LOUIS, MO 63141 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PHOENIX OIL, INC.<br>2015 NORTH HOUSTON AVENUE<br>HUMBLE, TX 77338 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PHYSICAL SCIENCE LABORATORY<br>PO BOX 319<br>FM ROAD 3224<br>PALESTINE, TX 75802-0319 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PILOT INDUSTRIES OF TEXAS INC.<br>1021 MAIN ST, SUITE 1150<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   109  of  159  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          | $ 0.00

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)          | $

B6F (Official Form 6F) (12/07) – Cont.

In re Energy Future Competitive Holdings Company LLC          ,          Case No.   14-11005 (CSS)
_____
Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PIPES EQUIPMENT<br>WALTER PIPES,PRESIDENT<br>PO BOX 38210<br>SHREVEPORT, LA 71133 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PITNEY BOWES, INC.<br>1 ELM CROFT ROAD<br>STAMFORD, CT 06926 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PITTS INDUSTRIES<br>ART JOHNSON,VP,OPERATIONS<br>PO BOX 814649<br>DALLAS, TX 75381-4649 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PLACID REFINING COMPANY<br>1601 ELM STREET; SUITE 3400<br>DALLAS, TX 75201 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PLEXMAR RESINS,INC.<br>959 PLEASANTVILLE RD.<br>HOUSTON, TX 77029 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PLICOFLEX,INC.<br>2425 MOWERY RD<br>HOUSTON, TX 77045 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  110  of  159  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 0.00

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** _____,
_____ **Debtor** _____

Case No. **14-11005 (CSS)** _____
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PM METALLURGICAL LABS INC.<br>2829 BLYSTONE LANE<br>DALLAS, TX 75220 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PPG INDUSTRIES INC.<br>1 PPG PLACE<br>PITTSBURG, PA 15272 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PRAXAIR INC FOR FUSION INC & FORMER LINDE DIVUNION CARBIDE<br>39 OLD RIDGEBURY<br>DANBURY, CT 06810-5113 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PRESBYTERIAN HOSPITAL OF DALLAS<br>PAULA HAGAN,ASST SECRETARY<br>8200 WALNUT HILL LANE<br>DALLAS, TX 75231 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PRESTIGE FORD<br>JERRY REYNOLDS,DEALER OF RECORD<br>3401 SOUTH GARLAND ROAD<br>GARLAND, TX 75043 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no. _111_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC**, _____,    Case No.   **14-11005 (CSS)**
_____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PRINTPACK, INC. <br> 2800 OVERLOOK PARKWAY, NE <br> ATLANTA, GA 30339 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> PRITCHETT ENGINEERING & MACHINE, INC. <br> C/O EAGLEPICHER INCORPORATED <br> 11201 NORTH TATUM BOULEVARD <br> PHOENIX, AZ 85028 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> PROCESSOR & CHEMICAL SERVICES INC. <br> 440 BENMAR DRIVE #2010 <br> HOUSTON, TX 77060 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> PURE CHEM <br> 5308 MAPLE LANE <br> COLLEYVILLE, TX 76034 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> PUREX INDUSTRIESTURCO PRODUCTS DIV. <br> 24600 S. MAIN ST. <br> CARSON, CA 90745 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _112_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,
_____
Debtor

Case No. **14-11005 (CSS)**
_____
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PVI INDUSTRIES, LLC<br>3209 GALVEZ AVE.<br>FORT WORTH, TX 76112 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>QUALITY CARRIERS<br>2099 PENNSYLVANIA AVENUE, N.W., SUITE 100<br>WASHINGTON, DC 20006 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>QUANEX CORP.<br>1900 WEST LOOP SOUTH, SUITE 1500<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>QUANEX CORP. (GULF STATES TUBE DIV)<br>1900 W. LOOP SO., SUITE 1500<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>QUEENA RAY THURMAN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>QUEMETCO METALS LIMITED, INC.<br>1111 WEST MOCKINGBIRD LANE<br>DALLAS, TX 75247 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |

Sheet no. _113_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC**,         Case No. __14-11005 (CSS)__

       **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> QUEMETCO, INC. <br> 2777 STEMMONS FWY, SUITE 1800 <br> DALLAS, TX 75207 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO. <br> QUEXCO INC <br> 2777 STEMMONS FWY, SUITE 1800 <br> DALLAS, TX 75207 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO. <br> QUEXCO, INC. <br> 2777 N STEMMONS FWY <br> DALLAS, TX 75207 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO. <br> RADIOSHACK CORP. <br> 300 RADIOSHACK CIRCLE <br> FORT WORTH, TX 76102 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br> RALEIGH JUNK COMPANY <br> SUITE 700 - ONE VALLEY SQUARE <br> CHARLESTON, WV 25326-1746 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO. <br> RALPH III HERNANDEZ <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |

Sheet no. __114__ of __159__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                    Subtotal ▶    $ 0.00

                                       Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,

Case No. __14-11005 (CSS)__

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RALPH WILSON PLASTICS CO.<br>EMIL STUDINKA,JR.,DIR.REG.&<br>SFTY SVCS.<br>2400 WILSON PLACE<br>TEMPLE, TX 76502 | | | Potential Responsible Party - Site:<br>VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>REAGENT CHEMICAL &<br>RESEARCH, INC.<br>124 RIVER RD.<br>MIDDLESEX, NJ 08846 | | | Potential Responsible Party - Site:<br>MALONE SERVICE CO - SWAN<br>LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RECOVERED OIL SERVICES<br>2722 WEST KINGSLEY<br>GARLAND, TX 75041-2407 | | | Potential Responsible Party - Site:<br>VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>REDLAND PRISMO<br>12950 WORLDGATE DR., SUITE 500<br>HERNDON, VA 20170 | | | Potential Responsible Party - Site:<br>MALONE SERVICE CO - SWAN<br>LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>REDLAND PRISMO CO.<br>C/O REDLAND US HOLDINGS,INC.<br>300 LANIDEX PLAZA<br>PARSIPPANY, NJ 07054 | | | Potential Responsible Party - Site:<br>MALONE SERVICE CO - SWAN<br>LAKE PLANT | X | X | X | Undetermined |

Sheet no. __115_ of _159__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ► $ 0.00

Total ► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Energy Future Competitive Holdings Company LLC_____ ,    Case No. __14-11005 (CSS)_____
                                       Debtor                                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REED ROCKBIT CO.<br>C/O BAKER HUGHES, INC.<br>3900 ESSEX LANE, SUITE 1200<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>REED TUBULAR<br>C/O BAKER HUGHES TUBULAR SERVICES,INC<br>3900 ESSEX LANE<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>REEVES OIL CO.,INC.<br>DOUG WEBB,VP FINANCE<br>4010 WEST MARSHALL AVENUE<br>LONGVIEW, TX 75604-4915 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>REICHHOLD INC.<br>2400 ELLIS ROAD<br>DURHAM, NC 27703 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>REICHOLD CHEMICAL<br>C/O REICHOLD,INC.<br>2400 ELLIS RD.<br>DURHAM, NC 27703 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _116_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** _____,    Case No.   **14-11005 (CSS)**   _____
              **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REMINGTON ARMS<br>JAMES B. ALLEN, CORPORATE COUNSEL<br>140 CYPRESS STATIONS DRIVE<br>HOUSTON, TX 77090 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RENEWABLE ENERGY CORP.<br>ROY O. BLANKS,OWNER<br>1725 ORCHARD LANE<br>WACO, TX 76705 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RESOURCE REFINNG CO.<br>5857 GESSNER #117<br>HOUSTON, TX 77036 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RETZLOFF INDUSTRIES INC.<br>13955 FM 529<br>HOUSTON, TX 77041 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RHODIA, INC.<br>8 CEDAR BROOK DRIVE<br>CRANBURY, NJ 08512 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  117  of  159  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC**_____ ,    Case No.   **14-11005 (CSS)**_____
                       **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RICHARDS-GEBAUR AFB FEDERAL CENTER 74 NORTH WASHINGTON BATTLECREEK, MI 49017-3092 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RICKY KRAATZ ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RIDGEWAYS,INC. C/O RIDGEWAYS,INC. OF TEXAS 1221 MCKINNEY, SUITE 3300 HOUSTON, TX 77010 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RIDGWAY'S LTD 1981 N. BROADWAY, SUITE 385 WALNUT CREEK, CA 94596 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RINCHEM RESOURCE RECOVERY C/O RINCHEM CO., INC. 6133 EDITH BLVD. NE ALBUQUERQUE, NM 87107 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ROBINSON NUGENT INC. 3M CENTER; 220-9E-02 ST. PAUL, MN 55144 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  118  of  159  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Energy Future Competitive Holdings Company__
__LLC__                                           ,          Case No.  __14-11005 (CSS)__
                Debtor                                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ROCKWELL COLLINS, INC.<br>400 COLLINS NE<br>CEDAR RAPIDS, IA 52498 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ROGERS GALVANIZING CO.<br>C/O NORTH AMERICAN GALVANIZING<br>735 FIRST NATIONAL BANK BUILDING<br>OKLAHOMA CITY, OK 73142 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ROHM & HAAS COMPANY<br>JJEFFREY WYANT,CHF REGULATORY CNSEL<br>100 INDEPENDENCE MALL WEST<br>PHILADELPHIA, PA 19061 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ROHM AND HAAS COMPANY<br>100 INDEPENDENCE MALL WEST<br>PHILADELPHIA, PA 19106 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ROLLINS LEASING<br>J. CARLISLE PEET,III,VP & GENL.COUNSEL<br>2200 CONCORD PIKE<br>WILMINGTON, DE 19899 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no. __119_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,
Debtor

Case No. __14-11005 (CSS)__
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RSR CORP.<br>1111 W. MOCKINGBIRD<br>DALLAS, TX 75247 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RSR CORP.<br>2777 STEMMONS FWY, SUITE 1800<br>DALLAS, TX 75207 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RSR CORPORATION<br>1111 WEST MOCKINGBIRD LANE<br>DALLAS, TX 75247 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RSR HOLDING CORPORATION<br>2777 N STEMMONS FWY #2000<br>DALLAS, TX 75207 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RUAN TRUCK LEASE<br>KENNETH L. KESSLER,DIR.,LEGAL SERVICES<br>PO BOX 855<br>DES MOINES, IA 50304 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no. __120_ of _159__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company**
**LLC** _____,      Case No. ___14-11005 (CSS)___
                    **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO.<br>S HOLCOMB ENTERPRISE, INC.<br>6228 OSPREY<br>HOUSTON, TX 77048 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>S. I. WAREHOUSING CO, INC.<br>555 REPUBLIC DRIVE, SUITE 308<br>PLANO, TX 75074-5470 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>S.E. DANIELS<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br>S.L. HOOVER<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br>SAB MILLER<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _121_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC**_____,
                        Debtor

Case No. __14-11005 (CSS)_____
                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SABEL INDUSTRIES, INCORPORATED<br>ATTN: PHILLIP F. BROWN<br>749 NORTH COURT STREET<br>MONTGOMERY, AL 36103-4747 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SAFETY-KLEEN SYSTEMS, INC.<br>5360 LEGACY DRIVE; BLDG 2;<br>SUITE 100<br>PLANO, TX 75024 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SAFEWAY,INC.<br>MICHAEL J. BOYLAN,ASST.GENL.COUNSEL<br>5918 STONERIDGE MALL RD.<br>PLEASONTON, CA 94588 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SAINT-GOBAIN PERFORMANCE PLASTICS CORP<br>750 EAST SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SAN AUGUSTINE<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no. __122_ of __159_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,
Debtor

Case No. **14-11005 (CSS)**
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SANDVIK ROCK TOOLS,INC.<br>1702 NEVINS RD.<br>FAIR LAWN, NJ 07410 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SANTA FE RAILROAD<br>C/O BURLINGTON NORTHERN<br>SANTA FE CORP.<br>2650 LOU MENK DRIVE, 2ND FLOOR<br>FT. WORTH, TX 76131 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SANTOS RADIATOR<br>JUAN SANTOS,PRESIDENT<br>2000 FORT WORTH AVENUE<br>DALLAS, TX 75208 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SBC HOLDINGS<br>300 RIVER PLACE DRIVE<br>#5000<br>DETROIT, MI 48207 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SCHENECTADY CHEMICAL CO.<br>2750 BALLTOWN RD<br>SCHENECTADY, NY 12309 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _123_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,

Debtor

Case No. **14-11005 (CSS)**

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SCHEPPS DAIRY EARL HOLLINGSWORTH,CORP.RISK MGR. 3114 S. HASKELL DALLAS, TX 75223 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SCHLITZ BREWERY/STROH BREWERY 1400 WEST COTTON ST PO BOX 2709 LONGVIEW, TX 75606 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SCHLUMBERGER LIMITED MARCHETA LEIGHTON-BEASLEY SENIOR LEGAL COUNSEL SUGAR LAND, TX 77478 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SCHLUMBERGER TECHNOLOGY CORP. SCHLUMBERGER OILFIELD SERVICES 225 SCHLUMBERGER DRIVE SUGAR LAND, TX 77478 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SCHUMACHER CO., INC. 600 HUGHES HOUSTON, TX 77023 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _124_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,
                                                                    Case No.  **14-11005 (CSS)**
_____
         **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SEA LION CHEMICAL<br>5700 JOHNNY PALMER RD.<br>TEXAS CITY, TX 77592 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SEA LION TECHNOLOGY, INC.<br>57 CENTURY BLVD.<br>TEXAS CITY, TX 77590 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SEA LION TECHNOLOGY, INC.<br>5700 CENTURY BLVD.<br>PO BOX 1807<br>TEXAS CITY, TX 77592 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SEARS ROEBUCK AND CO<br>STEVE HERRINGTON,DISTRICT SVC.MGR.<br>2270 VALLEY VIEW LANE<br>DALLAS, TX 75234 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SERVICE LINES,INC.<br>1156 STATE HIGHWAY EAST<br>SEADRIFT, TX 77983 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _125_ of _159_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

**Energy Future Competitive Holdings Company**
In re LLC                                    ,                    Case No.   14-11005 (CSS)
           **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SGI LIQUIDATING CO.<br>PO BOX 55366<br>HOUSTON, TX 77252-5536 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SHELL OIL CO.<br>THOMAS KEARNS,SENIOR COUNSEL<br>PO BOX 2463<br>HOUSTON, TX 77252 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SHELL OIL COMPANY<br>GEORGE E. LANDRETH<br>PO BOX 2463<br>HOUSTON, TX 77252-2403 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SHERWIN WILLIAMS CO.<br>101 W. PROSPECT AVENUE<br>SUITE 1500<br>CLEVELAND, OH 44115 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SHINTECH INDUSTRIES<br>C/O SHINTECH,INC.<br>24 GREENWAY PLAZA, SUITE 811<br>HOUSTON, TX 77046 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   126  of  159  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Energy Future Competitive Holdings Company LLC__ ,
       **Debtor**

Case No. __14-11005 (CSS)__
       **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHIPPER CAR LINE,INC.<br>WINSTON ROBINSON,ADMIN.GENL.FOREMAN<br>300 STEVENS STREET<br>LONGVIEW, TX 75604-4794 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SILVER REFINERS OF AMERICA<br>5817 THUNDERBIRD DRIVE<br>INDIANAPOLIS, IN 46236 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SMITH INTERNATIONAL<br>C/O SMITH INTERNATIONAL, INC.<br>16740 HARDY ST.<br>HOUSTON, TX 77205 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SMITH OIL CO.<br>W. F. SMITH,JR.,OWNER<br>PO BOX 578<br>SPRINGHILL, LA 71075 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SNOW COILS<br>NANCY L. SELMAN,C.P.M.<br>PO BOX 2704<br>LONGVIEW, TX 75606 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no. __127_ of __159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Energy Future Competitive Holdings Company LLC__ ,
      **Debtor**

Case No. __14-11005 (CSS)__
       **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SOLVENTS & CHEMICALS, INC.<br>4704 SHANK RD.<br>PEARLAND, TX 77588 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SOUTH COAST PRODUCTS<br>902 MIDDLE STREET<br>HOUSTON, TX 77003 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SOUTHEAST TEXAS ENVIRONMENTAL LLC TRACY HOLLISTER,PRESIDENT,REG.AGENT<br>3923 GERONIMO<br>PASADENA, TX 77505 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SOUTHERN GRAPHIC SYSTEMS, INC.<br>626 WEST MAIN STREET; SUITE 500<br>LOUISVILLE, KY 40402 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SOUTHERN GULF<br>J.D. HAYNES,PRESIDENT<br>PO BOX 7959<br>SHREVEPORT, LA 71137-7959 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no. __128__ of __159__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,
Debtor

Case No.   14-11005 (CSS)
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SOUTHERN PLASTIC<br>JIM EGGERS,PRESIDENT<br>5202 INTERSTATE<br>SHREVEPORT, LA 71109 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SOUTHERN SCRAP AND METAL COMPANY, INC<br>PO BOX 927<br>MERIDIAN, MS 39302-0927 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SOUTHLAND CO.<br>316 CLOSNER STREET<br>EDINBURG, TX 78539 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SOUTHWEST DISPOSAL<br>DONALS SLAGER,PRESIDENT<br>PO BOX 1139<br>KILGORE, TX 75662 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SOUTHWEST GALVANIZING<br>737 ALEEN ST.<br>HOUSTON, TX 77029 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _129_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC**                                           Case No.   **14-11005 (CSS)**
_____,                                                    _____
                        **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SOUTHWEST SPECIALTY CHEMICALS,INC. C/O THIOKOL CORP. 1110 NASA ROAD ONE, SUITE 212 HOUSTON, TX 77058 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SOUTHWESTERN BARGE & FLEET SERVICE 18310 MARKET ST. CHANNELVIEW, TX 77530 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SOUTHWESTERN BELL TELEPHONE 208 S. AKARD ST. DALLAS, TX 75202 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SOUTHWESTERN ELECTRIC POWER CO. (SWEPCO) CENTRAL & SOUTHWEST PO BOX 660164 DALLAS, TX 75266-0164 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SOUTHWESTERN PLATING CO., INC. (THE) PO BOX 8837 HOUSTON, TX 77249 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   130  of  159  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** _____ ,
_____Debtor_____

Case No.   **14-11005 (CSS)**   _____
_____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SPECIALTY OIL/WESTLAND OIL<br>DAVID MYATT, PRES<br>PO BOX 8098<br>SHREVEPORT, LA 71108 | | | Potential Responsible Party - Site:<br>VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ST. LOUIS SOUTHWESTERN RAILWAY COMPANY<br>C/O: SOUTHERN PACIFIC TRANSPORTATION COMPANY<br>ATTN: DAVID W. LONG<br>ONE MARKET PLACE, SOUTHERN PACIFIC BUILDING 8TH FLOOR<br>SAN FRANCISCO, CA 94105 | | | Potential Responsible Party - Site:<br>NORTH MAIN METALS RECYCLING SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ST. REGIS PAPER COMPANY<br>THOMAS<br>B.ROSS,DIR.ENVIRON.PRODUCTS<br>ONE CHAMPION PLAZA<br>STAMFORD, CT 06921 | | | Potential Responsible Party - Site:<br>VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STAN TRANS, INC.<br>2330 NORTH LOOP 1604 WEST<br>SAN ANTONIO, TX 78248 | | | Potential Responsible Party - Site:<br>MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STANDARD IRON & METAL<br>1933 VANDERBILT ROAD<br>BIRMINGHAM, AL 35234 | | | Potential Responsible Party - Site:<br>RSR CORPORATION | X | X | X | Undetermined |

Sheet no. _131_ of _159_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Energy Future Competitive Holdings Company LLC__ ,          Case No. __14-11005 (CSS)__
                                Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STANLEY PROTO INDUSTRIAL TOOLS<br>1000 STANLEY DR.<br>NEW BRITAIN, CT 06053 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STANLEY ZAINFELD<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STANTRANS,INC.<br>C/O SUPPORT TERMINAL SERVICES,INC.<br>2435 N/ CENTRAL EXPRESSWAY<br>RICHARDSON, TX 75080 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STAR SOLVENTS<br>441 S HIGH ST<br>LONGVIEW, TX 75601 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STATE OF TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>111 EAST 17 STREET<br>AUSTIN, TX 78701 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __132_ of _159__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,     Case No. __14-11005 (CSS)__
_____
Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE OF TEXAS DEPARTMENT OF AGING AND DISABILITY SERVICES<br>701 W 51 STREET<br>AUSTIN, TX 78714 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STEELDIP GALVANIZING COMPANY, INC.<br>POST OFFICE BOX 759<br>SANTA FE, TX 77510-0759 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STELLA ELIZABETH BIRCH ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STEMCO,INC.<br>CHRISTOPHER B. SHEEHY,DIR.,ENV.AFFRS<br>CHARLOTTE, NC 28217 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STERLING W. KENTY, TRUSTEE ADDRESS ON FILE | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |

Sheet no. _133_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC**, _____,    Case No. __14-11005 (CSS)__
    _____Debtor_____                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STEVE'S BATTERY SERVICE<br>STEVE NUTT<br>1428 NW 28TH ST.<br>FORT WORTH, TX 76106-6839 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STURGIS IRON & METAL CO., INC.<br>112 SOUTH MONROE STREET<br>STURGIS, MI 49091 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SULLIVAN TRANSFER & STORAGE<br>RICKY BYRUM,GENERAL MANAGER<br>3817 IRVING BOULEVARD<br>DALLAS, TX 75247 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SUN EXPLORATION & PRODUCTION CO.<br>C/O KERR-MCGEE CORPORATION<br>123 ROBERT S. KERR<br>OKLAHOMA CITY, OK 73102 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SUNOCO, INC.<br>1735 MARKET STREET LL<br>PHILADELPHIA, PA 19103-7583 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __134_ of __159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,    Case No.   **14-11005 (CSS)**
_____
Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SUSAN CRANE,INC.<br>7000 BEE CAVE ROAD, SUITE 350<br>AUSTIN, TX 78746 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SUTTLES TRUCK LEASING, INC.<br>2460 HIGHWAY 43 SOUTH<br>DEMOPOLIS, AL 36732-4251 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SYMMETRICOM<br>2300 ORCHARD PARKWAY<br>SAN JOSE, CA 95131 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SYNGENTA CROP PROTECTION<br>POST OFFICE BOX 18300<br>GREENSBORO, NC 27419 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SYNTEC CHEMICALS<br>14822 HOOPER RD.<br>HOUSTON, TX 77047 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SYNTECH CHEMICALS INC.<br>14822 HOOPER RD.<br>HOUSTON, TX 77047 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  135  of  159  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,    Case No.   **14-11005 (CSS)**
                    Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TAEH, INC.<br>4227 UNITED PARKWAY<br>SCHILLER PARK, IL 60176 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEC<br>R.J. SHORE,PRESIDENT<br>2516 WEST MARSHALL AVENUE<br>LONGVIEW, TX 75604 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TECCOR ELECTRONICS INC.<br>1801 HURD DR.<br>IRVING, TX 75038 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TECO-WESTINGHOUSE MOTOR COMPANY<br>5100 N. IH-35<br>ROUND ROCK, TX 78681 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TENNECO CHEMICAL CO.<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TENNECO OIL CO.<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __136_ of _159__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC**,
      _____
      Debtor

Case No.  **14-11005 (CSS)**
      _____
      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TENNECO OIL CO.<br>C/O TENNESSEE GAS PIPELINE CO.<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TENNECO POLYMERS, INC.<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TESORO CORP<br>300 CONCORD PLAZA<br>SAN ANTONIO, TX 78216 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEX TIN CORP.<br>C/O METALLON<br>333 WESTCHESTER AVE., SUITE 101<br>WEST HARRISON, NY 10604 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXACO, INC.<br>HWY 366 POB 847<br>PORT NECHES, TX 77651 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.  137  of  159  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Competitive Holdings Company LLC** ,
_____
Debtor

Case No.  __14-11005 (CSS)__
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEXAS A & M UNIVERSITY SYSTEM (THE) 200 TECHNOLOGY WAY A& M SYSTEM BLDG; SUITE 2079 COLLEGE STATION, TX 77845 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS ALKYLS, INC. C/O AKZONA, INC. 7 LIVINGSTONE AVE. DOBBS FERRY, NY 10522 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS CITY REFINING PO BOX 1271 TEXAS CITY, TX 77590 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $72,070,512.55 |
| ACCOUNT NO.<br><br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS LBJ STATE OFFICE BLDG., 111 EAST 17TH ST. AUSTIN, TX 78744 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __138_ of __159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 72,070,512.55

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Competitive Holdings Company LLC** ,    Case No.  **14-11005 (CSS)**
　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEXAS DEPARTMENT OF CRIMINAL JUSTICE<br>PO BOX 4004<br>HUNTSVILLE, TX 77342-4004 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS DEPARTMENT OF PUBLIC SAFETY<br>5805 NORTH LAMAR<br>AUSTIN, TX 78752 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS DEPARTMENT OF TRANSPORTATION<br>125 EAST 11TH ST<br>AUSTIN, TX 78701 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS DEPT. OF TRANSPORTATION<br>125 E. 11TH ST.<br>AUSTIN, TX 78701 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS GAS<br>GARY D. LAUDERDALE,SEN.VP & GENLMGR.<br>3800 FREDEERICA STREET<br>OWENSBORO, KY 42301 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.  139  of  159  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Energy Future Competitive Holdings Company LLC_____ ,    Case No. __14-11005 (CSS)_____
        Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEXAS HIDE AND METAL COMPANY<br>ATTN: BENNET ANTON<br>402 CYPRESS<br>SUITE 505<br>ABILENE, TX 79601 | | | Potential Responsible Party - Site: NORTH MAIN METALS RECYCLING SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS INDUSTRIES, INC.<br>350 N. ST. PAUL STREET<br>DALLAS, TX 75201 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS INSTRUMENTS INC<br>12500 TI BLVD.<br>DALLAS, TX 75243 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS INSTRUMENTS INCORPORATED<br>JONATHAN WEISBERG, ATTORNEY<br>7839 CHURCHILL WAY<br>DALLAS, TX 75251 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS INSTRUMENTS, INC.<br>7839 CHURCHIL WAY, MS 3999<br>DALLAS, TX 75251 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _140_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** _____ ,
     **Debtor**

Case No. **14-11005 (CSS)**
      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEXAS MILL SUPPLY,INC.<br>EDWARD ZUFALL,HR MANAGER<br>PO BOX 564<br>GALENA PARK, TX 77547 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS NAMEPLATE CO.,INC.<br>PO BOX 150499<br>(1900 SOUTH ERVAY)<br>DALLAS, TX 75315 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS NATURAL RESOURCE CONSERVATION<br>C/O TEXAS COMMISSION ON ENV. QUALITY<br>12100 PARK 35 CIRCLE<br>AUSTIN, TX 78753 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS NEW MEXICO POWER CO.<br>577 N. GARDEN RIDGE BLVD.<br>LEWISVILLE, TX 75067 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS STEEL & WIRE CORP.<br>C/O DAVIS WIRE CORP.<br>5555 IRWINDAL AVE.<br>IRWINDALE, CA 91706 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _141_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Competitive Holdings Company LLC** _____ ,
Debtor

Case No.  **14-11005 (CSS)** _____
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEXAS UTILITIES ELECTRIC COMPANY<br>ATTN: MAX TANNER<br>400 NORTH OLIVE STREET<br>DALLAS, TX 75201 | | | Potential Responsible Party - Site: NORTH MAIN METALS RECYCLING SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS UTILITIES ELECTRIC COMPANY<br>C/O: TEXAS UTILITIES SERVICES<br>ATTN: GERALD R. JOHNSON<br>400 NORTH OLIVE STREET<br>DALLAS, TX 75201 | | | Potential Responsible Party - Site: NORTH MAIN METALS RECYCLING SITE | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS UTILITIES GENERATING CO. (TUGCO)<br>8850 FM 2658N<br>PO BOX 651<br>TATUM, TX 75691 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>THE GOODYEAR TIRE & RUBBER COMPANY<br>1144 E. MARKET STREET<br>AKRON, OH 44316-0001 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>THE STANLEY WORKS<br>1000 STANLEY DRIVE<br>NEW BRITAIN, CT 06053 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  142  of  159  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

**Energy Future Competitive Holdings Company**
In re LLC                                        ,        Case No.    14-11005 (CSS)
_____
              Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THE UNITED STATES OF AMERICA<br>OST OFFICE BOX 23986<br>WASHINGTON, DC 23986 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>THOMPSON-HAYWARD CHEMICAL CO.<br>C/O ELEMENTIS CHEMICALS,INC.<br>5200 SPEAKER RD.<br>KANSAS CITY, KS 66106 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TIME TRADERS INC.<br>4219 OAK ARBOR DRIVE<br>DALLAS, TX 75233 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TODD SHIPYARD CORP.<br>C/O GALVESTON WHARVES<br>123 ROSENBERG ST.<br>GALVESTON, TX 77550 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TOM NARUM CONSTRUCTION<br>215 PAUL REVERE DRIVE<br>HOUSTON, TX 77024 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   143  of   159  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company**
**LLC**_____,  Case No. __14-11005 (CSS)__
                        Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TOSHIBA INTERNATIONAL CORP.<br>13131 W. LITTLE YORK ROAD<br>HOUSTON, TX 77041 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TOSHIBA INTERNTIONAL CORPORATION<br>13131 W. LITTLE YORK ROAD<br>HOUSTON, TX 77041 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TOTAL PETROCHEMICALS USA, INC.<br>1201 LOUISIANA STREET; SUITE 1800<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TOTAL PETROLEUM<br>C/O TPI PETROLEUM, INC.<br>6000 N. LOOP 1604 WEST<br>SAN ANTONIO, TX 78249 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRAILMASTER TANKS, INC.<br>5741 CONELISON RD; 6400 BLDG A<br>CHATTANOOGA, TN 37411 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _144_of _159_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Competitive Holdings Company LLC** ,

Case No.   14-11005 (CSS)

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TRANSBAS, INC.<br>ONE CONAGRA DRIVE<br>OMAHA, NE 68102 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRIANGLE WIRE & CABLE, INC.<br>155 SOUTH MAIN STREET; SUITE 302<br>PROVIDENCE, RI 02903 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRIMAC BULK TRANSPORTATION, INC.<br>1415 PENN CITY ROAD<br>HOUSTON, TX 77015 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRIMAC TRANSPORTATION<br>GATEWAY II, SUITE 800<br>HOUSTON, TX 77068-2713 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRINITY DEVELOPMENT JOINT VENTURE<br>3260 N. HAYDEN RD., SUITE 102<br>SCOTTSDALE, AZ 85251 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRINITY INDUSTRIES<br>7135 ARDMORE ROAD<br>HOUSTON, TX 77054 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  145  of  159  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Competitive Holdings Company LLC** _____,    Case No.  **14-11005 (CSS)**
            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TRINITY INDUSTRIES,INC.<br>DENNIS LENCIONI,CORP.ENV.MGR.<br>2525 STEMMONS FREEWAY<br>DALLAS, TX 75207 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRUCK HARBOR INC.<br>2311 CREEKDALE STREET<br>HOUSTON, TX 77068-2713 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRUCK STOPS OF AMERICA<br>JAMES R. ROCCO,MGR.,HLTH,SFTY,& ENV.<br>BIG TOWN BOULEVARD<br>MESQUITE, TX 75149 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRUNKLINE GAS COMPANY<br>PO BOX 4967<br>HOUSTON, TX 77210 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRW MISSION MANUFACTURING CO.<br>1840 CENTURY PARK EAST<br>LOS ANGLES, CA 90067 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _146_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC**                ,                Case No.  **14-11005 (CSS)**
_____                                    _____
Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TUNEUP MASTERS<br>GEORGE MAYER,DIR.ENV.SAFETY<br>751 DAILY DRIVE,SUITE 100<br>CAMARILLO, CA 93010 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TWIN CITY IRON AND METAL COMPANY, INC.<br>SUITE 700 - ONE VALLEY SQUARE<br>PO BOX 1746<br>CHARLESTON, WV 25326-1746 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TWIN CITY TRANSMISSION<br>ANTHONY ARDITO,VP<br>615 PINE STREET<br>MONROE, LA 71201 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TXI<br>MEL G. BREKHUS,EXEC.VP<br>1341 WEST MOCKINGBIRD LANE<br>DALLAS, TX 75247-6913 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TXU ELECTRIC CO<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no. _147_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,
_____
Debtor

Case No. __14-11005 (CSS)__
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TYCO VALVES & CONTROLS<br>3950 GREENBRIAR<br>STAFFORD, TX 77477 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>U.S. DEPARTMENT OF THE ARMY<br>HQ 5TH INFANTRY DIV(M) AND<br>FT. POLK<br>FT.POLK, LA 71459 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>U.S. INDUSTRIES(AXELSON)<br>SUSAN PONCE,SENIOR COUNSEL<br>4100 CLINTON DRIVE,BUILDING<br>01-601A<br>HOUSTON, TX 77020 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNION CARBIDE CORPORATION<br>LEGAL DEPARTMENT<br>400 W. SAM HOUSTON PARKWAY<br>SOUTH<br>HOUSTON, TX 77042 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNION PACIFIC RAILROAD<br>COMPANY<br>1001 MCKINNEY STREET, SUITE 900<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __148_ of __159_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re  **Energy Future Competitive Holdings Company LLC**                    ,                    Case No.   14-11005 (CSS)
_____                              _____
                Debtor                                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  UNION TANK CAR COMPANY 175 W. JACKSON BLVD. CHICAGO, IL 60604 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  UNITANK TERMINAL SERVICES 1212 PENNWALT BUILDING THREE PARKWAY PLAZA PHILADELPHIA, PA 19102 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  UNITED AUTO DISPOSAL/UNITED METAL RECYCLERS PO BOX 504 KERNERSVILLE, NC 27285 | | | Potential Responsible Party - Site: RSR CORPORATION | X | X | X | Undetermined |
| ACCOUNT NO.  UNITED EXPRESS C/O MONTGOMERY TANK LINES,INC. 3802 CORPOREX PARK DRIVE TAMPA, FL 33619 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  UNITED GALVANIZING, INC. 6123 CUNNINGHAM ROAD HOUSTON, TX 77041 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   149  of  159  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC**,        Case No. **14-11005 (CSS)**

            Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UNITED GAS PIPELINE COMPANY<br>ED MCMULLEN,DIV.MGR<br>PO BOX 8288<br>LONGVIEW, TX 75607-8288 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNITED STATES STEEL CORPORATION<br>600 GRANT STREET, ROOM 1500<br>PITTSBURG, PA 15219-2800 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNITED TEXAS TRANSMISSION CO.<br>5501 HWY 146<br>BACLIFF, TX 77518 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNITEK ENVIRONMENTAL SERVICES,INC.<br>C/O MINNESOTA MINING & MANUFACTURING<br>3 M CENTER<br>ST. PAUL, MN 55133 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNIVAR<br>777 BRISBANE ST.<br>HOUSTON, TX 77061 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _150_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC**                                ,          Case No.   **14-11005 (CSS)**
_____                                    _____
                    **Debtor**                                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UNIVAR USA INC.<br>500 108TH AVENUE NE, 22ND FLOOR<br>BELLEVUE, WA 98004 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNIVERSAL BLUEPRINT PAPER CO.<br>C/O UNIVERSAL BLUEPRINT PAPER CO.,LLC<br>327 BRYAN AVE.<br>FORT WORTH, TX 76101 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNIVERSITY OF TEXAS - SYSTEMS<br>200 W. 21ST STREET<br>AUSTIN, TX 78712 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UPJOHN COMPANY<br>C/O PHARMACIA & UPJOHN CO.<br>701 EAST MILHAM AVENUE<br>PORTAGE, MI 49002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>US BRASS<br>C/O ELJER MANUFACTURING,INC.<br>14801 QUORUM DR.<br>DALLAS, TX 75248 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _151_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,       Case No. __14-11005 (CSS)__

                  **Debtor**                                                             **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>US INDUSTRIAL CHEMICAL CO.<br>C/O MILLENIUM PETROCHEMICAL, INC.<br>20 WITHT AVE.<br>COCKEYSVILLE, MD 21030 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UTEX INDUSTRIES, INC.<br>10810 KATY FREEWAY; SUITE 100<br>HOUSTON, TX 77043 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>VAL CAP MARINE SERVICES<br>PO BOX 34250<br>HOUSTON, TX 77034 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>VALLEY SOLVENT CO.<br>4465 RIVERPARK DRIVE<br>CORPUS CHRISTI, TX 78410 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>VAN DER HORST CORP. OF AMERICA<br>419 EAST GROVE ST.<br>TERRELL, TX 75180 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __152_ of _159__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,    Case No.  **14-11005 (CSS)**
_____    _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VARCO<br>C/O AMF TUBOSCOPE VETCO INTERNATIONAL<br>2835 HOLMES RD.<br>HOUSTON, TX 77051 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>VARO SEMICONDUCTOR INC.<br>200 AMERICAN METRO BLVD.;<br>SUITE 111<br>HAMILTON, NJ 08619 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>VERIZON SOUTHWEST<br>700 HIDDEN RIDGE<br>IRVING, TX 75038 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>VICTOR EQUIPMENT COMPANY<br>16052 SWINGLEY RIDGE ROAD;<br>SUITE 300<br>ST. LOUIS, MO 63017 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>VOPAK NORTH AMERICA INC.<br>2000 WEST LOOP SOUTH, STE 2200<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  153  of  159  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Energy Future Competitive Holdings Company LLC_____,    Case No.  __14-11005 (CSS)_____
                                   Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>W.R. GRACE & CO.<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WEATHERFORD U.S., L.P.<br>515 POST OAK BLVD, SUITE 600<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WEATHERFORD US, INC.<br>C/O WEATHERFORD INTERNATIONAL, INC.<br>515 POST OAK BLVD., SUITE 600<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WELCHEM,INC<br>4101 WINFIELD RD.<br>WARRENVILLE, IL 60555 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WESTERN GEOPHYSICAL CO.<br>1840 CENTURY PARK EAST<br>LOS ANGELES, CA 90067 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __154_ of __159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** _____ ,    Case No.   **14-11005 (CSS)** _____
                            **Debtor**                                                             **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WESTERN SPECIALTY COATINGS CO. <br> PO BOX 5456 <br> MIDLAND, TX 79704 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> WESTINGHOUSE ELECTRIC CORPORATION <br> C/O MICRO SYSTEMS, INC. <br> 1860 CROWNE DRIVE, SUITE 1410 <br> DALLAS, TX 75234 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> WESTINGHOUSE MOTOR CO. <br> C/O TECO-WESTINGHOUSE MOTOR CO. <br> 5100 N IH 35 <br> ROUND ROCK, TX 78681 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> WHITE CHEMICAL INTERNATIONAL <br> 1021 MAIN STREET #1150 <br> HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> WIL-RON MANUFACTURING CORP. <br> 3901 N. EXPRESSWAY 77 <br> HARLINGEN, TX 78550 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _155_ of _159_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** ,
_____
         **Debtor**

Case No.   **14-11005 (CSS)**
_____
                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILEY SANDERS TANK LINES INC<br>100 SANDERS ROAD<br>TROY, AL 36079 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WILLIE S ZAMORSKY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WILSON RILEY<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WINONICS INC.<br>4663 GUASTI RD.<br>ONTARIO, CA 91761 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WITCO CHEMICAL CO.<br>ONE AMERICAN LANE<br>GREENWICH, CT 06831 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WITCO CORPORATION<br>520 MADISON AVE.<br>NEW YORK, NY 10022 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.   156  of   159  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** _____ ,
   Debtor

Case No.   **14-11005 (CSS)** _____
   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WITCO CORPORATION<br>EDGAR J. SMITH,JR., VP<br>ONE AMERICAN LANE<br>GREENWICH, CT 06831-2559 | | | Potential Responsible Party - Site:<br>VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WOMBLE COMPANY, INC.<br>5875 KELLEY ST.<br>HOUSTON, TX 77026 | | | Potential Responsible Party - Site:<br>MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WRAY FORD<br>DEANIE W.<br>GALLOWAY,CORP.SECRETARY<br>7300 MANSFIELD<br>SHREVEPORT, LA 71108 | | | Potential Responsible Party - Site:<br>VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WRIGHT CHEMICAL CORP.<br>1325 MAPLE HILL RD.<br>SHAFTSBURY, VT 05262 | | | Potential Responsible Party - Site:<br>MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>XEROX CORP.<br>1950 STEMMONS FREEWAY, SUITE 3001<br>DALLAS, TX 75207 | | | Potential Responsible Party - Site:<br>MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  157 of  159 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC** _____ ,
Case No. __14-11005 (CSS)__

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>XL OIL & CHEMICAL,INC.<br>PETER D. BURLAND<br>4605 POST OAK PLACE #210<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br>XL OIL & CHEMICALS, INC.<br>2600 S. LOOP WEST, SUITE 140<br>HOUSTON, TX 77054 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br>YOUNGER BROTHERS INCORPORATED<br>JIMMY J. YOUNGER,AGENT<br>2575 W. BELLFORT DRIVE, STE. 200<br>HOUSTON, TX 77054 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>YRC INC.<br>10990 ROE AVENUE<br>OVERLAND PARK, KS 66211 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>ZIMMER INC.<br>1800 W. CENTER STREET<br>WARSAW, IN 46580 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __158_of__159_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Energy Future Competitive Holdings Company LLC**                ,                 Case No.  **14-11005 (CSS)**
_____
Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ZIMMITE CORP.<br>C/O W. E. ZIMMIE, INC.<br>(PROCESS ADDRESS)<br>WESTLAKE, OH 44145 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ZURNPEX, INC.<br>777 S. FLAGLER DR., UITE 1100<br>WEST TOWER<br>WEST PALM BEACH, FL 33401 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no.  159  of  159  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $ 5,845,931,909.46
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re    **Energy Future Competitive Holdings Company**    ,        Case No.   **14-11005 (CSS)**
          **LLC**

_____                                _____
              **Debtor**                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

[ ]   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BOKF, NA DBA BANK OF ARIZONA<br>KEN HOFFMAN<br>VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 | INDENTURE FOR 11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020 |
| CHARLES SANDERSON<br>ADDRESS ON FILE | LEASE |
| CSC TRUST COMPANY OF DELAWARE<br>AS SUCCESSOR TRUSTEE TO BONY MELLON<br>ATTN: SANDRA HORWITZ<br>2711 CENTERVILLE ROAD - STE 220<br>WILMINGTON, DE 19808 | COMBUSTION TURBINE LEASE DATED DECEMBER 1, 1989, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| CSC TRUST COMPANY OF DELAWARE<br>AS SUCCESSOR TRUSTEE TO BONY MELLON<br>ATTN: SANDRA HORWITZ<br>2711 CENTERVILLE ROAD - STE 220<br>WILMINGTON, DE 19808 | COMBUSTION TURBINE LEASE DATED DECEMBER 1, 1987, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| DELOITTE AND TOUCHE, LLP<br>2200 ROSS AVENUE<br>SUITE 1600<br>DALLAS, TX 75201-6778 | ENGAGEMENT LETTER |
| EVERCORE GROUP LLC<br>PO BOX 5319<br>ATTN: MICHELLE YANG<br>NEW YORK, NY 10150 | ENGAGEMENT LETTER |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Energy Future Competitive Holdings Company**   ,
    **LLC**

                      **Debtor**

Case No.   **14-11005 (CSS)**

                  **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FORD MOTOR COMPANY<br>5700 GRANITE PARKWAY<br>SUITE 1000<br>PLANO, TX 75024 | PRICING AGREEMENT DATED 11/30/2011 |
| FRANKLIN ADVISORS, INC. | NON-DISCLOSURE AGREEMENT |
| HUGH EDGAR SAWYER III<br>ADDRESS ON FILE | BOARD MEMBER AGREEMENT |
| JACKSON SJOBERG MCCARTHY & TOWNSEND LLP<br>711 WEST 7TH STREET<br>AUSTIN, TX 78701 | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT |
| JPMORGAN CHASE<br>ATTN: CHRIS MCFARLAND<br>12 MAIN ST. 5TH FLOOR<br>HOUSTON, TX 77002 | ACCOUNT TERMS [AGREEMENT] (JPM) |
| KPMG LLP<br>717 HARWOOD, STE 3100<br>DALLAS, TX 75201 | ENGAGEMENT LETTER |
| LARRY CHRISTIAN<br>ADDRESS ON FILE | LEASE |

B6G (Official Form 6G) (12/07) – Cont.

In re  **Energy Future Competitive Holdings Company**    ,                    Case No.  **14-11005 (CSS)**
       **LLC**
                          Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>FRANK GODINO<br>VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 | INDENTURE FOR 10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>FRANK GODINO<br>VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 | INDENTURE FOR 10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B) |
| LUMINANT GENERATION COMPANY LLC<br>ATTN: GENERAL COUNSEL<br>ENERGY PLAZA - 1601 BRYAN STREET<br>DALLAS, TX 75201-3411 | COMBUSTION TURBINE LEASE DATED DECEMBER 1, 1989, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| LUMINANT HOLDING COMPANY LLC<br>ATTN: GENERAL COUNSEL<br>ENERGY PLAZA - 1601 BRYAN STREET<br>DALLAS, TX 75201-3411 | COMBUSTION TURBINE LEASE DATED DECEMBER 1, 1987, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| MAMMOET USA INC.<br>ATTN: MIKE HAMIC<br>20525 FM 521<br>ROSHARON, TX 77583 | SERVICES AGREEMENT DATED 04/25/2013 |
| MILLSTEIN & CO.<br>40 EAST 52ND STREET<br>20th FLOOR<br>NEW YORK, NY 10022 | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT |
| NAVIGANT CONSULTING INC<br>610 HERNDON PKWY STE 400<br>HERNDON, VA 20170 | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Energy Future Competitive Holdings Company**
**LLC**                                                    Case No.   **14-11005 (CSS)**

_____                        _____
          **Debtor**                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PAUL WEISS RIFKIND WHARTON & ADDRESS ON FILE | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT |
| PERELLA WEINBERG PARTNERS LP 767 FIFTH AVE NEW YORK, NY 10153 | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT |
| PRICEWATERHOUSE COOPERS LLP 2001 ROSS AVENUE SUITE 1800 DALLAS, TX 75201 | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT |
| RICHARDS LAYTON & FINGER PA ONE RODNEY SQUARE 920 N KING ST WILMINGTON, DE 19801 | ENGAGEMENT LETTER |
| SIDLEY AUSTIN LLP PO BOX 0642 CHICAGO, IL 60690 | ENGAGEMENT LETTER |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC ATTN: RYAN THOMAS 2905 WESTWARD DRIVE NACOGDOCHES, TX 75961 | INDENTURE FOR 9.58% FIXED NOTES DUE IN ANNUAL INSTALLMENTS THROUGH DECEMBER 4, 2019 |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC ATTN: RYAN THOMAS 2905 WESTWARD DRIVE NACOGDOCHES, TX 75961 | INDENTURE FOR 8.254% FIXED NOTES DUE IN QUARTERLY INSTALLMENTS THROUGH DECEMBER 31, 2021 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **Energy Future Competitive Holdings Company**           ,          Case No.  **14-11005 (CSS)**
**LLC**
_____          _____
                                    **Debtor**                                                                                  **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC ATTN: GENERAL COUNSEL ENERGY PLAZA - 1601 BRYAN STREET DALLAS, TX 75201-3411 | COMBUSTION TURBINE LEASE DATED DECEMBER 1, 1987, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC ATTN: GENERAL COUNSEL ENERGY PLAZA - 1601 BRYAN STREET DALLAS, TX 75201-3411 | COMBUSTION TURBINE LEASE DATED DECEMBER 1, 1989, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| TEXAS ENERGY FUTURE HOLDINGS LP TEXAS ENERGY FUTURE CAPITAL HOLDINGS LLC AND THE RESTRUCTURING SUPPORT PARTIES | RESTRUCTURING SUPPORT AND LOCK-UP AGREEMENT, DATED APRIL 29, 2014 |
| THE BANK OF NEW YORK MELLON TRUST CO. THOMAS VLAHAKIS VICE PRESIDENT 385 RIFLE CAMP RD., 3RD FLOOR WOODLAND PARK, NJ 07424 | INDENTURE FOR 1.038% FLOATING RATE JUNIOR SUBORDINATED DEBENTURES, SERIES D DUE JANUARY 30, 2037 |
| THE BANK OF NEW YORK MELLON TRUST CO. THOMAS VLAHAKIS VICE PRESIDENT 385 RIFLE CAMP RD., 3RD FLOOR WOODLAND PARK, NJ 07424 | INDENTURE FOR 8.175% FIXED JUNIOR SUBORDINATED DEBENTURES, SERIES E DUE JANUARY 30, 2037 |
| US BANK NATIONAL ASSOCIATION (SUCCESSOR TO CONNECTICUT NATIONAL BANK) ATTN: MICHAEL LAUBENSTEIN ONE FEDERAL STREET, 3RD FLOOR BOSTON, MA 02110 | COMBUSTION TURBINE LEASE DATED DECEMBER 1, 1989, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| US BANK NATIONAL ASSOCIATION (SUCCESSOR TO CONNECTICUT NATIONAL BANK) ATTN: MICHAEL LAUBENSTEIN ONE FEDERAL STREET, 3RD FLOOR BOSTON, MA 02110 | COMBUSTION TURBINE LEASE DATED DECEMBER 1, 1987, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Energy Future Competitive Holdings Company**        ,        Case No.   **14-11005 (CSS)**
        **LLC**
_____                                    _____
            **Debtor**                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST) PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE. WILMINGTON, DE 19801 | INDENTURE FOR 15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B) |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | 3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014 |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | 4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | 4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL) |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | TCEH REVOLVING CREDIT FACILITY |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014 |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Energy Future Competitive Holdings Company**          ,          Case No.   **14-11005 (CSS)**
   **LLC**
_____          _____
            **Debtor**               **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WINSTEAD PC<br>KEVIN A. SULLIVAN, CHAIRMAN & CEO<br>500 WINSTEAD BUILDING<br>2728 N. HARWOOD STREET<br>DALLAS, TX 75201 | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT |
| ZOLFO COOPER LLC<br>101 EISENHOWER PKY 3RD FL<br>ROSELAND, NJ 07068 | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT |
| | |
| | |
| | |
| | |
| | |

**B6H (Official Form 6H) (12/07)**

In re   **Energy Future Competitive Holdings Company LLC**                              ,    Case No.   **14-11005 (CSS)**
                                 **Debtor**                                           **(if known)**

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Energy Future Competitive Holdings Company LLC**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Energy Future Competitive Holdings
Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| ENERGY FUTURE HOLDINGS CORP.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | TEX-LA ELECTRIC COOPERATIVE<br>9.58% FIXED NOTES DUE IN ANNUAL INSTALLMENTS<br>THROUGH DECEMBER 4, 2019<br>2905 WESTWARD DRIVE<br>NACOGDOCHES, TX 75964 |
| ENERGY FUTURE HOLDINGS CORP.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | TEX-LA ELECTRIC COOPERATIVE<br>8.254% FIXED NOTES DUE IN QUARTERLY INSTALLMENTS<br>THROUGH DECEMBER 31, 2021<br>2905 WESTWARD DRIVE<br>NACOGDOCHES, TX 75964 |
| ENERGY FUTURE HOLDINGS CORP.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | TEX-LA ELECTRIC COOPERATIVE<br>2905 WESTWARD DRIVE<br>NACOGDOCHES, TX 75964 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Energy Future Competitive Holdings
Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Energy Future Competitive Holdings Company LLC**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Energy Future Competitive Holdings Company LLC**

<strong>Case No. 14-11005 (CSS)</strong>

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Energy Future Competitive Holdings Company LLC**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Energy Future Competitive Holdings Company LLC**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Energy Future Competitive Holdings Company LLC**　　　　　　　　　　　　**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Energy Future Competitive Holdings Company LLC**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Energy Future Competitive Holdings Company LLC**                    **Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TCEH FINANCE, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TCEH FINANCE, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Energy Future Competitive Holdings Company LLC**

Case No. 14-11005 (CSS)

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Energy Future Competitive Holdings Company LLC**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Energy Future Competitive Holdings
Company LLC**

**Case No. 14-11005 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Energy Future Competitive Holdings Company LLC**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Energy Future Competitive Holdings Company LLC**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ENERGY FUTURE HOLDINGS CORP.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | KATE CONWAY<br>ADDRESS ON FILE |
| ENERGY FUTURE HOLDINGS CORP.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOB CONWAY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | KATE CONWAY<br>ADDRESS ON FILE |
| COLFAX CORPORATION<br>8170 MAPLE LAWN BLVD<br>SUITE 180<br>FULTON, MD 20759 | KATE CONWAY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | KATE CONWAY<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | KATE CONWAY<br>ADDRESS ON FILE |
| DEPCO CORPORATION<br>11827 STATE ROAD 238 EAST<br>NOBLESVILLE, IN 46060 | KATE CONWAY<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>4100 CLINTON DR.<br>HOUSTON, TX 77020 | KATE CONWAY<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>HUBERT CROUCH<br>CROUCH & RAMEY LLP<br>2001 ROSS AVE SUITE 4400<br>DALLAS, TX 75201 | KATE CONWAY<br>ADDRESS ON FILE |
| FLINTKOTE COMPANY<br>2 EMBARCADERO CTR STE 410<br>SAN FRANCISCO, CA 94111 | KATE CONWAY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>JAMES L. WARE<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | KATE CONWAY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>RAYMOND A. NEUER<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | KATE CONWAY<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>JAMES L. WARE<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | KATE CONWAY<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FLUOR DANIELS MAINTENANCE SERVICES INC.<br>JAMES L. WARE<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | KATE CONWAY<br>ADDRESS ON FILE |
| FLUOR DANIELS SERVICES CORP.<br>JAMES L. WARE<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | KATE CONWAY<br>ADDRESS ON FILE |
| FLUOR DANIELS WILLIAMS BROTHERS<br>ADDRESS ON FILE | KATE CONWAY<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>JAMES L. WARE<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | KATE CONWAY<br>ADDRESS ON FILE |
| FLUOR HOLDING CO. LLC<br>JAMES L. WARE<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | KATE CONWAY<br>ADDRESS ON FILE |
| FLUOR TEXAS INC.<br>JAMES L. WARE<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | KATE CONWAY<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | KATE CONWAY<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>SCHACHTER HARRIS LLP<br>LAURIE FAY, 220 CANAL CENTRE,<br>400 E. LAS COLINAS BLVD<br>IRVING, TX 75039 | KATE CONWAY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | KATE CONWAY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>BAILEY CROWE KUGLER & ARNOLD LLP<br>BRENT M. KARREN<br>901 MAIN STREET, SUITE 6550<br>DALLAS, TX 75202 | KATE CONWAY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>BAILEY CROWE KUGLER & ARNOLD LLP<br>DAVID W. CROWE<br>901 MAIN STREET, SUITE 6550<br>DALLAS, TX 75202 | KATE CONWAY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>BAILEY CROWE KUGLER & ARNOLD LLP<br>LAURA E. KUGLER<br>901 MAIN STREET, SUITE 6550<br>DALLAS, TX 75202 | KATE CONWAY<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

Case No. 14-11005 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>BAILEY CROWE KUGLER & ARNOLD LLP<br>MEL D. BAILEY<br>901 MAIN STREET, SUITE 6550<br>DALLAS, TX 75202 | KATE CONWAY<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>1000 W ORMSBY AVE<br>LOUISVILLE, KY 40210 | KATE CONWAY<br>ADDRESS ON FILE |
| IMO DELAVAL INC.<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | KATE CONWAY<br>ADDRESS ON FILE |
| INGERSOLL RAND CORP<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>KYLE C. STEELE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | KATE CONWAY<br>ADDRESS ON FILE |
| INGERSOLL RAND CORP<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | KATE CONWAY<br>ADDRESS ON FILE |
| MASSEY ENERGY CORP.<br>SHEEHY WARE & PAPPAS PC<br>JAMES L. WARE<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | KATE CONWAY<br>ADDRESS ON FILE |
| MID VALLEY INC<br>KNIGHT LAW OFFICE<br>NELSON KNIGHT<br>3102 MAPLE AVE. 4TH FLOOR<br>DALLAS, TX 75201 | KATE CONWAY<br>ADDRESS ON FILE |
| OAKFABCO INC<br>STEVENS BALDO FREEMAN & LIGHTY, LLP<br>NICHOLAS S. BALDO<br>550 FANNIN, SUITE 700<br>BEAUMONT, TX 77701 | KATE CONWAY<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>QUILLING SELANDER LOWNDS WINSLETT<br>AND MOSER, PETER A. MOIR<br>2001 BRYAN STREET, SUITE 1800<br>DALLAS, TX 75201 | KATE CONWAY<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | KATE CONWAY<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>PFIZER INC.<br>235 E 42ND ST<br>NEW YORK, NY 10017 | KATE CONWAY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | KATE CONWAY<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SEPCO CORPORATION<br>SPROTT RIGBY NEWSOM ROBBINS &<br>LUNCEFORD PC, JAMES NEWSOM<br>2211 NORFOLK, SUITE 1150<br>HOUSTON, TX 77098 | KATE CONWAY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | KATE CONWAY<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>JAY OLD & ASSOCIATES PLLC<br>JAMES OLD ROWLAND JR.<br>3560 DELAWARE, SUITE 308<br>BEAUMONT, TX 77706 | KATE CONWAY<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | KATE CONWAY<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | KATE CONWAY<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>WILLINGHAM FULTZ & COUGILL<br>ROBERT MARK WILLINGHAM<br>5625 CYPRESS CREEK PKWY, SIXTH FLOOR<br>HOUSTON, TX 77069 | KATE CONWAY<br>ADDRESS ON FILE |
| BECHTEL CONSTRUCTION CO.<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA 94105 | KATE CONWAY<br>ADDRESS ON FILE |
| BECHTEL CONSTRUCTION CO.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | KATE CONWAY<br>ADDRESS ON FILE |
| BECHTEL ENERGY CORP.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | KATE CONWAY<br>ADDRESS ON FILE |
| BECHTEL ENTERPRISE HOLDING INC.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | KATE CONWAY<br>ADDRESS ON FILE |
| BECHTEL ENVIRONMENTAL INC.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | KATE CONWAY<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BECHTEL EQUIPMENT OPERATIONS INC.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | KATE CONWAY<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | KATE CONWAY<br>ADDRESS ON FILE |
| BECHTEL INFRASTRUCTURE CORP.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | KATE CONWAY<br>ADDRESS ON FILE |
| BECHTEL NATIONAL INC.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | KATE CONWAY<br>ADDRESS ON FILE |
| BECHTEL POWER CORPORATION<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | KATE CONWAY<br>ADDRESS ON FILE |
| BECHTEL PERSONNEL & OPERATIONAL SERVICES INC.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | KATE CONWAY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | KATE CONWAY<br>ADDRESS ON FILE |
| KELLOGG, BROWN AND ROOT<br>ADDRESS ON FILE | KATE CONWAY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | KATE CONWAY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | BOB CONWAY<br>ADDRESS ON FILE |
| COLFAX CORPORATION<br>8170 MAPLE LAWN BLVD<br>SUITE 180<br>FULTON, MD 20759 | BOB CONWAY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | BOB CONWAY<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | BOB CONWAY<br>ADDRESS ON FILE |
| DEPCO CORPORATION<br>11827 STATE ROAD 238 EAST<br>NOBLESVILLE, IN 46060 | BOB CONWAY<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>4100 CLINTON DR.<br>HOUSTON, TX 77020 | BOB CONWAY<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>HUBERT CROUCH<br>CROUCH & RAMEY LLP<br>2001 ROSS AVE SUITE 4400<br>DALLAS, TX 75201 | BOB CONWAY<br>ADDRESS ON FILE |
| FLINTKOTE COMPANY<br>2 EMBARCADERO CTR STE 410<br>SAN FRANCISCO, CA 94111 | BOB CONWAY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>JAMES L. WARE<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | BOB CONWAY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>RAYMOND A. NEUER<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | BOB CONWAY<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>JAMES L. WARE<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | BOB CONWAY<br>ADDRESS ON FILE |
| FLUOR DANIELS MAINTENANCE SERVICES INC.<br>JAMES L. WARE<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | BOB CONWAY<br>ADDRESS ON FILE |
| FLUOR DANIELS SERVICES CORP.<br>JAMES L. WARE<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | BOB CONWAY<br>ADDRESS ON FILE |
| FLUOR DANIELS WILLIAMS BROTHERS<br>ADDRESS ON FILE | BOB CONWAY<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>JAMES L. WARE<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | BOB CONWAY<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLUOR HOLDING CO. LLC<br>JAMES L. WARE<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | BOB CONWAY<br>ADDRESS ON FILE |
| FLUOR TEXAS INC.<br>JAMES L. WARE<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | BOB CONWAY<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | BOB CONWAY<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>SCHACHTER HARRIS LLP<br>LAURIE FAY, 220 CANAL CENTRE,<br>400 E. LAS COLINAS BLVD<br>IRVING, TX 75039 | BOB CONWAY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | BOB CONWAY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>BAILEY CROWE KUGLER & ARNOLD LLP<br>BRENT M. KARREN<br>901 MAIN STREET, SUITE 6550<br>DALLAS, TX 75202 | BOB CONWAY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>BAILEY CROWE KUGLER & ARNOLD LLP<br>DAVID W. CROWE<br>901 MAIN STREET, SUITE 6550<br>DALLAS, TX 75202 | BOB CONWAY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>BAILEY CROWE KUGLER & ARNOLD LLP<br>LAURA E. KUGLER<br>901 MAIN STREET, SUITE 6550<br>DALLAS, TX 75202 | BOB CONWAY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>BAILEY CROWE KUGLER & ARNOLD LLP<br>MEL D. BAILEY<br>901 MAIN STREET, SUITE 6550<br>DALLAS, TX 75202 | BOB CONWAY<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>1000 W ORMSBY AVE<br>LOUISVILLE, KY 40210 | BOB CONWAY<br>ADDRESS ON FILE |
| IMO DELAVAL INC.<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | BOB CONWAY<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CORP<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>KYLE C. STEELE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | BOB CONWAY<br>ADDRESS ON FILE |
| INGERSOLL RAND CORP<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | BOB CONWAY<br>ADDRESS ON FILE |
| MASSEY ENERGY CORP.<br>SHEEHY WARE & PAPPAS PC<br>JAMES L. WARE<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | BOB CONWAY<br>ADDRESS ON FILE |
| MID VALLEY INC<br>KNIGHT LAW OFFICE<br>NELSON KNIGHT<br>3102 MAPLE AVE. 4TH FLOOR<br>DALLAS, TX 75201 | BOB CONWAY<br>ADDRESS ON FILE |
| OAKFABCO INC<br>STEVENS BALDO FREEMAN & LIGHTY, LLP<br>NICHOLAS S. BALDO<br>550 FANNIN, SUITE 700<br>BEAUMONT, TX 77701 | BOB CONWAY<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>QUILLING SELANDER LOWNDS WINSLETT<br>AND MOSER, PETER A. MOIR<br>2001 BRYAN STREET, SUITE 1800<br>DALLAS, TX 75201 | BOB CONWAY<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | BOB CONWAY<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>PFIZER INC.<br>235 E 42ND ST<br>NEW YORK, NY 10017 | BOB CONWAY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | BOB CONWAY<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>SPROTT RIGBY NEWSOM ROBBINS &<br>LUNCEFORD PC, JAMES NEWSOM<br>2211 NORFOLK, SUITE 1150<br>HOUSTON, TX 77098 | BOB CONWAY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | BOB CONWAY<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>JAY OLD & ASSOCIATES PLLC<br>JAMES OLD ROWLAND JR.<br>3560 DELAWARE, SUITE 308<br>BEAUMONT, TX 77706 | BOB CONWAY<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | BOB CONWAY<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | BOB CONWAY<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>WILLINGHAM FULTZ & COUGILL<br>ROBERT MARK WILLINGHAM<br>5625 CYPRESS CREEK PKWY, SIXTH FLOOR<br>HOUSTON, TX 77069 | BOB CONWAY<br>ADDRESS ON FILE |
| BECHTEL CONSTRUCTION CO.<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA 94105 | BOB CONWAY<br>ADDRESS ON FILE |
| BECHTEL CONSTRUCTION CO.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | BOB CONWAY<br>ADDRESS ON FILE |
| BECHTEL ENERGY CORP.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | BOB CONWAY<br>ADDRESS ON FILE |
| BECHTEL ENTERPRISE HOLDING INC.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | BOB CONWAY<br>ADDRESS ON FILE |
| BECHTEL ENVIRONMENTAL INC.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | BOB CONWAY<br>ADDRESS ON FILE |
| BECHTEL EQUIPMENT OPERATIONS INC.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | BOB CONWAY<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | BOB CONWAY<br>ADDRESS ON FILE |
| BECHTEL INFRASTRUCTURE CORP.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | BOB CONWAY<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BECHTEL NATIONAL INC. MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 2401 FOUNTAIN VIEW DRIVE, SUITE 920 HOUSTON, TX 77057 | BOB CONWAY ADDRESS ON FILE |
| BECHTEL POWER CORPORATION MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 2401 FOUNTAIN VIEW DRIVE, SUITE 920 HOUSTON, TX 77057 | BOB CONWAY ADDRESS ON FILE |
| BECHTEL PERSONNEL & OPERATIONAL SERVICES INC. MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 2401 FOUNTAIN VIEW DRIVE, SUITE 920 HOUSTON, TX 77057 | BOB CONWAY ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION 175 HERCULES DRIVE COLCHESTER, VT 05446 | BOB CONWAY ADDRESS ON FILE |
| KELLOGG, BROWN AND ROOT ADDRESS ON FILE | BOB CONWAY ADDRESS ON FILE |
| UNION CARBIDE CORP. DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS, TX 75202 | BOB CONWAY ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC WALDEN REYNARD PLLC DAVID D. REYNARD, JR. 2615 CALDER, SUITE 220 BEAUMONT, TX 77702 | CRESTON P. PRIDDY AND ANNA PRIDDY ADDRESS ON FILE |
| CBS CORPORATION LAWRENCE TU, SVP, CHIEF LEGAL OFFICER 51 W 52ND STREET NEW YORK, NY 10019-6188 | CRESTON P. PRIDDY AND ANNA PRIDDY ADDRESS ON FILE |
| CERTAINTEED CORPORATION JAMES H. POWERS PO BOX 860 VALLEY FORGE, PA 19482 | CRESTON P. PRIDDY AND ANNA PRIDDY ADDRESS ON FILE |
| COPES-VULCAN INC 5620 WEST ROAD MCKEAN, PA 16426 | CRESTON P. PRIDDY AND ANNA PRIDDY ADDRESS ON FILE |
| CRANE COMPANY K & L GATES LLP JAMES A LOWERY 1717 MAIN STREET, SUITE 2800 DALLAS, TX 75201 | CRESTON P. PRIDDY AND ANNA PRIDDY ADDRESS ON FILE |
| D B RILEY INC. 45 MCKEON RD. WORCESTER, MA 01610 | CRESTON P. PRIDDY AND ANNA PRIDDY ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS LP 1705 OLIVER STREET HOUSTON, TX 77007-3821 | CRESTON P. PRIDDY AND ANNA PRIDDY ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EATON ELECTRICAL INC<br>ORGAIN BELL & TUCKER, LLP<br>DONEAN SURRATT<br>470 ORLEANS STREET, PO BOX 1751<br>BEAUMONT, TX 77704 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| FAIRBANKS MORSE PUMP COMPANY<br>ARTURO M. AVILES<br>SEGAL, MCCAMBRIDGE, SINGER & ,<br>MAHONEY, LTD, 100 CONGRESS AVE, STE 800<br>AUSTIN, TX 78701 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| FMC CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ARTURO M. AVILES<br>100 CONGRESS AVE STE 800<br>AUSTIN, TX 78701 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>NAMAN HOWELL SMITH & LEE, PLLC<br>RAYMOND C. JR. PALMER<br>400 AUSTIN AVE, SUITE 800<br>WACO, TX 76701 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| GUARD LINE INC<br>THI TRUC GILLIES<br>215 S LOUISE ST<br>ATLANTA, TX 75551 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| HONEYWELL INC<br>VORYS SATER SEYMOUR & PEASE LLP<br>DAVID A. OLIVER<br>700 LOUISIANA STREET, SUITE 4100<br>HOUSTON, TX 77002 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| ITT CORPORATION<br>ROOSEVELT TOWER<br>L. HAYES FULLER III<br>400 AUSTIN AVE., STE. 800<br>WACO, TX 76701 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| ITT INDUSTRIES INC<br>NAMAN HOWELL SMITH & LEE LLP<br>L. HAYES FULLER III, 900 WASHINGTON AVE<br>7TH FL, PO BOX 1470<br>WACO, TX 76703-1470 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KCG INC<br>MILTENBERGER LAW FIRM PLLC<br>LEWIS C. MILTENBERGER<br>700 N. CARROLL AVE, SUITE 140<br>SOUTHLAKE, TX 76092 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| KCG INC<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, KATHERINE HILLARY HA STEPP<br>5847 SAN FELIPE STREET, SUITE 2300<br>HOUSTON, TX 77057 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| KEWANEE BOILER CORPORATION<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JASON JAMES IRVIN<br>4514 COLE AVE STE 500<br>DALLAS, TX 75205-5449 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>WALDEN REYNARD LAW FIRM<br>TRAVIS LYNN WALDEN<br>2615 CALDER ST STE 220<br>BEAUMONT, TX 77702-1996 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| MONSANTO COMPANY<br>800 NORTH LINDBERGH BOULEVARD<br>ST LOUIS, MO 63167 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| MURCO WALL PRODUCTS INC<br>DEANS & LYONS, LLP<br>KATHERINE HILLARY HA STEPP<br>325 N. SAINT PAUL ST., STE. 1500<br>DALLAS, TX 75201 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JASON JAMES IRVIN<br>4514 COLE AVE STE 500<br>DALLAS, TX 75205-5449 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>JOHN PHILIP PARSONS, ATTORNEY AT LAW<br>417 E BROAD ST<br>COOKEVILLE, TN 38501 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| RPM INC<br>2628 PEARL ROAD<br>PO BOX 777<br>MEDINA, OH 44258 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| RUCO, INC.<br>25208 LEER DRIVE<br>ELKHART, IN 46514-5425 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| SIEMENS ENERGY & AUTOMATION INC.<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>TRACY GRAVES WOLF<br>901 MAIN STREET SUITE 4100<br>DALLAS, TX 75202 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| STANDCO INDUSTRIES INC<br>WILLINGHAM FULTZ & COUGILL<br>MARK R. WILLINGHAM<br>5625 CYPRESS CREEK PKWY, SIXTH FLOOR<br>HOUSTON, TX 77069 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| TRANE US INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| TRANE US INC<br>WILLINGHAM FULTZ & COUGILL<br>MARK R. WILLINGHAM<br>5625 CYPRESS CREEK PKWY, SIXTH FLOOR<br>HOUSTON, TX 77069 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>909 FANNIN STREET, SUITE 3300<br>HOUSTON, TX 77010 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| VIACOM INC<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>MEHAFFY WEBER PC<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE., STE. 800<br>BEAUMONT, TX 77704-0016 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| ZINK LLC<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>5847 SAN FELIPE STREET, SUITE 2300<br>HOUSTON, TX 77057 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>5847 SAN FELIPE STREET, SUITE 2300<br>HOUSTON, TX 77057 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>MEHAFFY WEBER PC<br>MICHELE YENNIE SMITH<br>2615 CALDER ST, SUITE 800<br>BEAUMONT, TX 77702 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| GARLOCK INC<br>MEHAFFY WEBER PC<br>MICHELE YENNIE SMITH<br>2615 CALDER ST, SUITE 800<br>BEAUMONT, TX 77702 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| LAMONS GASKET COMPANY INC.<br>BLACK & SKAGGS, PC<br>JERAMY MITCHELL SKAGGS<br>100 E. FERGUSON ST., SUITE 716<br>TYLER, TX 75702 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PHARMACIA CORPORATION<br>ELLIS, CARSTARPHEN, DOUGHERTY & GRIGGS P<br>EDWARD MORGAN CARSTARPHEN III<br>1800 BERING DR, SUITE 750<br>HOUSTON, TX 77057 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| AFTON PUMPS INC.<br>WILLINGHAM FULTZ & COUGILL<br>MARK R. WILLINGHAM<br>5625 CYPRESS CREEK PKWY, SIXTH FLOOR<br>HOUSTON, TX 77069 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| ALLIED SIGNAL INC<br>DOGAN & WILKINSON PLLC<br>THI TRUC GILLIES<br>1010 LAMAR STREET, SUITE 860<br>CLUTCH CITY, TX 77002 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>WILLINGHAM FULTZ & COUGILL<br>MARK R. WILLINGHAM<br>5625 CYPRESS CREEK PKWY, SIXTH FLOOR<br>HOUSTON, TX 77069 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| AZROCK INDUSTRIES INC.<br>STRONG PIPKIN BISSELL & LEDYARD LLP<br>JOHN W. BRIDGER<br>4900 WOODWAY DRIVE, SUITE 1200<br>HOUSTON, TX 77056 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| BABCOCK BORSIG POWER INC<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| REGAL MOLD & DIE<br>25208 LEER DRIVE<br>ELKHART, IN 46514 | CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID D. REYNARD, JR.<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | ANNA PRIDDY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | ANNA PRIDDY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>JAMES H. POWERS<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ANNA PRIDDY<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | ANNA PRIDDY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | ANNA PRIDDY<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| D B RILEY INC.<br>45 MCKEON RD.<br>WORCESTER, MA 01610 | ANNA PRIDDY<br>ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS LP<br>1705 OLIVER STREET<br>HOUSTON, TX 77007-3821 | ANNA PRIDDY<br>ADDRESS ON FILE |
| EATON ELECTRICAL INC<br>ORGAIN BELL & TUCKER, LLP<br>DONEAN SURRATT<br>470 ORLEANS STREET, PO BOX 1751<br>BEAUMONT, TX 77704 | ANNA PRIDDY<br>ADDRESS ON FILE |
| FAIRBANKS MORSE PUMP COMPANY<br>ARTURO M. AVILES<br>SEGAL, MCCAMBRIDGE, SINGER & ,<br>MAHONEY, LTD, 100 CONGRESS AVE, STE 800<br>AUSTIN, TX 78701 | ANNA PRIDDY<br>ADDRESS ON FILE |
| FMC CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | ANNA PRIDDY<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ARTURO M. AVILES<br>100 CONGRESS AVE STE 800<br>AUSTIN, TX 78701 | ANNA PRIDDY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | ANNA PRIDDY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | ANNA PRIDDY<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>NAMAN HOWELL SMITH & LEE, PLLC<br>RAYMOND C. JR. PALMER<br>400 AUSTIN AVE, SUITE 800<br>WACO, TX 76701 | ANNA PRIDDY<br>ADDRESS ON FILE |
| GUARD LINE INC<br>THI TRUC GILLIES<br>215 S LOUISE ST<br>ATLANTA, TX 75551 | ANNA PRIDDY<br>ADDRESS ON FILE |
| HONEYWELL INC<br>VORYS SATER SEYMOUR & PEASE LLP<br>DAVID A. OLIVER<br>700 LOUISIANA STREET, SUITE 4100<br>HOUSTON, TX 77002 | ANNA PRIDDY<br>ADDRESS ON FILE |
| ITT CORPORATION<br>ROOSEVELT TOWER<br>L. HAYES FULLER III<br>400 AUSTIN AVE., STE. 800<br>WACO, TX 76701 | ANNA PRIDDY<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT INDUSTRIES INC<br>NAMAN HOWELL SMITH & LEE LLP<br>L. HAYES FULLER III, 900 WASHINGTON AVE<br>7TH FL, PO BOX 1470<br>WACO, TX 76703-1470 | ANNA PRIDDY<br>ADDRESS ON FILE |
| KCG INC<br>MILTENBERGER LAW FIRM PLLC<br>LEWIS C. MILTENBERGER<br>700 N. CARROLL AVE, SUITE 140<br>SOUTHLAKE, TX 76092 | ANNA PRIDDY<br>ADDRESS ON FILE |
| KCG INC<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, KATHERINE HILLARY HA STEPP<br>5847 SAN FELIPE STREET, SUITE 2300<br>HOUSTON, TX 77057 | ANNA PRIDDY<br>ADDRESS ON FILE |
| KEWANEE BOILER CORPORATION<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JASON JAMES IRVIN<br>4514 COLE AVE STE 500<br>DALLAS, TX 75205-5449 | ANNA PRIDDY<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>WALDEN REYNARD LAW FIRM<br>TRAVIS LYNN WALDEN<br>2615 CALDER ST STE 220<br>BEAUMONT, TX 77702-1996 | ANNA PRIDDY<br>ADDRESS ON FILE |
| MONSANTO COMPANY<br>800 NORTH LINDBERGH BOULEVARD<br>ST LOUIS, MO 63167 | ANNA PRIDDY<br>ADDRESS ON FILE |
| MURCO WALL PRODUCTS INC<br>DEANS & LYONS, LLP<br>KATHERINE HILLARY HA STEPP<br>325 N. SAINT PAUL ST., STE. 1500<br>DALLAS, TX 75201 | ANNA PRIDDY<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JASON JAMES IRVIN<br>4514 COLE AVE STE 500<br>DALLAS, TX 75205-5449 | ANNA PRIDDY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>JOHN PHILIP PARSONS, ATTORNEY AT LAW<br>417 E BROAD ST<br>COOKEVILLE, TN 38501 | ANNA PRIDDY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ANNA PRIDDY<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ANNA PRIDDY<br>ADDRESS ON FILE |
| RPM INC<br>2628 PEARL ROAD<br>PO BOX 777<br>MEDINA, OH 44258 | ANNA PRIDDY<br>ADDRESS ON FILE |
| RUCO, INC.<br>25208 LEER DRIVE<br>ELKHART, IN 46514-5425 | ANNA PRIDDY<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SIEMENS ENERGY & AUTOMATION INC.<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>TRACY GRAVES WOLF<br>901 MAIN STREET SUITE 4100<br>DALLAS, TX 75202 | ANNA PRIDDY<br>ADDRESS ON FILE |
| STANDCO INDUSTRIES INC<br>WILLINGHAM FULTZ & COUGILL<br>MARK R. WILLINGHAM<br>5625 CYPRESS CREEK PKWY, SIXTH FLOOR<br>HOUSTON, TX 77069 | ANNA PRIDDY<br>ADDRESS ON FILE |
| TRANE US INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | ANNA PRIDDY<br>ADDRESS ON FILE |
| TRANE US INC<br>WILLINGHAM FULTZ & COUGILL<br>MARK R. WILLINGHAM<br>5625 CYPRESS CREEK PKWY, SIXTH FLOOR<br>HOUSTON, TX 77069 | ANNA PRIDDY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>909 FANNIN STREET, SUITE 3300<br>HOUSTON, TX 77010 | ANNA PRIDDY<br>ADDRESS ON FILE |
| VIACOM INC<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | ANNA PRIDDY<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>MEHAFFY WEBER PC<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE, STE. 800<br>BEAUMONT, TX 77704-0016 | ANNA PRIDDY<br>ADDRESS ON FILE |
| ZINK LLC<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>5847 SAN FELIPE STREET, SUITE 2300<br>HOUSTON, TX 77057 | ANNA PRIDDY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>5847 SAN FELIPE STREET, SUITE 2300<br>HOUSTON, TX 77057 | ANNA PRIDDY<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>MEHAFFY WEBER PC<br>MICHELE YENNIE SMITH<br>2615 CALDER ST, SUITE 800<br>BEAUMONT, TX 77702 | ANNA PRIDDY<br>ADDRESS ON FILE |
| GARLOCK INC<br>MEHAFFY WEBER PC<br>MICHELE YENNIE SMITH<br>2615 CALDER ST, SUITE 800<br>BEAUMONT, TX 77702 | ANNA PRIDDY<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LAMONS GASKET COMPANY INC.<br>BLACK & SKAGGS, PC<br>JERAMY MITCHELL SKAGGS<br>100 E. FERGUSON ST., SUITE 716<br>TYLER, TX 75702 | ANNA PRIDDY<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>ELLIS, CARSTARPHEN, DOUGHERTY & GRIGGS P<br>EDWARD MORGAN CARSTARPHEN III<br>1800 BERING DR, SUITE 750<br>HOUSTON, TX 77057 | ANNA PRIDDY<br>ADDRESS ON FILE |
| AFTON PUMPS INC.<br>WILLINGHAM FULTZ & COUGILL<br>MARK R. WILLINGHAM<br>5625 CYPRESS CREEK PKWY, SIXTH FLOOR<br>HOUSTON, TX 77069 | ANNA PRIDDY<br>ADDRESS ON FILE |
| ALLIED SIGNAL INC<br>DOGAN & WILKINSON PLLC<br>THI TRUC GILLIES<br>1010 LAMAR STREET, SUITE 860<br>CLUTCH CITY, TX 77002 | ANNA PRIDDY<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>WILLINGHAM FULTZ & COUGILL<br>MARK R. WILLINGHAM<br>5625 CYPRESS CREEK PKWY, SIXTH FLOOR<br>HOUSTON, TX 77069 | ANNA PRIDDY<br>ADDRESS ON FILE |
| AZROCK INDUSTRIES INC.<br>STRONG PIPKIN BISSELL & LEDYARD LLP<br>JOHN W. BRIDGER<br>4900 WOODWAY DRIVE, SUITE 1200<br>HOUSTON, TX 77056 | ANNA PRIDDY<br>ADDRESS ON FILE |
| BABCOCK BORSIG POWER INC<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | ANNA PRIDDY<br>ADDRESS ON FILE |
| REGAL MOLD & DIE<br>25208 LEER DRIVE<br>ELKHART, IN 46514 | ANNA PRIDDY<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | JOYCE SKINNER<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>LYNN T. WALDEN<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | JOYCE SKINNER<br>ADDRESS ON FILE |
| BRACEWELL & PATTERSON<br>BRACEWELL & GIULIANI LLP<br>RICHARD C. DANYSH, 106 S. ST. MARY'S ST<br>800 ONE ALAMO CENTER<br>SAN ANTONIO, TX 78205-3603 | JOYCE SKINNER<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRIAN S. CLARY & ASSOCIATES<br>BRIAN S. CLARY<br>402 STAITTI<br>HUMBLE, TX 77338 | JOYCE SKINNER<br>ADDRESS ON FILE |
| BROWN MCCARROLL, LLP<br>BRIAN T. SWIFT<br>1111 BAGBY<br>47TH FLOOR<br>HOUSTON, TX 77002 | JOYCE SKINNER<br>ADDRESS ON FILE |
| BROWN MCCARROLL, LLP<br>TODD N. WADE<br>ASBESTOS DEPARTMENT<br>111 CONGRESS AVE, SUITE 1215<br>AUSTIN, TX 78701 | JOYCE SKINNER<br>ADDRESS ON FILE |
| CANTEY & HANGER, L.L.P.<br>J. FRANK KINSEL, JR.<br>2100 BURNETT PLAZA<br>801 CHERRY STREET<br>FORT WORTH, TX 76102-6899 | JOYCE SKINNER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JOYCE SKINNER<br>ADDRESS ON FILE |
| CHAVES, GONZALES & HOBLIT<br>R. CLAY HOBLIT<br>802 N. CARANCAHUA<br>CORPUS CHRISTI, TX 78470 | JOYCE SKINNER<br>ADDRESS ON FILE |
| COLTEC INDUSTRIES INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JOHN A LABOON<br>100 CONGRESS AVE, SUITE 800<br>AUSTIN, TX 78701 | JOYCE SKINNER<br>ADDRESS ON FILE |
| COTTON SCHMIDT, L.L.P.<br>LARRY E. COTTON<br>420 THROCKMORTON STREET<br>SUITE 500<br>FORT WORTH, TX 76102-3721 | JOYCE SKINNER<br>ADDRESS ON FILE |
| CRAIN, CATON & JAMES, P.C.<br>FRANK G. HARMON III<br>1401 MCKINNEY STREET<br>17TH FLOOR<br>HOUSTON, TX 77010 | JOYCE SKINNER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | JOYCE SKINNER<br>ADDRESS ON FILE |
| CRISP, JORDAN & BOYD, L.L.P.<br>BOYD, POFF & BURGES, LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE<br>TEXARKANA, TX 75505-6297 | JOYCE SKINNER<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRIVELLO, CARLSON, MENKOWSKI & STEEVES<br>DONALD CARLSON<br>710 N. PLANKINTON AVENUE<br>MILWAUKEE, WI 52302 | JOYCE SKINNER<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JOYCE SKINNER<br>ADDRESS ON FILE |
| DEHAY & ELLISTON<br>ADDRESS ON FILE | JOYCE SKINNER<br>ADDRESS ON FILE |
| EDWARDS, BURNS & BRAZIEL, LLP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 1300<br>HOUSTON, TX 77002 | JOYCE SKINNER<br>ADDRESS ON FILE |
| ELLIS, CARSTARPHEN, DOUGHERTY & GOLDENTHAL<br>ADDRESS ON FILE | JOYCE SKINNER<br>ADDRESS ON FILE |
| ENTERGY GULF STATES<br>CHRISTINE S. KIBBE, ATTORNEY AT LAW<br>350 PINE STREET<br>BEAUMONT, TX 77001 | JOYCE SKINNER<br>ADDRESS ON FILE |
| FAIRCHILD, PRICE, THOMAS<br>ADDRESS ON FILE | JOYCE SKINNER<br>ADDRESS ON FILE |
| FORMAN, PERRY, WATKINS<br>ADDRESS ON FILE | JOYCE SKINNER<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>COATS ROSE YALE RYMAN & LEE PC<br>JAMES M. RILEY<br>3 EAST GREENWAY PLAZA, SUITE 2000<br>HOUSTON, TX 77046 | JOYCE SKINNER<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>MEHAFFY WEBER<br>SANDRA F. CLARK<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | JOYCE SKINNER<br>ADDRESS ON FILE |
| GALLOWAY, JOHNSON, TOMPKINS<br>ADDRESS ON FILE | JOYCE SKINNER<br>ADDRESS ON FILE |
| GARLOCK INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JOHN A. LABOON<br>100 CONGRESS AVE, SUITE 800<br>AUSTIN, TX 78701 | JOYCE SKINNER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MEHAFFY WEBER<br>KEITH W. FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | JOYCE SKINNER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | JOYCE SKINNER<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>MARIA KAROS<br>1717 MAIN ST STE 5400<br>DALLAS, TX 75201-7367 | JOYCE SKINNER<br>ADDRESS ON FILE |
| GERARD SINGER & LEVICK<br>ADDRESS ON FILE | JOYCE SKINNER<br>ADDRESS ON FILE |
| GILBERT & GILBERT<br>GILBERT & GILBERT<br>JOHN R. GILBERT<br>222 N. VELASCO STREET<br>ANGLETON, TX 77516-1819 | JOYCE SKINNER<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JOHN A. LABOON<br>100 CONGRESS AVE STE 800<br>AUSTIN, TX 78701 | JOYCE SKINNER<br>ADDRESS ON FILE |
| GUARD LINE INC<br>DOGAN & WILKINSON PLLC<br>ROBERT W. WILKINSON<br>734 DELMAS AVE<br>PASCAGOULA, MS 39567 | JOYCE SKINNER<br>ADDRESS ON FILE |
| HARRIS, LIVELY & DUESLER, L.L.P.<br>JAMES M. HARRIS, JR.<br>550 FANNIN STREET<br>SUITE 650<br>BEAUMONT, TX 77701 | JOYCE SKINNER<br>ADDRESS ON FILE |
| HAWKINS & PARNELL<br>ADDRESS ON FILE | JOYCE SKINNER<br>ADDRESS ON FILE |
| HAYS, MCCONN, RICE & PICKERING<br>CRAIG WOLCOTT/B. STEPHEN RICE<br>1200 SMITH<br>SUITE 400<br>HOUSTON, TX 77002 | JOYCE SKINNER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>THOMPSON & KNIGHT LLP<br>KEVIN J. PARKS<br>333 CLAY STREET, SUITE 3300<br>HOUSTON, TX 77002 | JOYCE SKINNER<br>ADDRESS ON FILE |
| HUNTON & WILLIAMS<br>HUNTON & WILLIAMS<br>DAVID CRAIG LANDON<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219 | JOYCE SKINNER<br>ADDRESS ON FILE |
| HUSCH & EPPENBERGER<br>HUSCH BLACKWELL<br>MARK ZELLMER<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105-3441 | JOYCE SKINNER<br>ADDRESS ON FILE |
| JACKSON & WALKER<br>JAMES M. HALL/LAURIE B. EASTER<br>1401 MCKINNEY STREET<br>SUITE 1900<br>HOUSTON, TX 77010 | JOYCE SKINNER<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JENKINS & MARTIN<br>KIRK E. MARTIN<br>2651 CALDER, SUITE 500<br>PO BOX 26008<br>BEAUMONT, TX 77720-6008 | JOYCE SKINNER<br>ADDRESS ON FILE |
| JOHNSON & TRENT<br>ADDRESS ON FILE | JOYCE SKINNER<br>ADDRESS ON FILE |
| JOHNSON, FERGUSON, PIPKIN & PHILLIPS<br>ADDRESS ON FILE | JOYCE SKINNER<br>ADDRESS ON FILE |
| KAISER CEMENT CORP.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JOYCE SKINNER<br>ADDRESS ON FILE |
| KAISER CEMENT CORP.<br>DEHAY & ELLISTON<br>JENNIFER JUDIN<br>1111 BROADWAY, SUITE 1950<br>OAKLAND, CA 94607 | JOYCE SKINNER<br>ADDRESS ON FILE |
| KASOWITZ, BENSON, TORRES & FRIEDMAN<br>NORMAL W. PETERS<br>700 LOUISIANA STREET<br>SUITE 2200<br>HOUSTON, TX 77002-2730 | JOYCE SKINNER<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>TODD N. WADE<br>THREE EMBARCADERO CENTER, 8TH FLOOR<br>SAN FRANCISCO, CA 94111-4024 | JOYCE SKINNER<br>ADDRESS ON FILE |
| L G S TECHNOLOGIES LP<br>MARCUS A CARROLL PC<br>MARCUS ALAN CARROLL<br>909 ESE LOOP 323, SUITE 215<br>TYLER, TX 75701 | JOYCE SKINNER<br>ADDRESS ON FILE |
| LORENZ & CARTER<br>SANDRA L. CARTER<br>3511 CLAYHEAD ROAD<br>RICHMOND, TX 77469 | JOYCE SKINNER<br>ADDRESS ON FILE |
| MCLEOD, ALEXANDER, POWERL & APFFEL, P.C.<br>WEDGE INTERNATIONAL TOWER<br>JAMES DUANE (J.D.) BASHLINE<br>1990 POST OAK BLVD., SUITE 270<br>HOUSTON, TX 77056 | JOYCE SKINNER<br>ADDRESS ON FILE |
| MEHAFFEY & WEBER, P.C.<br>GENE M. WILLIAMS<br>2615 CALDER AVE., #800<br>PO BOX 16<br>BEAUMONT, TX 77702 | JOYCE SKINNER<br>ADDRESS ON FILE |
| MEHAFFEY & WEBER, P.C.<br>ARTHUR "ART" ALMQUIST<br>500 DALLAS<br>SUITE 1200<br>HOUSTON, TX 77002 | JOYCE SKINNER<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NEVES & CROWTHER<br>KERRY NEVES<br>1802 BROADWAY<br>SUITE 206<br>GALVESTON, TX 77550-4953 | JOYCE SKINNER<br>ADDRESS ON FILE |
| ORGAIN, BELL & TUCKER, L.L.P<br>D. ALLEN JONES<br>470 ORLEANS ST<br>PO BOX 1751<br>BEAUMONT, TX 77704-1751 | JOYCE SKINNER<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>QUILLING SELANDER LOWNDS WINSLETT<br>AND MOSER, PETER A. MOIR<br>2001 BRYAN STREET, SUITE 1800<br>DALLAS, TX 75201 | JOYCE SKINNER<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>ROYSTON RAYZOR VICKERY & WILLIAMS LLP<br>JAMES M. THOMPSON<br>711 LOUISIANA STREET, SUITE 500<br>HOUSTON, TX 77002 | JOYCE SKINNER<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>ROYSTON RAYZOR VICKERY & WILLIAMS LLP<br>JOHN F. UNGER<br>711 LOUISIANA STREET, SUITE 500<br>HOUSTON, TX 77002 | JOYCE SKINNER<br>ADDRESS ON FILE |
| PARKER WHITE<br>ADDRESS ON FILE | JOYCE SKINNER<br>ADDRESS ON FILE |
| PEDRO F. ANDARSIO<br>ADDRESS ON FILE | JOYCE SKINNER<br>ADDRESS ON FILE |
| PHILIPS ELECTRONICS NORTH AMERICA CORP.<br>MAYER BROWN LLP<br>FRANK PERRONE<br>700 LOUISIANA STREET, SUITE 3400<br>HOUSTON, TX 77002-2370 | JOYCE SKINNER<br>ADDRESS ON FILE |
| PHILIPS ELECTRONICS NORTH AMERICA CORP.<br>MAYER BROWN LLP<br>QUINNCY MCNEAL<br>700 LOUISIANA STREET, SUITE 3400<br>HOUSTON, TX 77002-2370 | JOYCE SKINNER<br>ADDRESS ON FILE |
| QUILLING, SELANDER, CUMMISKEY & LOWNDS<br>PETER A. MOIR<br>2001 BRYAN STREET<br>SUITE 1800<br>DALLAS, TX 75201 | JOYCE SKINNER<br>ADDRESS ON FILE |
| R P M INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | JOYCE SKINNER<br>ADDRESS ON FILE |
| R P M INC<br>WALDEN REYNARD PLLC<br>LYNN T. WALDEN<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | JOYCE SKINNER<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROBERT L. ADAMS/DUNN, KACAL, ADAMS<br>ADDRESS ON FILE | JOYCE SKINNER<br>ADDRESS ON FILE |
| ROYSTON, RAYZOR VICKERY & WILLIAMS<br>BRADLEY A. JACKSON<br>1001 MCKINNEY<br>SUITE 1100<br>HOUSTON, TX 77002-6418 | JOYCE SKINNER<br>ADDRESS ON FILE |
| SEGAL MCCAMBRIDGE, SINGER & MAHONEY<br>WILLIAM F. MAHONEY, MELISSA K. FERRELL<br>100 CONGRESS AVE STE 700<br>AUSTIN, TX 78701 | JOYCE SKINNER<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>MEHAFFY WEBER<br>ERNEST-BUTCH W. BOYD<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | JOYCE SKINNER<br>ADDRESS ON FILE |
| SHEEHY, WARE & PAPPAS, P.C.<br>SHEEHY, WARE & PAPPAS<br>RICHARD SHEEHY/JAMES L. WARE<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | JOYCE SKINNER<br>ADDRESS ON FILE |
| SPROTT, RIGBY, NEWSOME, ROBBINS & LUNCEFORD PC<br>SPROTT RIGBY NEWSOM LUNCEFORD<br>JAMES A. NEWSOME<br>2211 NORFOLK STREET<br>HOUSTON, TX 77098 | JOYCE SKINNER<br>ADDRESS ON FILE |
| STEVENS, BALDO & FREEDMAN, LLP<br>MICHAEL R. WALZEL<br>550 FANNIN STREET, SUITE 400<br>PO DRAWER 4950<br>BEAUMONT, TX 77704 | JOYCE SKINNER<br>ADDRESS ON FILE |
| STRASBURGER & PRICE<br>STRASBURGER & PRICE LLP<br>C. ROBERT MACE/ELIZABETH B. KAMIN<br>909 FANNIN STREET, SUITE 2300<br>HOUSTON, TX 77010 | JOYCE SKINNER<br>ADDRESS ON FILE |
| STRONG, PIPKIN, NELSON, BUSSELL & LEDYARD<br>JOHN G. BISSELL<br>1111 BAGBY STREET<br>SUITE 2300<br>HOUSTON, TX 77002-2546 | JOYCE SKINNER<br>ADDRESS ON FILE |
| STRONG, PIPKIN, NELSON, BUSSELL & LEDYARD<br>DAVID W. LEDYARD/MICHAEL L. BAKER<br>595 ORLEANS STREET<br>SUITE 1400<br>BEAUMONT, TX 77701-3255 | JOYCE SKINNER<br>ADDRESS ON FILE |
| T H AGRICULTURE & NUTRITION LLC<br>LAW OFFICES OF FREDERICK J. WAGNER<br>FREDERICK J. WAGNER<br>9839 VOGUE LANE<br>HOUSTON, TX 77080 | JOYCE SKINNER<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEKELL, BROOK, MATTHEWS & LIMMER<br>WILLIAM C. BOOK, JR./MARK K. ALLEN<br>1221 MCKINNEY<br>SUITE 4300<br>HOUSTON, TX 77010 | JOYCE SKINNER<br>ADDRESS ON FILE |
| THOMPSON, COE, COUSINS & IRONS, L.L.P.<br>DAVID M. TAYLOR<br>700 N. PEARL STREET<br>25TH FLOOR<br>DALLAS, TX 75201-2832 | JOYCE SKINNER<br>ADDRESS ON FILE |
| UNION CARBIDE CHEMICALS & PLASTICS CO<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, GWENDOLYN FROST<br>5847 SAN FELIPE STREET, SUITE 2300<br>HOUSTON, TX 77057 | JOYCE SKINNER<br>ADDRESS ON FILE |
| WALKER, KEELING & CARROLL<br>RONALD WALKER<br>PO BOX 108<br>VICTORIA, TX 77902-0108 | JOYCE SKINNER<br>ADDRESS ON FILE |
| WILSON ELSER<br>ADDRESS ON FILE | JOYCE SKINNER<br>ADDRESS ON FILE |
| 3M COMPANY<br>TEKELL BOOK ALLEN & MORRIS LLP<br>WILLIAM BOOK<br>1221 MCKINNEY, SUITE 4300<br>HOUSTON, TX 77010 | JOYCE SKINNER<br>ADDRESS ON FILE |
| 3M COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR,<br>700 NORTH PEARL ST, TWENTY-FIFTH FL<br>DALLAS, TX 75201 | JOYCE SKINNER<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>COTTEN SCHMIDT & ABBOTT L.L.P.<br>SUSAN JAN HUEBER<br>550 BAILEY AVE, SUITE 600<br>FORT WORTH, TX 76107 | JOYCE SKINNER<br>ADDRESS ON FILE |
| ABBOTT, SIMSES, KNISTER<br>ABOTT, SIMSES & KUCHLER, PC<br>LAWRENCE E. ABBOTT<br>400 LAFAYETTE, SUITE 200<br>NEW ORLEANS, LA 70310 | JOYCE SKINNER<br>ADDRESS ON FILE |
| ADAMS & REESE<br>ADAMS & REESE<br>F. LEE BUTLER<br>1221 MCKINNEY<br>HOUSTON, TX 77010 | JOYCE SKINNER<br>ADDRESS ON FILE |
| ADAMS, COFFEY & DUESLER<br>KENT M. ADAMS<br>550 FANNIN<br>SUITE 800<br>BEAUMONT, TX 77726-7505 | JOYCE SKINNER<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | JOYCE SKINNER<br>ADDRESS ON FILE |
| ALCOA INC<br>HUNTON & WILLIAMS-RICHMOND<br>DAVID C. LANDIN, RIVERFRONT PLAZA,<br>EAST TOWER, 951 EAST BYRD STREET<br>RICHMOND, VA 23219 | JOYCE SKINNER<br>ADDRESS ON FILE |
| ALCOA INC<br>JONES CARR MCGOLDRICK<br>DAVID T. OWENS, PREMIER PLACE, 5910 N<br>CENTRAL EXPRESSWAY, SUITE 1700<br>DALLAS, TX 75206 | JOYCE SKINNER<br>ADDRESS ON FILE |
| ALCOA INC<br>WILLIS LAW GROUP<br>FOSTER REESE<br>10440 N. CENTRAL EXPRESSWAY, SUITE 520<br>DALLAS, TX 75231 | JOYCE SKINNER<br>ADDRESS ON FILE |
| AMETEK INC<br>CONNELLY BAKER WOTRING LLP<br>RAUL M. CALDERON, 700 JPMORGAN<br>CHASE TOWER, 600 TRAVIS ST<br>HOUSTON, TX 77002 | JOYCE SKINNER<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JOHN A. LABOON<br>100 CONGRESS AVE, SUITE 800<br>AUSTIN, TX 78701 | JOYCE SKINNER<br>ADDRESS ON FILE |
| ANDREWS & KURTH<br>RAYMOND RANDLE/THOMAS W. TAYLOR<br>600 TRAVIS<br>SUITE 4200<br>HOUSTON, TX 77002 | JOYCE SKINNER<br>ADDRESS ON FILE |
| ATCHLEY, RUSSELL, WALDROP & HLAVINKA<br>HOWARD WALDROP<br>1710 MOORES LANE<br>TEXARKANA, TX 75503 | JOYCE SKINNER<br>ADDRESS ON FILE |
| BAILEY, CROWE & KUGLER<br>MEL D. BAILEY<br>901 MAIN STREET<br>SUITE 4600<br>DALLAS, TX 75202 | JOYCE SKINNER<br>ADDRESS ON FILE |
| BEAN, BEAN & BROTHERS, L.L.P.<br>FRANK M. BEAN<br>820 GESSNER ROAD<br>SUITE 1500<br>HOUSTON, TX 77024 | JOYCE SKINNER<br>ADDRESS ON FILE |
| BEASON WILLINGHAM, L.L.P.<br>MARK WILLINGHAM<br>808 TRAVIS, STE 1608<br>HOUSTON, TX 77002 | JOYCE SKINNER<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BEIRNE, MAYNARD & PARSONS, L.L.P.<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD.<br>SUITE 2500<br>HOUSTON, TX 77056-3000 | JOYCE SKINNER<br>ADDRESS ON FILE |
| BENCKENSTEIN & OXFORD<br>3535 CALDER AVE., SUITE 300<br>PO DRAWER 150<br>BEAUMONT, TX 77704 | JOYCE SKINNER<br>ADDRESS ON FILE |
| AMETEK INC<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>TYSON E. HUBBARD<br>TWO INTERNATIONAL PLACE, 16TH FLOOR<br>BOSTON, MA 02110 | JOYCE SKINNER<br>ADDRESS ON FILE |
| GODWIN WHITE GRUBER<br>ADDRESS ON FILE | JOYCE SKINNER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>SPROTT RIGBY NEWSOM ROBBINS &<br>LUNCEFORD PC, JAMES NEWSOM<br>2211 NORFOLK, SUITE 1150<br>HOUSTON, TX 77098 | JOYCE SKINNER<br>ADDRESS ON FILE |
| KVAERNER/MCKEE<br>WILLIAM C. MILLS IV, ATTORNEY AT LAW<br>440 ROUTE 22 EAST<br>BRIDGEWATER, NJ 08807 | JOYCE SKINNER<br>ADDRESS ON FILE |
| MICHAEL MACDOUGALL<br>ADDRESS ON FILE | ACP MASTER, LTD.<br>FORSHEY & PROSTOK LLP<br>JEFF P. PROSTOK, J. ROBERT FORSHEY,<br>SUZANNE K. ROSEN, 777 MAIN ST., STE 1290<br>FORT WORTH, TX 76102 |
| PAUL KEGLEVIC<br>ADDRESS ON FILE | ACP MASTER, LTD.<br>FORSHEY & PROSTOK LLP<br>JEFF P. PROSTOK, J. ROBERT FORSHEY,<br>SUZANNE K. ROSEN, 777 MAIN ST., STE 1290<br>FORT WORTH, TX 76102 |
| SCOTT LEBOVITZ<br>ADDRESS ON FILE | ACP MASTER, LTD.<br>FORSHEY & PROSTOK LLP<br>JEFF P. PROSTOK, J. ROBERT FORSHEY,<br>SUZANNE K. ROSEN, 777 MAIN ST., STE 1290<br>FORT WORTH, TX 76102 |
| ARCILIA C. ACOSTA<br>ADDRESS ON FILE | ACP MASTER, LTD.<br>FORSHEY & PROSTOK LLP<br>JEFF P. PROSTOK, J. ROBERT FORSHEY,<br>SUZANNE K. ROSEN, 777 MAIN ST., STE 1290<br>FORT WORTH, TX 76102 |
| FREDERICK M GOLTZ<br>ADDRESS ON FILE | ACP MASTER, LTD.<br>FORSHEY & PROSTOK LLP<br>JEFF P. PROSTOK, J. ROBERT FORSHEY,<br>SUZANNE K. ROSEN, 777 MAIN ST., STE 1290<br>FORT WORTH, TX 76102 |
| JOHN F. YOUNG<br>ADDRESS ON FILE | ACP MASTER, LTD.<br>FORSHEY & PROSTOK LLP<br>JEFF P. PROSTOK, J. ROBERT FORSHEY,<br>SUZANNE K. ROSEN, 777 MAIN ST., STE 1290<br>FORT WORTH, TX 76102 |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JONATHAN D. SMIDT<br>ADDRESS ON FILE | ACP MASTER, LTD.<br>FORSHEY & PROSTOK LLP<br>JEFF P. PROSTOK, J. ROBERT FORSHEY,<br>SUZANNE K. ROSEN, 777 MAIN ST., STE 1290<br>FORT WORTH, TX 76102 |
| MICHAEL MACDOUGALL<br>ADDRESS ON FILE | ACP MASTER, LTD.<br>ROBBINS RUSSELL ENGLERT ORSECK ET AL<br>L.ROBBINS, A.LAVINBUK, K. ZECCA<br>1801 K ST NW, SUITE 411<br>WASHINGTON, DC 20006 |
| PAUL KEGLEVIC<br>ADDRESS ON FILE | ACP MASTER, LTD.<br>ROBBINS RUSSELL ENGLERT ORSECK ET AL<br>L.ROBBINS, A.LAVINBUK, K. ZECCA<br>1801 K ST NW, SUITE 411<br>WASHINGTON, DC 20006 |
| SCOTT LEBOVITZ<br>ADDRESS ON FILE | ACP MASTER, LTD.<br>ROBBINS RUSSELL ENGLERT ORSECK ET AL<br>L.ROBBINS, A.LAVINBUK, K. ZECCA<br>1801 K ST NW, SUITE 411<br>WASHINGTON, DC 20006 |
| ARCILIA C. ACOSTA<br>ADDRESS ON FILE | ACP MASTER, LTD.<br>ROBBINS RUSSELL ENGLERT ORSECK ET AL<br>L.ROBBINS, A.LAVINBUK, K. ZECCA<br>1801 K ST NW, SUITE 411<br>WASHINGTON, DC 20006 |
| FREDERICK M GOLTZ<br>ADDRESS ON FILE | ACP MASTER, LTD.<br>ROBBINS RUSSELL ENGLERT ORSECK ET AL<br>L.ROBBINS, A.LAVINBUK, K. ZECCA<br>1801 K ST NW, SUITE 411<br>WASHINGTON, DC 20006 |
| JOHN F. YOUNG<br>ADDRESS ON FILE | ACP MASTER, LTD.<br>ROBBINS RUSSELL ENGLERT ORSECK ET AL<br>L.ROBBINS, A.LAVINBUK, K. ZECCA<br>1801 K ST NW, SUITE 411<br>WASHINGTON, DC 20006 |
| JONATHAN D. SMIDT<br>ADDRESS ON FILE | ACP MASTER, LTD.<br>ROBBINS RUSSELL ENGLERT ORSECK ET AL<br>L.ROBBINS, A.LAVINBUK, K. ZECCA<br>1801 K ST NW, SUITE 411<br>WASHINGTON, DC 20006 |
| MICHAEL MACDOUGALL<br>ADDRESS ON FILE | AURELIUS CAPITAL MASTER, LTD.<br>FORSHEY & PROSTOK LLP<br>JEFF P. PROSTOK, J. ROBERT FORSHEY,<br>SUZANNE K. ROSEN, 777 MAIN ST., STE 1290<br>FORT WORTH, TX 76102 |
| PAUL KEGLEVIC<br>ADDRESS ON FILE | AURELIUS CAPITAL MASTER, LTD.<br>FORSHEY & PROSTOK LLP<br>JEFF P. PROSTOK, J. ROBERT FORSHEY,<br>SUZANNE K. ROSEN, 777 MAIN ST., STE 1290<br>FORT WORTH, TX 76102 |
| SCOTT LEBOVITZ<br>ADDRESS ON FILE | AURELIUS CAPITAL MASTER, LTD.<br>FORSHEY & PROSTOK LLP<br>JEFF P. PROSTOK, J. ROBERT FORSHEY,<br>SUZANNE K. ROSEN, 777 MAIN ST., STE 1290<br>FORT WORTH, TX 76102 |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARCILIA C. ACOSTA<br>ADDRESS ON FILE | AURELIUS CAPITAL MASTER, LTD.<br>FORSHEY & PROSTOK LLP<br>JEFF P. PROSTOK, J. ROBERT FORSHEY,<br>SUZANNE K. ROSEN, 777 MAIN ST., STE 1290<br>FORT WORTH, TX 76102 |
| FREDERICK M GOLTZ<br>ADDRESS ON FILE | AURELIUS CAPITAL MASTER, LTD.<br>FORSHEY & PROSTOK LLP<br>JEFF P. PROSTOK, J. ROBERT FORSHEY,<br>SUZANNE K. ROSEN, 777 MAIN ST., STE 1290<br>FORT WORTH, TX 76102 |
| JOHN F. YOUNG<br>ADDRESS ON FILE | AURELIUS CAPITAL MASTER, LTD.<br>FORSHEY & PROSTOK LLP<br>JEFF P. PROSTOK, J. ROBERT FORSHEY,<br>SUZANNE K. ROSEN, 777 MAIN ST., STE 1290<br>FORT WORTH, TX 76102 |
| JONATHAN D. SMIDT<br>ADDRESS ON FILE | AURELIUS CAPITAL MASTER, LTD.<br>FORSHEY & PROSTOK LLP<br>JEFF P. PROSTOK, J. ROBERT FORSHEY,<br>SUZANNE K. ROSEN, 777 MAIN ST., STE 1290<br>FORT WORTH, TX 76102 |
| MICHAEL MACDOUGALL<br>ADDRESS ON FILE | AURELIUS CAPITAL MASTER, LTD.<br>ROBBINS RUSSELL ENGLERT ORSECK ET AL<br>L.ROBBINS, A.LAVINBUK, K. ZECCA<br>1801 K ST NW, SUITE 411<br>WASHINGTON, DC 20006 |
| PAUL KEGLEVIC<br>ADDRESS ON FILE | AURELIUS CAPITAL MASTER, LTD.<br>ROBBINS RUSSELL ENGLERT ORSECK ET AL<br>L.ROBBINS, A.LAVINBUK, K. ZECCA<br>1801 K ST NW, SUITE 411<br>WASHINGTON, DC 20006 |
| SCOTT LEBOVITZ<br>ADDRESS ON FILE | AURELIUS CAPITAL MASTER, LTD.<br>ROBBINS RUSSELL ENGLERT ORSECK ET AL<br>L.ROBBINS, A.LAVINBUK, K. ZECCA<br>1801 K ST NW, SUITE 411<br>WASHINGTON, DC 20006 |
| ARCILIA C. ACOSTA<br>ADDRESS ON FILE | AURELIUS CAPITAL MASTER, LTD.<br>ROBBINS RUSSELL ENGLERT ORSECK ET AL<br>L.ROBBINS, A.LAVINBUK, K. ZECCA<br>1801 K ST NW, SUITE 411<br>WASHINGTON, DC 20006 |
| FREDERICK M GOLTZ<br>ADDRESS ON FILE | AURELIUS CAPITAL MASTER, LTD.<br>ROBBINS RUSSELL ENGLERT ORSECK ET AL<br>L.ROBBINS, A.LAVINBUK, K. ZECCA<br>1801 K ST NW, SUITE 411<br>WASHINGTON, DC 20006 |
| JOHN F. YOUNG<br>ADDRESS ON FILE | AURELIUS CAPITAL MASTER, LTD.<br>ROBBINS RUSSELL ENGLERT ORSECK ET AL<br>L.ROBBINS, A.LAVINBUK, K. ZECCA<br>1801 K ST NW, SUITE 411<br>WASHINGTON, DC 20006 |
| JONATHAN D. SMIDT<br>ADDRESS ON FILE | AURELIUS CAPITAL MASTER, LTD.<br>ROBBINS RUSSELL ENGLERT ORSECK ET AL<br>L.ROBBINS, A.LAVINBUK, K. ZECCA<br>1801 K ST NW, SUITE 411<br>WASHINGTON, DC 20006 |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BW/IP INTERNATIONAL INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| BW/IP INTERNATIONAL INC<br>SHEEHY WARE & PAPPAS PC<br>JAMES L WARE<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| COLUMBIA GAS TRANSMISSION, LLC<br>1700 MACCORKLE AVE SE FL 1<br>CHARLESTON, WV 25314 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| COLUMBIA GULF TRANSMISSION COMPANY<br>1700 MACCORKLE AVE SE FL 1<br>CHARLESTON, WV 25314 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| DAP PRODUCTS, INC.<br>ROBERT E. THACKSTON<br>HAWKINS, PARNELL THACKSTON & YOUNG LLP<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| DOVER CORPORATION<br>ROBERT E. THACKSTON<br>HAWKINS, PARNELL THACKSTON & YOUNG LLP<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>DEHAY & ELLISTON<br>S SHAYNE GARDNER<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| FMC CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>PAINE, TARWATER, AND BICKERS, LLP<br>DARRYL E. ATKINSON<br>900 S CAPITAL OF TEXAS HWY<br>AUSTIN, TX 78746 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>NAMAN HOWELL SMITH & LEE, PLLC<br>L. HAYES FULLER III<br>400 AUSTIN AVE, SUITE 800<br>WACO, TX 76701 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GUARD-LINE INC<br>215 S LOUISE ST<br>ATLANTA, TX 75551 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| HEATH AND HEATH HARDWARE, INC<br>1411 E. RUSK<br>JACKSONVILLE, TX 75766 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>FRANKLIN ALBRIGHT POFF , ATTORNEY AT LAW<br>409 HAZEL STREET<br>TEXARKANA, AR 71854 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>FIRMAN, PERRY, WATKINS, KRUTZ &<br>TARDY, LLP (DALLAS) LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| KCG INC<br>MILTENBERGER LAW FIRM PLLC<br>LEWIS C. MILTENBERGER<br>700 N. CARROLL AVE, SUITE 140<br>SOUTHLAKE, TX 76092 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| MURCO WALL PRODUCTS INC<br>DEANS & LYONS, LLP<br>GREGORY LEE DEANS<br>325 NORTH SAINT PAUL STREET, STE 1500<br>DALLAS, TX 75201 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072-0460 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| TEXAS GAS TRANSMISSION<br>JAMES R. LINDLEY<br>PO BOX 1384<br>KILLEEN, TX 76540-1384 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>FRANKLIN ALBRIGHT POFF , ATTORNEY AT LAW<br>409 HAZEL STREET<br>TEXARKANA, AR 71854 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS, LLP<br>DENISE URZENDOWSKI SCOFIELD<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| CRANE COMPANY<br>MCCAULEY, WESTBERG & RAMIREZ, PLLC<br>MICHAEL J RAMIREZ<br>1911 N LAMAR ST #200<br>DALLAS, TX 75202 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| FLOWSERVE (US) INC.<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| FLOWSERVE (US), INC<br>CARRINGTON, COLEMAN, SLOMAN & BLUMENTH<br>RODNEY H LAWSON<br>901 MAIN STREET, SUITE 5500<br>DALLAS, TX 75202 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| GEORGE STATON CO INC DBA STATON LUMBER YARD<br>ADDRESS ON FILE | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>SPROTT RIGBY NEWSOM ROBBINS &<br>LUNCEFORD PC, JAMES NEWSOM<br>2211 NORFOLK, SUITE 1150<br>HOUSTON, TX 77098 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| RILEY POWER INC<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | GERALD W. HERRING AND NONA LEE HERRING<br>ADDRESS ON FILE |
| BW/IP INTERNATIONAL INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | NONA LEE HERRING<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

Case No. 14-11005 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BW/IP INTERNATIONAL INC<br>SHEEHY WARE & PAPPAS PC<br>JAMES L WARE<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | NONA LEE HERRING<br>ADDRESS ON FILE |
| COLUMBIA GAS TRANSMISSION, LLC<br>1700 MACCORKLE AVE SE FL 1<br>CHARLESTON, WV 25314 | NONA LEE HERRING<br>ADDRESS ON FILE |
| COLUMBIA GULF TRANSMISSION COMPANY<br>1700 MACCORKLE AVE SE FL 1<br>CHARLESTON, WV 25314 | NONA LEE HERRING<br>ADDRESS ON FILE |
| DAP PRODUCTS, INC.<br>ROBERT E. THACKSTON<br>HAWKINS, PARNELL THACKSTON & YOUNG LLP<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | NONA LEE HERRING<br>ADDRESS ON FILE |
| DOVER CORPORATION<br>ROBERT E. THACKSTON<br>HAWKINS, PARNELL THACKSTON & YOUNG LLP<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | NONA LEE HERRING<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | NONA LEE HERRING<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>DEHAY & ELLISTON<br>S SHAYNE GARDNER<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | NONA LEE HERRING<br>ADDRESS ON FILE |
| FMC CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | NONA LEE HERRING<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>PAINE, TARWATER, AND BICKERS, LLP<br>DARRYL E. ATKINSON<br>900 S CAPITAL OF TEXAS HWY<br>AUSTIN, TX 78746 | NONA LEE HERRING<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | NONA LEE HERRING<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>NAMAN HOWELL SMITH & LEE, PLLC<br>L. HAYES FULLER III<br>400 AUSTIN AVE, SUITE 800<br>WACO, TX 76701 | NONA LEE HERRING<br>ADDRESS ON FILE |
| GUARD-LINE INC<br>215 S LOUISE ST<br>ATLANTA, TX 75551 | NONA LEE HERRING<br>ADDRESS ON FILE |
| HEATH AND HEATH HARDWARE, INC<br>1411 E. RUSK<br>JACKSONVILLE, TX 75766 | NONA LEE HERRING<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

Case No. 14-11005 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>FRANKLIN ALBRIGHT POFF , ATTORNEY AT LAW<br>409 HAZEL STREET<br>TEXARKANA, AR 71854 | NONA LEE HERRING<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>FIRMAN, PERRY, WATKINS, KRUTZ &<br>TARDY, LLP (DALLAS) LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | NONA LEE HERRING<br>ADDRESS ON FILE |
| KCG INC<br>MILTENBERGER LAW FIRM PLLC<br>LEWIS C. MILTENBERGER<br>700 N. CARROLL AVE, SUITE 140<br>SOUTHLAKE, TX 76092 | NONA LEE HERRING<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | NONA LEE HERRING<br>ADDRESS ON FILE |
| MURCO WALL PRODUCTS INC<br>DEANS & LYONS, LLP<br>GREGORY LEE DEANS<br>325 NORTH SAINT PAUL STREET, STE 1500<br>DALLAS, TX 75201 | NONA LEE HERRING<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | NONA LEE HERRING<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | NONA LEE HERRING<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072-0460 | NONA LEE HERRING<br>ADDRESS ON FILE |
| TEXAS GAS TRANSMISSION<br>JAMES R. LINDLEY<br>PO BOX 1384<br>KILLEEN, TX 76540-1384 | NONA LEE HERRING<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | NONA LEE HERRING<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | NONA LEE HERRING<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | NONA LEE HERRING<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | NONA LEE HERRING<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| WARREN PUMPS LLC<br>FRANKLIN ALBRIGHT POFF , ATTORNEY AT LAW<br>409 HAZEL STREET<br>TEXARKANA, AR 71854 | NONA LEE HERRING<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS, LLP<br>DENISE URZENDOWSKI SCOFIELD<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | NONA LEE HERRING<br>ADDRESS ON FILE |
| CRANE COMPANY<br>MCCAULETY, WESTBERG & RAMIREZ, PLLC<br>MICHAEL J RAMIREZ<br>1911 N LAMAR ST #200<br>DALLAS, TX 75202 | NONA LEE HERRING<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | NONA LEE HERRING<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | NONA LEE HERRING<br>ADDRESS ON FILE |
| FLOWSERVE (US) INC.<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | NONA LEE HERRING<br>ADDRESS ON FILE |
| FLOWSERVE (US), INC<br>CARRINGTON, COLEMAN, SLOMAN & BLUMENTH<br>RODNEY H LAWSON<br>901 MAIN STREET, SUITE 5500<br>DALLAS, TX 75202 | NONA LEE HERRING<br>ADDRESS ON FILE |
| GEORGE STATON CO INC DBA STATON LUMBER YARD<br>ADDRESS ON FILE | NONA LEE HERRING<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>SPROTT RIGBY NEWSOM ROBBINS &<br>LUNCEFORD PC, JAMES NEWSOM<br>2211 NORFOLK, SUITE 1150<br>HOUSTON, TX 77098 | NONA LEE HERRING<br>ADDRESS ON FILE |
| RILEY POWER INC<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | NONA LEE HERRING<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | NONA LEE HERRING<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>CORPORATION SERVICE COMPANY<br>211 E. 7TH STREET, SUITE 620<br>AUSTIN, TX 78701 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| BW/IP INTERNATIONAL INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>211 E. 7TH STREET, SUITE 620<br>AUSTIN, TX 78701 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| CITGO REFINING AND CHEMICALS COMPANY, LP<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| CNA HOLDINGS INC<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| CROWN CENTRAL LLC<br>CORPORATION SERVICE COMPANY<br>211 E. 7TH STREET, SUITE 620<br>AUSTIN, TX 78701 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| DIAMOND SHAMROCK REFINING CO.<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>DUPONT BUILDING<br>1007 MARKET ST<br>WILMINGTON, DE 19898 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| ERIC SIBLEY<br>ADDRESS ON FILE | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| EXXONMOBIL OIL CORPORATION<br>CORPORATION SERVICE COMPANY<br>211 E. 7TH STREET, SUITE 620<br>AUSTIN, TX 78701 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| GOULD ELECTRONICS, INC.<br>KEVIN PETERSON<br>10213 CAMA VALLEY CV<br>AUSTIN, TX 78739 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| MOBIL OIL REFINING CORPORATION<br>CORPORATION SERVICE COMPANY<br>211 E. 7TH STREET, SUITE 620<br>AUSTIN, TX 78701 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| NOVA CHEMICALS, INC.<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| RHODIA, INC.<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| RHOM AND HAAS CHEMICALS LLC<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| ROCK-TENN COMPANY OF TEXAS<br>CORPORATION SERVICE COMPANY<br>211 E. 7TH STREET, SUITE 620<br>AUSTIN, TX 78701 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| SIEMENS CORPORATION<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| SOUTHWESTERN PUBLIC SERVICE CO.<br>CORPORATION SERVICE COMPANY<br>211 E. 7TH STREET, SUITE 620<br>AUSTIN, TX 78701 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| TEXACO, INC.<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| TEXAS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZACHRY INDUSTRIAL, INC<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| ABB, INC.<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| AEP TEXAS NORTH CO.<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>680 S LIVERNOIS RD<br>ROCHESTER HILLS, MI 48307 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| ANADARKO HOLDING COMPANY<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD CO. A/K/A ARCO<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| EL PASO MERCHANT ENERGY PETROLEUM CORPORATION<br>CT CORPORATION SYSTEM<br>1999 BRYAN ST, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPECIAL ELECTRIC COMPANY INC<br>CT CORPORATION SYSTEM<br>8040 EXCELSIOR DRIVE STE 200<br>MADISON, WI 53717 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| TMR COMPANY D/B/A TEXAS REFINING AND MARKETING, INC.<br>AND MARKETING, INC.<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| UNION CARBIDE CORPORATION<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| BORDEN CHEMICAL INC.<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JOHN R. HENDERSON<br>BANK OF AMERICA PLAZA, 901 MAIN STREET<br>DALLAS, TX 75202 | KEFA MITCHELL<br>ADDRESS ON FILE |
| BRYAN STEAM CORP<br>783 NORTH CHILI AVENUE<br>PERU, IN 46970 | KEFA MITCHELL<br>ADDRESS ON FILE |
| BRYAN STEAM LLC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | KEFA MITCHELL<br>ADDRESS ON FILE |
| BURNHAM CORP<br>1038 DILLERVILLE RD<br>LANCASTER, PA 17603 | KEFA MITCHELL<br>ADDRESS ON FILE |
| CATALYTIC INDUSTRIAL MAINTENANCE CO INC<br>HENNESSY LAW FIRM<br>EDWARD J HENNESSY<br>2900 WESLAYAN STREET, SUITE 550<br>HOUSTON, TX 77027-5185 | KEFA MITCHELL<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>GERMER, BERNSEN & GERTZ<br>PAULA HEIRTZLER BLAZEK<br>550 FANNIN, SUITE 400<br>BEAUMONT, TX 77701 | KEFA MITCHELL<br>ADDRESS ON FILE |
| CHARTER OIL COMPANY<br>24 BROOKLYN AVE<br>MASSAPEQUA, NY 11758 | KEFA MITCHELL<br>ADDRESS ON FILE |
| CHOYCE ALTON BROWN ESTATE<br>ADDRESS ON FILE | KEFA MITCHELL<br>ADDRESS ON FILE |
| COEN CO INC<br>KACAL & FEEHAN PC<br>GEORGE JEROME "JERRY" KACAL, JR<br>675 BERING DRIVE, SUITE 850<br>HOUSTON, TX 77057 | KEFA MITCHELL<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | KEFA MITCHELL<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings Company LLC

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN CENTRAL LLC<br>BAKER BOTTS LLP<br>WILLIAM K KROGER<br>ONE SHELL PLAZA, 910 LOUISIANA STREET<br>HOUSTON, TX 77002-4995 | KEFA MITCHELL<br>ADDRESS ON FILE |
| CROWN CENTRAL LLC<br>SHEEHY WARE & PAPPAS PC<br>JAMES L WARE<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | KEFA MITCHELL<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | KEFA MITCHELL<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>KIMBERLY ROSE STUART FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | KEFA MITCHELL<br>ADDRESS ON FILE |
| CUST O FAB TANK SERVICES LLC<br>1900 N 161ST E AVE<br>TULSA, OK 74116-4829 | KEFA MITCHELL<br>ADDRESS ON FILE |
| NANCY MARIE CHAMPAGNE<br>ADDRESS ON FILE | KEFA MITCHELL<br>ADDRESS ON FILE |
| ASSOCIATED ENGINEERING & EQUIPMENT<br>PO BOX 66609<br>HOUSTON, TX 77266 | KEFA MITCHELL<br>ADDRESS ON FILE |
| CORBETT FABRICATING CO INC<br>EARL M NELSON<br>4009 HOMESTEAD ROAD<br>HOUSTON, TX 77001 | KEFA MITCHELL<br>ADDRESS ON FILE |
| 3M COMPANY<br>TEKELL BOOK ALLEN & MORRIS LLP<br>WILLIAM BOOK<br>1221 MCKINNEY, SUITE 4300<br>HOUSTON, TX 77010 | KEFA MITCHELL<br>ADDRESS ON FILE |
| 4520 CORP INC<br>THE B. SWIFT LAW FIRM, P.C.<br>BRIAN T. SWIFT<br>480 N. SAM HOUSTON PKWY EAST, SUITE 232<br>HOUSTON, TX 77060-3528 | KEFA MITCHELL<br>ADDRESS ON FILE |
| A E P TEXAS NORTH CO.<br>SCHAUER & SIMANK PC<br>ROBERT H. LESESNE<br>615 NORTH UPPER BROADWAY, SUITE 2000<br>CORPUS CHRISTI, TX 78401 | KEFA MITCHELL<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>COTTEN SCHMIDT & ABBOTT L.L.P.<br>SUSAN JAN HUEBER<br>550 BAILEY AVE, SUITE 600<br>FORT WORTH, TX 76107 | KEFA MITCHELL<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | KEFA MITCHELL<br>ADDRESS ON FILE |
| ALCOA INC<br>HUNTON & WILLIAMS-RICHMOND<br>DAVID C. LANDIN, RIVERFRONT PLAZA,<br>EAST TOWER, 951 EAST BYRD STREET<br>RICHMOND, VA 23219 | KEFA MITCHELL<br>ADDRESS ON FILE |
| ALCOA INC<br>JONES CARR MCGOLDRICK<br>DAVID T. OWENS, PREMIER PLACE, 5910 N<br>CENTRAL EXPRESSWAY, SUITE 1700<br>DALLAS, TX 75206 | KEFA MITCHELL<br>ADDRESS ON FILE |
| ALCOA INC<br>WILLIS LAW GROUP<br>FOSTER REESE<br>10440 N. CENTRAL EXPRESSWAY, SUITE 520<br>DALLAS, TX 75231 | KEFA MITCHELL<br>ADDRESS ON FILE |
| AMERICAN BRIDGE COMPANY<br>JACKSON WALKER LLP<br>JAMES L. WALKER, WESTON CENTRE,<br>112 E. PECAN ST, STE 2400<br>SAN ANTONIO, TX 78205 | KEFA MITCHELL<br>ADDRESS ON FILE |
| AMERICAN PETROLEUM INSTITUTE INC.<br>SCHWEINLE & PARISH PC<br>WILLIAM E. SCHWEINLE<br>440 LOUISIANA STREET<br>HOUSTON, TX 77002 | KEFA MITCHELL<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | KEFA MITCHELL<br>ADDRESS ON FILE |
| AMETEK INC<br>CONNELLY BAKER WOTRING LLP<br>RAUL M. CALDERON, 700 JPMORGAN<br>CHASE TOWER, 600 TRAVIS ST<br>HOUSTON, TX 77002 | KEFA MITCHELL<br>ADDRESS ON FILE |
| AMF INCORPORATED<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP TORI S LEVINE BANK OF AMERICA<br>PLAZA, 901 MAIN STREET, SUITE 4800<br>DALLAS, TX 75202 | KEFA MITCHELL<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>GERMER, BERNSEN & GERTZ<br>SANDRA JEAN COLE HOWARD<br>550 FANNIN, SUITE 400<br>BEAUMONT, TX 77701 | KEFA MITCHELL<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>JAY OLD & ASSOCIATES PLLC<br>JAMES OLD ROWLAND JR.<br>3560 DELAWARE, SUITE 308<br>BEAUMONT, TX 77706 | KEFA MITCHELL<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ANHEUSER BUSCH LLC<br>BRACEWELL & GIULIANI LLP<br>RICHARD C. DANYSH<br>106 S. ST. MARY'S STREET, SUITE 800<br>SAN ANTONIO, TX 78205-3603 | KEFA MITCHELL<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | KEFA MITCHELL<br>ADDRESS ON FILE |
| AUSTIN ENERGY<br>GREEN BUILDING<br>721 BARTON SPRINGS ROAD<br>AUSTIN, TX 78704-1194 | KEFA MITCHELL<br>ADDRESS ON FILE |
| B & B ENGINEERING & SUPPLY CO. INC.<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, TORI S. LEVINE<br>BANK OF AMERICA PLAZA, 901 MAIN STREET<br>DALLAS, TX 75202 | KEFA MITCHELL<br>ADDRESS ON FILE |
| BABCOCK BORSIG POWER INC<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | KEFA MITCHELL<br>ADDRESS ON FILE |
| BAKER HUGHES OILFIELD OPERATIONS INC<br>AKIN GUMP STRAUSS HAUER & FELD LLP<br>JAMES R. WETWISKA<br>1111 LOUISIANA STREET, 44TH FLOOR<br>HOUSTON, TX 77002-5200 | KEFA MITCHELL<br>ADDRESS ON FILE |
| BAROID INDUSTRIAL DRILLING PRODUCTS<br>PO BOX 1675<br>HOUSTON, TX 77251 | KEFA MITCHELL<br>ADDRESS ON FILE |
| BECHTEL CONSTRUCTION CO.<br>STEVENS BALDO FREEMAN & LIGHTY, LLP<br>RAYMOND LYN STEVENS<br>550 FANNIN, SUITE 700<br>BEAUMONT, TX 77701 | KEFA MITCHELL<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>STEVENS BALDO FREEMAN & LIGHTY, LLP<br>RAYMOND LYN STEVENS<br>550 FANNIN, SUITE 700<br>BEAUMONT, TX 77701 | KEFA MITCHELL<br>ADDRESS ON FILE |
| BECHTEL POWER CORPORATION<br>STEVENS BALDO FREEMAN & LIGHTY, LLP<br>RAYMOND LYN STEVENS<br>550 FANNIN, SUITE 700<br>BEAUMONT, TX 77701 | KEFA MITCHELL<br>ADDRESS ON FILE |
| BELLA CO.<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | KEFA MITCHELL<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMETEK INC<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>TYSON E. HUBBARD<br>TWO INTERNATIONAL PLACE, 16TH FLOOR<br>BOSTON, MA 02110 | KEFA MITCHELL<br>ADDRESS ON FILE |
| BORDEN CHEMICAL INC.<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JOHN R. HENDERSON<br>BANK OF AMERICA PLAZA, 901 MAIN STREET<br>DALLAS, TX 75202 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| BRYAN STEAM CORP<br>783 NORTH CHILI AVENUE<br>PERU, IN 46970 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| BRYAN STEAM LLC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| BURNHAM CORP<br>1038 DILLERVILLE RD<br>LANCASTER, PA 17603 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| CATALYTIC INDUSTRIAL MAINTENANCE CO INC<br>HENNESSY LAW FIRM<br>EDWARD J HENNESSY<br>2900 WESLAYAN STREET, SUITE 550<br>HOUSTON, TX 77027-5185 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>GERMER, BERNSEN & GERTZ<br>PAULA HEIRTZLER BLAZEK<br>550 FANNIN, SUITE 400<br>BEAUMONT, TX 77701 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| CHARTER OIL COMPANY<br>24 BROOKLYN AVE<br>MASSAPEQUA, NY 11758 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| CHOYCE ALTON BROWN ESTATE<br>ADDRESS ON FILE | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| COEN CO INC<br>KACAL & FEEHAN PC<br>GEORGE JEROME "JERRY" KACAL, JR<br>675 BERING DRIVE, SUITE 850<br>HOUSTON, TX 77057 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| CROWN CENTRAL LLC<br>BAKER BOTTS LLP<br>WILLIAM K KROGER<br>ONE SHELL PLAZA, 910 LOUISIANA STREET<br>HOUSTON, TX 77002-4995 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CROWN CENTRAL LLC<br>SHEEHY WARE & PAPPAS PC<br>JAMES L WARE<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>KIMBERLY ROSE STUART FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| CUST O FAB TANK SERVICES LLC<br>1900 N 161ST E AVE<br>TULSA, OK 74116-4829 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| NANCY MARIE CHAMPAGNE<br>ADDRESS ON FILE | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| ASSOCIATED ENGINEERING & EQUIPMENT<br>PO BOX 66609<br>HOUSTON, TX 77266 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| CORBETT FABRICATING CO INC<br>EARL M NELSON<br>4009 HOMESTEAD ROAD<br>HOUSTON, TX 77001 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| 3M COMPANY<br>TEKELL BOOK ALLEN & MORRIS LLP<br>WILLIAM BOOK<br>1221 MCKINNEY, SUITE 4300<br>HOUSTON, TX 77010 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| 4520 CORP INC<br>THE B. SWIFT LAW FIRM, P.C.<br>BRIAN T. SWIFT<br>480 N. SAM HOUSTON PKWY EAST, SUITE 232<br>HOUSTON, TX 77060-3528 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| A E P TEXAS NORTH CO.<br>SCHAUER & SIMANK PC<br>ROBERT H. LESESNE<br>615 NORTH UPPER BROADWAY, SUITE 2000<br>CORPUS CHRISTI, TX 78401 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>COTTEN SCHMIDT & ABBOTT L.L.P.<br>SUSAN JAN HUEBER<br>550 BAILEY AVE, SUITE 600<br>FORT WORTH, TX 76107 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALCOA INC<br>HUNTON & WILLIAMS-RICHMOND<br>DAVID C. LANDIN, RIVERFRONT PLAZA,<br>EAST TOWER, 951 EAST BYRD STREET<br>RICHMOND, VA 23219 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| ALCOA INC<br>JONES CARR MCGOLDRICK<br>DAVID T. OWENS, PREMIER PLACE, 5910 N<br>CENTRAL EXPRESSWAY, SUITE 1700<br>DALLAS, TX 75206 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| ALCOA INC<br>WILLIS LAW GROUP<br>FOSTER REESE<br>10440 N. CENTRAL EXPRESSWAY, SUITE 520<br>DALLAS, TX 75231 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| AMERICAN BRIDGE COMPANY<br>JACKSON WALKER LLP<br>JAMES L. WALKER, WESTON CENTRE,<br>112 E. PECAN ST, STE 2400<br>SAN ANTONIO, TX 78205 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| AMERICAN PETROLEUM INSTITUTE INC.<br>SCHWEINLE & PARISH PC<br>WILLIAM E. SCHWEINLE<br>440 LOUISIANA STREET<br>HOUSTON, TX 77002 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| AMETEK INC<br>CONNELLY BAKER WOTRING LLP<br>RAUL M. CALDERON, 700 JPMORGAN<br>CHASE TOWER, 600 TRAVIS ST<br>HOUSTON, TX 77002 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| AMF INCORPORATED<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP TORI S LEVINE BANK OF AMERICA<br>PLAZA, 901 MAIN STREET, SUITE 4800<br>DALLAS, TX 75202 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>GERMER, BERNSEN & GERTZ<br>SANDRA JEAN COLE HOWARD<br>550 FANNIN, SUITE 400<br>BEAUMONT, TX 77701 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>JAY OLD & ASSOCIATES PLLC<br>JAMES OLD ROWLAND JR.<br>3560 DELAWARE, SUITE 308<br>BEAUMONT, TX 77706 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| ANHEUSER BUSCH LLC<br>BRACEWELL & GIULIANI LLP<br>RICHARD C. DANYSH<br>106 S. ST. MARY'S STREET, SUITE 800<br>SAN ANTONIO, TX 78205-3603 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| AUSTIN ENERGY<br>GREEN BUILDING<br>721 BARTON SPRINGS ROAD<br>AUSTIN, TX 78704-1194 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| B & B ENGINEERING & SUPPLY CO. INC.<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, TORI S. LEVINE<br>BANK OF AMERICA PLAZA, 901 MAIN STREET<br>DALLAS, TX 75202 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| BABCOCK BORSIG POWER INC<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| BAKER HUGHES OILFIELD OPERATIONS INC<br>AKIN GUMP STRAUSS HAUER & FELD LLP<br>JAMES R. WETWISKA<br>1111 LOUISIANA STREET, 44TH FLOOR<br>HOUSTON, TX 77002-5200 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| BAROID INDUSTRIAL DRILLING PRODUCTS<br>PO BOX 1675<br>HOUSTON, TX 77251 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| BECHTEL CONSTRUCTION CO.<br>STEVENS BALDO FREEMAN & LIGHTY, LLP<br>RAYMOND LYN STEVENS<br>550 FANNIN, SUITE 700<br>BEAUMONT, TX 77701 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>STEVENS BALDO FREEMAN & LIGHTY, LLP<br>RAYMOND LYN STEVENS<br>550 FANNIN, SUITE 700<br>BEAUMONT, TX 77701 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| BECHTEL POWER CORPORATION<br>STEVENS BALDO FREEMAN & LIGHTY, LLP<br>RAYMOND LYN STEVENS<br>550 FANNIN, SUITE 700<br>BEAUMONT, TX 77701 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| BELLA CO.<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| AMETEK INC<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>TYSON E. HUBBARD<br>TWO INTERNATIONAL PLACE, 16TH FLOOR<br>BOSTON, MA 02110 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

Case No. 14-11005 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ ADDRESS ON FILE | CHARLES M EDMONDSON ADDRESS ON FILE |
| UNIROYAL HOLDING INC FORMAN PERRY WATKINS KRUTZ & TARDY LLP TODD D. OGDEN 2001 BRYAN STREET, SUITE 1300 DALLAS, TX 75201-3008 | CHARLES M EDMONDSON ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC WALDEN REYNARD PLLC DAVID REYNARD 2615 CALDER, SUITE 220 BEAUMONT, TX 77702 | DAVID V HOBBS ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC GODWIN GRUBER, PC MICHAEL J RAMIREZ 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS, TX 75270 | DAVID V HOBBS ADDRESS ON FILE |
| BROWN & ROOT, INC GODWIN GRUBER, PC MICHAEL J RAMIREZ 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS, TX 75270 | DAVID V HOBBS ADDRESS ON FILE |
| CERTAINTEED CORPORATION DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS, TX 75202 | DAVID V HOBBS ADDRESS ON FILE |
| CLEAVER BROOKS INC WHITE SHAVER PC CLAY M. WHITE 205 W. LOCUST STREET TYLER, TX 75702 | DAVID V HOBBS ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC 501 MERRITT 7 NORWALK, CT 06851 | DAVID V HOBBS ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC CRAIN CATON & JAMES FRANCIS G HARMON III FIVE HOUSTON CENTER 17TH FLOOR, 1401 MCKINNEY ST, STE 1700 HOUSTON, TX 77010 | DAVID V HOBBS ADDRESS ON FILE |
| DANA CORPORATION GARY D. ELLISTON, DEHAY & ELLISTON LLP, BANK OF AMERICA PLAZA BUILDING, 901 MAIN STREET, SUITE 3500 DALLAS, TX 75202 | DAVID V HOBBS ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC. MICHAEL J. RAMIREZ GODWIN GRUBER, PC 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS, TX 75270 | DAVID V HOBBS ADDRESS ON FILE |
| FLEXITALLIC INC 450 DEARS RD-790 HOUSTON, TX 77067 | DAVID V HOBBS ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | DAVID V HOBBS<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | DAVID V HOBBS<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | DAVID V HOBBS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | DAVID V HOBBS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | DAVID V HOBBS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | DAVID V HOBBS<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | DAVID V HOBBS<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | DAVID V HOBBS<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | DAVID V HOBBS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | DAVID V HOBBS<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | DAVID V HOBBS<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | DAVID V HOBBS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | DAVID V HOBBS<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | DAVID V HOBBS<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | DAVID V HOBBS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | DAVID V HOBBS<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | DAVID V HOBBS<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | DAVID V HOBBS<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | DAVID V HOBBS<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | DAVID V HOBBS<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | DAVID V HOBBS<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | DAVID V HOBBS<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | DAVID V HOBBS<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | DAVID V HOBBS<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | DAVID V HOBBS<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | DAVID V HOBBS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID V HOBBS<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | DAVID V HOBBS<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | DAVID V HOBBS<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | DAVID V HOBBS<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | DAVID V HOBBS<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | DAVID V HOBBS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | DAVID V HOBBS<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | DAVID V HOBBS<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | DAVID V HOBBS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | DAVID V HOBBS<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | DAVID V HOBBS<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | DAVID V HOBBS<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | DAVID V HOBBS<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | DAVID V HOBBS<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | DAVID V HOBBS<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | DAVID V HOBBS<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | DAVID V HOBBS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | DAVID V HOBBS<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | DAVID V HOBBS<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | DAVID V HOBBS<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | DAVID V HOBBS<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | GARY D VINTON<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | GARY D VINTON<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | GARY D VINTON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | GARY D VINTON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | GARY D VINTON<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | GARY D VINTON<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | GARY D VINTON<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | GARY D VINTON<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | GARY D VINTON<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | GARY D VINTON<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | GARY D VINTON<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | GARY D VINTON<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | GARY D VINTON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | GARY D VINTON<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | GARY D VINTON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | GARY D VINTON<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | GARY D VINTON<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | GARY D VINTON<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | GARY D VINTON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | GARY D VINTON<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | GARY D VINTON<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

Case No. 14-11005 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | GARY D VINTON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | GARY D VINTON<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | GARY D VINTON<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | GARY D VINTON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | GARY D VINTON<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | GARY D VINTON<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | GARY D VINTON<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | GARY D VINTON<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | GARY D VINTON<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | GARY D VINTON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | GARY D VINTON<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | GARY D VINTON<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | GARY D VINTON<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | GARY D VINTON<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | GARY D VINTON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GARY D VINTON<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | GARY D VINTON<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | GARY D VINTON<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | GARY D VINTON<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | GARY D VINTON<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | GARY D VINTON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | GARY D VINTON<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | GARY D VINTON<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | GARY D VINTON<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | GARY D VINTON<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | GARY D VINTON<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | GARY D VINTON<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | GARY D VINTON<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | GARY D VINTON<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | GARY D VINTON<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | GARY D VINTON<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | GARY D VINTON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | GARY D VINTON<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | GARY D VINTON<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | GARY D VINTON<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | GARY D VINTON<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | JAMES W SMITH<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | JAMES W SMITH<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | JAMES W SMITH<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JAMES W SMITH<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | JAMES W SMITH<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | JAMES W SMITH<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | JAMES W SMITH<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JAMES W SMITH<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | JAMES W SMITH<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | JAMES W SMITH<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JAMES W SMITH<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | JAMES W SMITH<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | JAMES W SMITH<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JAMES W SMITH<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | JAMES W SMITH<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | JAMES W SMITH<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | JAMES W SMITH<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | JAMES W SMITH<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | JAMES W SMITH<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JAMES W SMITH<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | JAMES W SMITH<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | JAMES W SMITH<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | JAMES W SMITH<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | JAMES W SMITH<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | JAMES W SMITH<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | JAMES W SMITH<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | JAMES W SMITH<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | JAMES W SMITH<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | JAMES W SMITH<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | JAMES W SMITH<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JAMES W SMITH<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JAMES W SMITH<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | JAMES W SMITH<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | JAMES W SMITH<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | JAMES W SMITH<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | JAMES W SMITH<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES W SMITH<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | JAMES W SMITH<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | JAMES W SMITH<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | JAMES W SMITH<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | JAMES W SMITH<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | JAMES W SMITH<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | JAMES W SMITH<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | JAMES W SMITH<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | JAMES W SMITH<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | JAMES W SMITH<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | JAMES W SMITH<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | JAMES W SMITH<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | JAMES W SMITH<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | JAMES W SMITH<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | JAMES W SMITH<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | JAMES W SMITH<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | JAMES W SMITH<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JAMES W SMITH<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | JAMES W SMITH<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | JAMES W SMITH<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | JAMES W SMITH<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | LOUIE V EDELMON<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | LOUIE V EDELMON<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | LOUIE V EDELMON<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | LOUIE V EDELMON<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINNESOTA MINING & MANUFACTURING COMPANY THOMPSON COE COUSINS & IRONS LLP DAVID M. TAYLOR 700 NORTH PEARL STREET, 25TH FLOOR DALLAS, TX 75201 | LOUIE V EDELMON ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ ADDRESS ON FILE | LOUIE V EDELMON ADDRESS ON FILE |
| UNIROYAL HOLDING INC FORMAN PERRY WATKINS KRUTZ & TARDY LLP TODD D. OGDEN 2001 BRYAN STREET, SUITE 1300 DALLAS, TX 75201-3008 | LOUIE V EDELMON ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC WALDEN REYNARD PLLC DAVID REYNARD 2615 CALDER, SUITE 220 BEAUMONT, TX 77702 | MARIE SPITZENBERGER ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC GODWIN GRUBER, PC MICHAEL J RAMIREZ 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS, TX 75270 | MARIE SPITZENBERGER ADDRESS ON FILE |
| BROWN & ROOT, INC GODWIN GRUBER, PC MICHAEL J RAMIREZ 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS, TX 75270 | MARIE SPITZENBERGER ADDRESS ON FILE |
| CERTAINTEED CORPORATION DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS, TX 75202 | MARIE SPITZENBERGER ADDRESS ON FILE |
| CLEAVER BROOKS INC WHITE SHAVER PC CLAY M. WHITE 205 W. LOCUST STREET TYLER, TX 75702 | MARIE SPITZENBERGER ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC 501 MERRITT 7 NORWALK, CT 06851 | MARIE SPITZENBERGER ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC CRAIN CATON & JAMES FRANCIS G HARMON III FIVE HOUSTON CENTER 17TH FLOOR, 1401 MCKINNEY ST, STE 1700 HOUSTON, TX 77010 | MARIE SPITZENBERGER ADDRESS ON FILE |
| DANA CORPORATION GARY D. ELLISTON, DEHAY & ELLISTON LLP, BANK OF AMERICA PLAZA BUILDING, 901 MAIN STREET, SUITE 3500 DALLAS, TX 75202 | MARIE SPITZENBERGER ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**                    **Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | RALPH III HERNANDEZ<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | RICKY KRAATZ<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RICKY KRAATZ<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RICKY KRAATZ<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | RICKY KRAATZ<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | RICKY KRAATZ<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | RICKY KRAATZ<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | RICKY KRAATZ<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | RICKY KRAATZ<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RICKY KRAATZ<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | RICKY KRAATZ<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | RICKY KRAATZ<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | RICKY KRAATZ<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | RICKY KRAATZ<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | RICKY KRAATZ<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | RICKY KRAATZ<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | RICKY KRAATZ<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RICKY KRAATZ<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | RICKY KRAATZ<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | RICKY KRAATZ<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | RICKY KRAATZ<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | RICKY KRAATZ<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | RICKY KRAATZ<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | RICKY KRAATZ<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RICKY KRAATZ<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | RICKY KRAATZ<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | RICKY KRAATZ<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | RICKY KRAATZ<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | RICKY KRAATZ<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | RICKY KRAATZ<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | RICKY KRAATZ<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | RICKY KRAATZ<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | RICKY KRAATZ<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | RICKY KRAATZ<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | RICKY KRAATZ<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | RICKY KRAATZ<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | RICKY KRAATZ<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY KRAATZ<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | RICKY KRAATZ<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | RICKY KRAATZ<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | RICKY KRAATZ<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | RICKY KRAATZ<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | RICKY KRAATZ<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | RICKY KRAATZ<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | RICKY KRAATZ<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | RICKY KRAATZ<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | RICKY KRAATZ<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | RICKY KRAATZ<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | RICKY KRAATZ<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | RICKY KRAATZ<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | RICKY KRAATZ<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | RICKY KRAATZ<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | RICKY KRAATZ<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | RICKY KRAATZ<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | RICKY KRAATZ<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINNESOTA MINING & MANUFACTURING COMPANY THOMPSON COE COUSINS & IRONS LLP DAVID M. TAYLOR 700 NORTH PEARL STREET, 25TH FLOOR DALLAS, TX 75201 | RICKY KRAATZ ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ ADDRESS ON FILE | RICKY KRAATZ ADDRESS ON FILE |
| UNIROYAL HOLDING INC FORMAN PERRY WATKINS KRUTZ & TARDY LLP TODD D. OGDEN 2001 BRYAN STREET, SUITE 1300 DALLAS, TX 75201-3008 | RICKY KRAATZ ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC WALDEN REYNARD PLLC DAVID REYNARD 2615 CALDER, SUITE 220 BEAUMONT, TX 77702 | RUTH ROWLAND BLACKWELL ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC GODWIN GRUBER, PC MICHAEL J RAMIREZ 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS, TX 75270 | RUTH ROWLAND BLACKWELL ADDRESS ON FILE |
| BROWN & ROOT, INC GODWIN GRUBER, PC MICHAEL J RAMIREZ 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS, TX 75270 | RUTH ROWLAND BLACKWELL ADDRESS ON FILE |
| CERTAINTEED CORPORATION DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS, TX 75202 | RUTH ROWLAND BLACKWELL ADDRESS ON FILE |
| CLEAVER BROOKS INC WHITE SHAVER PC CLAY M. WHITE 205 W. LOCUST STREET TYLER, TX 75702 | RUTH ROWLAND BLACKWELL ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC 501 MERRITT 7 NORWALK, CT 06851 | RUTH ROWLAND BLACKWELL ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC CRAIN CATON & JAMES FRANCIS G HARMON III FIVE HOUSTON CENTER 17TH FLOOR, 1401 MCKINNEY ST, STE 1700 HOUSTON, TX 77010 | RUTH ROWLAND BLACKWELL ADDRESS ON FILE |
| DANA CORPORATION GARY D. ELLISTON, DEHAY & ELLISTON LLP, BANK OF AMERICA PLAZA BUILDING, 901 MAIN STREET, SUITE 3500 DALLAS, TX 75202 | RUTH ROWLAND BLACKWELL ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings Company LLC

Case No. 14-11005 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BERNIS HECHT<br>ADDRESS ON FILE |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | EDMUND HECHT<br>ADDRESS ON FILE |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | KEFA MITCHELL<br>ADDRESS ON FILE |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |

In re: Energy Future Competitive Holdings
Company LLC

Case No. 14-11005 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | DAVID V HOBBS<br>ADDRESS ON FILE |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | GARY D VINTON<br>ADDRESS ON FILE |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | JAMES W SMITH<br>ADDRESS ON FILE |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | RICKY KRAATZ<br>ADDRESS ON FILE |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | KATE CONWAY<br>ADDRESS ON FILE |
| TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOB CONWAY<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | JOYCE SKINNER<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | DAVID V HOBBS<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | GARY D VINTON<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | JAMES W SMITH<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | RICKY KRAATZ<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |

**In re: Energy Future Competitive Holdings Company LLC**

**Case No. 14-11005 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | DAVID V HOBBS<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | GARY D VINTON<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | JAMES W SMITH<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | RICKY KRAATZ<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re : Energy Future Competitive Holdings Company LLC          Case No. 14-11005 (CSS)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature: _____
                                                              Debtor

Date _____          Signature: _____
                                                        (Joint Debtor, if any)

[If joint case, both spouses must sign.]

----

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110 b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any,          Social Security No.
of Bankruptcy Petition Preparer          (Required by 11 U.S.C. § 110.)

If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.

Address

X _____          _____
Signature of Bankruptcy Petition Preparer          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156

----

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Authorized Agent [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership] of the corporation [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ____ sheets (Total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date____June 29, 2014____          Signature: _____

                                        Michael L. Carter
                                        [Print or type name of individual signing on behalf of debtor.]

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

----

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.