## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | Case No. 14-10979 (CSS) |
| Debtors. | Jointly Administered |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS
### AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF
### ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Energy Future Holdings Corp. and its affiliated debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), commenced on April 29, 2014 (the "Petition Date" have filed their respective Schedules of Assets and Liabilities (collectively, the "Schedules" and Statements of Financial Affairs ("Statements" the "together with the Schedules, the "Schedules and Statements" in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court" The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Bankruptcy Code (the "Bankruptcy Code" and Rule of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"

Michael L. Carter, Senior Vice President Corporate Planning and Assistant Treasurer of Energy Future Holdings Corp. ("EFH Corp." , in his capacity as an authorized agent at each of the Debtors, has signed the Schedules and Statements for each of the Debtors except (a) Luminant Energy Company LLC, (b) Luminant ET Services Company, and (c) Luminant Energy Trading California Company (the "Luminant Energy Entities" and Terry L. Nutt, Vice President Risk Management for EFH Corporate Services Company, in his capacity as an authorized agent at each of the Luminant Energy Entities, has signed the Schedules and Statements on behalf of the Luminant Energy Entities.  In reviewing and signing the Schedules and Statements, Mr. Carter and Mr. Nutt have necessarily relied upon the efforts, statements, and representations of various personnel of the Debtors.  Neither Mr. Carter nor Mr. Nutt has (nor could have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' proposed claims

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to be fully reconciled to the financial statements. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, the Debtors are unable to warrant or represent that the Schedules and Statements are without inadvertent errors, omissions, or inaccuracies some of which may be material.

## General Disclosures Applicable to Schedules and Statements

1.    _General Reservation of Rights_.    Nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtors' rights or an admission of any kind with respect to their chapter 11 cases, including any issues involving substantive consolidation, equitable subordination, defenses, and/or Claims[2] or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other applicable laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

2.    _References_.    Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

3.    _Currency_.    Unless otherwise indicated, all amounts are reflected in U.S. dollars.

4.    _Paid Claims_.    The Bankruptcy Court authorized (but did not direct) the Debtors to pay certain outstanding prepetition Claims pursuant to various orders entered by the Bankruptcy Court. Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities. To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action such as filing Claims objections, as is necessary and appropriate to avoid over payment or duplicate payments for liabilities.

5.    _Amendments and Supplements_.    While the Debtors made reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist.

---

[2]    As used herein, the term "Claim" has the meaning set forth in section 101(5) of the Bankruptcy Code.

The Debtors reserve all rights to amend or supplement the Schedules and Statements as is necessary and appropriate.

6. <u>Recharacterization</u>. Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

7. <u>Liabilities</u>. The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

8. <u>Insiders</u>. For purposes of the Schedules and Statements, persons listed as "Insiders" have been included. The Debtors do not take any position with respect to: (a) such person's influence or control over the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose. Amounts paid on behalf of employees for life and disability coverage while employees, have not been included.

9. <u>Intercompany Claims</u>. Receivables and payables among the Debtors in these cases and their affiliates are reported on Schedule B and Schedule F, respectively. For additional information about the Debtors' intercompany transactions and protocols, see *Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Authorizing the Debtors to (I) Continue Using Their Existing Cash Management System, (II) Maintain Existing Bank Accounts and Business Forms, and (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions and Netting of Intercompany Claims; and (C) Granting Postpetition Intercompany Claims Administrative Expense* [D.I. 37].

10. <u>Intellectual Property Rights</u>. Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

11. <u>Executory Contracts</u>.  The Debtors have not set forth executory contracts as assets in the Schedules and Statements. The Debtors' executory contracts have Schedule G.  In addition, the businesses of the Debtors are complex — while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over inclusion may have occurred.

12. <u>Setoffs</u>.  The Debtors incur certain setoffs and other similar rights from customers or suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items, including, but not limited to, intercompany transactions, pricing discrepancies, returns, refunds, debit memos, credits, and other disputes between the Debtors and their suppliers.  These normal setoffs and other similar rights are consistent with the ordinary course of business in the Debtors' industries and can be particular burdensome and costly for the Debtors to list such ordinary course setoffs.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, setoffs are not independently accounted for, and as such, certain set offs may be excluded from the Schedules and Statements.

13. <u>Claims Description</u>.    Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," admission by the Debtor that such amount is not The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such Claims as "disputed," "contingent,"

14. <u>Excluded Assets and Liabilities</u>.   The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including accrued salaries, employee benefit accruals, certain deposits, and deferred gains.  The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage Claims exist.  In addition, certain immaterial assets and liabilities that are not reported or tracked centrally may have been excluded.

15. <u>Causes of Action</u>.    Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements.  The Debtors reserve all rights with respect to any causes of action and nothing in the Global Notes or the Schedules and Statements shall be deemed a waiver of any such causes of action.

16. <u>Confidential or Sensitive Information</u>.  There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third-party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.  Additionally, employee addresses have been removed from entries listed on the Schedules and Statements, where applicable.

17. <u>Current Market Value — Net Book Value</u>. Unless otherwise indicated, the Schedules and Statements reflect net book values.  The Debtors reserve all rights related to the net book value reflected in the Schedules and Statements.

18.  Undetermined Amounts    7KH  GHVFULSWLRQ  RI  DQ  DPRXQW  D
³XQGHWHUPLQHG´  LV  QRW  LQWHQGHG  WR  UHIOHFW  XSRQ  W

19.  Totals.  All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors¶  E R R N V  D Q G  the-Petition Date.  DV RI  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  To the extent a Debtor is a guarantor of debt held by another Debtor, the  DPRXQWV  UHIOHFWHG  LQ  WKHVH  6FKHGXOHV  DUH  LQFOXVLY

20.  0HFKDQLF.V¶  The  Inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted  PHFKDQLFV¶  materialmen,  or similar liens.

21.  Letters of Credit.  Amounts due and payable as of the Petition Date as listed herein do not reflect draws on letters of credit unless such draws were made by a third-party, non-Debtor or unless noted otherwise.

**General Disclosures Applicable to Statements**

1.  Question 1.    The revenue amounts listed in response to Question 1 include amounts received by the Debtors from other Debtors.

2.  Question 2.    The amounts listed in response to Question 2 include amounts received by the Debtors from other Debtors.

3.  Question 3(b).    The information provided lists payments made by a Debtor on behalf of itself or on behalf of another Debtor in accordance with routine business practices. The response to Question 3(b) includes any disbursement or other transfer made by the Debtor except for those made to (a) insiders or other Debtors (which payments appear in response to Statement question 3(c)); (b) non-insider employees; and (c) bankruptcy professionals (which payments appear in response to Statement question 9).

4.  Question 3(c).    The amounts listed in response to question 3(c) include payments or transfers (including net allocations associated with the money pool amounts described in the Cash Management Motion) made to or from a Debtor to another Debtor during the one year preceding April 29, 2014.  To the extent the Debtor is a holder of a security issued by another Debtor, the Debtor periodically receives cash or stock distributions, or interest payments, and any such distributions or interest payments made in the one year preceding April 29, 2014 are set forth in the rider attached to Question 3(c).

5.  Question 8.    The Debtors occasionally incur losses for a variety of reasons, including theft, bodily injury, and property damage.  Although such losses are tracked internally and subject to internal review processes before payments are authorized, the Debtors, may not have records of all such losses to the extent such losses do not have a material effect on a  'HEWRU¶V  EXVLQHVVHV  RU  DUH  QRW  UHSRUWHG  IRU  LQVXUD

6.  Question 9.    The response to Question 9 identifies which Debtor made a payment in the first instance on behalf of professionals the Debtors seek to retain under section 327of the Bankruptcy Code and does not reflect subsequent intercompany allocations of payments.  In

addition, for any given payment, multiple Debtor entities may have made a partial payment.  For a complete analysis of any Debtor entity that may have made a partial payment with respect to any payment obligation, please see collectively the response to Question 9 set forth for EFH Corp., ., EFH Corporate Services Company, Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, Texas Competitive Electric Holdings Company LLC

7.    <u>Question 15</u>.    The Debtors have only listed changes to the address of the corporate headquarters and have excluded any changes of address for ancillary locations or facilities.

8.    <u>Question 20</u>.    Energy Future Holdings Corp. maintains various Sarbanes-Oxley controls related to the various inventories and the inventory measurement processes used by the Debtors.  These controls are reviewed on a monthly, quarterly, or annual basis, depending on the specific controls.

9.    <u>Question 21</u>.    Every individual identified on the rider attached to the applicable Debtor in response to Question 21 was formally voted in by vote of the board of directors or board of managers, as applicable.

10.    <u>Question 22</u>.    Any response to Question 22 includes only those individuals that have terminated their relationship with the listed Debtor as either a director or officer, and does not include individuals that have simply changed their title but who have otherwise maintained their relationship as a director or officer.

<u>**General Disclosures Applicable to Schedules**</u>

1.    <u>Classifications</u>.  Listing a Claim (a) "on Schedule D" as "secured," (b) "on Schedule E" as "priority," (c) "on Schedule F" as "unsecured," or (d) listing a Contract on Schedule G as "executory" or "unexpired," does not in each case constitute an admission of the legal rights of the Claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such Claim or contract.

2.    <u>Schedule A</u>.    Except where otherwise noted, the Debtors have included the book value of owned real property assets held by each Debtor on Schedule A.  Certain de minimis real property assets that are not reported or tracked centrally may have been excluded.

3.    <u>Schedule B</u>.    Certain of the Debtors' machinery, fixtures, equipment, and supplies used in business are not capitalized in some situations, generally because the related dollar amounts are not material, and, consequently, may not be listed on Schedule B.  To the extent a Debtor is party to one or more ISDAs, EEI, and/or master netting agreements that provide for the mutual netting of payment and/or collateral obligations, the amounts listed for such Debtor in Schedule F reflect such mutual netting.  Notwithstanding the foregoing, the Debtors reserve all rights related to the netting provisions provided for in such ISDAs, EEIs, and master netting agreements.

4.    <u>Schedule D</u>.    The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included for each Claim.

All Claims listed on Schedule D, however, appear to have arisen or were incurred before the Petition Date.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to GLVSXWH RU FKDOOHQJH WKH VHFXULW\ QDWXUH RI DQ\ VXFK FODLP RU WKH QDWXUH VWUXFWXUH RI DQ\ VXFK WUDQVDFWLRQ RU DQ\ GRFXPHQW Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien. The descriptions provided in Schedule D are solely intended to be a summary and not an admission of liability. The Debtors made reasonable, good faith efforts to include all known liens on Schedule D but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.

Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the Debtors¶ SUHSHWLWLRQ VHFX facilities, only the administrative agents have been listed for purposes of Schedule D. The amounts outstanding under the Debtors¶ prepetition loan facilities reflect approximate amounts as of the Petition Date.

5.    Schedule E.    The listing of any Claim on Schedule E does not constitute an admission by the Debtors that such Claim is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and the priority status of any Claim on any basis at any time. All Claims listed on the Debtors¶ Schedule E are Claims owing to various taxing authorities to which the Debtors may potentially be liable. Certain of such Claims, however, may be subject to ongoing audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining Claims listed on Schedule E. Accordingly, the Debtors have listed all such Claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues.

6.    Schedule F.    The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule F based upon the Debtors¶ existing books and records as of the Petition Date. The Claims of individual creditors for, among other things, products, goods, or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors¶ books and records and may not reflect credits or allowances due from such creditors to the applicable Debtors. In addition, certain Claims listed on Schedule F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

Schedule F contains information regarding pending litigation involving the Debtor. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined," contingent, unliquidated, and disputed in the Schedules and Statements except to the extent such Claims have already escheated to the estate. Some of the litigation Claims listed on Schedule F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Schedule F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial, or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy.

The Debtors assumed current customer contracts and established October 27, 2014, as the bar date for customer Claims pursuant to the Customer Bar Date to others. The Debtors' claims and noticing agent, Epiq, completed its service of the Customer Bar Date materials on April 30, 2014 [D.I. 212]. Since the Customer Bar Date was established, approximately 2,100 customer Claims have been filed on the Epiq claims register. Such Claims have not been listed on this Schedule F but may be found on the claims register.

The Debtors are aware that certain customers outside above, may be disputing the rates the Debtors charge or have charged and the services the Debtors is providing or has provided, and the Debtor reserves all rights related to such disputes, whether or not scheduled herein.

Schedule G. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Each unexpired lease listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as financing agreements, subordination, nondisturbance agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider. In such cases, the Debtors made their best efforts to determine the correct Debtor such executory contracts or unexpired leases. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

In addition, certain of the Debtors, along with other Debtors, are party to a Restructuring Support Agreement with certain of their financial sta each Debtor signatory's Material List of the Debtors that Party to a RSA, please review each Debtor's Schedule G.

Finally, although the Debtors maintain insurance policies for the benefit of every Debtor, the Debtor EFH Corp. is the named insured on each of the insurance policies. As a result, all of

the Debtors' insurance policies are listed on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

7.    <u>Schedule H</u>.    For purposes of Schedule H, only the agent under the prepetition loan facility is listed for Claims arising thereunder.    Instead, all such listings can be found on the applicable Debtor's Schedule H (see Question 4.G).

B6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court

### District Of Delaware

In re   Luminant Mining Company LLC                    ,                    Case No. 14-11042 (CSS)
                    Debtor

                                                                    Chapter 11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 2 | $ 311,265,134.15 | | |
| B - Personal Property | | 19 | $ 567,310,496.03 | | |
| C - Property Claimed as Exempt | | | | | |
| D - Creditors Holding Secured Claims | | 4 | | $ 26,327,146,780.69 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 26 | | $ 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 249 | | $ 5,549,351,339.02 | |
| G - Executory Contracts and Unexpired Leases | | 292 | | | |
| H - Codebtors | | 60 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $ N/A |
| TOTAL | | 652 | $ 878,575,630.18 | $ 31,876,498,119.71 | |

B6A (Official Form 6A) (12/07)

In re    Luminant Mining Company LLC                ,          Case No.   14-11042 (CSS)
                    **Debtor**                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| See attached rider | | | $311,265,134.15 | |
| | | Total ▶ | $ 311,265,134.15 | |

(Report also on Summary of Schedules.)

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest | Current Value of Debtor's Interest in Property | |
|---|---|---|---|
| Forest Grove Mine - approximately 8,273 acres located at CR 1400, Malakoff, TX 75148 | Fee Simple | Net Book Value | $20,561,050.15 |
| Martin Lake Mines - approximately 56,953 acres located at 12006 CR 2144 East, Tatum, TX 75691 | Fee Simple | Net Book Value | $176,860,290.00 |
| Monticello Mines - approximately 34,244 acres located at 6833 FM 127, Mt. Pleasant, TX 75455 | Fee Simple | Net Book Value | $55,333,236.00 |
| Three Oaks Mine - approximately 204 acres located at 7207 West FM 696, Elgin, TX 78621 | Fee Simple | Net Book Value | $58,510,558.00 |

$311,265,134.15

B6B (Official Form 6B) (12/07)

In re  **Luminant Mining Company LLC**                              ,          Case No.  **14-11042 (CSS)**
_____              _____
　　　　　　　　　　　Debtor                                                        (If known)

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | Petty Cash | | $2,040.18 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider[1] | | $26,682.76 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached rider | | Undetermined |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

---

[1]  The Debtor has certain accounts containing restricted cash.  The funds in these accounts are not available to the Debtor as cash on hand.  For this reason, the Debtor has provided information on these accounts in Schedule B35 and not Schedule B2.

**B6B (Official Form 6B) (12/07) – Cont.**

In re **Luminant Mining Company LLC**                              ,          Case No. **14-11042 (CSS)**
                          **Debtor**                                                                                      **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $155,444,781.07 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | See attached rider | | $317,943.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached rider | | $0.00 + Undetermined amounts |

**B6B (Official Form 6B) (12/07) – Cont.**

In re   Luminant Mining Company LLC                          ,              Case No.  14-11042 (CSS)
                        **Debtor**                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office Equipment | | $425,865.89 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $255,021,427.92 |
| 30. Inventory. | | See attached rider | | $42,583,782.13 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $113,487,973.08 + Undetermined amounts |
| | | 2     continuation sheets attached     Total ▶ (Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.) | | $  567,310,496.03 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.2 - Checking, Savings Or Other Financial Accounts, Cds, Or Shares In Banks Or Similar

| Description | Book Value |
|---|---|
| JPMorgan Chase Bank, N.A. (TX)<br>EFH Treasury Account Number XXXXXX9817 | $1,682.76 |
| Restricted Cash - The Bank of New York Mellon<br>EFH Treasury Account Number XX1993 | $25,000.00 |

TOTAL     $26,682.76

**In re: Luminant Mining Company LLC**                                **Case No. 14-11042 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
#### Rider B.9 - Interests In Insurance Policies

| Insurance Company | Type of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| STARR INDEMNITY AND LIABILITY COMPANY | Auto Liability | SISIPCA08293814 | Undetermined |
| FEDERAL | Crime | 6804-3186 | Undetermined |
| ACE | D&O | DOX G23642554 004 | Undetermined |
| AIG | D&O | 01-310-18-13 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | D&O | DP5027912P | Undetermined |
| AXIS | D&O | MHN763305/01/2012 | Undetermined |
| BEAZLEY | D&O | BSLX505120706 | Undetermined |
| BEAZLEY | D&O | W15147140101 | Undetermined |
| ENDURANCE | D&O | ADX10003789200 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | D&O | 292730-14DO | Undetermined |
| HCC | D&O | 14-MGU-12-A27765 | Undetermined |
| MONITOR | D&O | 11140872 | Undetermined |
| NAVIGATORS | D&O | SPRDR1200355/SPRDR1200464 | Undetermined |
| RLI | D&O | EPG0010701 | Undetermined |
| RSUI (CRC) | D&O | NHS648633 | Undetermined |
| RSUI (CRC) | D&O | NHS648674 | Undetermined |
| STARR | D&O | SISIXFL21039512 | Undetermined |
| STARR | D&O | SISIXFL21098412 | Undetermined |
| TORUS | D&O | 07081C141ASP | Undetermined |
| XL SPECIALTY INSURANCE COMPANY | D&O | ELU127420-12 | Undetermined |
| FEDERAL | Employed Lawyers | 8225-6974 | Undetermined |
| ARGO RE (BERMUDA) | Excess Liability | ARGO-CAS-CM-000397.3 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Excess Liability | XL5147502P | Undetermined |
| CHUBB ATLANTIC INDEMNITY LTD. (BERMUDA) | Excess Liability | 3310-18-72 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | Excess Liability | 252526-13GL | Undetermined |
| OIL CASUALTY INSURANCE, LTD. (OCIL) | Excess Liability | U920340-08163 | Undetermined |
| XL INSURANCE (BERMUDA) LTD. | Excess Liability | BM0027152L and BM0027153L | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Fiduciary | FP5030512P | Undetermined |
| AXIS | Fiduciary | MHN769835/01/2012 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | Fiduciary | 27274-14FL | Undetermined |
| XL SPECIALTY INSURANCE COMPANY | Fiduciary | ELU127421-12 | Undetermined |
| STARR SURPLUS LINES INS CO. | General Liability | SISINRG00104913 | Undetermined |
| STARR AVIATION ON BEHALF | Non-Owned Aviation | 9958-3119-04 | Undetermined |

**In re: Luminant Mining Company LLC**                                      **Case No. 14-11042 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.9 - Interests In Insurance Policies

| Insurance Company | Type of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| NUCLEAR ENERGY LIABILITY INSURANCE ASS | Nuclear Liability | NF-274, N-90, N-119, NW-631, NS-440 | Undetermined |
| EUROPEAN MUTUAL ASSOCIATION FOR NUCLEAR | Nuclear Property | A14/57/2012/0 | Undetermined |
| NUCLEAR INSURANCE INSURANCE LIMITED | Nuclear Property | P14-061, X14-062, E14-062,NSIC14-061 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Professional Liability | EO5146602P | Undetermined |
| FM GLOBAL | Property / Replacement Power | JV394 (PRE)/JW001 (POST) | Undetermined |
| HCC | Special Crime | | Undetermined |
| LIBERTY MUTUAL/SAFECO | Surety | TB1-691-004224-042 | Undetermined |
| STARR INDEMNITY AND LIABILITY COMPANY | Workers Compensation | 100 0001083-01 | Undetermined |

TOTAL      <u>Undetermined</u>

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| Description | Book Value |
| --- | --- |
| Accounts receivable | $16,707,638.32 |
| Accounts receivable - Debtor - EFH Corporate Services Company | $110,483.60 |
| Accounts receivable - Debtor - Energy Future Holdings Corp. | $76,841.88 |
| Accounts receivable - Debtor - Luminant Big Brown Mining Company LLC | $6,097,545.25 |
| Accounts receivable - Debtor - Luminant Energy Company LLC | $186.84 |
| Accounts receivable - Debtor - Luminant Generation Company LLC | $32,485,411.11 |
| Accounts receivable - Debtor - Oak Grove Management Company LLC | $856,841.71 |
| Accounts receivable - Debtor - Sandow Power Company LLC | $8,482,275.92 |
| Accounts receivable - Debtor - Texas Competitive Electric Holdings Company LLC | $90,105,756.48 |
| Allowance for doubtful accounts | ($32,981.66) |
| Miscellaneous receivables | $554,781.62 |

TOTAL    $155,444,781.07

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.18 - Other Liquidated Debts Owed To Debtor Including Tax Refunds

| Description | Book Value |
|---|---|
| Other liquidated receivables | $317,943.00 |

|  | TOTAL | $317,943.00 |

**In re: Luminant Mining Company LLC**                                                 **Case No. 14-11042 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.23 - Licenses, Franchises, And Other General Intangibles

| Description | Book Value |
|---|---|
| Air Permit - Texas Commission on Environmental Quality, Permit Number 105634, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Liberty Lignite Mining Area, Railcar Loading Station | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 106611, Permit by Rule (PBR) - Kosse Lignite Mining Area, Tramp Metal Spray | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 109565, Standard Permit, Pollution Control Project - Big Brown Lignite Mining Area, Western Coal Unloading Station, Contingency Dust Controls | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 112238, Permit by Rule (PBR) - Three Oaks Mine Lignite Handling Plant, Cold Solvent Cleaner | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 24876, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Oak Hill Lignite Mining Area, ML Train Loading Station 5 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 35979, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Big Brown Lignite Mining Area, Western Coal Unloading Station | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 3899, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Martin Lake Beckville Lignite Mining Area, ML Train Loading Station 2 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 4001, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Martin Lake Beckville Lignite Mining Area, ML Train Loading Station 3 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 4002, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Monticello Thermo Lignite Mining Area, MO Train Loading Station 2 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 495, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Monticello Winfield Lignite Mining Area, MOWN Train Loading Station 1 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 6244, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Martin Lake Tatum Lignite Mining Area, ML Train Loading Station 4 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 7019, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Monticello Winfield Lignite Mining Area, MOWS Train Loading Station 3 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 7084, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Three Oaks Mine Lignite Handling Plant, Lignite Handling Plant | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 77485, Permit by Rule (PBR) - Big Brown Lignite Mining Area, Portable Screen No. 1 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 77735, Standard Permit, Pollution Control Project - Oak Hill Lignite Mining Area, Coal Cleaning System (5 Air Jigs, 2 Air Tables) | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 77926, Permit by Rule (PBR) - Big Brown Lignite Mining Area, Portable Screen No. 2 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 77933, Permit by Rule (PBR) - Oak Hill Lignite Mining Area, Portable Screen No. 2 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 77934, Permit by Rule (PBR) - Monticello Winfield Lignite Mining Area, Portable Lignite Screen | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 77937, Permit by Rule (PBR) - Big Brown Lignite Mining Area, Portable Screen No. 3 | Undetermined |

**In re: Luminant Mining Company LLC**                                      **Case No. 14-11042 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.23 - Licenses, Franchises, And Other General Intangibles

| Description | Book Value |
|---|---|
| Air Permit - Texas Commission on Environmental Quality, Permit Number 77938, Permit by Rule (PBR) - Big Brown Lignite Mining Area, Portable Screen No. 4 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 78146, Permit by Rule (PBR) - Martin Lake Beckville Lignite Mining Area, Portable Screen No. 1 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 78151, Permit by Rule (PBR) - Monticello Thermo Lignite Mining Area, Portable Screen No. 1 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 78321, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Kosse Lignite Mining Area, Train Loading Station | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 79625, Permit by Rule (PBR) - Martin Lake Beckville Lignite Mining Area, Portable Screen No. 2 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 79628, Permit by Rule (PBR) - Martin Lake Tatum Lignite Mining Area, Portable Screen No. 1 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 82192, Permit by Rule (PBR) - Leesburg Lignite Mining Area, Interim Train Loading Operations | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 86358, Permit by Rule (PBR) - Three Oaks Mine Lignite Handling Plant, Lignite Screen Nos. 1 & 2 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 86820, Permit by Rule (PBR) - Kosse Lignite Mining Area, Lignite Screen No. 1 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 87627, Permit by Rule (PBR) - Three Oaks Mine Lignite Handling Plant, Lignite Conveyor C1 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 87630, Standard Permit, Pollution Control Project - Three Oaks Mine Lignite Handling Plant, Lignite Conveyor C1 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 88512, Permit by Rule (PBR) - Three Oaks Mine Lignite Handling Plant, Blend Facility Coal Sampling Systems 1 & 2 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 928, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Martin Lake Beckville Lignite Mining Area, ML Train Loading Station 1 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 94565, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Leesburg Lignite Mining Area, Train Loading Station | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number O1510, Federal Operating Permit (Title V Permit) - Three Oaks Mine Lignite Handling Plant, Lignite Handling Facility | Undetermined |
| Environmental Regulatory Permit -  Air Permit - Big Brown Lignite Mining Area, Portable Screen No. 1 - Permit Number 77485 | Undetermined |
| Environmental Regulatory Permit -  Air Permit - Big Brown Lignite Mining Area, Portable Screen No. 2 - Permit Number 77926 | Undetermined |
| Environmental Regulatory Permit -  Air Permit - Big Brown Lignite Mining Area, Portable Screen No. 3 - Permit Number 77937 | Undetermined |
| Environmental Regulatory Permit -  Air Permit - Big Brown Lignite Mining Area, Portable Screen No. 4 - Permit Number 77938 | Undetermined |
| Environmental Regulatory Permit -  Air Permit - Big Brown Lignite Mining Area, Western Coal Unloading Station - Permit Number 35979 | Undetermined |
| Environmental Regulatory Permit -  Air Permit - Big Brown Lignite Mining Area, Western Coal Unloading Station, Contingency Dust Controls - Permit Number 109565 | Undetermined |
| Environmental Regulatory Permit -  Air Permit - Kosse Lignite Mining Area, Lignite Screen No. 1 - Permit Number 86820 | Undetermined |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.23 - Licenses, Franchises, And Other General Intangibles

| Description | Book Value |
|---|---|
| Environmental Regulatory Permit - Air Permit - Kosse Lignite Mining Area, Train Loading Station - Permit Number 78321 | Undetermined |
| Environmental Regulatory Permit - Air Permit - Kosse Lignite Mining Area, Tramp Metal Spray - Permit Number 106611 | Undetermined |
| Environmental Regulatory Permit - Air Permit - Leesburg Lignite Mining Area, Interim Train Loading Operations - Permit Number 82192 | Undetermined |
| Environmental Regulatory Permit - Air Permit - Leesburg Lignite Mining Area, Train Loading Station - Permit Number 94565 | Undetermined |
| Environmental Regulatory Permit - Air Permit - Liberty Lignite Mining Area, Railcar Loading Station - Permit Number 105634 | Undetermined |
| Environmental Regulatory Permit - Air Permit - Martin Lake Beckville Lignite Mining Area, ML Train Loading Station 1 - Permit Number 928 | Undetermined |
| Environmental Regulatory Permit - Air Permit - Martin Lake Beckville Lignite Mining Area, ML Train Loading Station 2 - Permit Number 3899 | Undetermined |
| Environmental Regulatory Permit - Air Permit - Martin Lake Beckville Lignite Mining Area, ML Train Loading Station 3 - Permit Number 4001 | Undetermined |
| Environmental Regulatory Permit - Air Permit - Martin Lake Beckville Lignite Mining Area, Portable Screen No. 1 - Permit Number 78146 | Undetermined |
| Environmental Regulatory Permit - Air Permit - Martin Lake Beckville Lignite Mining Area, Portable Screen No. 2 - Permit Number 79625 | Undetermined |
| Environmental Regulatory Permit - Air Permit - Martin Lake Tatum Lignite Mining Area, ML Train Loading Station 4 - Permit Number 6244 | Undetermined |
| Environmental Regulatory Permit - Air Permit - Martin Lake Tatum Lignite Mining Area, Portable Screen No. 1 - Permit Number 79628 | Undetermined |
| Environmental Regulatory Permit - Air Permit - Monticello Thermo Lignite Mining Area, MO Train Loading Station 2 - Permit Number 4002 | Undetermined |
| Environmental Regulatory Permit - Air Permit - Monticello Thermo Lignite Mining Area, Portable Screen No. 1 - Permit Number 78151 | Undetermined |
| Environmental Regulatory Permit - Air Permit - Monticello Winfield Lignite Mining Area, MOWN Train Loading Station 1 - Permit Number 495 | Undetermined |
| Environmental Regulatory Permit - Air Permit - Monticello Winfield Lignite Mining Area, MOWS Train Loading Station 3 - Permit Number 7019 | Undetermined |
| Environmental Regulatory Permit - Air Permit - Monticello Winfield Lignite Mining Area, Portable Lignite Screen - Permit Number 77934 | Undetermined |
| Environmental Regulatory Permit - Air Permit - Oak Hill Lignite Mining Area, Coal Cleaning System (5 Air Jigs, 2 Air Tables) - Permit Number 77735 | Undetermined |
| Environmental Regulatory Permit - Air Permit - Oak Hill Lignite Mining Area, ML Train Loading Station 5 - Permit Number 24876 | Undetermined |
| Environmental Regulatory Permit - Air Permit - Oak Hill Lignite Mining Area, Portable Screen No. 2 - Permit Number 77933 | Undetermined |
| Environmental Regulatory Permit - Air Permit - Three Oaks Mine Lignite Handling Plant, Blend Facility Coal Sampling Systems 1 & 2 - Permit Number 88512 | Undetermined |
| Environmental Regulatory Permit - Air Permit - Three Oaks Mine Lignite Handling Plant, Cold Solvent Cleaner - Permit Number 112238 | Undetermined |
| Environmental Regulatory Permit - Air Permit - Three Oaks Mine Lignite Handling Plant, Lignite Conveyor C1 - Permit Number 87627 | Undetermined |
| Environmental Regulatory Permit - Air Permit - Three Oaks Mine Lignite Handling Plant, Lignite Conveyor C1 - Permit Number 87630 | Undetermined |
| Environmental Regulatory Permit - Air Permit - Three Oaks Mine Lignite Handling Plant, Lignite Handling Facility - Permit Number O1510 | Undetermined |
| Environmental Regulatory Permit - Air Permit - Three Oaks Mine Lignite Handling Plant, Lignite Handling Plant - Permit Number 7084 | Undetermined |
| Environmental Regulatory Permit - Air Permit - Three Oaks Mine Lignite Handling Plant, Lignite Screen Nos. 1 & 2 - Permit Number 86358 | Undetermined |

**In re: Luminant Mining Company LLC**                              **Case No. 14-11042 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.23 - Licenses, Franchises, And Other General Intangibles

| Description | Book Value |
|---|---|
| Environmental Regulatory Permit - Construction Stormwater Permit - Kosse Mine - Permit Number TXR15KT03 | Undetermined |
| Environmental Regulatory Permit - Construction Stormwater Permit - Leesburg Mine - Permit Number TXR15SA41 | Undetermined |
| Environmental Regulatory Permit - Construction Stormwater Permit - Martin Lake Liberty Mine - Permit Number TXR15VW65 | Undetermined |
| Environmental Regulatory Permit - Construction Stormwater Permit - Martin Lake Mine - Permit Number TXR15KS99 | Undetermined |
| Environmental Regulatory Permit - Construction Stormwater Permit - Monticello-Thermo Mine - Permit Number TXR15KS98 | Undetermined |
| Environmental Regulatory Permit - Construction Stormwater Permit - Monticello-Winfield Mine - Permit Number TXR15XC29 | Undetermined |
| Environmental Regulatory Permit - Construction Stormwater Permit - Oak Hill Mine - Permit Number TXR15KT01 | Undetermined |
| Environmental Regulatory Permit - Construction Stormwater Permit - Three Oaks Mine - Permit Number TXR15XC77 | Undetermined |
| Environmental Regulatory Permit - Multi-Sector Stormwater Permit - Kosse - Permit Number TXR05BW81 | Undetermined |
| Environmental Regulatory Permit - Multi-Sector Stormwater Permit - Martin Lake Mine - Permit Number TXR05AM69 | Undetermined |
| Environmental Regulatory Permit - Multi-Sector Stormwater Permit - Monticello-Thermo Mine - Permit Number TXR05AM68 | Undetermined |
| Environmental Regulatory Permit - Multi-Sector Stormwater Permit - Monticello-Winfield Mine - Permit Number TXR05AM67 | Undetermined |
| Environmental Regulatory Permit - Multi-Sector Stormwater Permit - Oak Hill Mine - Permit Number TXR05AM70 | Undetermined |
| Environmental Regulatory Permit - Multi-Sector Stormwater Permit - Three Oaks Mine - Permit Number TXR05AM72 | Undetermined |
| Environmental Regulatory Permit - Multi-Sector Stormwater Permit - Turlington Mine - Permit Number TXR05AM71 | Undetermined |
| Environmental Regulatory Permit - Potable Water Permit - Martin Lake Mine – Beckville - Permit Number 1830021 | Undetermined |
| Environmental Regulatory Permit - Potable Water Permit - Oak Hill Mine - Permit Number 2010051 | Undetermined |
| Environmental Regulatory Permit - Waste Notice of Registration - Kosse Mine - SWR Number 88189, EPA ID Number TXR000081251 | Undetermined |
| Environmental Regulatory Permit - Waste Notice of Registration - Martin Lake Mine-Beckville/Tatum/Oak Hill - SWR Number 34679, EPA ID Number TXD000821298 | Undetermined |
| Environmental Regulatory Permit - Waste Notice of Registration - Monticello Mine-Thermo/Winfield South - SWR Number 34680, EPA ID Number TXD000728972 | Undetermined |
| Environmental Regulatory Permit - Waste Notice of Registration - Three Oaks Mine - SWR Number 88460, EPA ID Number TXR000079091 | Undetermined |
| Environmental Regulatory Permit - Waste Notice of Registration - Three Oaks Mine Shop - SWR Number 88397, EPA ID Number TXR000079028 | Undetermined |
| Environmental Regulatory Permit - Wastewater Discharge Permit - Forest Grove - Permit Number 2698 | Undetermined |
| Environmental Regulatory Permit - Wastewater Discharge Permit - Leesburg Mine - Permit Number 4681 | Undetermined |
| Environmental Regulatory Permit - Wastewater Discharge Permit - Martin Lake / Oak Hill Mine - Permit Number 2644 | Undetermined |
| Environmental Regulatory Permit - Wastewater Discharge Permit - Monticello-Thermo Mine - Permit Number 4122 | Undetermined |
| Environmental Regulatory Permit - Wastewater Discharge Permit - Monticello-Winfield Mine - Permit Number 2697 | Undetermined |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.23 - Licenses, Franchises, And Other General Intangibles

| Description | Book Value |
|---|---|
| Environmental Regulatory Permit - Wastewater Discharge Permit - Three Oaks Mine - Permit Number 4348 | Undetermined |
| Environmental Regulatory Permit - Water Rights Permit - Bremond Mine, Walnut, Gnats Creek - Permit Number 5770 | Undetermined |
| Environmental Regulatory Permit - Water Rights Permit - Kosse Mine, Willow-Heads Creek - Permit Number 5931 | Undetermined |
| Environmental Regulatory Permit - Water Rights Permit - Leesburg Mine, N. Lilly Creek - Permit Number 5813A | Undetermined |
| Environmental Regulatory Permit - Water Rights Permit - Martin Lake Mine, AI-50 - Permit Number 5504 | Undetermined |
| Environmental Regulatory Permit - Water Rights Permit - Martin Lake Mine, AII-75 - Permit Number 5492 | Undetermined |
| Environmental Regulatory Permit - Water Rights Permit - Martin Lake Mine, B-91 & Hogan Creek - Permit Number 5219A | Undetermined |
| Environmental Regulatory Permit - Water Rights Permit - Martin Lake Mine, Gandia / Elijah / Watson - Permit Number 5932 | Undetermined |
| Environmental Regulatory Permit - Water Rights Permit - Martin Lake Mine, Irons Bayou - Permit Number 5747A | Undetermined |
| Environmental Regulatory Permit - Water Rights Permit - Martin Lake Mine, Upper Martin Creek - Permit Number 5889A | Undetermined |
| Environmental Regulatory Permit - Water Rights Permit - Monticello-Thermo Mine, Rock Creek - Permit Number 5906 | Undetermined |
| Environmental Regulatory Permit - Water Rights Permit - Monticello-Winfield Mine - B-2 Area, Piney & East Piney Creek - Permit Number 12099 | Undetermined |
| Environmental Regulatory Permit - Water Rights Permit - Monticello-Winfield Mine - South Area, H-1 - Permit Number 5167 | Undetermined |
| Environmental Regulatory Permit - Water Rights Permit - Monticello-Winfield Mine - South Area, HR-9, HR-10, HR-21, H-3R - Permit Number 5814A | Undetermined |
| Environmental Regulatory Permit - Water Rights Permit - Monticello-Winfield Mine North Area, Ripley Creek Watershed - Permit Number 5562 | Undetermined |
| Environmental Regulatory Permit - Water Rights Permit - Monticello-Winfield Mine, Lake Monticello - Certificate of Adjudication Number 04-4563A | Undetermined |
| Environmental Regulatory Permit - Water Rights Permit - Monticello-Winfield Mine, Smith Creek - Permit Number 5914 | Undetermined |
| Environmental Regulatory Permit - Water Rights Permit - Monticello-Winfield Mine, Tankersly-Hart Creek - Permit Number 5850 | Undetermined |
| Environmental Regulatory Permit - Water Rights Permit - Oak Hill Mine, Dry Creek - Permit Number 5834 | Undetermined |
| Environmental Regulatory Permit - Water Rights Permit - Oak Hill Mine, Mill Creek - Permit Number 5703 | Undetermined |
| Environmental Regulatory Permit - Coal Exploration Notice Number 100G | Undetermined |
| Environmental Regulatory Permit - Coal Exploration Notice Number 140G | Undetermined |
| Environmental Regulatory Permit - Coal Exploration Notice Number 142G | Undetermined |
| Environmental Regulatory Permit - Coal Exploration Notice Number 213G | Undetermined |
| Environmental Regulatory Permit - Coal Exploration Notice Number 215G | Undetermined |
| Environmental Regulatory Permit - Coal Exploration Notice Number 220G | Undetermined |
| Environmental Regulatory Permit - Coal Exploration Notice Number 247G | Undetermined |
| Environmental Regulatory Permit - Coal Exploration Notice Number 248G | Undetermined |
| Environmental Regulatory Permit - Coal Exploration Notice Number 283G | Undetermined |
| Environmental Regulatory Permit - Coal Exploration Notice Number 289G | Undetermined |
| Environmental Regulatory Permit - Coal Exploration Notice Number 290G | Undetermined |
| Environmental Regulatory Permit - Coal Exploration Notice Number 31G | Undetermined |
| Environmental Regulatory Permit - Coal Exploration Notice Number 334G | Undetermined |
| Environmental Regulatory Permit - Coal Exploration Notice Number 340G | Undetermined |

**In re: Luminant Mining Company LLC**                              **Case No. 14-11042 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.23 - Licenses, Franchises, And Other General Intangibles

| Description | Book Value |
|---|---|
| Environmental Regulatory Permit - Coal Exploration Notice Number 342G | Undetermined |
| Environmental Regulatory Permit - Coal Exploration Notice Number 343F | Undetermined |
| Environmental Regulatory Permit - Coal Exploration Notice Number 78G | Undetermined |
| Environmental Regulatory Permit - Coal Exploration Notice Number 81G | Undetermined |
| Environmental Regulatory Permit - Coal Exploration Notice Number 94G | Undetermined |
| Environmental Regulatory Permit - Mining Permit - Big Brown Mine, Permit Number 3F | Undetermined |
| Environmental Regulatory Permit - Mining Permit - Bremond Mine, Permit Number 49A | Undetermined |
| Environmental Regulatory Permit - Mining Permit - Kosse Mine, Permit Number 50A | Undetermined |
| Environmental Regulatory Permit - Mining Permit - Leesburg Mine, Permit Number 51 | Undetermined |
| Environmental Regulatory Permit - Mining Permit - Martin Lake AIV South Mine, Permit Number 53 | Undetermined |
| Environmental Regulatory Permit - Mining Permit - Martin Lake Liberty Mine, Permit Number 58 | Undetermined |
| Environmental Regulatory Permit - Mining Permit - Martin Lake Mine, Permit Number 4K | Undetermined |
| Environmental Regulatory Permit - Mining Permit - Monticello-Thermo Mine, Permit Number 5G | Undetermined |
| Environmental Regulatory Permit - Mining Permit - Monticello-Winfield Mine, Permit Number 34F | Undetermined |
| Environmental Regulatory Permit - Mining Permit - Oak Hill Mine, Permit Number 46C | Undetermined |
| Environmental Regulatory Permit - Mining Permit - Thermo A-1 Mine, Permit Number 56 | Undetermined |
| Environmental Regulatory Permit - Mining Permit - Three Oaks Mine, Permit Number 48B | Undetermined |
| Environmental Regulatory Permit - Mining Permit - Turlington Mine, Permit Number 54 | Undetermined |
| Environmental Regulatory Permit - P-5 Organizational Report - Operator Number 512777 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Big Brown Mine, Permit Number 198600286A | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Big Brown Mine, Permit Number 199200306 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Big Brown Mine, Permit Number 199500273 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Big Brown Mine, Permit Number 199800948 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Big Brown Mine, Permit Number 200400686 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Bremond Mine, Permit Number 200100455 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Kosse Mine, Permit Number 200500663 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Kosse Mine, Permit Number 200600269 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Kosse Mine, Permit Number SWF-2007-00055 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Kosse Mine, Permit Number SWF-2011-00549 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Kosse Mine, Permit Number SWF-2012-00349 - Pending Approval | Undetermined |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.23 - Licenses, Franchises, And Other General Intangibles

| Description | Book Value |
| --- | --- |
| Environmental Regulatory Permit - Wetland 404 Authorization - Leesburg Mine, Permit Number 200400446 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Leesburg Mine, Permit Number 200400622 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Martin Lake AIV South Mine, Permit Number 200600551 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Martin Lake Mine, Permit Number 199700632 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Martin Lake Mine, Permit Number 200400078 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Martin Lake Mine, Permit Number SWF-2009-00313 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Martin Lake Mine, Permit Number SWF-2010-00276 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Monticello-Thermo Mine, Permit Number 199700365 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Monticello-Thermo Mine, Permit Number 200100189 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Monticello-Thermo Mine, Permit Number 200600542 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Monticello-Thermo Mine, Permit Number SWF-2012-00122 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Monticello-Winfield Mine - H & G-East, Permit Number 199200184 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Monticello-Winfield Mine - Winfield South & Thermo, Permit Number 199200184 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Monticello-Winfield Mine, Permit Number 199100108 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Monticello-Winfield Mine, Permit Number 199400180 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Monticello-Winfield Mine, Permit Number 199500483 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Monticello-Winfield Mine, Permit Number 199700366 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Monticello-Winfield Mine, Permit Number 200000432 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Monticello-Winfield Mine, Permit Number 200600536 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Monticello-Winfield Mine, Permit Number SWF-2012-00261 - Pending Approval | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Oak Hill Mine, Permit Number 199400274 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Oak Hill Mine, Permit Number 199700364 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Oak Hill Mine, Permit Number 200300271 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Oak Hill Mine, Permit Number SWF-2008-00337 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Oak Hill Mine, Permit Number SWF-2012-00124 - Pending Approval | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Three Oaks Mine, Permit Number 199900331 | Undetermined |
| Environmental Regulatory Permit - Wetland 404 Authorization - Turlington Mine, Permit Number SWF-2008-00353 | Undetermined |
| Other intangibles | Undetermined |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.23 - Licenses, Franchises, And Other General Intangibles

|  | TOTAL | $0.00 |
|---|---|---|

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.29 - Machinery, Fixtures, Equipment, And Supplies Used In Business

| Description | Book Value |
|---|---|
| Equipment - Other | $199,870,039.00 |
| Power Operated Equipment | $45,797,342.67 |
| Tools and Garage Equipment | $4,136,877.08 |
| Transportation Equipment | $5,217,169.17 |
| TOTAL | $255,021,427.92 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
#### Rider B.30 - Inventory

| Description | Book Value |
|---|---|
| Materials and supplies | $42,583,782.13 |

TOTAL    $42,583,782.13

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.35 - Other Personal Property Of Any Kind Not Already Listed

| Description | Book Value |
|---|---|
| Clearing account | $1,540.53 |
| Construction work in progress | $107,595,060.18 |
| Deferred tax assets | Undetermined |
| Job Orders | $1,827,353.98 |
| Miscellaneous Deferred Debits | $3,824,880.97 |
| Other Prepayments | $239,137.42 |

TOTAL    $113,487,973.08

B6D (Official Form 6D) (12/07)

In re   Luminant Mining Company LLC                ,                Case No.   14-11042 (CSS)
                            Debtor                                                          (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BOKF, NA DBA BANK OF ARIZONA<br>KEN HOFFMAN<br>VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 | X | | Potential makewhole or similar claim under 11.5% Fixed Senior Secured Notes due October 1, 2020<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>BOKF, NA DBA BANK OF ARIZONA<br>KEN HOFFMAN<br>VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 | X | | 11.5% Fixed Senior Secured Notes due October 1, 2020<br><br>VALUE $ Undetermined | X | X | | $1,815,965,278.00 | Undetermined |

|   3   continuation sheets attached | Subtotal ▶<br>(Total of this page) | $ 1,815,965,278.00 | $0.00 |
|---|---|---|---|
| | Total ▶<br>(Use only on last page) | $ | $ |
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts. The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  Luminant Mining Company LLC                    ,        Case No.   14-11042 (CSS)
              Debtor                                                                                  (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above*.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST) PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE. WILMINGTON, DE 19801 | X | | 15% Fixed Senior Secured Second Lien Notes due April 1, 2021 (Series A and B)<br><br>VALUE $ Undetermined | X | X | | $1,647,910,346.00 | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST) PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE. WILMINGTON, DE 19801 | X | | Potential makewhole or similar claim under 15% Fixed Senior Secured Second Lien Notes due April 1, 2021 (Series A and B)<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | 3.737% TCEH Term Loan Facilities with maturity date of October 10, 2014<br><br>VALUE $ Undetermined | X | X | | $3,839,637,300.10 | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | 4.737% TCEH Term Loan Facilities with maturity date of October 10, 2017<br><br>VALUE $ Undetermined | X | X | | $15,528,272,154.03 | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | 4.737% TCEH Term Loan Facilities with maturity date of October 10, 2017 (incremental)<br><br>VALUE $ Undetermined | X | X | | $343,489,479.50 | Undetermined |

Sheet no.  1  of  3   continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

$ 21,359,309,279.63        $0.00

Total(s) ►
(Use only on last page)

$                              $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Luminant Mining Company LLC**                    ,          Case No.   **14-11042 (CSS)**
_____          _____
       Debtor                                             (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above*.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | TCEH Revolving Credit Facility<br><br>VALUE $ Undetermined | X | X | | $2,077,176,706.40 | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | 3.7356% Letter of Credit (L/C) Facility, due October 2014<br><br>VALUE $ Undetermined | X | X | | $42,888,087.33 | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | 4.7356% Letter of Credit (L/C) Facility, due October 2017<br><br>VALUE $ Undetermined | X | X | | $1,031,807,429.33 | Undetermined |
| ACCOUNT NO.<br><br>HOLT TEXAS LTD ATTN: CREDIT DEPT PO BOX 540788 DALLAS, TX 75354 | | | Texas Secretary of State File # 00335596092; Dated 11/11/2013<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>HOLT TEXAS LTD ATTN: CREDIT DEPT PO BOX 540788 DALLAS, TX 75354 | | | Texas Secretary of State File # 0039003493; Dated 12/13/2013<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _2_ of _3_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 3,151,872,223.06     $0.00

Total(s) ▶
(Use only on last page)

$      $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts. The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Luminant Mining Company LLC**               ,                    Case No.   **14-11042 (CSS)**
_____                        _____
                    **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HOLT TEXAS LTD <br> ATTN: CREDIT DEPT <br> PO BOX 540788 <br> DALLAS, TX 75354 | | | Texas Secretary of State File # 0001712642; Dated 01/17/2014 <br><br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> HOLT TEXAS LTD <br> ATTN: CREDIT DEPT <br> PO BOX 540788 <br> DALLAS, TX 75354 | | | Texas Secretary of State File # 0003007641; Dated 01/29/2014 <br><br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> HOLT TEXAS LTD <br> ATTN: CREDIT DEPT <br> PO BOX 540788 <br> DALLAS, TX 75354 | | | Delaware Secretary of State File # 40225045; Dated 01/17/2014 <br><br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> RAILROAD COMMISSION OF TEXAS <br> 1701 N. CONGRESS <br> AUSTIN, TX 78701 | | | Super-Priority Carve-Out From The Super-Priority Liens Under The TCEH DIP Facility <br><br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. <br><br><br><br><br> VALUE $ | | | | | | | | |

Sheet no. _3_ of _3_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ 26,327,146,780.69 | $0.00 |
|---|---|
| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

B6E (Official Form 6E) (04/13)

In re   <u>Luminant Mining Company LLC</u>        ,                    Case No. <u>14-11042 (CSS)</u>
                          **Debtor**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐  **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

B6E (Official Form 6E) (04/13) – Cont.

In re  **Luminant Mining Company LLC**                      ,        Case No. **14-11042 (CSS)**
                    **Debtor**                                                           **(if known)**

☐    **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒    **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

    * Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

    **24**  **continuation sheets attached**

B6E (Official Form 6E) (04/10) – Cont.

In re  Luminant Mining Company LLC                    ,        Case No.   14-11042 (CSS)
　　　　　　　　Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>ATHENS ISD<br>104 HAWN STREET<br>ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>ATHENS MUNICIPAL WATER AUTH<br>ATHENS CITY HALL<br>508 EAST TYLER STREET<br>ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>ATHENS, CITY<br>ATHENS CITY HALL<br>508 EAST TYLER STREET<br>ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>AUSTIN COMM. COLLEGE<br>AUSTIN COMMUNITY COLLEGE DISTRICT<br>5930 MIDDLE FISKVILLE RD.<br>AUSTIN, TX 78752 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  1  of  24  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$        $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Mining Company LLC                        ,          Case No.   14-11042 (CSS)
                    **Debtor**                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

  Type of Priority for Claims Listed on This Sheet  

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| AUSTIN COMM. COLLEGE - BASTROP AUSTIN COMMUNITY COLLEGE DISTRICT 5930 MIDDLE FISKVILLE RD. AUSTIN, TX 78752 | | | | X | X | | | | |
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| AUSTIN COMM. COLLEGE - LEE AUSTIN COMMUNITY COLLEGE DISTRICT 5930 MIDDLE FISKVILLE RD. AUSTIN, TX 78752 | | | | X | X | | | | |
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| AUSTIN COMM. COLLEGE - TRAVIS CO. AUSTIN COMMUNITY COLLEGE DISTRICT 5930 MIDDLE FISKVILLE RD. AUSTIN, TX 78752 | | | | X | X | | | | |
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| BASTROP COUNTY 803 PINE, ROOM 112 PO BOX 577 BASTROP, TX 78602 | | | | X | X | | | | |

Sheet no.  2  of  24  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|---|

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

| $ | | |
|---|---|---|

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | $ | $ |
|---|---|---|

B6E (Official Form 6E) (04/13) – Cont.

In re   Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                         _____
                    Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> BASTROP ISD <br> 906 FARM STREET <br> BASTROP, TX 78602 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> BASTROP-TRAVIS ESD #1 <br> 214 FOHN RD <br> RED ROCK, TX 78662 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> BECKVILLE ISD <br> 4398 SH 149 <br> BECKVILLE, TX 75631 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> BROWNSBORO ISD <br> PO BOX 465 <br> 14134 STATE HWY 31E <br> BROWNSBORO, TX 75756 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  3  of  24  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|---|

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

| | $ | | |
|---|---|---|---|

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

| | | $ | $ |
|---|---|---|---|

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.  14-11042 (CSS)
_____                                    _____
                    Debtor                                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> CAMP COUNTY <br> 126 CHURCH STREET <br> PITTSBURG, TX 75686 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> CARROLLTON, CITY <br> 1945 E. JACKSON ROAD <br> CARROLLTON, TX 75006 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> CARTHAGE ISD <br> #1 BULLDOG DRIVE <br> CARTHAGE, TX 75633 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> COMO-PICKTON ISD <br> PO BOX 18 <br> 13017 TX HWY 11 E. <br> COMO, TX 75431 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. _4_ of _24_ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)         $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)         $         $

B6E (Official Form 6E) (04/13) – Cont.

In re **Luminant Mining Company LLC**                          ,                    Case No.  **14-11042 (CSS)**
_____                                        _____
                        **Debtor**                                                                        **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>CROSSROADS ISD<br>14434 59<br>MALAKOFF, TX 75148 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>DALLAS CO. COMM. COLLEGE DIST.<br>1601 SOUTH LAMAR ST.<br>DALLAS, TX 75215-1816 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>DALLAS CO. HOSPITAL DIST.<br>PARKLAND HEALTH & HOSPITAL SYSTEM<br>5201 HARRY HINES BOULEVARD<br>DALLAS, TX 75235 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>DALLAS COUNTY<br>509 MAIN ST., SUITE 200<br>DALLAS, TX 75202 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. _5_ of _24_ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | Subtotals | $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|---|---|
| | Total | $ | | |
| | Totals | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re __Luminant Mining Company LLC_____,                      Case No. __14-11042 (CSS)_____
                   Debtor                                                           (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> DALLAS COUNTY SCHOOLS <br> 612 N ZANG BLVD <br> DALLAS, TX 75208 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> DALLAS ISD <br> 3700 ROSS AVE <br> DALLAS, TX 75204 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> DALLAS, CITY <br> DALLAS CITY HALL <br> 1500 MARILLA STREET <br> DALLAS, TX 75201 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> DESOTO ISD <br> 200 E. BELT LINE ROAD <br> DESOTO, TX 75115 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. _6_ of _24_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶ (Totals of this page)     $ 0.00     $ 0.00     $ 0.00

Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)     $

Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)     $     $

B6E (Official Form 6E) (04/13) – Cont.

In re   Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                    _____
                    **Debtor**                                                         **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>DESOTO, CITY<br>211 EAST PLEASANT RUN ROAD<br>DESOTO, TX 75115 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>DOWNTOWN DALLAS IMPROVEMENT DISTRICT<br>1500 MARILLA ST<br>ROOM 5CS<br>DALLAS, TX 75201 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>DUNCANVILLE ISD<br>710 S. CEDAR RIDGE DR<br>DUNCANVILLE, TX 75137 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>ELGIN ISD<br>1002 NORTH AVENUE C<br>ELGIN, TX 78621 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  7  of  24  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)            $ 0.00            $ 0.00            $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                   $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                      $            $

B6E (Official Form 6E) (04/13) – Cont.

In re   Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
                              Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  FARMERS BRANCH, CITY 13000 WILLIAM DODSON PARKWAY FARMERS BRANCH, TX 75234 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  FRANKLIN COUNTY FRANKLIN COUNTY COURTHOUSE 200 N. KAUFMAN STREET MOUNT VERNON, TX 75457 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  FRANKLIN COUNTY WD PO BOX 559 112 N HOUSTON STREET MOUNT VERNON, TX 75457 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  GRAND PRAIRIE ISD 2602 S. BELT LINE ROAD GRAND PRAIRIE, TX 75052 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   8   of   24   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)           $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                     $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                     $          $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Mining Company LLC                    ,        Case No.  14-11042 (CSS)
_____              _____
                        Debtor                                       (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> GRAND PRAIRIE, CITY <br> 317 COLLEGE ST. <br> PO BOX 534045 <br> GRAND PRAIRIE, TX 75050 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> GREGG COUNTY <br> 101 EAST METHVIN <br> LONGVIEW, TX 75601 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> GROESBECK ISD <br> 701 S ELLIS ST <br> GROESBECK, TX 76642 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HARTS BLUFF ISD <br> 3506 FM 1402 <br> MOUNT PLEASANT, TX 75455 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  9  of  24  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)          $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)          $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)          $          $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.  14-11042 (CSS)
                    **Debtor**                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> HENDERSON CO. ESD #1 <br> 125 N PRAIRIEVILLE #103 <br> TAX COLLECTOR <br> ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HENDERSON CO. ESD #5 <br> 125 N PRAIRIEVILLE #103 <br> TAX COLLECTOR <br> ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HENDERSON COUNTY <br> 125 N. PRAIRIEVILLE ST. <br> ROOM 101 <br> ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HENDERSON COUNTY LID #3 <br> 125 N PRAIRIEVILLE #103 <br> TAX COLLECTOR <br> ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   10   of   24   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00        $ 0.00        $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$        $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
                     **Debtor**                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  HENDERSON ISD 200 N. HIGH STREET HENDERSON, TX 75652 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  HOPKINS CO. HOSPITAL DIST. 115 AIRPORT ROAD SULPHUR SPRINGS, TX 75482 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  HOPKINS COUNTY HOPKINS COUNTY COURTHOUSE 118 CHURCH ST. SULPHUR SPRINGS, TX 75482 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  IRVING, CITY 825 W. IRVING BLVD IRVING, TX 75060 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   11   of   24   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ►
(Totals of this page)

$ 0.00        $ 0.00        $ 0.00

Total ►
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ►
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$        $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.  14-11042 (CSS)
                          Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>KILGORE COLLEGE DIST.<br>KILGORE COLLEGE<br>1100 BROADWAY<br>KILGORE, TX 75662-3204 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>KILGORE ISD<br>301 N. KILGORE STREET<br>KILGORE, TX 75662 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>LANCASTER ISD<br>422 S. CENTRE AVENUE<br>LANCASTER, TX 75146 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>LANCASTER, CITY<br>211 N HENRY ST<br>LANCASTER, TX 75146 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  12  of  24  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00    $ 0.00    $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$    $

B6E (Official Form 6E) (04/13) – Cont.
In re  <u>Luminant Mining Company LLC</u>                    ,          Case No. <u>  14-11042 (CSS)  </u>
Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

<u>  Type of Priority for Claims Listed on This Sheet  </u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> LANEVILLE ISD <br> 7415 FM 1798 WEST <br> LANEVILLE, TX 75667 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> LEE COUNTY <br> 200 SOUTH MAIN <br> ROOM 107 <br> GIDDINGS, TX 78942 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> LEXINGTON ISD <br> 1ST ST <br> LEXINGTON, TX 78947 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> LIMESTONE CO ESD #1 <br> PO DRAWER 831 <br> GROESBECK, TX 76642-1702 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. <u> 13 </u> of <u> 24 </u> continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶<br>(Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)  | $ | | |

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.  14-11042 (CSS)
_____              _____
                    Debtor                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>LIMESTONE CO ESD #2<br>PO DRAWER 831<br>GROESBECK, TX 76642-1702 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>LIMESTONE COUNTY<br>200 W STATE ST<br>SUITE G01<br>GROESBECK, TX 76642 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>LONGVIEW ISD<br>1301 EAST YOUNG STREET<br>LONGVIEW, TX 75602 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>LONGVIEW, CITY<br>300 W. COTTON ST.<br>LONGVIEW, TX 75601 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  14  of  24  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $          $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Mining Company LLC_____,          Case No.  14-11042 (CSS)_____
                        **Debtor**                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>MALAKOFF ISD<br>1308 FM 3062<br>MALAKOFF, TX 75148 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>MALAKOFF, CITY<br>109 S MELTON DR<br>MALAKOFF, TX 75148 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>MCDADE ISD<br>156 MARLIN ST<br>MCDADE, TX 78650 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>MEXIA ISD<br>616 N. RED RIVER<br>MEXIA, TX 76667 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  15  of  24  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page) — $ 0.00 | $ 0.00 | $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) — $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) — $ | $

B6E (Official Form 6E) (04/13) – Cont.

In re   Luminant Mining Company LLC_____,    Case No.   14-11042 (CSS)_____
                          **Debtor**                                                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

_____Type of Priority for Claims Listed on This Sheet_____

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>MEXIA, CITY<br>101 S MCKINNEY ST<br>MEXIA, TX 76667 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>MT. ENTERPRISE ISD<br>301 NW 3RD ST.<br>MT ENTERPRISE, TX 75681 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>MT. PLEASANT ISD<br>230 N. EDWARDS<br>MOUNT PLEASANT, TX 75455 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>MT. PLEASANT, CITY<br>501 N. MADISON AVE.<br>MOUNT PLEASANT, TX 75455 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  16  of  24  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)     $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)     $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)          $          $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
                           **Debtor**                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>MT. VERNON ISD<br>501 TEXAS 37<br>MOUNT VERNON, TX 75457 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>NE TEXAS COMM COLLEGE<br>2886 FM 1735<br>CHAPEL HILL ROAD<br>MOUNT PLEASANT, TX 75455 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>NE TX COMMUNITY JR. COLLEGE<br>2886 FARM TO MARKET 1735<br>MOUNT PLEASANT, TX 75455 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>OVERTON ISD<br>501 E. HENDERSON STREET<br>OVERTON, TX 75684 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  17  of  24  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)    $ 0.00    $ 0.00    $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $

B6E (Official Form 6E) (04/13) – Cont.

In re   Luminant Mining Company LLC            ,          Case No.   14-11042 (CSS)
                          Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. OVERTON, CITY 1200 S COMMERCE ST OVERTON, TX 75684 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. PANOLA CGWCD 419 W SABINE ST CARTHAGE, TX 75633 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. PANOLA CO. JUNIOR COLLEGE DIST. 1109 W PANOLA ST CARTHAGE, TX 75633 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. PANOLA COUNTY 110 S. SYCAMORE ROOM 211 CARTHAGE, TX 75633 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  18  of  24  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

| $ | | |

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

| | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re   Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
                    **Debtor**                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

  Type of Priority for Claims Listed on This Sheet  

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>PANOLA ESD #1<br>1736 BALLPARK DRIVE<br>CARTHAGE, TX 75633-9998 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br>PITTSBURG ISD<br>402 BROACH STREET<br>PO BOX 1189<br>PITTSBURG, TX 75686 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br>RICHARDSON, CITY<br>411 W. ARAPAHO RD.<br>RICHARDSON, TX 75080-4551 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br>RUSK CO. ESD #1<br>PO BOX 1911<br>HENDERSON, TX 75653 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  19  of  24  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
                          **Debtor**                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

   Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. RUSK COUNTY 115 NORTH MAIN, SUITE 206 PO BOX 758 HENDERSON, TX 75653-0758 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. RUSK COUNTY GWC DIST. 500 NORTH HIGH STREET HENDERSON, TX 75653 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. SCHOOL EQUALIZATION PO BOX 139066 TAX COLLECTOR DALLAS, TX 75313-9066 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. SOUTH LIMESTONE HOSPITAL DIST. 701 MCCLINTIC DR GROESBECK, TX 76642-2128 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   20   of   24   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED |
|---|---|---|---|
| Subtotals | $ 0.00 | $ 0.00 | $ 0.00 |
| Total | $ | | |
| Totals | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.  14-11042 (CSS)
       _____                                _____
                        Debtor                                               (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| STATE OF TEXAS, COMPTROLLER'S OFFICE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 13528, CAPITAL STATION AUSTIN, TX 78711-3528 | | | | X | X | | | | |
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| SULPHUR SPRINGS ISD 631 CONNALLY ST SULPHUR SPRINGS, TX 75482 | | | | X | X | | | | |
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| SUNNYVALE ISD 417 E. TRIPP ROAD SUNNYVALE, TX 75182 | | | | X | X | | | | |
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| TATUM ISD PO BOX 808 TATUM, TX 75691 | | | | X | X | | | | |

Sheet no.   21   of   24   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)     $ 0.00     $ 0.00     $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)     $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)          $          $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Mining Company LLC_____,    Case No.  14-11042 (CSS)_____
             **Debtor**                                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> TATUM, CITY <br> 680 COUNTY ROAD 2187 <br> TATUM, TX 75691 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> TITUS CO. HOSPITAL DIST. <br> TITUS REGIONAL MEDICAL CENTER <br> 2001 N. JEFFERSON <br> MOUNT PLEASANT, TX 75455 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> TITUS COUNTY <br> 100 WEST FIRST STREET <br> MOUNT PLEASANT, TX 75455 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> TOOL, CITY <br> 701 S TOOL DR <br> TOOL, TX 75143 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  22  of  24  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)     $ 0.00     $ 0.00     $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)     $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)     $     $

B6E (Official Form 6E) (04/13) – Cont.

In re   Luminant Mining Company LLC                     ,          Case No.   14-11042 (CSS)
_____          _____
                    **Debtor**                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> TOWN SUNNYVALE <br> 127 COLLINS RD <br> SUNNYVALE, TX 75182 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> TRINIDAD ISD <br> 105 W. EATON ST <br> TRINIDAD, TX 75163 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> TVCC - HENDERSON <br> TRINITY VALLEY COMMUNITY COLLEGE <br> 500 S PRAIRIEVILLE ST <br> ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> WINFIELD ISD <br> 113 SCHOOL ST <br> WINFIELD, TX 75493 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __23__ of __24__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶ (Totals of this page)          $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)          $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)          $          $

**B6E (Official Form 6E) (04/13) – Cont.**

In re   Luminant Mining Company LLC                  ,          Case No.   14-11042 (CSS)
                                    **Debtor**                                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  WINFIELD, CITY 1 TITUS COUNTY WINFIELD, TX 75493 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no.  24  of  24  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)                           $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                                    $ 0.00

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                                     $ 0.00          $ 0.00

In re __Luminant Mining Company LLC_____,          Case No. __14-11042 (CSS)_____
                **Debtor**                                                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LAW DEBENTURE TRUST COMPANY OF NEW YORK FRANK GODINO VICE PRESIDENT 400 MADISON AVENUE, SUITE 4D NEW YORK, NY 10017 | X | | Guarantee of 10.50% / 11.25% Senior Toggle Notes due November 1, 2016 | X | X | | $1,840,481,442.09 |
| ACCOUNT NO. <br><br> LAW DEBENTURE TRUST COMPANY OF NEW YORK FRANK GODINO VICE PRESIDENT 400 MADISON AVENUE, SUITE 4D NEW YORK, NY 10017 | X | | Guarantee of 10.25% Fixed Senior Notes due November 1, 2015 (Series A and B) | X | X | | $3,664,682,368.57 |
| ACCOUNT NO. <br><br> 3 B DOZER SERVICE PO BOX 249 BREMOND, TX 76629 | | | Trade Payable | | | | $1,000.00 |

                                                               Subtotal ▶   $ 5,505,164,810.66

__248__ continuation sheets attached

                                                    Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Luminant Mining Company LLC**       ,        Case No.   **14-11042 (CSS)**
<br>                                     **Debtor**                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>3M | | | Trade Payable | | | | $808.00 |
| ACCOUNT NO.<br><br>4 STAR HOSE & SUPPLY INC<br>PO BOX 541356<br>DALLAS, TX 75354-1356 | | | Trade Payable | | | | $859.00 |
| ACCOUNT NO.<br><br>4-STAR HOSE & SUPPLY INC<br>10704 COMPOSITE DR<br>DALLAS, TX 75220 | | | Trade Payable | | | | $548.32 |
| ACCOUNT NO.<br><br>4-STAR HOSE AND SUPPY INC | | | Trade Payable | | | | $1,703.70 |
| ACCOUNT NO.<br><br>A B ERWIN WELDING<br>BOB ERWIN<br>152 US HWY 84 WEST<br>TEAGUE, TX 75860 | | | Trade Payable | | | | $1,665.24 |
| ACCOUNT NO.<br><br>A L BULLOCK<br>ADDRESS ON FILE | | | Trade Payable | | | | $29.52 |

Sheet no. _1_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 5,613.78

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                ,                    Case No.   14-11042 (CSS)
                    Debtor                                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>A P MATTHEWS IV<br>ADDRESS ON FILE | | | Trade Payable | | | | $3,780.11 |
| ACCOUNT NO.<br>A-1 AUTO SUPPLY<br>222 GILMER ST<br>SULPHUR SPRINGS, TX 75482 | | | Trade Payable | | | | $2,199.42 |
| ACCOUNT NO.<br>AARON MITCHELL LONG<br>ADDRESS ON FILE | | | Trade Payable | | | | $70.66 |
| ACCOUNT NO.<br>AAXION INC<br>903 WEST COTTON<br>LONGVIEW, TX 75608 | | | Trade Payable | | | | $3,855.07 |
| ACCOUNT NO.<br>AAXION INC<br>PO BOX 4322<br>TYLER, TX 75712 | | | Trade Payable | | | | $786.42 |
| ACCOUNT NO.<br>ABC AUTO<br>PO BOX 3688<br>LONGVIEW, TX 75606 | | | Trade Payable | | | | $91.98 |

Sheet no.  2  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 10,783.66

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Mining Company LLC**             ,          Case No.   **14-11042 (CSS)**
_____                    _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ABL SERVICES INC<br>PO BOX 8572<br>TYLER, TX 75711 | | | Trade Payable | | | | $59,223.93 |
| ACCOUNT NO.<br><br>ABSOLUTE CONSULTING INC<br>7552 NAVARRE PARKWAY STE 63<br>NAVARRE, FL 32566 | | | Trade Payable | | | | $20,189.33 |
| ACCOUNT NO.<br><br>ACCENTURE LLP<br>PO BOX 70629<br>CHICAGO, IL 60673-0629 | | | Trade Payable | | | | $252,863.00 |
| ACCOUNT NO.<br><br>ACTION CLEANING SYSTEMS INC<br>PO BOX 4910<br>TYLER, TX 75712 | | | Trade Payable | | | | $1,950.00 |
| ACCOUNT NO.<br><br>ADELE WEAVER<br>ADDRESS ON FILE | | | Trade Payable | | | | $36.12 |
| ACCOUNT NO.<br><br>ADINA CEMETARY ASSOCIATION<br>RR 1 BOX 290BB<br>LEXINGTON, TX 78947-9776 | | | Trade Payable | | | | $4.00 |

Sheet no.  _3_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 334,266.38

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ADRIENE J WRIGHT<br>ADDRESS ON FILE | | | Trade Payable | | | | $2.94 |
| ACCOUNT NO.<br>ADVANCED ANALYTICAL LABORATORIES LLC<br>PO BOX 760<br>WHITEHOUSE, TX 75791 | | | Trade Payable | | | | $9,711.97 |
| ACCOUNT NO.<br>ADVANCED INDUSTRIES INC<br>PO BOX 3127<br>LONGVIEW, TX 75606 | | | Trade Payable | | | | $144.75 |
| ACCOUNT NO.<br>ADVANTAGE PRESSURE PRO LLC<br>205 W WALL STREET<br>HARRISONVILLE, MO 64701-2356 | | | Trade Payable | | | | $3,590.50 |
| ACCOUNT NO.<br>AERO-METRIC INC<br>4020 TECHNOLOGY PKY<br>SHEBOYGAN, WI 53083 | | | Trade Payable | | | | $301,545.00 |
| ACCOUNT NO.<br>AFFIE WEBB<br>ADDRESS ON FILE | | | Trade Payable | | | | $40.96 |

Sheet no.  4  of  248  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 315,036.12

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC_____,          Case No.   14-11042 (CSS)_____
                      **Debtor**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AIRGAS<br>4700 ELMO WEEDON RD<br>STE 113<br>COLLEGE STATION, TX 77845 | | | Trade Payable | | | | $14,920.92 |
| ACCOUNT NO.<br><br>AIRGAS SAFETY INC<br>WACHOVIA BANK<br>PO BOX 951884<br>DALLAS, TX 75395 | | | Trade Payable | | | | $122.43 |
| ACCOUNT NO.<br><br>AIRGAS USA LLC<br>PO BOX 676015<br>DALLAS, TX 75267-6015 | | | Trade Payable | | | | $13,991.46 |
| ACCOUNT NO.<br><br>AKRON CONSULTING LLC<br>431 N CENTER ST<br>LONGVIEW, TX 75601 | | | Trade Payable | | | | $18,755.00 |
| ACCOUNT NO.<br><br>ALDON COMPANY INC<br>3410 SUNSET AVE<br>WAUKEGAN, IL 60087-3295 | | | Trade Payable | | | | $1,195.00 |
| ACCOUNT NO.<br><br>ALEX L SPENCER SR<br>ADDRESS ON FILE | | | Trade Payable | | | | $4.95 |

Sheet no. _5_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 48,989.76

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                    _____
              **Debtor**                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ALICE V QUINN <br> ADDRESS ON FILE | | | Trade Payable | | | | $19.60 |
| ACCOUNT NO. <br> ALL PRO AUTOMOTIVE <br> 701 HWY 79 N <br> HENDERSON, TX 75652 | | | Trade Payable | | | | $2,390.28 |
| ACCOUNT NO. <br> ALL PRO AUTOMOTIVE <br> 701 HWY 79 N <br> HENDERSON, TX 75652 | | | Trade Payable | | | | $1,538.83 |
| ACCOUNT NO. <br> ALLEN SHRODE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-14-04399 | X | X | X | Undetermined |
| ACCOUNT NO. <br> ALLEN SHRODE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-14-04399 | X | X | X | Undetermined |
| ACCOUNT NO. <br> ALLENE C WATSON <br> ADDRESS ON FILE | | | Trade Payable | | | | $4,984.93 |

Sheet no.  6  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 8,933.64

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.   14-11042 (CSS)
_____                                    _____
Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALLSTATE GROUNDWATER CONTROL LP<br>PO BOX 266246<br>HOUSTON, TX 77207-6246 | | | Trade Payable | | | | $13,041.00 |
| ACCOUNT NO.<br><br>ALPHA EROSION PRODUCTS<br>PO BOX 2015<br>HENDERSON, TX 75653 | | | Trade Payable | | | | $3,696.25 |
| ACCOUNT NO.<br><br>ALUMINUM CO OF AMERICAN (ALCOA)<br>PO BOX 472<br>ROCKDALE, TX 76567 | | | Trade Payable | X | | | $748,050.84 |
| ACCOUNT NO.<br><br>ALVIN E GLENN & LINDA GLENN<br>ADDRESS ON FILE | | | Trade Payable | | | | $2.25 |
| ACCOUNT NO.<br><br>ALVIS GENE RICHARDSON ESTATE<br>ADDRESS ON FILE | | | Trade Payable | | | | $3.05 |
| ACCOUNT NO.<br><br>AMANDA K BONDS<br>ADDRESS ON FILE | | | Trade Payable | | | | $90.75 |

Sheet no.  7  of  248  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 764,884.14

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                           _____
              **Debtor**                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. AMECO PO BOX 198977 ATLANTA, GA 30384-8977 | | | Trade Payable | | | | $45,778.57 |
| ACCOUNT NO. AMELIA G FUSSELL ADDRESS ON FILE | | | Trade Payable | | | | $25.11 |
| ACCOUNT NO. AMSTED RAIL INC 15184 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | Trade Payable | | | | $8,958.91 |
| ACCOUNT NO. AMY MCDONOUGH ADDRESS ON FILE | | | Trade Payable | | | | $4.20 |
| ACCOUNT NO. AMY MCDONOUGH ADDRESS ON FILE | | | Trade Payable | | | | $0.56 |
| ACCOUNT NO. ANA-LAB CORP PO BOX 9000 KILGORE, TX 75663-9000 | | | Trade Payable | | | | $160.00 |

Sheet no.  8  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 54,927.35

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                ,          Case No.  14-11042 (CSS)
_____                           _____
               **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ANDERSON CLAUDIE MAE | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>ANDERSON CRIDDLE<br>ADDRESS ON FILE | | | Trade Payable | | | | $6.44 |
| ACCOUNT NO.<br><br>ANDERSON FERTILIZER & MILLING COMPANY<br>PO BOX 643<br>CARTHAGE, TX 75633 | | | Trade Payable | | | | $729.38 |
| ACCOUNT NO.<br><br>ANDERSON JANET SUE | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>ANDERSON VERNICE | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>ANDREW BRYAN GREER<br>ADDRESS ON FILE | | | Trade Payable | | | | $22.74 |

Sheet no. _9_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 758.56

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC_____,          Case No.   14-11042 (CSS)_____
_____Debtor_____                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ANGELA M DOROUGH<br>ADDRESS ON FILE | | | Trade Payable | | | | $27.96 |
| ACCOUNT NO.<br><br>ANITA MORRIS DENT LIVING TRUST<br>ADDRESS ON FILE | | | Trade Payable | | | | $47.08 |
| ACCOUNT NO.<br><br>ANNE SHELBY ELLISON<br>ADDRESS ON FILE | | | Trade Payable | | | | $124.64 |
| ACCOUNT NO.<br><br>ANNIE B BURGESS<br>ADDRESS ON FILE | | | Trade Payable | | | | $14.00 |
| ACCOUNT NO.<br><br>ANNIE BELL JACKSON ESTATE<br>ADDRESS ON FILE | | | Trade Payable | | | | $15.00 |
| ACCOUNT NO.<br><br>ANNIE JEAN MCQUAIDE ESTATE,DEC'D<br>ADDRESS ON FILE | | | Trade Payable | | | | $5.04 |

Sheet no.  _10_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 233.72

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC          ,              Case No.   14-11042 (CSS)
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ANTHONY G THOMAS  ADDRESS ON FILE | | | Trade Payable | | | | $2.00 |
| ACCOUNT NO.  AON RISK SERVICES SOUTHWEST INC  AON RISK SERVICES COMPANIES INC  75 REMITTANCE DR  STE 1943  CHICAGO, IL 60675-1943 | | | Trade Payable | | | | $214.74 |
| ACCOUNT NO.  APEX TITAN INC  PO BOX 1443  BALTIMORE, MD 21203-4443 | | | Trade Payable | | | | $5,231.20 |
| ACCOUNT NO.  APPLIED ENERGY CO LLC  1205 VENTURE COURT STE#100  CARROLLTON, TX 75006 | | | Trade Payable | | | | $93.10 |
| ACCOUNT NO.  APPLIED ENERGY COMPANY LLC  1205 VENTURE COURT STE#100  CARROLLTON, TX 75006 | | | Trade Payable | | | | $2,762.00 |

Sheet no.  11  of  248  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 8,303.04

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.    14-11042 (CSS)
                     Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>APPLIED INDUSTRIAL TECHNOLOGIES<br>22510 NETWORK PLACE<br>CHICAGO, IL 60673-1225 | | | Trade Payable | | | | $46.56 |
| ACCOUNT NO.<br><br>APPLIED INDUSTRIAL TECHNOLOGIES<br>PO BOX 100538<br>PASADENA, CA 91189-0538 | | | Trade Payable | | | | $9,906.99 |
| ACCOUNT NO.<br><br>APPLIED INDUSTRIAL TECHNOLOGIES INC.<br>1202 W MARSHALL<br>LONGVIEW, TX 75604 | | | Trade Payable | | | | $2,809.68 |
| ACCOUNT NO.<br><br>APS AMERICA LLC<br>14 INVERNESS DRIVE EAST<br>SUITE G-124<br>ENGLEWOOD, CO 80112 | | | Trade Payable | | | | $202,388.00 |
| ACCOUNT NO.<br><br>AQUA WATER SUPPLY CORPORATION<br>PO BOX P<br>BASTROP, TX 78602 | | | Trade Payable | | | | $54.22 |
| ACCOUNT NO.<br><br>ARAMARK UNIFORM SERVICES<br>PO BOX 731676<br>DALLAS, TX 75373-1676 | | | Trade Payable | | | | $5,146.05 |

Sheet no.  12  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 220,351.50

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  Luminant Mining Company LLC_____,          Case No.  14-11042 (CSS)_____
          **Debtor**                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ARAMARK UNIFORM SERVICES INC<br>PO BOX 732223<br>DALLAS, TX 75373-2223 | | | Trade Payable | | | | $13,091.24 |
| ACCOUNT NO.<br>ARBILL INDUSTRIES INC<br>PO BOX 820542<br>PHILADELPHIA, PA 19182-0542 | | | Trade Payable | | | | $13,112.88 |
| ACCOUNT NO.<br>ARBILL INDUSTRIES INC<br>10450 DRUMMOND RD<br>PHILADELPHIA, PA 19154 | | | Trade Payable | | | | $109,729.85 |
| ACCOUNT NO.<br>ARBORGEN LLC<br>3535 NURSERY ROAD<br>LIVINGSTON, TX 77351 | | | Trade Payable | | | | $33,884.00 |
| ACCOUNT NO.<br>ARCHIE MAE WHITAKER<br>ADDRESS ON FILE | | | Trade Payable | | | | $20.00 |
| ACCOUNT NO.<br>ARDETTE DENNEY<br>ADDRESS ON FILE | | | Trade Payable | | | | $16.64 |

Sheet no.  _13_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶      $ 169,854.61

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Luminant Mining Company LLC** ,    Case No. **14-11042 (CSS)**
      Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ARTHUR A ARMSTRONG <br> ADDRESS ON FILE | | | Trade Payable | | | | $10.68 |
| ACCOUNT NO. <br> ASSOCIATED SUPPLY COMPANY INC <br> PO BOX 3888 <br> LUBBOCK, TX 79452 | | | Trade Payable | | | | $141.78 |
| ACCOUNT NO. <br> AT&T <br> PO BOX 105414 <br> ATLANTA, GA 30348-5414 | | | Trade Payable | | | | $103.18 |
| ACCOUNT NO. <br> AT&T MOBILITY <br> PO BOX 6463 <br> CAROL STREAM, IL 60197-6463 | | | Trade Payable | | | | $225.38 |
| ACCOUNT NO. <br> ATKINS NORTH AMERICA INC <br> PO BOX 848176 <br> DALLAS, TX 75284-8176 | | | Trade Payable | | | | $63,522.74 |
| ACCOUNT NO. <br> ATKINSON INDUSTRIES INC <br> PO BOX 843771 <br> DALLAS, TX 75284-3771 | | | Trade Payable | | | | $20.00 |

Sheet no. _14_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 64,023.76

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                              _____
               Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ATLAS SALES AND RENTALS INC <br> PO BOX 15100 <br> FREMONT, CA 94539 | | | Trade Payable | | | | $905.00 |
| ACCOUNT NO. <br><br> AUSTIN TRAVIS KING <br> ADDRESS ON FILE | | | Trade Payable | | | | $7.00 |
| ACCOUNT NO. <br><br> AUTOMATIC SYSTEMS INC <br> PO BOX 870900 <br> KANSAS CITY, MO 64187-0900 | | | Trade Payable | | | | $504,434.84 |
| ACCOUNT NO. <br><br> AUTOMATIC SYSTEMS INC | | | Trade Payable | | | | $1,109,210.30 |
| ACCOUNT NO. <br><br> AUTOMATIONDIRECT.COM INC <br> PO BOX 402417 <br> ATLANTA, GA 30384-2417 | | | Trade Payable | | | | $8.00 |
| ACCOUNT NO. <br><br> AUTREY B HARMON TRUST <br> ADDRESS ON FILE | | | Trade Payable | | | | $149.04 |

Sheet no. _15_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,614,714.18

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC          ,          Case No.  14-11042 (CSS)
_____                         _____
              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AVA RUTH BREVARD ESTATE<br>ADDRESS ON FILE | | | Trade Payable | | | | $3.76 |
| ACCOUNT NO.<br>AVIS BOX<br>ADDRESS ON FILE | | | Trade Payable | | | | $53.34 |
| ACCOUNT NO.<br>AZTEC PROMOTIONAL GROUP LP<br>2815 MANOR RD<br>AUSTIN, TX 78722 | | | Trade Payable | | | | $1,515.76 |
| ACCOUNT NO.<br>B & L PORTABLE TOILETS<br>PO BOX 1371<br>GEORGETOWN, TX 78627 | | | Trade Payable | | | | $12,187.04 |
| ACCOUNT NO.<br>B G CONSTRUCTION<br>3226 FM 1997 N<br>MARSHALL, TX 75670 | | | Trade Payable | | | | $205,808.33 |
| ACCOUNT NO.<br>B H LUMPKIN<br>ADDRESS ON FILE | | | Trade Payable | | | | $134.53 |

Sheet no.  16  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 219,702.76

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC_____,          Case No.  14-11042 (CSS)_____
              Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BABECO FABRICATION & MACHINING<br>1101 CARLOS PARKER BLVD NW<br>TAYLOR, TX 76574 | | | Trade Payable | | | | $2,649.64 |
| ACCOUNT NO.<br><br>BAMERT SEED CO<br>1897 COUNTY RD 1018<br>MULESHOE, TX 79347 | | | Trade Payable | | | | $100,695.80 |
| ACCOUNT NO.<br><br>BARCO INC<br>940 HENSLEY LN<br>WYLIE, TX 75098 | | | Trade Payable | | | | $161.85 |
| ACCOUNT NO.<br><br>BARCO PUMP<br>940 HENSLEY LANE<br>WYLIE, TX 75098 | | | Trade Payable | | | | $3,900.31 |
| ACCOUNT NO.<br><br>BARR ENGINEERING COMPANY<br>4700 WEST 77TH ST<br>MINNEAPOLIS, MN 55435 | | | Trade Payable | | | | $15,966.37 |
| ACCOUNT NO.<br><br>BARTON THERESA E | | | Potential Trade Claim | X | X | | Undetermined |

Sheet no.  17  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 123,373.97

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Mining Company LLC**                    ,        Case No.   **14-11042 (CSS)**
_____                          _____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BASEL NEAL DANIEL<br>ADDRESS ON FILE | | | Trade Payable | | | | $42.36 |
| ACCOUNT NO.<br>BASTROP COUNTY TAX OFFICE<br>PO BOX 579<br>BASTROP, TX 78602-0579 | | | Trade Payable | | | | $990.99 |
| ACCOUNT NO.<br>BAW VIRGIL L | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br>BEACON AVIATION INC<br>194 COUNTY ROAD 2950<br>ALBA, TX 75410 | | | Trade Payable | | | | $18,211.97 |
| ACCOUNT NO.<br>BEACON TRAINING SERVICES INC<br>1229 MOHAWK TRL<br>RICHARDSON, TX 75080-3924 | | | Trade Payable | | | | $2,017.34 |
| ACCOUNT NO.<br>BEATRICE WRIGHT<br>ADDRESS ON FILE | | | Trade Payable | | | | $13.74 |

Sheet no.  _18_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 21,276.40

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC _____ ,          Case No.  14-11042 (CSS) _____
                 **Debtor**                                                       **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BELINDA JONES JOYNER<br>ADDRESS ON FILE | | | Trade Payable | | | | $14.61 |
| ACCOUNT NO.<br>BENETECH INC<br>4426 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | Trade Payable | | | | $41,463.86 |
| ACCOUNT NO.<br>BENETECH INC<br>2245 SEQUOIA DR STE 300<br>AURORA, IL 60506-6220 | | | Trade Payable | | | | $851.95 |
| ACCOUNT NO.<br>BENETTE SIMON MORELAND<br>ADDRESS ON FILE | | | Trade Payable | | | | $13.80 |
| ACCOUNT NO.<br>BENJAMIN L & HEATHER L HARRISON<br>ADDRESS ON FILE | | | Trade Payable | | | | $5.39 |
| ACCOUNT NO.<br>BENNY LADOD CHILDRESS<br>ADDRESS ON FILE | | | Trade Payable | | | | $4.29 |

Sheet no. _19_ of _248_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 42,353.90

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.   14-11042 (CSS)
_____                              _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BENNY W ROUNDTREE | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>BERNICE SIMON<br>ADDRESS ON FILE | | | Trade Payable | | | | $2.30 |
| ACCOUNT NO.<br><br>BEST BUY FOR BUSINESS<br>7601 PENN AVE SOUTH<br>RICHFIELD, MN 55422-3645 | | | Trade Payable | | | | $163.43 |
| ACCOUNT NO.<br><br>BETTY GAMBELL<br>ADDRESS ON FILE | | | Trade Payable | | | | $8,350.61 |
| ACCOUNT NO.<br><br>BETTY HARRIS CLEVELAND<br>ADDRESS ON FILE | | | Trade Payable | | | | $60.37 |
| ACCOUNT NO.<br><br>BETTY JEAN WALKER<br>ADDRESS ON FILE | | | Trade Payable | | | | $5.00 |

Sheet no.   20  of   248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 8,581.71

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
                    **Debtor**                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BETTY JENKINS<br>ADDRESS ON FILE | | | Trade Payable | | | | $3.26 |
| ACCOUNT NO.<br><br>BEVERLY K MILLER<br>ADDRESS ON FILE | | | Trade Payable | | | | $0.75 |
| ACCOUNT NO.<br><br>BI-COUNTY WATER SUPPLY CORP<br>PO BOX 848<br>PITTSBURG, TX 75686 | | | Trade Payable | | | | $197.65 |
| ACCOUNT NO.<br><br>BILL DOSS JR.<br>ADDRESS ON FILE | | | Potential Litigation Claim - Matter Number: 3:13-CV-02667-D | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BILLY ANN KENNEDY<br>ADDRESS ON FILE | | | Trade Payable | | | | $0.59 |
| ACCOUNT NO.<br><br>BILLY CRAIG SERVICE STATION<br>214 W 1ST ST<br>MOUNT PLEASANT, TX 75455 | | | Trade Payable | | | | $150.00 |

Sheet no.  _21_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     | $ 352.25

Total ▶     | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                Case No.   14-11042 (CSS)
_____                                  _____
            **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BILLY FREEMAN ADDRESS ON FILE | | | Trade Payable | | | | $10.00 |
| ACCOUNT NO.  BILLY JOE NOLAN | | | Trade Payable | | | | $8.75 |
| ACCOUNT NO.  BILLY LYNN ADDRESS ON FILE | | | Trade Payable | | | | $6.96 |
| ACCOUNT NO.  BILLY RAY WRIGHT DECEASED ADDRESS ON FILE | | | Trade Payable | | | | $2.94 |
| ACCOUNT NO.  BILLY W ARNOLD ADDRESS ON FILE | | | Trade Payable | | | | $17.22 |
| ACCOUNT NO.  BIRDIE MAE STRUCK ADDRESS ON FILE | | | Trade Payable | | | | $0.81 |

Sheet no.   22  of   248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 46.68

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  <u>Luminant Mining Company LLC</u>                ,          Case No.  <u>14-11042 (CSS)</u>
                    Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BLAKE H BAILEY | | | Trade Payable | | | | $118.63 |
| ACCOUNT NO.<br><br>BLUEBONNET ELECTRIC COOP INC<br>PO BOX 240<br>GIDDINGS, TX 78942-0240 | | | Trade Payable | | | | $239.15 |
| ACCOUNT NO.<br><br>BMT WBM INC<br>8200 SOUTH AKRON STREET<br>UNIT 120<br>CENTENNIAL, CO 80112 | | | Trade Payable | | | | $5,729.16 |
| ACCOUNT NO.<br><br>BOBBIE (GREEN) BARRON<br>ADDRESS ON FILE | | | Trade Payable | | | | $3.48 |
| ACCOUNT NO.<br><br>BOBBIE ELLIS<br>ADDRESS ON FILE | | | Trade Payable | | | | $3.21 |
| ACCOUNT NO.<br><br>BOBBIE JANE REESE ESTATE<br>ADDRESS ON FILE | | | Trade Payable | | | | $14.46 |

Sheet no. _23_ of _248_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 6,108.09

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                          _____
                **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BOBBIE RENEE JOHNSON<br>ADDRESS ON FILE | | | Trade Payable | | | | $0.68 |
| ACCOUNT NO.<br><br>BOBBY R & GAYLE FAULKNER<br>ADDRESS ON FILE | | | Trade Payable | | | | $39.39 |
| ACCOUNT NO.<br><br>BOBBY WEATHERFORD<br>ADDRESS ON FILE | | | Trade Payable | | | | $21.22 |
| ACCOUNT NO.<br><br>BOBBYE MARIE WARRICK BURKHART<br>ADDRESS ON FILE | | | Trade Payable | | | | $15.24 |
| ACCOUNT NO.<br><br>BOBCAT OF LONGVIEW<br>1511 W MARSHALL<br>LONGVIEW, TX 75604 | | | Trade Payable | | | | $67.09 |
| ACCOUNT NO.<br><br>BOUNDARY EQUIPMENT CO LTD<br>10740 181 ST<br>EDMONTON, AB T5S 1K8<br>CANADA | | | Trade Payable | | | | $1,259.20 |

Sheet no.   24  of   248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,402.82

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                                _____
          **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BOWIE-CASS ELECTRIC COOPERATIVE<br>PO BOX 47<br>DOUGLASSVILLE, TX 75560 | | | Trade Payable | | | | $3,463.17 |
| ACCOUNT NO.<br><br>BOY SCOUTS OF AMERICA<br>C/O MR RANDALL L KOPSA<br>PO BOX 152079<br>IRVING, TX 75105-2079 | | | Trade Payable | | | | $22,961.70 |
| ACCOUNT NO.<br><br>BRADDOCK'S AUTO TRIM & TINT<br>1227 N JEFFERSON<br>MOUNT PLEASANT, TX 75455 | | | Trade Payable | | | | $734.40 |
| ACCOUNT NO.<br><br>BRADLEY H HUNTER ESTATE<br>ADDRESS ON FILE | | | Trade Payable | | | | $9.21 |
| ACCOUNT NO.<br><br>BRAHMTEX INC<br>5756 EASTERLING DR<br>BRYAN, TX 77808 | | | Trade Payable | | | | $6,538.00 |
| ACCOUNT NO.<br><br>BREAKTIME SOLUTIONS<br>PO BOX 1081<br>MEXIA, TX 76667 | | | Trade Payable | | | | $18,078.50 |

Sheet no.   25  of   248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 51,784.98

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                              _____
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BRENDA GAYLE RICHARDSON <br> ADDRESS ON FILE | | | Trade Payable | | | | $6.57 |
| ACCOUNT NO. <br><br> BRENDA S STEWART TRUST <br> ADDRESS ON FILE | | | Trade Payable | | | | $46.58 |
| ACCOUNT NO. <br><br> BRENDA SUE MOORE <br> ADDRESS ON FILE | | | Trade Payable | | | | $5.38 |
| ACCOUNT NO. <br><br> BRIAN AND SABRINA VASELECK <br> ADDRESS ON FILE | | | Trade Payable | | | | $2.21 |
| ACCOUNT NO. <br><br> BRIAN R SEALE <br> ADDRESS ON FILE | | | Trade Payable | | | | $7.31 |
| ACCOUNT NO. <br><br> BRIGHT GUY INC <br> 38205 STEVENS BLVD UNIT B <br> WILLOUGHBY, OH 44094 | | | Trade Payable | | | | $3,792.00 |

Sheet no.   26  of   248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 3,860.05

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Luminant Mining Company LLC**                    ,                    Case No.   **14-11042 (CSS)**
_____Debtor_____                                                                                      _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BRONICE BARRON WILLIAMS | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> BROUSSARD, PAMELA | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> BRYAN HOSE & GASKET INC <br> PO BOX 2320 <br> BRYAN, TX 77806 | | | Trade Payable | | | | $8,770.20 |
| ACCOUNT NO. <br><br> BUFFALO INDUSTRIAL SUPPLY INC <br> PO BOX N <br> HWY 79 S <br> BUFFALO, TX 75831 | | | Trade Payable | | | | $518,998.41 |
| ACCOUNT NO. <br><br> BUFFALO INDUSTRIAL SUPPLY INC <br> 2333 HWY 79S <br> BUFFALO, TX 75831 | | | Trade Payable | | | | $42,441.46 |

Sheet no. __27_ of _248_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 570,210.07

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                          ,              Case No.   14-11042 (CSS)
_____                         _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BULLARD INC <br> DBA DEPEND-A-CAN CO <br> PO BOX 1518 <br> PALESTINE, TX 75802 | | | Trade Payable | | | | $17,683.54 |
| ACCOUNT NO. <br><br> BURNS & MCDONNELL <br> PO BOX 411883 <br> KANSAS CITY, MO 64141-1883 | | | Trade Payable | | | | $398.00 |
| ACCOUNT NO. <br><br> BURRELL JAMES | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> BUTLER & LAND INC <br> PO BOX 550399 <br> DALLAS, TX 75355-0399 | | | Trade Payable | | | | $35,128.68 |
| ACCOUNT NO. <br><br> BWM SERVICES <br> PO BOX 176 <br> CALDWELL, TX 77836 | | | Trade Payable | | | | $5,840.00 |
| ACCOUNT NO. <br><br> C B HOPKINS JR <br> ADDRESS ON FILE | | | Trade Payable | | | | $3.28 |

Sheet no.   28  of   248  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 59,053.50

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
                    **Debtor**                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>C C CREATIONS LTD<br>1800 SHILOH AVE<br>BRYAN, TX 77803 | | | Trade Payable | | | | $285.00 |
| ACCOUNT NO.<br><br>C D WILLIAMS ESTATE | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>C H FENTON ESTATE AND | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>C J WRIGHT<br>ADDRESS ON FILE | | | Trade Payable | | | | $5.01 |
| ACCOUNT NO.<br><br>C L JENKINS<br>ADDRESS ON FILE | | | Trade Payable | | | | $72.40 |
| ACCOUNT NO.<br><br>C W BAKER<br>ADDRESS ON FILE | | | Trade Payable | | | | $10.00 |

Sheet no.  _29_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 372.41

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC_____,          Case No.  __14-11042 (CSS)_____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CACTUS ENVIRONMENTAL SERVICES<br>4960 SINGLETON BLVD<br>DALLAS, TX 75212 | | | Trade Payable | | | | $3,518.63 |
| ACCOUNT NO.<br>CALL COMMUNICATIONS INC<br>RADIO SHACK DEALER<br>PO BOX 1149<br>ROCKDALE, TX 76567 | | | Trade Payable | | | | $5,933.47 |
| ACCOUNT NO.<br>CALL COMMUNICATIONS INC<br>PO BOX 1149<br>ROCKDALE, TX 76567 | | | Trade Payable | | | | $1,233.89 |
| ACCOUNT NO.<br>CAMERON CONSTRUCTION & EQUIPMENT<br>1406 INDUSTRIAL ROAD<br>MOUNT PLEASANT, TX 75455 | | | Trade Payable | | | | $217,749.50 |
| ACCOUNT NO.<br>CANNON DAVID BOLING<br>ADDRESS ON FILE | | | Trade Payable | | | | $89.67 |
| ACCOUNT NO.<br>CAPCORP<br>PO BOX 540757<br>DALLAS, TX 75354-0757 | | | Trade Payable | | | | $15,756.50 |

Sheet no. _30_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 244,281.66

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CAPPS TRUE VALUE HARDWARE & AG CENTER<br>512 W HWY 84<br>FAIRFIELD, TX 75840 | | | Trade Payable | | | | $21,971.65 |
| ACCOUNT NO.<br><br>CAPPS TRUE VALUE HARDWARE & AG CENTER<br>512 W HWY 84<br>FAIRFIELD, TX 75840 | | | Trade Payable | | | | $26,006.82 |
| ACCOUNT NO.<br><br>CARL E ORR<br>ADDRESS ON FILE | | | Trade Payable | | | | $40.73 |
| ACCOUNT NO.<br><br>CARL EDWIN NEWSOME | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CARL OWENS TRUCK & RV COLLISION CENTER<br>2415 EAST ERWIN<br>TYLER, TX 75702 | | | Trade Payable | | | | $2,132.44 |

Sheet no.   31  of   248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 50,151.64

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.  14-11042 (CSS)
_____                    _____
                 **Debtor**                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CARL WHITE CHEVROLET <br> HIGHWAY 31 AT I-45 <br> CORSICANA, TX 75151 | | | Trade Payable | | | | $13,734.25 |
| ACCOUNT NO. <br><br> CARL WHITE'S AUTOPLEX <br> PO BOX 1773 <br> CORSICANA, TX 75151 | | | Trade Payable | | | | $12,786.22 |
| ACCOUNT NO. <br><br> CARLA ANN WEAVER KROUT BELL <br> ADDRESS ON FILE | | | Trade Payable | | | | $0.76 |
| ACCOUNT NO. <br><br> CARLTON STEPHENS <br> ADDRESS ON FILE | | | Trade Payable | | | | $4.10 |
| ACCOUNT NO. <br><br> CAROLYN ALLUMS <br> ADDRESS ON FILE | | | Trade Payable | | | | $52.26 |
| ACCOUNT NO. <br><br> CAROLYN BAYSINGER <br> ADDRESS ON FILE | | | Trade Payable | | | | $1.26 |

Sheet no.  32  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 26,578.85

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                         ,          Case No.   14-11042 (CSS)
                          Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CAROLYN JEAN ENGLE STOKES<br>ADDRESS ON FILE | | | Trade Payable | | | | $52.46 |
| ACCOUNT NO.<br>CARRIE GRAY<br>ADDRESS ON FILE | | | Trade Payable | | | | $90.00 |
| ACCOUNT NO.<br>CARTER NORRIS LANGFORD JR<br>ADDRESS ON FILE | | | Trade Payable | | | | $338.26 |
| ACCOUNT NO.<br>CARTHAGE MACHINE & WELDING INC<br>PO BOX 232<br>CARTHAGE, TX 75633 | | | Trade Payable | | | | $32,795.00 |
| ACCOUNT NO.<br>CASEY AND COURTNEY ASHMORE<br>ADDRESS ON FILE | | | Trade Payable | | | | $4.00 |
| ACCOUNT NO.<br>CASEY ROSS<br>ADDRESS ON FILE | | | Trade Payable | | | | $40.88 |

Sheet no.   33  of   248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 33,320.60

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                      Case No.   14-11042 (CSS)
_____                                  _____
                        Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CAT FINANCIAL CAPITAL SOLUTIONS<br>PO BOX 905010<br>CHARLOTTE, NC 28290-5010 | | | Trade Payable | | | | $71,877.47 |
| ACCOUNT NO.<br><br>CATERPILLAR FINANCIAL SVC INC<br>PO BOX 730681<br>DALLAS, TX 75373-0681 | | | Trade Payable | | | | $4,099.25 |
| ACCOUNT NO.<br><br>CATERPILLAR GLOBAL MINING LLC<br>PO BOX 689464<br>CHICAGO, IL 60695-9464 | | | Trade Payable | | | | $28,691.00 |
| ACCOUNT NO.<br><br>CATHERINE E DAUPLAISE<br>ADDRESS ON FILE | | | Trade Payable | | | | $4,648.06 |
| ACCOUNT NO.<br><br>CATHY A WILLIS<br>ADDRESS ON FILE | | | Trade Payable | | | | $54.60 |
| ACCOUNT NO.<br><br>CATTRON THEIMEG INC<br>PO BOX 418114<br>BOSTON, MA 02241-8114 | | | Trade Payable | | | | $1,119.38 |

Sheet no.  34  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 110,489.76

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CECILIA J OLSEN <br> ADDRESS ON FILE | | | Trade Payable | | | | $120.54 |
| ACCOUNT NO. <br><br> CECO SALES CORPORATION <br> PO BOX 4237 <br> FORT WORTH, TX 76164-0237 | | | Trade Payable | | | | $3,298.73 |
| ACCOUNT NO. <br><br> CELLULAR ONE <br> PO BOX 660890 <br> DALLAS, TX 75266-0890 | | | Trade Payable | | | | $11,144.31 |
| ACCOUNT NO. <br><br> CEMS PROFESSIONAL SERVICES LLC <br> CEMSPRO <br> 518 WILD FIRE DR <br> WALDRON, AR 72958 | | | Trade Payable | | | | $1,754.00 |
| ACCOUNT NO. <br><br> CENTRAL TEXAS SECURITY & FIRE EQUIPMENT INC <br> 205 B-1B OTIS DR <br> WACO, TX 76712 | | | Trade Payable | | | | $4,274.78 |

Sheet no.  35  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 20,592.36

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC_____,     Case No.  14-11042 (CSS)_____
             **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CENTURY GEOPHYSICAL CORP<br>1223 S 71ST E AVE<br>TULSA, OK 74112 | | | Trade Payable | | | | $121,758.33 |
| ACCOUNT NO.<br>CESCO INC<br>PO BOX 550727<br>DALLAS, TX 75355 | | | Trade Payable | | | | $11,359.99 |
| ACCOUNT NO.<br>CESCO INC<br>11969 PLANO RD STE 130<br>DALLAS, TX 75243 | | | Trade Payable | | | | $1,365.13 |
| ACCOUNT NO.<br>CEYLON C & BETTY SPEER<br>ADDRESS ON FILE | | | Trade Payable | | | | $27.29 |
| ACCOUNT NO.<br>CFJ MANUFACTURING<br>5001 NORTH FWY<br>FORT WORTH, TX 76106 | | | Trade Payable | | | | $254.58 |
| ACCOUNT NO.<br>CGS INC<br>1315 GREG ST STE 107<br>SPARKS, NV 89431 | | | Trade Payable | | | | $10,048.00 |

Sheet no.  36  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 144,813.32

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                          _____
            **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CGS MULE<br>680 E GLENDALE AVE<br>SPARKS, NV 89431 | | | Trade Payable | | | | $420.00 |
| ACCOUNT NO.<br><br>CH2M HILL ENGINEERS INC<br>PO BOX 201869<br>DALLAS, TX 75320-1869 | | | Trade Payable | | | | $426.00 |
| ACCOUNT NO.<br><br>CHARLES & CAROLYN HAGEN | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CHARLES D FAVORS<br>ADDRESS ON FILE | | | Trade Payable | | | | $10.06 |
| ACCOUNT NO.<br><br>CHARLES E ADKINS AND | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CHARLES E WIMBERLEY | | | Potential Trade Claim | X | X | | Undetermined |

Sheet no.  _37_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 856.06

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CHARLES HAGEN TRUSTEE ADDRESS ON FILE | | | Trade Payable | | | | $63.28 |
| ACCOUNT NO. CHARLES HOUSTON JOINED PRO FORMA ADDRESS ON FILE | | | Trade Payable | | | | $11.78 |
| ACCOUNT NO. CHARLES L DENNARD JR ADDRESS ON FILE | | | Trade Payable | | | | $28.31 |
| ACCOUNT NO. CHARLES MEREDITH MITCHELL ADDRESS ON FILE | | | Trade Payable | | | | $1.50 |
| ACCOUNT NO. CHARLES MOORE ADDRESS ON FILE | | | Trade Payable | | | | $31.05 |
| ACCOUNT NO. CHARLES P RUTHERFORD ADDRESS ON FILE | | | Trade Payable | | | | $7.67 |

Sheet no.  38  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 143.59

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.  14-11042 (CSS)
_____                        _____
             **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CHARLOTTE ANN DYMKE <br> ADDRESS ON FILE | | | Trade Payable | | | | $4.32 |
| ACCOUNT NO. <br> CHARRLA SMITH <br> ADDRESS ON FILE | | | Trade Payable | | | | $29.36 |
| ACCOUNT NO. <br> CHEMSEARCH <br> PO BOX 971269 <br> DALLAS, TX 75397-1269 | | | Trade Payable | | | | $1,954.40 |
| ACCOUNT NO. <br> CHERYL ANN ROGERS <br> ADDRESS ON FILE | | | Trade Payable | | | | $80.50 |
| ACCOUNT NO. <br> CHERYL LYNN PERDUE <br> ADDRESS ON FILE | | | Trade Payable | | | | $222.55 |
| ACCOUNT NO. <br> CHRIS AND BETH JAMES <br> ADDRESS ON FILE | | | Trade Payable | | | | $9.48 |

Sheet no. _39_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 2,300.61

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                        ,                    Case No.   14-11042 (CSS)
_____                                        _____
            **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHRISTOPHER D AND LORI BAKER<br>ADDRESS ON FILE | | | Trade Payable | | | | $5.64 |
| ACCOUNT NO.<br><br>CHRISTOPHER RYAN HARVEY<br>ADDRESS ON FILE | | | Trade Payable | | | | $7.25 |
| ACCOUNT NO.<br><br>CINDY L MURRAY<br>ADDRESS ON FILE | | | Trade Payable | | | | $3.00 |
| ACCOUNT NO.<br><br>CINTAS CORPORATION<br>PO BOX 631025<br>CINCINNATI, OH 45263-1025 | | | Trade Payable | | | | $517.76 |
| ACCOUNT NO.<br><br>CINTAS DOCUMENT MANAGEMENT<br>PO BOX 633842<br>CINCINNATI, OH 45263 | | | Trade Payable | | | | $429.95 |
| ACCOUNT NO.<br><br>CITY OF FAIRFIELD<br>222 S MOUNT<br>FAIRFIELD, TX 75840 | | | Trade Payable | | | | $49.92 |

Sheet no.  _40_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 1,013.52

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,            Case No.   14-11042 (CSS)
_____                    _____
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CITY OF SULPHUR SPRINGS<br>WATER DEPT<br>125 S DAVIS<br>SULPHUR SPRINGS, TX 75482 | | | Trade Payable | | | | $1,381.81 |
| ACCOUNT NO.<br><br>CITY OF TATUM<br>PO BOX 1105<br>TATUM, TX 75691-1105 | | | Trade Payable | | | | $142.64 |
| ACCOUNT NO.<br><br>CLAIMANT #1<br>ADDRESS ON FILE | | | Workers Compensation Claim #WC949A58162 | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CLAIMANT #100<br>ADDRESS ON FILE | | | Workers Compensation Claim #0396045460001 | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CLAIMANT #101<br>ADDRESS ON FILE | | | Workers Compensation Claim #WC949977682 | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CLAIMANT #102<br>ADDRESS ON FILE | | | Workers Compensation Claim #WC949849409 | X | X | | Undetermined |

Sheet no.  41  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,524.45

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                              _____
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CLAIMANT #11 ADDRESS ON FILE | | | Workers Compensation Claim #WC949789066 | X | X | | Undetermined |
| ACCOUNT NO. CLAIMANT #12 ADDRESS ON FILE | | | Workers Compensation Claim #4692549 | X | X | | Undetermined |
| ACCOUNT NO. CLAIMANT #15 ADDRESS ON FILE | | | Workers Compensation Claim #WC949057775 | X | X | | Undetermined |
| ACCOUNT NO. CLAIMANT #18 ADDRESS ON FILE | | | Workers Compensation Claim #4364138 | X | X | | Undetermined |
| ACCOUNT NO. CLAIMANT #2 ADDRESS ON FILE | | | Workers Compensation Claim #WC949872782 | X | X | | Undetermined |
| ACCOUNT NO. CLAIMANT #21 ADDRESS ON FILE | | | Workers Compensation Claim #2305003621001 | X | X | | Undetermined |

Sheet no.  42  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶           $ 0.00

Total ▶              $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CLAIMANT #22<br>ADDRESS ON FILE | | | Workers Compensation Claim #2305011005001 | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CLAIMANT #23<br>ADDRESS ON FILE | | | Workers Compensation Claim #WC949796722 | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CLAIMANT #24<br>ADDRESS ON FILE | | | Workers Compensation Claim #WC949828158 | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CLAIMANT #27<br>ADDRESS ON FILE | | | Workers Compensation Claim #WC949863780 | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CLAIMANT #30<br>ADDRESS ON FILE | | | Workers Compensation Claim #WC949837698 | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CLAIMANT #31<br>ADDRESS ON FILE | | | Workers Compensation Claim #3890874 | X | X | | Undetermined |

Sheet no.  43  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.  14-11042 (CSS)
_____                              _____
                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CLAIMANT #32<br>ADDRESS ON FILE | | | Workers Compensation Claim #WC949955598 | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CLAIMANT #35<br>ADDRESS ON FILE | | | Workers Compensation Claim #4361027 | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CLAIMANT #37<br>ADDRESS ON FILE | | | Workers Compensation Claim #4688322 | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CLAIMANT #39<br>ADDRESS ON FILE | | | Workers Compensation Claim #4694225 | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CLAIMANT #4<br>ADDRESS ON FILE | | | Workers Compensation Claim #WC949059731 | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CLAIMANT #42<br>ADDRESS ON FILE | | | Workers Compensation Claim #WC949946768 | X | X | | Undetermined |

Sheet no.  44  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____            _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CLAIMANT #44 <br> ADDRESS ON FILE | | | Workers Compensation Claim #WC949834800 | X | X | | Undetermined |
| ACCOUNT NO. <br> CLAIMANT #48 <br> ADDRESS ON FILE | | | Workers Compensation Claim #WC949927725 | X | X | | Undetermined |
| ACCOUNT NO. <br> CLAIMANT #50 <br> ADDRESS ON FILE | | | Workers Compensation Claim #WC949064415 | X | X | | Undetermined |
| ACCOUNT NO. <br> CLAIMANT #54 <br> ADDRESS ON FILE | | | Workers Compensation Claim #4676615 | X | X | | Undetermined |
| ACCOUNT NO. <br> CLAIMANT #56 <br> ADDRESS ON FILE | | | Workers Compensation Claim #3817182 | X | X | | Undetermined |
| ACCOUNT NO. <br> CLAIMANT #6 <br> ADDRESS ON FILE | | | Workers Compensation Claim #WC949A05912 | X | X | | Undetermined |

Sheet no.  45  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____              _____
              **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CLAIMANT #6 ADDRESS ON FILE | | | Workers Compensation Claim #4690575 | X | X | | Undetermined |
| ACCOUNT NO. CLAIMANT #60 ADDRESS ON FILE | | | Workers Compensation Claim #WC949949900 | X | X | | Undetermined |
| ACCOUNT NO. CLAIMANT #62 ADDRESS ON FILE | | | Workers Compensation Claim #0396059677001 | X | X | | Undetermined |
| ACCOUNT NO. CLAIMANT #64 ADDRESS ON FILE | | | Workers Compensation Claim #WC949066634 | X | X | | Undetermined |
| ACCOUNT NO. CLAIMANT #65 ADDRESS ON FILE | | | Workers Compensation Claim #0396059676001 | X | X | | Undetermined |
| ACCOUNT NO. CLAIMANT #66 ADDRESS ON FILE | | | Workers Compensation Claim #4508897 | X | X | | Undetermined |

Sheet no.  46  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶         $ 0.00

Total ▶         $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                                    _____
                Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CLAIMANT #67<br>ADDRESS ON FILE | | | Workers Compensation Claim #4379332 | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CLAIMANT #68<br>ADDRESS ON FILE | | | Workers Compensation Claim #4715241 | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CLAIMANT #69<br>ADDRESS ON FILE | | | Workers Compensation Claim #0396093622001 | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CLAIMANT #72<br>ADDRESS ON FILE | | | Workers Compensation Claim #0396099723001 | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CLAIMANT #75<br>ADDRESS ON FILE | | | Workers Compensation Claim #WC949983280 | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CLAIMANT #81<br>ADDRESS ON FILE | | | Workers Compensation Claim #3912832 | X | X | | Undetermined |

Sheet no.  47  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CLAIMANT #84<br>ADDRESS ON FILE | | | Workers Compensation Claim #4376943 | X | X | | Undetermined |
| ACCOUNT NO.<br>CLAIMANT #85<br>ADDRESS ON FILE | | | Workers Compensation Claim #WC94999957 | X | X | | Undetermined |
| ACCOUNT NO.<br>CLAIMANT #88<br>ADDRESS ON FILE | | | Workers Compensation Claim #2305009205001 | X | X | | Undetermined |
| ACCOUNT NO.<br>CLAIMANT #89<br>ADDRESS ON FILE | | | Workers Compensation Claim #2305010872001 | X | X | | Undetermined |
| ACCOUNT NO.<br>CLAIMANT #9<br>ADDRESS ON FILE | | | Workers Compensation Claim #WC949A64993 | X | X | | Undetermined |
| ACCOUNT NO.<br>CLAIMANT #93<br>ADDRESS ON FILE | | | Workers Compensation Claim #4510699 | X | X | | Undetermined |

Sheet no.  48  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                          ,          Case No.   14-11042 (CSS)
_____                              _____
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CLAIMANT #95<br>ADDRESS ON FILE | | | Workers Compensation Claim #4723829 | X | X | | Undetermined |
| ACCOUNT NO.<br>CLAIMANT #99<br>ADDRESS ON FILE | | | Workers Compensation Claim #4694221 | X | X | | Undetermined |
| ACCOUNT NO.<br>CLARK PAULINE | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br>CLARK WELDING SERVICE<br>369 CALLAHAN AVENUE<br>APPALACHIA, VA 24216 | | | Trade Payable | | | | $139,407.45 |
| ACCOUNT NO.<br>CLAUDIE MAE ANDERSON | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br>CLEM SIMON<br>ADDRESS ON FILE | | | Trade Payable | | | | $13.80 |

Sheet no.  _49_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 139,421.25

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Mining Company LLC**                    ,          Case No.  **14-11042 (CSS)**
_____
     **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CLEO M WRIGHT<br>ADDRESS ON FILE | | | Trade Payable | | | | $21.00 |
| ACCOUNT NO.<br><br>CLEORA SHIVERS<br>ADDRESS ON FILE | | | Trade Payable | | | | $10.00 |
| ACCOUNT NO.<br><br>CLIFFORD POWER SYSTEMS INC<br>PO BOX 875500<br>KANSAS CITY, MO 64187-5500 | | | Trade Payable | | | | $7,187.00 |
| ACCOUNT NO.<br><br>CLITIS A AND TERESA RILEY<br>ADDRESS ON FILE | | | Trade Payable | | | | $5.13 |
| ACCOUNT NO.<br><br>CLYDE E NICELY<br>ADDRESS ON FILE | | | Trade Payable | | | | $557.31 |
| ACCOUNT NO.<br><br>CODY, BILLY REX | | | Potential Trade Claim | X | X | | Undetermined |

Sheet no.  _50_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 7,780.44

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                    _____
                Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COLE-PARMER INSTRUMENT COMPANY<br>13927 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | | Trade Payable | | | | $36.00 |
| ACCOUNT NO.<br><br>COLETHA HAINES<br>ADDRESS ON FILE | | | Trade Payable | | | | $20.16 |
| ACCOUNT NO.<br><br>COLETHA HAINES<br>ADDRESS ON FILE | | | Trade Payable | | | | $6.29 |
| ACCOUNT NO.<br><br>COMMIATO'S MACHINE & REPAIR SERVICE INC<br>1141 N E LOOP<br>CARTHAGE, TX 75633 | | | Trade Payable | | | | $10,562.89 |
| ACCOUNT NO.<br><br>COMPLETE PRINTING & PUBLISHING<br>PO BOX 417<br>CARTHAGE, TX 75633 | | | Trade Payable | | | | $32.08 |
| ACCOUNT NO.<br><br>CONNIE MAE METCALF<br>ADDRESS ON FILE | | | Trade Payable | | | | $4.82 |

Sheet no.  51  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 10,662.24

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Mining Company LLC**                    ,          Case No.   **14-11042 (CSS)**
_____                              _____
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONROY FORD TRACTOR INC<br>PO BOX 312<br>MOUNT PLEASANT, TX 75456-0312 | | | Trade Payable | | | | $244.21 |
| ACCOUNT NO.<br><br>CONSOLIDATED MINE SERVICE INC<br>PO BOX 8248<br>LONGVIEW, TX 75607 | | | Trade Payable | | | | $28,646.20 |
| ACCOUNT NO.<br><br>CONSTRUCTION INDUSTRY SOLUTIONS CORP<br>545 E JOHN CARPENTER FWY STE#600<br>IRVING, TX 75062 | | | Trade Payable | | | | $258.40 |
| ACCOUNT NO.<br><br>CONTECH CONSTRUCTION PRODUCTS INC<br>16445 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | | Trade Payable | | | | $588.60 |
| ACCOUNT NO.<br><br>CORA BELL WILLIAMS<br>ADDRESS ON FILE | | | Trade Payable | | | | $84.90 |

Sheet no.  _52_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 29,822.31

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.    14-11042 (CSS)
                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CORREATTA WILKINSON<br>ADDRESS ON FILE | | | Trade Payable | | | | $4.49 |
| ACCOUNT NO.<br>COUNCE HANCOCK<br>ADDRESS ON FILE | | | Trade Payable | | | | $1.38 |
| ACCOUNT NO.<br>COURTNEY CONSTRUCTION INC<br>2617 US HWY 79N<br>CARTHAGE, TX 75633 | | | Trade Payable | | | | $2,178,955.62 |
| ACCOUNT NO.<br>COVER-TEK INC<br>551 SILICON DR<br>STE 100<br>SOUTHLAKE, TX 76092 | | | Trade Payable | | | | $255.00 |
| ACCOUNT NO.<br>COVER-TEK INC<br>551 SILICON DR<br>STE 100<br>SOUTHLAKE, TX 76092 | | | Trade Payable | | | | $255.00 |
| ACCOUNT NO.<br>CRIMS CHAPEL CEMETERY ASSOC<br>PO BOX 1542<br>HENDERSON, TX 75653 | | | Trade Payable | | | | $55.54 |

Sheet no.  53  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 2,179,527.03

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____              _____
              Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CROSS CLEANING SOLUTIONS LLC PO BOX 1103 GLADEWATER, TX 75647 | | | Trade Payable | | | | $104.58 |
| ACCOUNT NO.  CROSS CLEANING SOLUTIONS LLC PO BOX 1103 GLADEWATER, TX 75647 | | | Trade Payable | | | | $24,928.77 |
| ACCOUNT NO.  CROWN PRODUCTS INC DEPT 104 PO BOX 21228 TULSA, OK 74121-1228 | | | Trade Payable | | | | $89.74 |
| ACCOUNT NO.  CSC ENGINEERING & ENVIRONMENTAL CONSULTANTS INC PO BOX 4359 BRYAN, TX 77805-4359 | | | Trade Payable | | | | $3,595.00 |
| ACCOUNT NO.  CUMMINGS MAXINE | | | Potential Trade Claim | X | X | | Undetermined |

Sheet no.   54  of   248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 28,718.09

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                ,                    Case No.  14-11042 (CSS)
_____                              _____
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CUMMINS SOUTHERN PLAINS INC<br>ATTN:  TOMMY BURWELL<br>2615 BIG TOWN BLVD<br>MESQUITE, TX 75150 | | | Trade Payable | | | | $18,154.23 |
| ACCOUNT NO.<br><br>CUMMINS SOUTHERN PLAINS LLC<br>600 N WATSON RD<br>ARLINGTON, TX 76011 | | | Trade Payable | | | | $12,450.40 |
| ACCOUNT NO.<br><br>CUMMINS SOUTHERN PLAINS LLC<br>PO BOX 910509<br>DALLAS, TX 75391-0509 | | | Trade Payable | | | | $507,531.60 |
| ACCOUNT NO.<br><br>CUNNINGHAM FAMILY TRUST NO ONE<br>RODGER CUNNINGHAM<br>PO BOX 687<br>TATUM, TX 75691 | | | Trade Payable | | | | $27.80 |
| ACCOUNT NO.<br><br>CURTIS BASSETT<br>ADDRESS ON FILE | | | Trade Payable | | | | $130.69 |

Sheet no.  55  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 538,294.72

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC_____,          Case No.  14-11042 (CSS)_____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CURTIS C. TILLMAN | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CURTIS HUMPHREY | | | Trade Payable | | | | $5.95 |
| ACCOUNT NO.<br><br>CUSTOM HOSE<br>PO BOX 679<br>PALESTINE, TX 75802 | | | Trade Payable | | | | $1,059.42 |
| ACCOUNT NO.<br><br>CUSTOM HOSE<br>514 N. FAIRWAY<br>FAIRFIELD, TX 75840 | | | Trade Payable | | | | $4,380.48 |
| ACCOUNT NO.<br><br>CYNTHIA ABBOTT<br>ADDRESS ON FILE | | | Trade Payable | | | | $73.32 |
| ACCOUNT NO.<br><br>CYNTHIA KORTZ<br>ADDRESS ON FILE | | | Trade Payable | | | | $1,671.83 |

Sheet no. _56_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 7,191.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                    _____
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CYNTHIA SANCHEZ <br> ADDRESS ON FILE | | | Trade Payable | | | | $41.72 |
| ACCOUNT NO. <br><br> D BRENT AND BARBARA LACY <br> ADDRESS ON FILE | | | Trade Payable | | | | $32.05 |
| ACCOUNT NO. <br><br> D F SHELTON <br> ADDRESS ON FILE | | | Trade Payable | | | | $30.67 |
| ACCOUNT NO. <br><br> DAILIS C MOORE & <br> ADDRESS ON FILE | | | Trade Payable | | | | $83.99 |
| ACCOUNT NO. <br><br> DAIRY DINER CORP | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> DANIEL AND RACHEL WRIGLEY <br> ADDRESS ON FILE | | | Trade Payable | | | | $4.00 |

Sheet no.  57  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 192.43

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.  14-11042 (CSS)
_____                              _____
                Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DANIEL GRIFFIN<br>ADDRESS ON FILE | | | Potential Litigation Claim - Matter Number: 3:13-CV-02667-D | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DANIEL HICKS AND GAIL HICKS<br>ADDRESS ON FILE | | | Trade Payable | | | | $108.33 |
| ACCOUNT NO.<br><br>DANNY BUCK DAVIDSON<br>ADDRESS ON FILE | | | Trade Payable | | | | $3.14 |
| ACCOUNT NO.<br><br>DAPHA SANDERS GRUBB | | | Trade Payable | | | | $1,441.63 |
| ACCOUNT NO.<br><br>DAPHNE WILLIAMS TERRELL<br>ADDRESS ON FILE | | | Trade Payable | | | | $10,146.37 |
| ACCOUNT NO.<br><br>DARR EQUIPMENT<br>6917 WOODWAY DRIVE<br>WOODWAY, TX 76712 | | | Trade Payable | | | | $534.97 |

Sheet no.  58  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 12,234.44

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
                              Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DARR EQUIPMENT CO<br>PO BOX 975053<br>DALLAS, TX 75397-5053 | | | Trade Payable | | | | $6,516.66 |
| ACCOUNT NO.<br><br>DARR EQUIPMENT LP AKA DARR LIFT<br>302 ENTERPRISE ST<br>LONGVIEW, TX 75604 | | | Trade Payable | | | | $1,141.09 |
| ACCOUNT NO.<br><br>DARR LIFT<br>6917 WOODWAY DRIVE<br>WOODWAY, TX 76712 | | | Trade Payable | | | | $8.47 |
| ACCOUNT NO.<br><br>DARRELL W AND STACI L TROJACEK<br>ADDRESS ON FILE | | | Trade Payable | | | | $41.37 |
| ACCOUNT NO.<br><br>DAVID BROOKS ESTATE<br>ADDRESS ON FILE | | | Trade Payable | | | | $17.42 |
| ACCOUNT NO.<br><br>DAVID JACKSON<br>ADDRESS ON FILE | | | Trade Payable | | | | $26.17 |

Sheet no.  59  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,751.18

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DAVID JOSHUA POOL<br>ADDRESS ON FILE | | | Trade Payable | | | | $66.87 |
| ACCOUNT NO.<br><br>DAVID RICHARDSON<br>ADDRESS ON FILE | | | Trade Payable | | | | $8.00 |
| ACCOUNT NO.<br><br>DAVID SHUMATE JR & TANYA SHUMATE<br>ADDRESS ON FILE | | | Trade Payable | | | | $2.28 |
| ACCOUNT NO.<br><br>DAVIS JUANITA | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>DEALERS ELECTRICAL SUPPLY<br>PO BOX 2535<br>WACO, TX 76702-2535 | | | Trade Payable | | | | $20,144.04 |
| ACCOUNT NO.<br><br>DEBAULT WELDING<br>4128 NORTH FM 487<br>ROCKDALE, TX 76567 | | | Trade Payable | | | | $12,825.00 |

Sheet no.  60  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 33,046.19

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.   14-11042 (CSS)
                    **Debtor**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. DEBORAH K BREHE ADDRESS ON FILE | | | Trade Payable | | | | $16.50 |
| ACCOUNT NO. DEBRA K GEORGE ADDRESS ON FILE | | | Trade Payable | | | | $54.60 |
| ACCOUNT NO. DELILA SPEARS ADDRESS ON FILE | | | Trade Payable | | | | $131.50 |
| ACCOUNT NO. DELL MARKETING LP PO BOX 676021 C/O DELL USA LP DALLAS, TX 75267-6021 | | | Trade Payable | | | | $3,918.68 |
| ACCOUNT NO. DELLA FAYE COURTNEY-VD CK | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO. DELORAS ANN SANDERS WRIGHT | | | Trade Payable | | | | $720.82 |

Sheet no.  61  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,842.10

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
                    _____                                    _____
                    **Debtor**                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DELORES CARPENTER<br>ADDRESS ON FILE | | | Trade Payable | | | | $32.36 |
| ACCOUNT NO.<br><br>DELORES HOBBS CK1002645445-HLD | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>DELORES HOBBS CK1002652536-HLD | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>DELTA RIGGING & TOOL INC<br>DBA DELTA SERVICES<br>2333 MINNIS DRIVE<br>FORT WORTH, TX 76117 | | | Trade Payable | | | | $19.44 |
| ACCOUNT NO.<br><br>DELTA RIGGING & TOOLS INC<br>1149 WEST HURST BLVD<br>HURST, TX 76053 | | | Trade Payable | | | | $103.77 |
| ACCOUNT NO.<br><br>DELTA RIGGING & TOOLS INC<br>1149 WEST HURST BLVD<br>HURST, TX 76053 | | | Trade Payable | | | | $50,394.52 |

Sheet no.  62  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 50,550.09

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.  14-11042 (CSS)
_____                              _____
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DELTA RIGGING & TOOLS INC<br>PO BOX 671248<br>DALLAS, TX 75267-1248 | | | Trade Payable | | | | $14,114.80 |
| ACCOUNT NO.<br><br>DENNIS DALE & BILLIE J CARPENTER<br>ADDRESS ON FILE | | | Trade Payable | | | | $4.00 |
| ACCOUNT NO.<br><br>DEROA MONTGOMERY<br>ADDRESS ON FILE | | | Trade Payable | | | | $10.80 |
| ACCOUNT NO.<br><br>DESSIE STRICKLAND<br>ADDRESS ON FILE | | | Trade Payable | | | | $32.30 |
| ACCOUNT NO.<br><br>DIANA BERRY CONNER<br>ADDRESS ON FILE | | | Trade Payable | | | | $5.89 |
| ACCOUNT NO.<br><br>DIANA SPHAR<br>ADDRESS ON FILE | | | Trade Payable | | | | $1.50 |

Sheet no.  63  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 14,169.29

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Luminant Mining Company LLC_____ ,          Case No. __14-11042 (CSS)_____
                **Debtor**                                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DIANE BEHNKEN<br>ADDRESS ON FILE | | | Potential Litigation Claim - Matter Number: 3:13-CV-02667-D | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DIDRIKSON ASSOCIATES INC<br>PO BOX 151007<br>LUFKIN, TX 75915-1007 | | | Trade Payable | | | | $5,605.00 |
| ACCOUNT NO.<br><br>DIESEL POWER SUPPLY CO<br>2525 UNIVERSITY PARKS DR<br>WACO, TX 76706 | | | Trade Payable | | | | $27,886.07 |
| ACCOUNT NO.<br><br>DIRECTV<br>PO BOX 60036<br>LOS ANGELES, CA 90060-0036 | | | Trade Payable | | | | $225.98 |
| ACCOUNT NO.<br><br>DOLORES HOBBS CK1002649125-HLD | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>DON L LANGDON<br>ADDRESS ON FILE | | | Trade Payable | | | | $11.21 |

Sheet no. _64_ of _248_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 33,728.26

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____          _____
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DONALD DAVIS CARPENTER ESTATE<br>ADDRESS ON FILE | | | Trade Payable | | | | $321.72 |
| ACCOUNT NO.<br><br>DONALD E M WAGSTAFF<br>ADDRESS ON FILE | | | Trade Payable | | | | $2,963.80 |
| ACCOUNT NO.<br><br>DONALD JOE GENTRY<br>ADDRESS ON FILE | | | Trade Payable | | | | $8.96 |
| ACCOUNT NO.<br><br>DONALD L GRAY<br>ADDRESS ON FILE | | | Trade Payable | | | | $13,574.37 |
| ACCOUNT NO.<br><br>DONNA MARIE NOLAN | | | Trade Payable | | | | $2.08 |
| ACCOUNT NO.<br><br>DONNA WILLIAMS<br>ADDRESS ON FILE | | | Trade Payable | | | | $10,146.37 |

Sheet no.  65  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 27,017.30

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.   14-11042 (CSS)
_____                              _____
                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>DORA BAYSINGER <br>ADDRESS ON FILE | | | Trade Payable | | | | $1.26 |
| ACCOUNT NO. <br><br>DORIS RHYMES JOHNSON <br>ADDRESS ON FILE | | | Trade Payable | | | | $23.70 |
| ACCOUNT NO. <br><br>DOROTHY GLASGOW ESTATE <br>ADDRESS ON FILE | | | Trade Payable | | | | $12.00 |
| ACCOUNT NO. <br><br>DOROTHY JEAN JONES <br>ADDRESS ON FILE | | | Trade Payable | | | | $20.68 |
| ACCOUNT NO. <br><br>DOROTHY M TAYLOR % JO MILLS <br>ADDRESS ON FILE | | | Trade Payable | | | | $153.93 |
| ACCOUNT NO. <br><br>DOROTHY WRIGHT <br>ADDRESS ON FILE | | | Trade Payable | | | | $5.01 |

Sheet no.  66  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 216.58

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.   14-11042 (CSS)
_____                              _____
            **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DORRIS HEROD<br>ADDRESS ON FILE | | | Trade Payable | | | | $93.75 |
| ACCOUNT NO.<br><br>DOUGLAS GETERS<br>ADDRESS ON FILE | | | Trade Payable | | | | $17.50 |
| ACCOUNT NO.<br><br>DOUGLAS GETERS IV | | | Trade Payable | | | | $8.75 |
| ACCOUNT NO.<br><br>DOWDEN BUILDING MATERIALS INC<br>PO BOX 6947<br>LONGVIEW, TX 75606 | | | Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>DR MICHAEL E JOHNSON SR<br>ADDRESS ON FILE | | | Trade Payable | | | | $11.40 |
| ACCOUNT NO.<br><br>DRAPER TIPPS<br>ADDRESS ON FILE | | | Trade Payable | | | | $67.50 |

Sheet no.  67  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 698.90

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DRUE AND MARY HARRIS<br>ADDRESS ON FILE | | | Trade Payable | | | | $19.00 |
| ACCOUNT NO.<br>DUECKER RUBBER SERVICE INC | | | Trade Payable | | | | $5,148.00 |
| ACCOUNT NO.<br>DURHAM, WILLIS L | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br>DWIGHT CHRISTOPHER NOLAN | | | Trade Payable | | | | $2.08 |
| ACCOUNT NO.<br>E D H ELECTRIC INC<br>PO BOX 607<br>MOUNT PLEASANT, TX 75456-0607 | | | Trade Payable | | | | $34,413.71 |
| ACCOUNT NO.<br>E M JONES<br>ADDRESS ON FILE | | | Trade Payable | | | | $5.22 |

Sheet no.  68  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 39,588.01

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                ,          Case No.  14-11042 (CSS)
                    **Debtor**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> E R SEALY <br> ADDRESS ON FILE | | | Trade Payable | | | | $2.99 |
| ACCOUNT NO. <br><br> E W LEWIS ESTATE <br> ADDRESS ON FILE | | | Trade Payable | | | | $27.20 |
| ACCOUNT NO. <br><br> EARL DEAN TAYLOR <br> ADDRESS ON FILE | | | Trade Payable | | | | $5.00 |
| ACCOUNT NO. <br><br> EARNEST W & DONNA LILES <br> ADDRESS ON FILE | | | Trade Payable | | | | $0.75 |
| ACCOUNT NO. <br><br> EARNESTINE E ANDERSON <br> ADDRESS ON FILE | | | Trade Payable | | | | $12.90 |
| ACCOUNT NO. <br><br> EAST TEXAS AUTO AIR <br> 1019 W MARSHALL AVENUE <br> LONGVIEW, TX 75604 | | | Trade Payable | | | | $184.00 |

Sheet no.  69  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 232.84

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,            Case No.   14-11042 (CSS)
_____                              _____
                Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EAST TEXAS SEED COMPANY<br>PO BOX 569<br>TYLER, TX 75710 | | | Trade Payable | | | | $6,473.26 |
| ACCOUNT NO.<br><br>EAST TEXAS WILDLIFE DAMAGE CNTRL<br>JEFF DUNNIER<br>5286 HARRIS LAKE RD<br>MARSHALL, TX 75672 | | | Trade Payable | | | | $7,104.00 |
| ACCOUNT NO.<br><br>ECONOMY SEPTIC TANK SERVICE<br>258 COUNTY ROAD 3540<br>LEESBURG, TX 75451 | | | Trade Payable | | | | $234.85 |
| ACCOUNT NO.<br><br>EDDIE & JOY APPLEGATE<br>ADDRESS ON FILE | | | Trade Payable | | | | $96.00 |
| ACCOUNT NO.<br><br>EDDIE WRIGHT<br>ADDRESS ON FILE | | | Trade Payable | | | | $5.01 |

Sheet no.   70  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 13,913.12

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                              _____
                Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EDGAR GOODGION<br>ADDRESS ON FILE | | | Trade Payable | | | | $31.23 |
| ACCOUNT NO.<br><br>EDITH G ROBERTS<br>ADDRESS ON FILE | | | Trade Payable | | | | $5.00 |
| ACCOUNT NO.<br><br>EDNA GOVAN COLEMAN<br>ADDRESS ON FILE | | | Trade Payable | | | | $2.36 |
| ACCOUNT NO.<br><br>EDNA NICELY<br>ADDRESS ON FILE | | | Trade Payable | | | | $5.05 |
| ACCOUNT NO.<br><br>EDWARD & CHRISTINE TAUBE | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>EDWIN & WILLIE SANDERS<br>ADDRESS ON FILE | | | Trade Payable | | | | $48.00 |

Sheet no.  71  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 91.64

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.  14-11042 (CSS)
_____                            _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EFH CORPORATE SERVICES COMPANY<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $1,838,300.28 |
| ACCOUNT NO.<br><br>EFH PROPERTIES COMPANY<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $5,297.77 |
| ACCOUNT NO.<br><br>EGGELHOF INC<br>DEPT 171 PO BOX 4346<br>HOUSTON, TX 77210-4346 | | | Trade Payable | | | | $111.00 |
| ACCOUNT NO.<br><br>EHTEL TODD BRYAN<br>ADDRESS ON FILE | | | Trade Payable | | | | $63.89 |
| ACCOUNT NO.<br><br>EL CAMPO SPRAYING INC<br>2601 N MECHANIC ST<br>EL CAMPO, TX 77437-9419 | | | Trade Payable | | | | $52,721.25 |

Sheet no.  72  of  248  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,896,494.19

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.    14-11042 (CSS)
_____                                    _____
            **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ELAINE CARMICHAEL<br>ADDRESS ON FILE | | | Trade Payable | | | | $12.58 |
| ACCOUNT NO.<br><br>ELECTRIC MOTOR REPAIR | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>ELIRIA NOLAN | | | Trade Payable | | | | $2.09 |
| ACCOUNT NO.<br><br>ELISABETH L MORGAN<br>ADDRESS ON FILE | | | Trade Payable | | | | $2.69 |
| ACCOUNT NO.<br><br>ELISEO BANDA | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>ELIZABETH GREGORY<br>ADDRESS ON FILE | | | Trade Payable | | | | $22.97 |

Sheet no.  73  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 40.33

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ELIZABETH SELLS<br>ADDRESS ON FILE | | | Trade Payable | | | | $10.00 |
| ACCOUNT NO.<br><br>ELIZABETH V WILLIAMS<br>ADDRESS ON FILE | | | Trade Payable | | | | $17,140.00 |
| ACCOUNT NO.<br><br>ELLA D THOMPSON MAPLES<br>ADDRESS ON FILE | | | Trade Payable | | | | $42.00 |
| ACCOUNT NO.<br><br>ELLA KATIE SEVIER<br>ADDRESS ON FILE | | | Trade Payable | | | | $1.06 |
| ACCOUNT NO.<br><br>ELLA MAE HUDSON<br>ADDRESS ON FILE | | | Trade Payable | | | | $12.86 |
| ACCOUNT NO.<br><br>ELLIOTT ELECTRIC SUPPLY INC<br>PO BOX 630610<br>NACOGDOCHES, TX 75963 | | | Trade Payable | | | | $24,542.97 |

Sheet no.   74  of   248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 41,748.89

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                ,          Case No.   14-11042 (CSS)
                    **Debtor**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ELMER E. BROOKS & LILLIE | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>EMANUEL H GLOCKZIN JR<br>ADDRESS ON FILE | | | Trade Payable | | | | $5,400.00 |
| ACCOUNT NO.<br><br>EMERY DOUGLAS BRADFORD ESTATE<br>ADDRESS ON FILE | | | Trade Payable | | | | $40.96 |
| ACCOUNT NO.<br><br>EMILE STERNBERG<br>ADDRESS ON FILE | | | Trade Payable | | | | $17.64 |
| ACCOUNT NO.<br><br>EMMA JANE WILLIAMS<br>ADDRESS ON FILE | | | Trade Payable | | | | $7.46 |
| ACCOUNT NO.<br><br>EMMA LEE BEASLEY<br>ADDRESS ON FILE | | | Trade Payable | | | | $40.00 |

Sheet no.  75  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 5,506.06

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                                _____
          Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> EMMETT D PAUL JR <br> ADDRESS ON FILE | | | Trade Payable | | | | $75.03 |
| ACCOUNT NO. <br><br> ENERGY FUTURE HOLDINGS CORP. <br> ATTN: MR. JEFF WALKER <br> 1601 BRYAN ST. <br> DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $720,251.87 |
| ACCOUNT NO. <br><br> ENERGY LABORATORIES INC <br> ACCTS RECEIVABLE <br> PO BOX 30975 <br> BILLINGS, MT 59107-0975 | | | Trade Payable | | | | $45,583.20 |
| ACCOUNT NO. <br><br> ENGINEERING RESOURCES LLC <br> 415 N CENTER ST <br> STE# 4 <br> LONGVIEW, TX 75601 | | | Trade Payable | | | | $47,493.36 |
| ACCOUNT NO. <br><br> EPISCOPAL FOUNDATION OF TEXAS <br> C/O MR DAVID N FISHER <br> 1225 TEXAS AVE <br> HOUSTON, TX 77002-3504 | | | Trade Payable | | | | $22,961.70 |

Sheet no.  76  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 836,365.16

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
————————————————————————                              ————————————————————
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EQUIPMENT DEPOT<br>PO BOX 209004<br>DALLAS, TX 75320-9004 | | | Trade Payable | | | | $302.00 |
| ACCOUNT NO.<br><br>ERIC SIBLEY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2014-061 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ERIC SIBLEY<br>ADDRESS ON FILE | | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ESCO CORPORATION<br>14784 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | Trade Payable | | | | $17,903.00 |
| ACCOUNT NO.<br><br>ESCOSUPPLY<br>A DIVISION OF ESCO CORPORATION<br>14785 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | Trade Payable | | | | $88,435.08 |

Sheet no.  77  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 106,640.08

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                     ,              Case No.   14-11042 (CSS)
_____                                    _____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EST CLIFTON K FLEMING | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>ESTATE OF CLIFTON K FLEMING<br>ADDRESS ON FILE | | | Trade Payable | | | | $3.00 |
| ACCOUNT NO.<br><br>ESTATE OF EARLY & B W REECE<br>ADDRESS ON FILE | | | Trade Payable | | | | $0.18 |
| ACCOUNT NO.<br><br>ESTATE OF EARLY & B W REECE<br>ADDRESS ON FILE | | | Trade Payable | | | | $1.86 |
| ACCOUNT NO.<br><br>ESTATE OF HENRY D BURNS | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>ESTATE OF JOHN L CAPISTRAN | | | Potential Trade Claim | X | X | | Undetermined |

Sheet no. _78_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 5.04

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____          _____
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ESTATE OF MAURICE S ANDERSON<br>ADDRESS ON FILE | | | Trade Payable | | | | $92.01 |
| ACCOUNT NO.<br><br>ESTATE OF W W & BERTHA ABBOTT<br>ADDRESS ON FILE | | | Trade Payable | | | | $20.00 |
| ACCOUNT NO.<br><br>ESTEBAN AND MARIA R DIOSDADO<br>ADDRESS ON FILE | | | Trade Payable | | | | $6.00 |
| ACCOUNT NO.<br><br>ESTELLE CUMMINGS RUFUS<br>ADDRESS ON FILE | | | Trade Payable | | | | $5.20 |
| ACCOUNT NO.<br><br>ETHEL RAYE PHILLIPS GRAY<br>ADDRESS ON FILE | | | Trade Payable | | | | $15.00 |
| ACCOUNT NO.<br><br>ETHEL RAYE PHILLIPS GRAY<br>ADDRESS ON FILE | | | Trade Payable | | | | $207.99 |

Sheet no. _79_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 346.20

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ETTL ENGINEERS & CONSULTANTS INC<br>PO BOX 2017<br>TYLER, TX 75710 | | | Trade Payable | | | | $41,318.60 |
| ACCOUNT NO.<br><br>EUBANKS AUTO ELECTRIC INC<br>9986 US HWY 82 WEST<br>DEKALB, TX 75559 | | | Trade Payable | | | | $5,313.47 |
| ACCOUNT NO.<br><br>EVELYN L CASHEN<br>ADDRESS ON FILE | | | Trade Payable | | | | $582.94 |
| ACCOUNT NO.<br><br>EVELYN ROBERTS<br>ADDRESS ON FILE | | | Trade Payable | | | | $10.02 |
| ACCOUNT NO.<br><br>EXCEL FOUNDRY AND MACHINE INC<br>DEPT CH 19283<br>PALATINE, IL 60055-9283 | | | Trade Payable | | | | $56,932.00 |
| ACCOUNT NO.<br><br>FASTENAL COMPANY<br>910 STATE HWY 64 WEST<br>HENDERSON, TX 75652 | | | Trade Payable | | | | $54.49 |

Sheet no. _80_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 104,211.52

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                ,          Case No.  14-11042 (CSS)
_____                            _____
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FASTENAL COMPANY<br>1113 E. AUSTIN ST.<br>GIDDINGS, TX 78942 | | | Trade Payable | | | | $16,650.00 |
| ACCOUNT NO.<br><br>FASTENAL COMPANY<br>948 GILMER ST<br>SULPHUR SPRINGS, TX 75482 | | | Trade Payable | | | | $59.40 |
| ACCOUNT NO.<br><br>FASTENAL COMPANY<br>PO BOX 1286<br>WINONA, MN 55987-1286 | | | Trade Payable | | | | $23,212.37 |
| ACCOUNT NO.<br><br>FASTENAL COMPANY<br>2001 THEURER BLVD<br>WINONA, MN 55987 | | | Trade Payable | | | | $69.22 |
| ACCOUNT NO.<br><br>FAY FERGUSON<br>ADDRESS ON FILE | | | Trade Payable | | | | $5.40 |
| ACCOUNT NO.<br><br>FAY FERGUSON<br>ADDRESS ON FILE | | | Trade Payable | | | | $8.90 |

Sheet no.  81  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 40,005.29

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                Case No.   14-11042 (CSS)
_____                          _____
                  Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FCC ENVIRONMENTAL LLC<br>PO BOX 674156<br>DALLAS, TX 75267-4156 | | | Trade Payable | | | | $2,221.50 |
| ACCOUNT NO.<br><br>FELICIANO VILLEGAS<br>ADDRESS ON FILE | | | Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>FERN Y COSGROVE<br>ADDRESS ON FILE | | | Trade Payable | | | | $5.83 |
| ACCOUNT NO.<br><br>FLANDERS ELECTRIC INC<br>901 W HARRISON ROAD<br>LONGVIEW, TX 75604 | | | Trade Payable | | | | $294,800.67 |
| ACCOUNT NO.<br><br>FLANDERS ELECTRIC LTD<br>PO BOX 97<br>WHITE OAK, TX 75693 | | | Trade Payable | | | | $480,496.55 |
| ACCOUNT NO.<br><br>FLEET BODY EQUIPMENT<br>200 NW HARLEM RD<br>KANSAS CITY, MO 64116-4288 | | | Trade Payable | | | | $1,547.83 |

Sheet no.  82  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 779,172.38

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
                    **Debtor**                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FLEETWATCHER LLC<br>710 E 64TH STREET<br>INDIANAPOLIS, IN 46220 | | | Trade Payable | | | | $1,852.00 |
| ACCOUNT NO.<br><br>FLORA THOMPSON | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>FLORENCE HAJEK | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>FLORENCE MACK | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>FLORENCE MILLER ESTATE, DECEASED<br>ADDRESS ON FILE | | | Trade Payable | | | | $13.42 |
| ACCOUNT NO.<br><br>FLORENCE MILLER ESTATE, DECEASED<br>ADDRESS ON FILE | | | Trade Payable | | | | $16.83 |

Sheet no.  83  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 1,882.25

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                         ,          Case No.  14-11042 (CSS)
_____                                    _____
              **Debtor**                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FLOYD & TOMMIE M GREENEY<br>ADDRESS ON FILE | | | Trade Payable | | | | $20.10 |
| ACCOUNT NO.<br><br>FORESTRY SUPPLIERS INC<br>PO BOX 8397<br>JACKSON, MS 39284-8397 | | | Trade Payable | | | | $34.80 |
| ACCOUNT NO.<br><br>FORSYTHE SOLUTIONS GROUP INC | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>FOX PRINTING LLC<br>PO BOX 116638<br>CARROLLTON, TX 75011 | | | Trade Payable | | | | $5,053.00 |
| ACCOUNT NO.<br><br>FRANCES CLEO HALLIDAY<br>ADDRESS ON FILE | | | Trade Payable | | | | $595.18 |
| ACCOUNT NO.<br><br>FRANCES JO DRURY ESTATE<br>ADDRESS ON FILE | | | Trade Payable | | | | $21.50 |

Sheet no.  84  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 5,724.58

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Mining Company LLC**                    ,          Case No.   **14-11042 (CSS)**
    _____          _____
              **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FRANK CRIDDLE<br>ADDRESS ON FILE | | | Trade Payable | | | | $9.66 |
| ACCOUNT NO.<br><br>FRANK M GLOVER<br>ADDRESS ON FILE | | | Trade Payable | | | | $91.62 |
| ACCOUNT NO.<br><br>FRANK WHITED GREER JR<br>ADDRESS ON FILE | | | Trade Payable | | | | $0.68 |
| ACCOUNT NO.<br><br>FRANKLIN AUTO SUPPLY<br>PO BOX 519<br>FRANKLIN, TX 77856 | | | Trade Payable | | | | $1,895.00 |
| ACCOUNT NO.<br><br>FRANKLIN COUNTY<br>PO BOX 70<br>MT VERNON, TX 75457 | | | Trade Payable | | | | $19,378.45 |
| ACCOUNT NO.<br><br>FRANKLIN MARGRETTA CUMMINGS | | | Potential Trade Claim | X | X | | Undetermined |

Sheet no. _85_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 21,375.41

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Mining Company LLC**                    ,          Case No.   **14-11042 (CSS)**
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FRED GOODGION<br>ADDRESS ON FILE | | | Trade Payable | | | | $8.67 |
| ACCOUNT NO.<br><br>FREDERICK J TUTHILL<br>ADDRESS ON FILE | | | Trade Payable | | | | $455.50 |
| ACCOUNT NO.<br><br>FREIDA JOY BOAZE | | | Trade Payable | | | | $288.30 |
| ACCOUNT NO.<br><br>FRISCO CONSTRUCTION SERVICES | | | Trade Payable | | | | $574,966.62 |
| ACCOUNT NO.<br><br>FULTON, CHERYL J<br>ADDRESS ON FILE | | | Trade Payable | | | | $30.60 |
| ACCOUNT NO.<br><br>G&K SERVICES<br>603 AIRLINE DRIVE<br>COPPELL, TX 75019 | | | Trade Payable | | | | $31,745.05 |

Sheet no.  86  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 607,494.74

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Mining Company LLC**                ,          Case No.   **14-11042 (CSS)**
　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> G&K SERVICES | | | Trade Payable | | | | $1,079.95 |
| ACCOUNT NO. <br> G&K SERVICES | | | Trade Payable | | | | $2,862.79 |
| ACCOUNT NO. <br> G&K SERVICES <br> PO BOX 2131 <br> COPPELL, TX 75019-8131 | | | Trade Payable | | | | $5,557.07 |
| ACCOUNT NO. <br> G&K SERVICES <br> PO BOX 830483 <br> SAN ANTONIO, TX 78283-0483 | | | Trade Payable | | | | $9,103.78 |
| ACCOUNT NO. <br> GABRIEL/JORDAN <br> ADDRESS ON FILE | | | Trade Payable | | | | $29,322.41 |
| ACCOUNT NO. <br> GAIL FORSYTH | | | Potential Trade Claim | X | X | | Undetermined |

Sheet no. _87_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 47,926.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                    _____
              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GARRETSON, O.W. | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO. GARY CHARLES GREER ADDRESS ON FILE | | | Trade Payable | | | | $2.94 |
| ACCOUNT NO. GARY MASSEY ADDRESS ON FILE | | | Trade Payable | | | | $2.07 |
| ACCOUNT NO. GCR TRUCK TIRE CENTERS INC DEPT 530 DENVER, CO 80291-0530 | | | Trade Payable | | | | $25,092.79 |
| ACCOUNT NO. GE INSPECTION TECHNOLOGIES 3054 SOLUTIONS CENTER CHICAGO, IL 60677-3000 | | | Trade Payable | | | | $5,265.00 |
| ACCOUNT NO. GENERATION SVC COMPANY ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $1,728.00 |

Sheet no.  88  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 32,090.80

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,              Case No.   14-11042 (CSS)
　　　　　　　　　Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GENESTER RHYMES <br> ADDRESS ON FILE | | | Trade Payable | | | | $24.54 |
| ACCOUNT NO. <br><br> GENESTER RHYMES & O T RHYMES <br> ADDRESS ON FILE | | | Trade Payable | | | | $84.45 |
| ACCOUNT NO. <br><br> GENEVA LARRY <br> ADDRESS ON FILE | | | Trade Payable | | | | $26.49 |
| ACCOUNT NO. <br><br> GEORGE & LILLIAN WILHITE <br> ADDRESS ON FILE | | | Trade Payable | | | | $27.40 |
| ACCOUNT NO. <br><br> GEORGE SHIRLEY <br> ADDRESS ON FILE | | | Trade Payable | | | | $17.36 |
| ACCOUNT NO. <br><br> GEORGE WILLIAM BOWLING <br> ADDRESS ON FILE | | | Trade Payable | | | | $13.28 |

Sheet no.  89  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 193.52

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
              **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GEORGIA JEAN THACKER<br>ADDRESS ON FILE | | | Trade Payable | | | | $42.80 |
| ACCOUNT NO.<br>GEORGIA MAE JOHNSON ESTATE<br>ADDRESS ON FILE | | | Trade Payable | | | | $28.50 |
| ACCOUNT NO.<br>GEORGIA TURNER<br>ADDRESS ON FILE | | | Trade Payable | | | | $0.66 |
| ACCOUNT NO.<br>GEOTECHNICAL SERVICES | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br>GILL JOHN EARVY | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br>GLADYS GIBSON<br>ADDRESS ON FILE | | | Trade Payable | | | | $6.00 |

Sheet no. _90_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 77.96

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.   14-11042 (CSS)
_____                              _____
              **Debtor**                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GLENDA MOSELEY <br> ADDRESS ON FILE | | | Trade Payable | | | | $268.29 |
| ACCOUNT NO. <br><br> GLENN A PERRY | | | Trade Payable | | | | $118.63 |
| ACCOUNT NO. <br><br> GLENN DORSEY <br> ADDRESS ON FILE | | | Trade Payable | | | | $27.77 |
| ACCOUNT NO. <br><br> GLOBAL RAIL SYSTEMS INC <br> PO BOX 110 <br> MARLIN, TX 76661-0110 | | | Trade Payable | | | | $42,517.12 |
| ACCOUNT NO. <br><br> GLYNDON J SHELTON <br> INDIVIDUAL AND <br> ADDRESS ON FILE | | | Trade Payable | | | | $48.40 |
| ACCOUNT NO. <br><br> GODWIN PUMPS OF AMERICA <br> 2727 APPELT <br> HOUSTON, TX 77015 | | | Trade Payable | | | | $71.94 |

Sheet no. _91_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 43,052.15

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                      ,                    Case No.   14-11042 (CSS)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GOLDIE FAYE AVEY <br> ADDRESS ON FILE | | | Trade Payable | | | | $46.00 |
| ACCOUNT NO. <br><br> GRACE STANDARD % CARL | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> GRACE STANDARD % CARL STANDARD <br> ADDRESS ON FILE | | | Trade Payable | | | | $8.66 |
| ACCOUNT NO. <br><br> GRACY TITLE COMPANY <br> FOR THE BENEFIT OF THE <br> CUMMINS <br> FAMILY TRUST <br> 100 CONGRESS AVE STE# 100 <br> AUSTIN, TX 78701 | | | Trade Payable | | | | $400.10 |
| ACCOUNT NO. <br><br> GRAINGER <br> DEPT 875096810 <br> PO BOX 419267 <br> KANSAS CITY, MO 64141-6267 | | | Trade Payable | | | | $274,131.77 |

Sheet no. _92_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 274,586.53

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC              ,          Case No.   14-11042 (CSS)
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GRAY, DANIEL K. | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br>GRAYSON ABBOTT<br>ADDRESS ON FILE | | | Trade Payable | | | | $2.67 |
| ACCOUNT NO.<br>GREEN CUSTOM SERVICES | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br>GREGORY FOY LONG<br>ADDRESS ON FILE | | | Trade Payable | | | | $5.44 |
| ACCOUNT NO.<br>GROVER TYLER ESTATE<br>ADDRESS ON FILE | | | Trade Payable | | | | $37.52 |
| ACCOUNT NO.<br>GRUETZNERS COLLISION CENTER<br>PO BOX 346<br>ELGIN, TX 78621 | | | Trade Payable | | | | $686.84 |

Sheet no.  93  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 732.47

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                      ,          Case No.   14-11042 (CSS)
_____                          _____
              **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GUY BROWN MANAGEMENT LLC<br>9003 OVERLOOK BLVD<br>BRENTWOOD, TN 37027 | | | Trade Payable | | | | $108,526.56 |
| ACCOUNT NO.<br><br>GUY BROWN MEDICAL<br>9003 OVERLOOK BLVD<br>BRENTWOOD, TN 37027 | | | Trade Payable | | | | $573.61 |
| ACCOUNT NO.<br><br>GUY BROWN PRODUCTS<br>75 REMITTANCE DR #6089<br>CHICAGO, IL 60675-6089 | | | Trade Payable | | | | $2,078.46 |
| ACCOUNT NO.<br><br>H E SPANN CO INC<br>PO BOX 1111<br>MOUNT PLEASANT, TX 75456-1111 | | | Trade Payable | | | | $297.46 |
| ACCOUNT NO.<br><br>H J THOMPSON JR<br>ADDRESS ON FILE | | | Trade Payable | | | | $14.78 |
| ACCOUNT NO.<br><br>H L HOUSTON ESTATE<br>ADDRESS ON FILE | | | Trade Payable | | | | $484.68 |

Sheet no.  94  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 111,975.55

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Mining Company LLC**                    ,          Case No.  **14-11042 (CSS)**
_____                       _____
            **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>H M & GLADYS LILLIAN SMITH<br>ADDRESS ON FILE | | | Trade Payable | | | | $533.92 |
| ACCOUNT NO.<br><br>H WAYNE & PATSY EASLEY<br>ADDRESS ON FILE | | | Trade Payable | | | | $7.42 |
| ACCOUNT NO.<br><br>HAGEMEYER NORTH AMERICA<br>734 W. CAMERON AVE.<br>ROCKDALE, TX 76567 | | | Trade Payable | | | | $43,884.24 |
| ACCOUNT NO.<br><br>HAGEMEYER NORTH AMERICA INC<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | | | Trade Payable | | | | $12,396.41 |
| ACCOUNT NO.<br><br>HANNAH SIMONS ARNETT<br>ADDRESS ON FILE | | | Trade Payable | | | | $30.99 |
| ACCOUNT NO.<br><br>HANNAH SIMONS ARNETT<br>ADDRESS ON FILE | | | Trade Payable | | | | $15.48 |

Sheet no.  _95_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 56,868.46

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.   14-11042 (CSS)
_____                                    _____
                Debtor                                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HANNON HYDRAULICS<br>625 N LOOP 12<br>IRVING, TX 75061 | | | Trade Payable | | | | $17,761.00 |
| ACCOUNT NO.<br><br>HARLOW FILTER SUPPLY INC<br>4843 ALMOND<br>DALLAS, TX 75247 | | | Trade Payable | | | | $479.64 |
| ACCOUNT NO.<br><br>HAROLD GENE HOBBS JR<br>ADDRESS ON FILE | | | Trade Payable | | | | $2.67 |
| ACCOUNT NO.<br><br>HAROLD V HAYS<br>ADDRESS ON FILE | | | Trade Payable | | | | $66.19 |
| ACCOUNT NO.<br><br>HARRISON COUNTY GLASS CO<br>1200 E GRAND AVE<br>MARSHALL, TX 75670 | | | Trade Payable | | | | $11,538.51 |
| ACCOUNT NO.<br><br>HARRISON WALKER & HARPER LP<br>PO BOX 876<br>PARIS, TX 75461 | | | Trade Payable | | | | $1,904.97 |

Sheet no.  96  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 31,752.98

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.  14-11042 (CSS)
                    Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HARRY & BOBBYE LUNSFORD<br>ADDRESS ON FILE | | | Trade Payable | | | | $22.68 |
| ACCOUNT NO.<br><br>HASKELL JOSEPH SANDERS | | | Trade Payable | | | | $1,441.64 |
| ACCOUNT NO.<br><br>HATFIELD & COMPANY INC<br>PO BOX 910862<br>DALLAS, TX 75391-0862 | | | Trade Payable | | | | $75.00 |
| ACCOUNT NO.<br><br>HATTIE TILLMAN ESTATE | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>HAWK FABRICATION AND MACHINE SHOP<br>PO BOX 129<br>BOGATA, TX 75417 | | | Trade Payable | | | | $230.00 |

Sheet no. _97_ of _248_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,769.32

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.    14-11042 (CSS)
_____                               _____
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  HAZEL GREEN | | | Trade Payable | | | | $41.26 |
| ACCOUNT NO.  HAZEL WILLIAMS OBENHAUS ADDRESS ON FILE | | | Trade Payable | | | | $44.25 |
| ACCOUNT NO.  HCB INC CNB TRUST DEPT PO BOX 1009 HENDERSON, TX 75653-1009 | | | Trade Payable | | | | $17.45 |
| ACCOUNT NO.  HCL AMERICA INC PO BOX 5123 CAROL STREAM, IL 60197-5123 | | | Trade Payable | | | | $33,580.20 |
| ACCOUNT NO.  HDR ENGINEERING INC PO BOX 3480 OMAHA, NE 68103-0480 | | | Trade Payable | | | | $86,996.81 |
| ACCOUNT NO.  HELEN IRVING OEHLER TRUST ADDRESS ON FILE | | | Trade Payable | | | | $1.34 |

Sheet no.  98  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 120,681.31

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.  14-11042 (CSS)
_____                    _____
          Debtor                                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HENRY C HICKS<br>ADDRESS ON FILE | | | Trade Payable | | | | $7.60 |
| ACCOUNT NO.<br>HERBERT & MARGUERITE MELTON<br>ADDRESS ON FILE | | | Trade Payable | | | | $27.00 |
| ACCOUNT NO.<br>HERBERT BANKS<br>ADDRESS ON FILE | | | Trade Payable | | | | $98.25 |
| ACCOUNT NO.<br>HERBERT RAY ARMSTRONG<br>ADDRESS ON FILE | | | Trade Payable | | | | $15.10 |
| ACCOUNT NO.<br>HERSCHEL D CHRISTIAN<br>ADDRESS ON FILE | | | Trade Payable | | | | $117.53 |
| ACCOUNT NO.<br>HERTZ EQUIPMENT RENTAL CORPORATION<br>PO BOX 650280<br>DALLAS, TX 75265-0280 | | | Trade Payable | | | | $14,169.51 |

Sheet no. _99_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶            $ 14,434.99

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.   14-11042 (CSS)
_____                                  _____
                    Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HF & ASSOCIATES INC<br>118 VERDANT<br>SAN ANTONIO, TX 78209 | | | Trade Payable | | | | $47,000.37 |
| ACCOUNT NO.<br><br>HIGHWAY MACHINE CO INC<br>3010 S OLD US HWY 41<br>PRINCETON, IN 47670 | | | Trade Payable | | | | $402,147.83 |
| ACCOUNT NO.<br><br>HOLT CAT<br>549 JIM WRIGHT FREEWAY NORTH<br>FORT WORTH, TX 76108 | | | Trade Payable | | | | $4,602,049.32 |
| ACCOUNT NO.<br><br>HOLT CAT<br>PO BOX 540788<br>DALLAS, TX 75354-0788 | | | Trade Payable | | | | $5,067.40 |
| ACCOUNT NO.<br><br>HOLT CAT<br>PO BOX 207916<br>SAN ANTONIO, TX 78222 | | | Trade Payable | | | | $983.93 |
| ACCOUNT NO.<br><br>HOLT CAT<br>PARTS DIVISION<br>PO BOX 7070<br>LONGVIEW, TX 75607 | | | Trade Payable | | | | $128,038.01 |

Sheet no.  100 of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 5,185,286.86

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                        _____
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HOLT CAT<br>PARTS DIVISION<br>PO BOX 2411<br>WACO, TX 76703 | | | Trade Payable | | | | $190,558.67 |
| ACCOUNT NO.<br><br>HOLT CAT<br>PO BOX 911975<br>DALLAS, TX 75391-1975 | | | Trade Payable | | | | $2,355,189.19 |
| ACCOUNT NO.<br><br>HOLT CAT<br>2000 E AIRPORT FRWY<br>IRVING, TX 75061 | | | Trade Payable | | | | $36,222.12 |
| ACCOUNT NO.<br><br>HOLT CAT<br>PO BOX 7070<br>LONGVIEW, TX 75608 | | | Trade Payable | | | | $14,812.21 |
| ACCOUNT NO.<br><br>HOMER FEARS<br>ADDRESS ON FILE | | | Trade Payable | | | | $221.43 |
| ACCOUNT NO.<br><br>HOTSY CARLSON EQUIPMENT CO<br>PO BOX 18643 CROSSING ROAD<br>AUSTIN, TX 78760 | | | Trade Payable | | | | $1,133.47 |

Sheet no.   101  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 2,598,137.09

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.  14-11042 (CSS)
_____                       _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HOWARD R & SANDRA L ROWAN<br>ADDRESS ON FILE | | | Trade Payable | | | | $21.54 |
| ACCOUNT NO.<br>HUGH M HENSON<br>ADDRESS ON FILE | | | Trade Payable | | | | $16.68 |
| ACCOUNT NO.<br>HURST METALLURGICAL | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br>HVAC SERVICES | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br>IBEW 2337<br>GILLESPIE, ROZEN, & WATSKY, P.C.<br>HAL GILLESPIE<br>3402 OAK GROVE AVE, SUITE 200<br>DALLAS, TX 75204 | X | | Potential Litigation Claim - Matter Number: 16-CA-105428 | X | X | X | Undetermined |

Sheet no.  102  of  248  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 38.22

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                          ,          Case No.  14-11042 (CSS)
                    **Debtor**                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>IBEW 2337<br>GILLESPIE, ROZEN, & WATSKY, P.C.<br>HAL GILLESPIE<br>3402 OAK GROVE AVE, SUITE 200<br>DALLAS, TX 75204 | X | | Potential Litigation Claim - Matter Number: 16-CA-109886 | X | X | X | Undetermined |
| ACCOUNT NO.<br>IBEW 2337<br>GILLESPIE, ROZEN, & WATSKY, P.C.<br>HAL GILLESPIE<br>3402 OAK GROVE AVE, SUITE 200<br>DALLAS, TX 75204 | X | | Potential Litigation Claim - Matter Number: 16-CA-110794 | X | X | X | Undetermined |
| ACCOUNT NO.<br>IBEW 2337<br>GILLESPIE, ROZEN, & WATSKY, P.C.<br>HAL GILLESPIE<br>3402 OAK GROVE AVE, SUITE 200<br>DALLAS, TX 75204 | | | Potential Litigation Claim - Matter Number: 12-56735-3 | X | X | X | Undetermined |
| ACCOUNT NO.<br>IDA LORENE BEAUCHAMP<br>ADDRESS ON FILE | | | Trade Payable | | | | $18.00 |
| ACCOUNT NO.<br>IIRX LP<br>PO BOX 560684<br>ROCKLEDGE, FL 32956 | | | Trade Payable | | | | $1,113.25 |

Sheet no.  103  of  248  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,131.25

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                Case No.   14-11042 (CSS)
                  **Debtor**                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ILCO | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO. INDEPENDENT AIR BRAKE SERVICE PO BOX 518 HUGHES SPRINGS, TX 75656 | | | Trade Payable | | | | $9,532.00 |
| ACCOUNT NO. INDUSTRIAL ELECTRONIC SUPPLY INC PO BOX 3902 SHREVEPORT, LA 71133-3902 | | | Trade Payable | | | | $8,764.00 |
| ACCOUNT NO. INDUSTRIAL LUBRICANT COMPANY 11033 HIGHWAY 271 TYLER, TX 75708 | | | Trade Payable | | | | $85,063.77 |
| ACCOUNT NO. INDUSTRIAL LUBRICANT COMPANY PO BOX 70 GRAND RAPIDS, MN 55744 | | | Trade Payable | | | | $94,203.14 |
| ACCOUNT NO. INEZE SQUIRES ADDRESS ON FILE | | | Trade Payable | | | | $8.80 |

Sheet no.   104  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 197,571.71

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.    14-11042 (CSS)
_____                                _____
              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INGERSOLL RAND COMPANY INDUSTRIAL TECHNOLOGIES 15768 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | Trade Payable | | | | $5,620.00 |
| ACCOUNT NO.<br><br>INGRAM, JOHNNNY RAY | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>INTEGRATED POWER SERVICES LLC PO BOX 601492 CHARLOTTE, NC 28260-1492 | | | Trade Payable | | | | $32,024.17 |
| ACCOUNT NO.<br><br>INTERNATIONAL EXTERMINATOR PO BOX 123828 FORT WORTH, TX 76121 | | | Trade Payable | | | | $2,822.00 |
| ACCOUNT NO.<br><br>INVENSYS RAIL CO CORPORATION 2400 NELSON MILLER PKWY LOUISVILLE, KY 40223 | | | Trade Payable | | | | $530.25 |

Sheet no.  105  of  248  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 40,996.42

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.  14-11042 (CSS)
_____                                _____
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>IRMA HINKLE ESTATE<br>ADDRESS ON FILE | | | Trade Payable | | | | $11.10 |
| ACCOUNT NO.<br>ISAIAH SIMON<br>ADDRESS ON FILE | | | Trade Payable | | | | $19.80 |
| ACCOUNT NO.<br>ITASCA LANDFILL<br>PO BOX 841615<br>DALLAS, TX 75284-1615 | | | Trade Payable | | | | $2,693.66 |
| ACCOUNT NO.<br>IVAN GETERS<br>ADDRESS ON FILE | | | Trade Payable | | | | $17.50 |
| ACCOUNT NO.<br>J & S CONSTRUCTION LLC<br>PO BOX 400<br>BUFFALO, TX 75831 | | | Trade Payable | | | | $621,387.00 |
| ACCOUNT NO.<br>J B DORSEY<br>ADDRESS ON FILE | | | Trade Payable | | | | $83.31 |

Sheet no.   106  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 624,212.37

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                              ,          Case No.   14-11042 (CSS)
_____                                      _____
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> J C MCNEILL <br> ADDRESS ON FILE | | | Trade Payable | | | | $8.76 |
| ACCOUNT NO. <br><br> J D RIVES <br> ADDRESS ON FILE | | | Trade Payable | | | | $50.58 |
| ACCOUNT NO. <br><br> J D SPENCER ESTATE <br> ADDRESS ON FILE | | | Trade Payable | | | | $1.82 |
| ACCOUNT NO. <br><br> J D WRIGHT <br> ADDRESS ON FILE | | | Trade Payable | | | | $5.01 |
| ACCOUNT NO. <br><br> J R HANES <br> ADDRESS ON FILE | | | Trade Payable | | | | $8.01 |
| ACCOUNT NO. <br><br> J W GEARY JR | | | Potential Trade Claim | X | X | | Undetermined |

Sheet no.  107  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 74.18

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Mining Company LLC**                     ,           Case No.   **14-11042 (CSS)**
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>J W WILDER<br>ADDRESS ON FILE | | | Trade Payable | | | | $245.00 |
| ACCOUNT NO.<br>JACK E ANDERSON<br>ADDRESS ON FILE | | | Trade Payable | | | | $20.17 |
| ACCOUNT NO.<br>JACK H LEWIS JR<br>ADDRESS ON FILE | | | Trade Payable | | | | $63.50 |
| ACCOUNT NO.<br>JACK HOUSTON | | | Trade Payable | | | | $138.40 |
| ACCOUNT NO.<br>JACK W BARNETT<br>ADDRESS ON FILE | | | Trade Payable | | | | $96.75 |
| ACCOUNT NO.<br>JACK WELDON<br>ADDRESS ON FILE | | | Trade Payable | | | | $86.00 |

Sheet no.  108  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 649.82

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,        Case No.  14-11042 (CSS)
         **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JACKSON PIPE & STEEL <br> 898 LEARY RD <br> TEXARKANA, TX 75503 | | | Trade Payable | | | | $1,046.96 |
| ACCOUNT NO. <br><br> JACKSON PIPE & STEEL <br> PO BOX 5746 <br> TEXARKANA, TX 75505-5746 | | | Trade Payable | | | | $10,616.95 |
| ACCOUNT NO. <br><br> JACKSON WALKER LLP <br> PO BOX 130989 <br> DALLAS, TX 75313-0989 | | | Trade Payable | | | | $524.36 |
| ACCOUNT NO. <br><br> JAKE H FEARS DECEASED <br> ADDRESS ON FILE | | | Trade Payable | | | | $7.50 |
| ACCOUNT NO. <br><br> JAMES & JUDY FOSTER <br> ADDRESS ON FILE | | | Trade Payable | | | | $7.50 |
| ACCOUNT NO. <br><br> JAMES A FORD <br> ADDRESS ON FILE | | | Trade Payable | | | | $3.85 |

Sheet no. _109_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 12,207.12

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                     ,          Case No.   14-11042 (CSS)
_____                                _____
            **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JAMES A SHARP <br> ADDRESS ON FILE | | | Trade Payable | | | | $52.56 |
| ACCOUNT NO. <br><br> JAMES ARTHA HARPER <br> ADDRESS ON FILE | | | Trade Payable | | | | $5.70 |
| ACCOUNT NO. <br><br> JAMES C NICELY <br> ADDRESS ON FILE | | | Trade Payable | | | | $268.29 |
| ACCOUNT NO. <br><br> JAMES DAVID FOSTER ETUX <br> ADDRESS ON FILE | | | Trade Payable | | | | $1.08 |
| ACCOUNT NO. <br><br> JAMES DEWEY SR <br> ADDRESS ON FILE | | | Trade Payable | | | | $157.50 |
| ACCOUNT NO. <br><br> JAMES E (BUCK) CANNON <br> ADDRESS ON FILE | | | Trade Payable | | | | $80.50 |

Sheet no.   110  of   248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 565.63

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.  14-11042 (CSS)
_____                              _____
             Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JAMES E HARRIS<br>ADDRESS ON FILE | | | Trade Payable | | | | $11.92 |
| ACCOUNT NO.<br><br>JAMES E THOMAS ESTATE<br>ADDRESS ON FILE | | | Trade Payable | | | | $4.49 |
| ACCOUNT NO.<br><br>JAMES E WYLIE<br>ADDRESS ON FILE | | | Trade Payable | | | | $178.19 |
| ACCOUNT NO.<br><br>JAMES F & JAMIE F MONDELLO<br>ADDRESS ON FILE | | | Trade Payable | | | | $3.00 |
| ACCOUNT NO.<br><br>JAMES F HAYS | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>JAMES F INGRAM<br>ADDRESS ON FILE | | | Trade Payable | | | | $4.21 |

Sheet no.  111  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 201.81

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC_____,     Case No.  14-11042 (CSS)_____
_____Debtor_____                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JAMES K RAWLINSON <br> ADDRESS ON FILE | | | Trade Payable | | | | $54.49 |
| ACCOUNT NO. <br> JAMES LOCKHART <br> ADDRESS ON FILE | | | Trade Payable | | | | $29.50 |
| ACCOUNT NO. <br> JAMES MCCURDY <br> ADDRESS ON FILE | | | Trade Payable | | | | $23.04 |
| ACCOUNT NO. <br> JAMES N CHAMBERS | | | Trade Payable | | | | $69.21 |
| ACCOUNT NO. <br> JAMES PATRICK PATTERSON <br> ADDRESS ON FILE | | | Trade Payable | | | | $15.61 |
| ACCOUNT NO. <br> JAMES PELHAM <br> ADDRESS ON FILE | | | Trade Payable | | | | $0.66 |

Sheet no. _112_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 192.51

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.  14-11042 (CSS)
_____                          _____
            **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JAMES PRESTON ALLRED LIFE ESTATE<br>ADDRESS ON FILE | | | Trade Payable | | | | $29.80 |
| ACCOUNT NO.<br><br>JAMES RANDALL LUMMUS<br>ADDRESS ON FILE | | | Trade Payable | | | | $4.20 |
| ACCOUNT NO.<br><br>JAMES RANDALL LUMMUS | | | Trade Payable | | | | $1.40 |
| ACCOUNT NO.<br><br>JAMES W COPELAND<br>ADDRESS ON FILE | | | Trade Payable | | | | $4.00 |
| ACCOUNT NO.<br><br>JAMES WRIGHT<br>ADDRESS ON FILE | | | Trade Payable | | | | $5.01 |
| ACCOUNT NO.<br><br>JAN JOHNSON SHEETS<br>ADDRESS ON FILE | | | Trade Payable | | | | $2.00 |

Sheet no.  113  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 46.41

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                              _____
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JANA HARRELL PONDER <br> ADDRESS ON FILE | | | Trade Payable | | | | $17.40 |
| ACCOUNT NO. <br><br> JANET CONWAY <br> ADDRESS ON FILE | | | Trade Payable | | | | $29.22 |
| ACCOUNT NO. <br><br> JANET SUE ANDERSON <br> ADDRESS ON FILE | | | Trade Payable | | | | $111.18 |
| ACCOUNT NO. <br><br> JANI-KING NATIONAL ACCOUNTS DIV <br> 16885 DALLAS PARKWAY <br> ADDISON, TX 75001 | | | Trade Payable | | | | $72,839.69 |
| ACCOUNT NO. <br><br> JANICE MARIE JEFFERIES | | | Trade Payable | | | | $288.30 |
| ACCOUNT NO. <br><br> JASON A HAMMACK <br> ADDRESS ON FILE | | | Trade Payable | | | | $4,343.22 |

Sheet no.  114  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 77,629.01

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                              _____
                    Debtor                                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JEANETT POOLE<br>ADDRESS ON FILE | | | Trade Payable | | | | $11.26 |
| ACCOUNT NO.<br>JEANETTE DAVIS TALLANT | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br>JEANETTE MCCRAY<br>ADDRESS ON FILE | | | Trade Payable | | | | $4.12 |
| ACCOUNT NO.<br>JEFF HAGEN<br>ADDRESS ON FILE | | | Trade Payable | | | | $726.57 |
| ACCOUNT NO.<br>JEFFREY MARKS<br>ADDRESS ON FILE | | | Trade Payable | | | | $6.00 |
| ACCOUNT NO.<br>JENNIFER LOPEZ<br>ADDRESS ON FILE | | | Trade Payable | | | | $900.00 |

Sheet no.   115  of   248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,647.95

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                          ,          Case No.   14-11042 (CSS)
_____                                    _____
            **Debtor**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JEREMY FAVORS <br> ADDRESS ON FILE | | | Trade Payable | | | | $2.80 |
| ACCOUNT NO. <br><br> JERRY & DELMA C HAMILTON <br> ADDRESS ON FILE | | | Trade Payable | | | | $29.46 |
| ACCOUNT NO. <br><br> JERRY BEASON'S <br> ADDRESS ON FILE | | | Trade Payable | | | | $639.06 |
| ACCOUNT NO. <br><br> JERRY CHRISTINE SANDERS JARNAGIN | | | Trade Payable | | | | $1,441.64 |
| ACCOUNT NO. <br><br> JERRY D & TALMA DILL <br> ADDRESS ON FILE | | | Trade Payable | | | | $140.28 |
| ACCOUNT NO. <br><br> JERRY HAGEN JR | | | Trade Payable | | | | $279.67 |

Sheet no.  116  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,532.91

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.  14-11042 (CSS)
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JERRY NORTON<br>ADDRESS ON FILE | | | Trade Payable | | | | $9.06 |
| ACCOUNT NO.<br><br>JERRYE STEWARD PERSFUL<br>ADDRESS ON FILE | | | Trade Payable | | | | $2.44 |
| ACCOUNT NO.<br><br>JESSE HELEN HARRIS RAMSEY<br>ADDRESS ON FILE | | | Trade Payable | | | | $15.17 |
| ACCOUNT NO.<br><br>JESSE L NICKERSON<br>ADDRESS ON FILE | | | Trade Payable | | | | $5.41 |
| ACCOUNT NO.<br><br>JESSE P TAYLOR OIL CO<br>3701 NO SYLVANIA AT LONG<br>FORT WORTH, TX 76137 | | | Trade Payable | | | | $739.20 |
| ACCOUNT NO.<br><br>JESSIE C FAVORS<br>ADDRESS ON FILE | | | Trade Payable | | | | $5.04 |

Sheet no.  117  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 776.32

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.  14-11042 (CSS)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JESSIE MAE BAYSINGER<br>ADDRESS ON FILE | | | Trade Payable | | | | $50.30 |
| ACCOUNT NO.<br><br>JESSIE MAE SIMON ESTATE<br>ADDRESS ON FILE | | | Trade Payable | | | | $20.68 |
| ACCOUNT NO.<br><br>JIM ANDERSON ESTATE<br>ADDRESS ON FILE | | | Trade Payable | | | | $20.00 |
| ACCOUNT NO.<br><br>JIM COX SALES INC<br>632 CR 4841<br>HASLET, TX 76052-2068 | | | Trade Payable | | | | $2,150.00 |
| ACCOUNT NO.<br><br>JIM O LAVENDER<br>ADDRESS ON FILE | | | Trade Payable | | | | $5.83 |
| ACCOUNT NO.<br><br>JIMMIE C. PITTS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 13-CV-02385-L | X | X | X | Undetermined |

Sheet no.   118  of   248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,246.81

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC              ,          Case No.   14-11042 (CSS)
                          Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JIMMY ALLEN LEWIS & <br> ADDRESS ON FILE | | | Trade Payable | | | | $3.00 |
| ACCOUNT NO. <br> JIMMY L MCKINNEY <br> ADDRESS ON FILE | | | Trade Payable | | | | $220.00 |
| ACCOUNT NO. <br> JO ANN BANISTER <br> ADDRESS ON FILE | | | Trade Payable | | | | $43.94 |
| ACCOUNT NO. <br> JO ANN MORRIS (OR HEIRS) | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO. <br> JO ANN WALTERS INDV AND AS IND <br> ADDRESS ON FILE | | | Trade Payable | | | | $132.88 |
| ACCOUNT NO. <br> JOAN M BECHTEL | | | Trade Payable | | | | $718.96 |

Sheet no.   119  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,118.78

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
                    **Debtor**                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JOANN MATTHEWS<br>ADDRESS ON FILE | | | Trade Payable | | | | $987.93 |
| ACCOUNT NO.<br><br>JOE & NORMA SIMMONS<br>ADDRESS ON FILE | | | Trade Payable | | | | $15.00 |
| ACCOUNT NO.<br><br>JOE CANNON<br>ADDRESS ON FILE | | | Trade Payable | | | | $161.00 |
| ACCOUNT NO.<br><br>JOE COLLETTE<br>ADDRESS ON FILE | | | Potential Litigation Claim - Matter Number: 3:13-CV-02667-D | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOE GARCIA<br>ADDRESS ON FILE | | | Trade Payable | | | | $32.09 |
| ACCOUNT NO.<br><br>JOE JACK DAVIS | | | Potential Trade Claim | X | X | | Undetermined |

Sheet no.  120  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,196.02

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.  14-11042 (CSS)
_____                                   _____
                 **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOE LARRY MORTON<br>ADDRESS ON FILE | | | Trade Payable | | | | $24.85 |
| ACCOUNT NO.<br>JOE LEE POWELL JR<br>ADDRESS ON FILE | | | Trade Payable | | | | $15.76 |
| ACCOUNT NO.<br>JOE MILES<br>ADDRESS ON FILE | | | Trade Payable | | | | $1.16 |
| ACCOUNT NO.<br>JOE RAY FAVORS<br>ADDRESS ON FILE | | | Trade Payable | | | | $22.44 |
| ACCOUNT NO.<br>JOE RAY FAVORS<br>ADDRESS ON FILE | | | Trade Payable | | | | $212.14 |
| ACCOUNT NO.<br>JOE T SNELLINGS<br>ADDRESS ON FILE | | | Trade Payable | | | | $0.92 |

Sheet no.  121  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 277.27

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____          _____
                  **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JOHN & ANN HULSE <br> ADDRESS ON FILE | | | Trade Payable | | | | $5.52 |
| ACCOUNT NO. <br> JOHN & CAROLYN GOLIGHTLY <br> ADDRESS ON FILE | | | Trade Payable | | | | $1.01 |
| ACCOUNT NO. <br> JOHN BELL BLAND <br> ADDRESS ON FILE | | | Trade Payable | | | | $14,725.05 |
| ACCOUNT NO. <br> JOHN C WORSHAM <br> ADDRESS ON FILE | | | Trade Payable | | | | $1.99 |
| ACCOUNT NO. <br> JOHN CODY PARKER <br> ADDRESS ON FILE | | | Trade Payable | | | | $4,648.07 |
| ACCOUNT NO. <br> JOHN DAVID NICELY <br> ADDRESS ON FILE | | | Trade Payable | | | | $268.28 |

Sheet no.  122  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 19,649.92

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.   14-11042 (CSS)
_____                              _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JOHN DAVID PRICHARD<br>ADDRESS ON FILE | | | Trade Payable | | | | $10.75 |
| ACCOUNT NO.<br><br>JOHN E GILL<br>ADDRESS ON FILE | | | Trade Payable | | | | $2.81 |
| ACCOUNT NO.<br><br>JOHN E WILLIAMS<br>ADDRESS ON FILE | | | Trade Payable | | | | $19.87 |
| ACCOUNT NO.<br><br>JOHN E. WILLIAMS | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>JOHN H BAW<br>ADDRESS ON FILE | | | Trade Payable | | | | $25.56 |
| ACCOUNT NO.<br><br>JOHN J & BETTY HEFFERNAN<br>ADDRESS ON FILE | | | Trade Payable | | | | $14.58 |

Sheet no.   123  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 73.57

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.   14-11042 (CSS)
_____                                    _____
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JOHN MARTIN JR<br>ADDRESS ON FILE | | | Trade Payable | | | | $21.10 |
| ACCOUNT NO.<br><br>JOHN R TUTHILL<br>ADDRESS ON FILE | | | Trade Payable | | | | $455.50 |
| ACCOUNT NO.<br><br>JOHN W PARKER<br>ADDRESS ON FILE | | | Trade Payable | | | | $9,296.14 |
| ACCOUNT NO.<br><br>JOHN WRIGHT<br>ADDRESS ON FILE | | | Trade Payable | | | | $41.28 |
| ACCOUNT NO.<br><br>JOHNNY EARL BROOKS<br>ADDRESS ON FILE | | | Trade Payable | | | | $121.62 |
| ACCOUNT NO.<br><br>JOHNNY MILES<br>ADDRESS ON FILE | | | Trade Payable | | | | $2.32 |

Sheet no.   124  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶      $ 9,937.96

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  <u>Luminant Mining Company LLC</u>        ,                    Case No.  <u>14-11042 (CSS)</u>
                 **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JOHNNY ON THE SPOT<br>ADDRESS ON FILE | | | Trade Payable | | | | $400.00 |
| ACCOUNT NO.<br><br>JOHNSON OIL COMPANY | | | Trade Payable | | | | $104,149.62 |
| ACCOUNT NO.<br><br>JON DAVIS<br>ADDRESS ON FILE | | | Trade Payable | | | | $2.14 |
| ACCOUNT NO.<br><br>JONATHAN FULLER<br>ADDRESS ON FILE | | | Trade Payable | | | | $0.65 |
| ACCOUNT NO.<br><br>JONES, DOROTHY JEAN | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>JONNIE E STEWARD<br>ADDRESS ON FILE | | | Trade Payable | | | | $1.22 |

Sheet no. _125_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 104,553.63

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                Case No.   14-11042 (CSS)
_____                    _____
                    **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JOSE & MARIA RENTERIA<br>ADDRESS ON FILE | | | Trade Payable | | | | $16.55 |
| ACCOUNT NO.<br><br>JOSE ANGEL SANCHEZ<br>ADDRESS ON FILE | | | Trade Payable | | | | $41.72 |
| ACCOUNT NO.<br><br>JOSEPH H MC NUTT<br>ADDRESS ON FILE | | | Trade Payable | | | | $800.00 |
| ACCOUNT NO.<br><br>JOSEPH JAMES ANDERSON<br>ADDRESS ON FILE | | | Trade Payable | | | | $165.73 |
| ACCOUNT NO.<br><br>JOY FENTON WHITE<br>ADDRESS ON FILE | | | Trade Payable | | | | $169.00 |
| ACCOUNT NO.<br><br>JOY LAVERN PEEBLES | | | Potential Trade Claim | X | X | | Undetermined |

Sheet no.  126  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,193.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                          Case No.   14-11042 (CSS)
_____                                    _____
            **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JOY WHITE<br>ADDRESS ON FILE | | | Trade Payable | | | | $1,400.00 |
| ACCOUNT NO.<br><br>JOYCE CORDRAY SUGGS<br>ADDRESS ON FILE | | | Trade Payable | | | | $42.94 |
| ACCOUNT NO.<br><br>JOYCE D TAYLOR<br>ADDRESS ON FILE | | | Trade Payable | | | | $54.63 |
| ACCOUNT NO.<br><br>JOYCE EDNA SANDERS LUMPKIN | | | Trade Payable | | | | $1,441.52 |
| ACCOUNT NO.<br><br>JOYCE RIGHTSELL<br>ADDRESS ON FILE | | | Trade Payable | | | | $65.63 |
| ACCOUNT NO.<br><br>JOYCE STEEL ERECTION LTD<br>PO BOX 8466<br>LONGVIEW, TX 75607 | | | Trade Payable | | | | $19,735.00 |

Sheet no.   127  of   248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 22,739.72

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                     Case No.   14-11042 (CSS)
                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JUANITA B COBB <br> ADDRESS ON FILE | | | Trade Payable | | | | $525.08 |
| ACCOUNT NO. <br><br> JUANITA DAVIS <br> ADDRESS ON FILE | | | Trade Payable | | | | $20.99 |
| ACCOUNT NO. <br><br> JUANITA SURAVITZ ESTATE <br> ADDRESS ON FILE | | | Trade Payable | | | | $106.83 |
| ACCOUNT NO. <br><br> JUDITH ANN ROBBINS <br> ADDRESS ON FILE | | | Trade Payable | | | | $493.98 |
| ACCOUNT NO. <br><br> JUDITH NELL COHEN <br> ADDRESS ON FILE | | | Trade Payable | | | | $0.72 |
| ACCOUNT NO. <br><br> JUDY E COURSEY ZIOLA <br> ADDRESS ON FILE | | | Trade Payable | | | | $2.24 |

Sheet no.  128  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,149.84

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                          Case No.   14-11042 (CSS)
　　　　　　　　　　Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JUDY E COURSEY ZIOLA<br>ADDRESS ON FILE | | | Trade Payable | | | | $5.61 |
| ACCOUNT NO.<br>JULIE BEAUCHAMP KIRK<br>ADDRESS ON FILE | | | Trade Payable | | | | $31.14 |
| ACCOUNT NO.<br>JUST IN TIME SANITATION SERVICES<br>A DIVISION OF WOLF PACK RENTALS LLC<br>PO BOX 19569<br>HOUSTON, TX 77224 | | | Trade Payable | | | | $880.00 |
| ACCOUNT NO.<br>KAREN GRAY DABBS<br>ADDRESS ON FILE | | | Trade Payable | | | | $6,064.99 |
| ACCOUNT NO.<br>KAREN KENNY ALBRIGHT<br>ADDRESS ON FILE | | | Trade Payable | | | | $1.52 |

Sheet no.   129  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 6,983.26

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.  14-11042 (CSS)
_____                                _____
                Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KATHRYN L SHULL <br> ADDRESS ON FILE | | | Trade Payable | | | | $35.25 |
| ACCOUNT NO. <br><br> KATHRYN M BURKE TRUSTEE <br> ADDRESS ON FILE | | | Trade Payable | | | | $9.54 |
| ACCOUNT NO. <br><br> KAY ANN MCKINNEY TRUST <br> ADDRESS ON FILE | | | Trade Payable | | | | $28.15 |
| ACCOUNT NO. <br><br> KAY CAROLYN SANDERS <br> BRISTOW | | | Trade Payable | | | | $720.82 |
| ACCOUNT NO. <br><br> KAY H MCWHORTER <br> ADDRESS ON FILE | | | Trade Payable | | | | $84.00 |
| ACCOUNT NO. <br><br> KEITH EUGENE ROE <br> ADDRESS ON FILE | | | Trade Payable | | | | $6.85 |

Sheet no.  130  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 884.61

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                        ,                    Case No.   14-11042 (CSS)
_____                                      _____
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KELLY'S CARTHAGE COLLISION CENTER INC<br>PO BOX 492<br>CARTHAGE, TX 75633 | | | Trade Payable | | | | $3,901.43 |
| ACCOUNT NO.<br><br>KEN ANDRUS<br>ADDRESS ON FILE | | | Trade Payable | | | | $493.97 |
| ACCOUNT NO.<br><br>KENDALL WAYNE SANDERS | | | Trade Payable | | | | $288.30 |
| ACCOUNT NO.<br><br>KENNETH AND DORIS I KEITH<br>ADDRESS ON FILE | | | Trade Payable | | | | $25.41 |
| ACCOUNT NO.<br><br>KENNETH BRADLEY<br>ADDRESS ON FILE | | | Trade Payable | | | | $10.38 |
| ACCOUNT NO.<br><br>KENNETH GRAY<br>ADDRESS ON FILE | | | Trade Payable | | | | $13,574.37 |

Sheet no.   131  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 18,293.86

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.  14-11042 (CSS)
_____          _____
            **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KENNETH J SABELLA II AND ADDRESS ON FILE | | | Trade Payable | | | | $366.32 |
| ACCOUNT NO.<br><br>KENNETH K KENNY II TRUST ADDRESS ON FILE | | | Trade Payable | | | | $2.31 |
| ACCOUNT NO.<br><br>KENNETH MORRIS & MARTHA HEARD ADDRESS ON FILE | | | Trade Payable | | | | $18.10 |
| ACCOUNT NO.<br><br>KENNETH RUSSELL ADDRESS ON FILE | | | Trade Payable | | | | $965.51 |
| ACCOUNT NO.<br><br>KEVIN K KENNY ADDRESS ON FILE | | | Trade Payable | | | | $0.76 |
| ACCOUNT NO.<br><br>KEVIN W FOSTER ADDRESS ON FILE | | | Trade Payable | | | | $2.00 |

Sheet no. _132_ of _248_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,355.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                                  _____
             **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KHA GEOLOGICS LLC<br>61 SUNSET PARK LN<br>SUGAR LAND, TX 77479 | | | Trade Payable | | | | $58,072.67 |
| ACCOUNT NO.<br><br>KIMBERLY BREVARD REYNOLDS | | | Trade Payable | | | | $1.88 |
| ACCOUNT NO.<br><br>KIP GLASSCOCK P C<br>550 FANNIN STREET STE 1350<br>BEAUMONT, TX 77701 | | | Trade Payable | | | | $1,000.00 |
| ACCOUNT NO.<br><br>KIRK D. ZACKARY<br>ADDRESS ON FILE | | | Potential Litigation Claim - Matter Number: MISSING | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KLEINFELDER<br>ADDRESS ON FILE | | | Trade Payable | | | | $12,592.51 |
| ACCOUNT NO.<br><br>KNIFE RIVER<br>CENTRAL TEXAS DIVISION<br>PO BOX 674<br>BRYAN, TX 77806 | | | Trade Payable | | | | $37,716.23 |

Sheet no.   133  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 109,383.29

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                                  _____
              Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KOETTER FIRE PROTECTION OF AUSTIN LLC<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | | | Trade Payable | | | | $5,684.68 |
| ACCOUNT NO.<br><br>KOETTER FIRE PROTECTION OF LONGVIEW LLC<br>10351 OLYMPIC DR<br>DALLAS, TX 75220-4437 | | | Trade Payable | | | | $25,061.01 |
| ACCOUNT NO.<br><br>KOETTER FIRE PROTECTION OF AUSTIN LLC<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | | | Trade Payable | | | | $26.14 |
| ACCOUNT NO.<br><br>KOETTER FIRE PROTECTION OF LONGVIEW<br>207 W SCOTT ST<br>GILMER, TX 75644-1831 | | | Trade Payable | | | | $665.85 |
| ACCOUNT NO.<br><br>KONECRANES NUCLEAR EQUIP & SVC<br>315 W FOREST HILL AVE<br>OAK CREEK, WI 53154 | | | Trade Payable | | | | $1,355.00 |
| ACCOUNT NO.<br><br>KRIA SYSTEMS INC DBA MAPTEK<br>165 S UNION BLVD STE 888<br>LAKEWOOD, CO 80228 | | | Trade Payable | | | | $119.73 |

Sheet no.  134  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 32,912.41

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
               **Debtor**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  KRJA SYSTEMS INC / MAPTEK 165 SOUTH UNION BOULEVARD STE 888 LAKEWOOD, CO 80228 | | | Trade Payable | | | | $16,800.00 |
| ACCOUNT NO.  L & H INDUSTRIAL INC 913 L&J COURT GILLETTE, WY 82718 | | | Trade Payable | | | | $137,803.56 |
| ACCOUNT NO.  L A WATSON ADDRESS ON FILE | | | Trade Payable | | | | $2.66 |
| ACCOUNT NO.  L C CLEMENTS ADDRESS ON FILE | | | Trade Payable | | | | $3.99 |
| ACCOUNT NO.  L D WRIGHT ESTATE ADDRESS ON FILE | | | Trade Payable | | | | $10.00 |
| ACCOUNT NO.  L D WRIGHT JR & JOYCE WRIGHT ADDRESS ON FILE | | | Trade Payable | | | | $10.00 |

Sheet no.  135  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 154,630.21

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC_____,    Case No.   14-11042 (CSS)_____
                        **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>L F B MINTER TRUSTEE | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br>L F B MINTER TRUSTEE OF ADELLE W<br>ADDRESS ON FILE | | | Trade Payable | | | | $57.53 |
| ACCOUNT NO.<br>LAB QUALITY SERV | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br>LAJUAN JENNINGS<br>ADDRESS ON FILE | | | Trade Payable | | | | $0.75 |
| ACCOUNT NO.<br>LANNY & RENEA FREEMAN<br>ADDRESS ON FILE | | | Trade Payable | | | | $4.50 |
| ACCOUNT NO.<br>LARRY BARNETT<br>ADDRESS ON FILE | | | Trade Payable | | | | $16.13 |

Sheet no.   136  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 78.91

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
                    **Debtor**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LARRY D FAVORS <br> ADDRESS ON FILE | | | Trade Payable | | | | $1.68 |
| ACCOUNT NO. <br><br> LARRY G MITCHELL <br> ADDRESS ON FILE | | | Trade Payable | | | | $9.57 |
| ACCOUNT NO. <br><br> LARRY SIDNEY GREER <br> ADDRESS ON FILE | | | Trade Payable | | | | $0.88 |
| ACCOUNT NO. <br><br> LARRY TRUETT <br> ADDRESS ON FILE | | | Trade Payable | | | | $0.95 |
| ACCOUNT NO. <br><br> LARRY W RAWLINSON <br> ADDRESS ON FILE | | | Trade Payable | | | | $80.13 |
| ACCOUNT NO. <br><br> LARRY WAYNE KEETON <br> ADDRESS ON FILE | | | Trade Payable | | | | $142.23 |

Sheet no.   137  of   248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 235.44

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Mining Company LLC**                    ,        Case No.   14-11042 (CSS)
_____                              _____
                    **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  LASCA BECK | | | Trade Payable | | | | $2,803.92 |
| ACCOUNT NO.  LAURA ELIZABETH FREEMAN ADDRESS ON FILE | | | Trade Payable | | | | $96.09 |
| ACCOUNT NO.  LAUREN LONG HALL ADDRESS ON FILE | | | Trade Payable | | | | $29.27 |
| ACCOUNT NO.  LAURI J ANDERSON ADDRESS ON FILE | | | Trade Payable | | | | $219.16 |
| ACCOUNT NO.  LAY'S MINING SERVICE INC 1121 S 10TH ST MT VERNON, IL 62864 | | | Trade Payable | | | | $19,340.00 |
| ACCOUNT NO.  LECO CORPORATION 3000 LAKEVIEW AVE ST JOSEPH, MI 49085-2396 | | | Trade Payable | | | | $211.20 |

Sheet no. _138_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 22,699.64

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.   14-11042 (CSS)
                    **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LEE HECHT HARRISON LLC<br>DEPT CH # 10544<br>PALATINE, IL 60055-0544 | | | Trade Payable | | | | $7,000.00 |
| ACCOUNT NO.<br><br>LEICA GEOSYSTEMS MINING<br>600 S COUNTRY CLUB RD<br>TUCSON, AZ 85716 | | | Trade Payable | | | | $3,994.51 |
| ACCOUNT NO.<br><br>LEON HENSON<br>ADDRESS ON FILE | | | Trade Payable | | | | $11.12 |
| ACCOUNT NO.<br><br>LESLIE ANN RANCONE<br>ADDRESS ON FILE | | | Trade Payable | | | | $9.56 |
| ACCOUNT NO.<br><br>LESTENE TIPPS, JEANETTE POOLE<br>ADDRESS ON FILE | | | Trade Payable | | | | $5.63 |
| ACCOUNT NO.<br><br>LEWIS-GOETZ AND COMPANY INC<br>PO BOX 644819<br>PITTSBURGH, PA 15264-4819 | | | Trade Payable | | | | $24,032.46 |

Sheet no.   139  of   248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 35,053.28

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LEXAIR INC <br> 2025 MERCER RD <br> LEXINGTON, KY 40511-1018 | | | Trade Payable | | | | $1,302.00 |
| ACCOUNT NO. <br><br> LHOIST NORTH AMERICA OF TEXAS LTD <br> 5274 PAYSPHERE CIRCLE <br> CHICAGO, IL 60674 | | | Trade Payable | | | | $41,458.46 |
| ACCOUNT NO. <br><br> LIBERTY MUTUAL <br> 8350 N. CENTRAL EXPRESSWAY, SUITE 850 <br> ATTN: TODD TSCHANTZ <br> DALLAS, TX 75026 | | | Surety bond number 022040411 in the amount of $500,000.00 for the benefit of the State Of Texas, Department Of Transportation | X | X | | Undetermined |
| ACCOUNT NO. <br><br> LIBERTY MUTUAL <br> 8350 N. CENTRAL EXPRESSWAY, SUITE 850 <br> ATTN: TODD TSCHANTZ <br> DALLAS, TX 75026 | | | Surety bond number 022047052 in the amount of $50,000.00 for the benefit of the State Of Texas, Department Of Transportation | X | X | | Undetermined |
| ACCOUNT NO. <br><br> LIBERTY MUTUAL <br> 8350 N. CENTRAL EXPRESSWAY, SUITE 850 <br> ATTN: TODD TSCHANTZ <br> DALLAS, TX 75026 | | | Surety bond number 22047053 in the amount of $50,000.00 for the benefit of the State Of Texas, Department Of Transportation | X | X | | Undetermined |

Sheet no.  140  of  248  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 42,760.46

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                          _____
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LIBERTY MUTUAL <br> 8350 N. CENTRAL EXPRESSWAY, SUITE 850 <br> ATTN: TODD TSCHANTZ <br> DALLAS, TX 75026 | | | Surety bond number 022047054 in the amount of $50,000.00 for the benefit of the State Of Texas, Department Of Transportation | X | X | | Undetermined |
| ACCOUNT NO. <br><br> LIBERTY MUTUAL <br> 8350 N. CENTRAL EXPRESSWAY, SUITE 850 <br> ATTN: TODD TSCHANTZ <br> DALLAS, TX 75026 | | | Surety bond number 022047055 in the amount of $50,000.00 for the benefit of the State Of Texas, Department Of Transportation | X | X | | Undetermined |
| ACCOUNT NO. <br><br> LIBERTY MUTUAL <br> 8350 N. CENTRAL EXPRESSWAY, SUITE 850 <br> ATTN: TODD TSCHANTZ <br> DALLAS, TX 75026 | | | Surety bond number 022047101 in the amount of $500,000.00 for the benefit of the State Of Texas, Department Of Transportation | X | X | | Undetermined |
| ACCOUNT NO. <br><br> LIBERTY MUTUAL <br> 8350 N. CENTRAL EXPRESSWAY, SUITE 850 <br> ATTN: TODD TSCHANTZ <br> DALLAS, TX 75026 | | | Surety bond number 22045329 in the amount of $65,000.00 for the benefit of the US Army Corp Of Engineers Fort Worth | X | X | | Undetermined |
| ACCOUNT NO. <br><br> LIBERTY MUTUAL <br> 8350 N. CENTRAL EXPRESSWAY, SUITE 850 <br> ATTN: TODD TSCHANTZ <br> DALLAS, TX 75026 | | | Surety bond number 22045330 in the amount of $100,000.00 for the benefit of the US Army Corp Of Engineers Fort Worth | X | X | | Undetermined |

Sheet no.  141  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LIBERTY MUTUAL<br>8350 N. CENTRAL EXPRESSWAY, SUITE 850<br>ATTN: TODD TSCHANTZ<br>DALLAS, TX 75026 | | | Surety bond number 22045395 in the amount of $11,000.00 for the benefit of the US Army Corp Of Engineers Fort Worth | X | X | | Undetermined |
| ACCOUNT NO.<br><br>LIBERTY MUTUAL<br>8350 N. CENTRAL EXPRESSWAY, SUITE 850<br>ATTN: TODD TSCHANTZ<br>DALLAS, TX 75026 | | | Surety bond number 22047096 in the amount of $110,000.00 for the benefit of the US Army Corp Of Engineers Fort Worth | X | X | | Undetermined |
| ACCOUNT NO.<br><br>LIBERTY MUTUAL<br>8350 N. CENTRAL EXPRESSWAY, SUITE 850<br>ATTN: TODD TSCHANTZ<br>DALLAS, TX 75026 | | | Surety bond number 22046593 in the amount of $25,000.00 for the benefit of the Railroad Commissioners Of Texas | X | X | | Undetermined |
| ACCOUNT NO.<br><br>LILLIAN M MCELROY<br>ADDRESS ON FILE | | | Trade Payable | | | | $18.30 |
| ACCOUNT NO.<br><br>LILLIE MAE GRAY<br>ADDRESS ON FILE | | | Trade Payable | | | | $3.45 |

Sheet no.   142  of  248  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          | $ 21.75

Total ▶          | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                                    _____
             **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LILLY SAUNDRA KAY PILAR <br> ADDRESS ON FILE | | | Trade Payable | | | | $5.33 |
| ACCOUNT NO. <br><br> LINDA ARLENE SANDERS GRIMES | | | Trade Payable | | | | $720.82 |
| ACCOUNT NO. <br><br> LINDA GAY PEARCE CONE <br> ADDRESS ON FILE | | | Trade Payable | | | | $1.04 |
| ACCOUNT NO. <br><br> LINDA GENOLA | | | Trade Payable | | | | $1,624.00 |
| ACCOUNT NO. <br><br> LINDA KAY WICKER <br> ADDRESS ON FILE | | | Trade Payable | | | | $38.24 |
| ACCOUNT NO. <br><br> LINDA L DYE <br> ADDRESS ON FILE | | | Trade Payable | | | | $8.43 |

Sheet no. _143_ of _248_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 2,397.86

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                                  _____
             **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LINDA L DYE<br>ADDRESS ON FILE | | | Trade Payable | | | | $2.24 |
| ACCOUNT NO.<br><br>LISA ROBINSON<br>ADDRESS ON FILE | | | Trade Payable | | | | $5.14 |
| ACCOUNT NO.<br><br>LIVENIE M KATZ<br>ADDRESS ON FILE | | | Trade Payable | | | | $12.96 |
| ACCOUNT NO.<br><br>LLOYD LEWIS<br>ADDRESS ON FILE | | | Trade Payable | | | | $17.66 |
| ACCOUNT NO.<br><br>LOMA SHIPP ESTATE<br>ADDRESS ON FILE | | | Trade Payable | | | | $39.00 |
| ACCOUNT NO.<br><br>LONE STAR AIR HYDRAULICS LLC<br>124 SOUTH WARD DRIVE<br>LONGVIEW, TX 75604 | | | Trade Payable | | | | $5,240.67 |

Sheet no.   144  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 5,317.67

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                     ,          Case No.  14-11042 (CSS)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  LONE STAR CHEVROLET PO BOX 736 FAIRFIELD, TX 75840 | | | Trade Payable | | | | $14.50 |
| ACCOUNT NO.  LONE STAR RAILROAD CONTRACTORS INC PO BOX 1150 ENNIS, TX 75120 | | | Trade Payable | | | | $22,540.21 |
| ACCOUNT NO.  LONGVIEW SURVEYING 814 GILMER RD STE 3 LONGVIEW, TX 75604-3614 | | | Trade Payable | | | | $86.60 |
| ACCOUNT NO.  LORENE MOSS ADDRESS ON FILE | | | Trade Payable | | | | $38.70 |
| ACCOUNT NO.  LORRAINE WILSON BROY ADDRESS ON FILE | | | Trade Payable | | | | $21.82 |
| ACCOUNT NO.  LOTTIE D CEBALLOS ADDRESS ON FILE | | | Trade Payable | | | | $25.81 |

Sheet no.  145  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 22,727.64

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.  14-11042 (CSS)
─────────────────────────────────────                           ─────────────────────────
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LOUIS CHARLTON<br>ADDRESS ON FILE | | | Trade Payable | | | | $91.50 |
| ACCOUNT NO.<br><br>LOWER COLORADO RIVER AUTHORITY<br>PO BOX 301142<br>DALLAS, TX 75303-1142 | | | Trade Payable | | | | $413,057.69 |
| ACCOUNT NO.<br><br>LOYDAL S. TILLMAN ESTATE | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>LRS RDC INC<br>PO BOX 2335<br>MOUNT PLEASANT, TX 75456 | | | Trade Payable | | | | $7,473.32 |
| ACCOUNT NO.<br><br>LRS-RDC INC<br>3501 WHY 271 N<br>MOUNT PLEASANT, TX 75455 | | | Trade Payable | | | | $0.08 |
| ACCOUNT NO.<br><br>LUBERTA MENEFEE ESTATE<br>ADDRESS ON FILE | | | Trade Payable | | | | $307.79 |

Sheet no.  146  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 420,930.38

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,         Case No.   14-11042 (CSS)
                    Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LUFKIN RUBBER & GASKET CO<br>PO BOX 150356<br>LUFKIN, TX 75915-0356 | | | Trade Payable | | | | $20.22 |
| ACCOUNT NO.<br>LUMINANT ENERGY COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $3,564,381.28 |
| ACCOUNT NO.<br>LUMINANT ET SERVICES COMPANY<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $76,548.53 |
| ACCOUNT NO.<br>LUMINANT GENERATION COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $2,373,250.38 |
| ACCOUNT NO.<br>LURETTA RICHARDSON<br>ADDRESS ON FILE | | | Trade Payable | | | | $11.20 |

Sheet no. _147_ of _248_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 6,014,211.61

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                    _____
              **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LURLINE F KIRKENDALL <br> ADDRESS ON FILE | | | Trade Payable | | | | $42.36 |
| ACCOUNT NO. <br> LUTHER BRIGHTWELL ESTATE <br> ADDRESS ON FILE | | | Trade Payable | | | | $42.00 |
| ACCOUNT NO. <br> LYLE OIL CO <br> PO BOX 77 <br> FAIRFIELD, TX 75840 | | | Trade Payable | | | | $4,772.31 |
| ACCOUNT NO. <br> M BLANTON <br> ADDRESS ON FILE | | | Trade Payable | | | | $28.30 |
| ACCOUNT NO. <br> M S BOWEN DECD <br> ADDRESS ON FILE | | | Trade Payable | | | | $391.20 |
| ACCOUNT NO. <br> M W SMITH EQUIPMENT INC <br> PO BOX 3765 <br> LONGVIEW, TX 75606 | | | Trade Payable | | | | $5,898.00 |

Sheet no.   148  of   248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 11,174.17

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MABLE REYNOLDS CARPENTER ESTATE<br>ADDRESS ON FILE | | | Trade Payable | | | | $10.88 |
| ACCOUNT NO.<br><br>MAC'S RADIATOR CO<br>1521 W 16TH<br>MOUNT PLEASANT, TX 75455 | | | Trade Payable | | | | $1,866.74 |
| ACCOUNT NO.<br><br>MACK D TIPPS<br>ADDRESS ON FILE | | | Trade Payable | | | | $11.26 |
| ACCOUNT NO.<br><br>MAGNUM TECHNICAL SERVICES DBA MAGNUM ENGINEERING&CONTROLS<br>24 COMMERCIAL PLACE<br>SCHERTZ, TX 78154 | | | Trade Payable | | | | $27,133.37 |
| ACCOUNT NO.<br><br>MAJOR CHARLES DAVIS<br>ADDRESS ON FILE | | | Trade Payable | | | | $65.60 |

Sheet no.  149  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 29,087.85

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____          _____
              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MALISSA BARR <br> ADDRESS ON FILE | | | Trade Payable | | | | $2.50 |
| ACCOUNT NO. <br><br> MAMMIE R WATSON & DAVID H WATSON <br> ADDRESS ON FILE | | | Trade Payable | | | | $8.47 |
| ACCOUNT NO. <br><br> MAMMOET USA SOUTH INC <br> 20525 FARM RD 521 <br> ROSHARON, TX 77583 | | | Trade Payable | | | | $515,760.00 |
| ACCOUNT NO. <br><br> MARCIA M GEPPERT <br> ADDRESS ON FILE | | | Trade Payable | | | | $292.73 |
| ACCOUNT NO. <br><br> MARCO INSPECTION SERVICES LLC <br> PO BOX 1941 <br> KILGORE, TX 75663 | | | Trade Payable | | | | $5,157.00 |
| ACCOUNT NO. <br><br> MARGARET ANN STEVENS <br> ADDRESS ON FILE | | | Trade Payable | | | | $80.00 |

Sheet no.   150  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 521,300.70

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
─────────────────────────────────────                          ─────────────────────────
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARGARET LOUIE GARRETT<br>ADDRESS ON FILE | | | Trade Payable | | | | $48.00 |
| ACCOUNT NO.<br><br>MARGENE TUTHILL<br>ADDRESS ON FILE | | | Trade Payable | | | | $911.01 |
| ACCOUNT NO.<br><br>MARGERY WHITEHURST<br>ADDRESS ON FILE | | | Trade Payable | | | | $17.14 |
| ACCOUNT NO.<br><br>MARIA LUSIA SANCHEZ<br>ADDRESS ON FILE | | | Trade Payable | | | | $41.72 |
| ACCOUNT NO.<br><br>MARIE S BROWN ESTATE<br>ADDRESS ON FILE | | | Trade Payable | | | | $312.77 |
| ACCOUNT NO.<br><br>MARIE SATTERFIELD<br>ADDRESS ON FILE | | | Trade Payable | | | | $103.02 |

Sheet no.  151  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 1,433.66

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
────────────────────────────────                                  ──────────────────────
              **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARILYN ANN SMITH<br>ADDRESS ON FILE | | | Trade Payable | | | | $11.48 |
| ACCOUNT NO.<br><br>MARILYN DOGGETT STASILA<br>ADDRESS ON FILE | | | Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>MARILYN DUNN JENKINS<br>ADDRESS ON FILE | | | Trade Payable | | | | $10.69 |
| ACCOUNT NO.<br><br>MARILYN K WARREN<br>ADDRESS ON FILE | | | Trade Payable | | | | $548.22 |
| ACCOUNT NO.<br><br>MARILYN L BOWENS<br>ADDRESS ON FILE | | | Trade Payable | | | | $190.00 |
| ACCOUNT NO.<br><br>MARIO SINACOLA & SONS EXCAVATING INC<br>10950 RESEARCH RD<br>FRISCO, TX 75034 | | | Trade Payable | | | | $775,095.07 |

Sheet no. _152_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 776,005.46

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                          ,          Case No.   14-11042 (CSS)
_____                          _____
                    **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MARION BETH COTT <br> ADDRESS ON FILE | | | Trade Payable | | | | $3.97 |
| ACCOUNT NO. <br><br> MARK E BROOKS & LINDA BROOKS <br> ADDRESS ON FILE | | | Trade Payable | | | | $21.10 |
| ACCOUNT NO. <br><br> MARK E BROOKS & LINDA BROOKS <br> ADDRESS ON FILE | | | Trade Payable | | | | $548.60 |
| ACCOUNT NO. <br><br> MARK WOOD <br> ADDRESS ON FILE | | | Trade Payable | | | | $4.99 |
| ACCOUNT NO. <br><br> MARTHA KIRKPATRICK | | | Trade Payable | | | | $69.21 |
| ACCOUNT NO. <br><br> MARTIN ENGINEERING <br> DEPT 4531 <br> CAROL STREAM, IL 60122-4531 | | | Trade Payable | | | | $19,925.00 |

Sheet no.  153  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 20,572.87

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC          ,                    Case No.  14-11042 (CSS)
_____                                _____
          **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARVIN & ROWANA STARR SOILEAU<br>ADDRESS ON FILE | | | Trade Payable | | | | $0.54 |
| ACCOUNT NO.<br><br>MARY ANN CLEMMONS<br>ADDRESS ON FILE | | | Trade Payable | | | | $13.76 |
| ACCOUNT NO.<br><br>MARY ANN SWINNEY SIRES ESTATE<br>ADDRESS ON FILE | | | Trade Payable | | | | $11.46 |
| ACCOUNT NO.<br><br>MARY DELL SMITH<br>ADDRESS ON FILE | | | Trade Payable | | | | $50.50 |
| ACCOUNT NO.<br><br>MARY LEWIS<br>ADDRESS ON FILE | | | Trade Payable | | | | $166.06 |
| ACCOUNT NO.<br><br>MARY NELL FOOTE ATTORNEY IN FACT<br>11586 RICKS CIRCLE<br>DALLAS, TX 75230 | | | Trade Payable | | | | $2,874.19 |

Sheet no.  154 of 248 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,116.51

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Mining Company LLC**                        ,                    Case No.   **14-11042 (CSS)**
  _____                                   _____
                     **Debtor**                                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARY S COPPRELL ESTATE DECEASED<br>ADDRESS ON FILE | | | Trade Payable | | | | $106.00 |
| ACCOUNT NO.<br><br>MARY S JONES<br>ADDRESS ON FILE | | | Trade Payable | | | | $75.75 |
| ACCOUNT NO.<br><br>MARY TODD HOLLEMAN &<br>ADDRESS ON FILE | | | Trade Payable | | | | $99.54 |
| ACCOUNT NO.<br><br>MARY WRIGHT<br>ADDRESS ON FILE | | | Trade Payable | | | | $13.75 |
| ACCOUNT NO.<br><br>MASTERCRAFT PRINTED PRODUCTS<br>& SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | | Trade Payable | | | | $20,678.74 |

Sheet no.  155  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 20,973.78

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.   14-11042 (CSS)
_____                                    _____
                    Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MASTERCRAFT PRINTED PRODUCTS & SERVICES 2150 CENTURY CIR IRVING, TX 75062 | | | Trade Payable | | | | $186,337.69 |
| ACCOUNT NO.<br><br>MATTHEW ALLEN SNOW ADDRESS ON FILE | | | Trade Payable | | | | $10.16 |
| ACCOUNT NO.<br><br>MATTHEW K GENTRY ESTATE ADDRESS ON FILE | | | Trade Payable | | | | $34.84 |
| ACCOUNT NO.<br><br>MATTHEW RAMON BARRON ADDRESS ON FILE | | | Trade Payable | | | | $24.96 |
| ACCOUNT NO.<br><br>MATTIE ODELL PELHAM ADDRESS ON FILE | | | Trade Payable | | | | $47.68 |
| ACCOUNT NO.<br><br>MAUDE MCNEILL ESTATE ADDRESS ON FILE | | | Trade Payable | | | | $71.70 |

Sheet no.   156  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 186,527.03

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____              _____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MAXINE CUMMINGS <br> ADDRESS ON FILE | | | Trade Payable | | | | $5.20 |
| ACCOUNT NO. <br><br> MAXINE KROLL ESTATE <br> ADDRESS ON FILE | | | Trade Payable | | | | $18.75 |
| ACCOUNT NO. <br><br> MCBRIDE SARAH | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> MCCONWAY & TORLEY LLC <br> PO BOX 951716 <br> DALLAS, TX 75395-1716 | | | Trade Payable | | | | $68,852.04 |
| ACCOUNT NO. <br><br> MCMASTER-CARR SUPPLY CO <br> PO BOX 7690 <br> CHICAGO, IL 60680-7690 | | | Trade Payable | | | | $1,981.78 |
| ACCOUNT NO. <br><br> MEDSAFE <br> W JOE SHAW LTD <br> PO BOX 1929 <br> MARSHALL, TX 75671-1929 | | | Trade Payable | | | | $292.73 |

Sheet no.   157 of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 71,150.50

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC              ,          Case No.  14-11042 (CSS)
_____          _____
                        **Debtor**                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MELANIE R HUK <br> ADDRESS ON FILE | | | Trade Payable | | | | $10.10 |
| ACCOUNT NO. <br><br> MELANIE R HUK <br> ADDRESS ON FILE | | | Trade Payable | | | | $377.37 |
| ACCOUNT NO. <br><br> MELBA A MORTON <br> ADDRESS ON FILE | | | Trade Payable | | | | $26.10 |
| ACCOUNT NO. <br><br> MELBA JERNIGAN MENEFEE <br> ADDRESS ON FILE | | | Trade Payable | | | | $3,638.40 |
| ACCOUNT NO. <br><br> MELVIN A RILEY IV <br> ADDRESS ON FILE | | | Trade Payable | | | | $0.85 |
| ACCOUNT NO. <br><br> MERIDIUM INC <br> 207 BULLITT AVE SE <br> ROANOKE, VA 24013 | | | Trade Payable | | | | $68,197.50 |

Sheet no.  158  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 72,250.32

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____          _____
                Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>METTIE SHETTLESWORTH<br>ADDRESS ON FILE | | | Trade Payable | | | | $23.94 |
| ACCOUNT NO.<br>MEXIA PUMP & MOTOR SHOP<br>1329 E MILAM<br>MEXIA, TX 76667 | | | Trade Payable | | | | $777.73 |
| ACCOUNT NO.<br>MHC XPLORATION CORPORATION<br>PO BOX 7405<br>TYLER, TX 75711 | | | Trade Payable | | | | $167,023.97 |
| ACCOUNT NO.<br>MICHAEL A BURNS<br>ADDRESS ON FILE | | | Trade Payable | | | | $4.08 |
| ACCOUNT NO.<br>MICHAEL ANTHONY RILEY<br>ADDRESS ON FILE | | | Trade Payable | | | | $5.46 |
| ACCOUNT NO.<br>MICHAEL BRANT HARDAWAY<br>ADDRESS ON FILE | | | Trade Payable | | | | $400.00 |

Sheet no.   159  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 168,235.18

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC _____,          Case No.  14-11042 (CSS) _____
     **Debtor**                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MICHAEL C FINA<br>ADDRESS ON FILE | | | Trade Payable | | | | $9,588.73 |
| ACCOUNT NO.<br>MICHAEL GLENN ADAMS | | | Trade Payable | | | | $43.28 |
| ACCOUNT NO.<br>MICHAEL R COOK<br>ADDRESS ON FILE | | | Trade Payable | | | | $177.80 |
| ACCOUNT NO.<br>MICHAEL S LONG<br>ADDRESS ON FILE | | | Trade Payable | | | | $148.37 |
| ACCOUNT NO.<br>MICHAEL W BARTON<br>ADDRESS ON FILE | | | Trade Payable | | | | $1.04 |
| ACCOUNT NO.<br>MICHAEL WAYNE GENTRY<br>ADDRESS ON FILE | | | Trade Payable | | | | $17.42 |

Sheet no.  160  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 9,976.64

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Luminant Mining Company LLC_____ ,          Case No.  __14-11042 (CSS)_____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MICHAEL WILLIAMS<br>ADDRESS ON FILE | | | Trade Payable | | | | $10,146.37 |
| ACCOUNT NO.<br><br>MICHELIN NORTH AMERICA INC<br>PO BOX 100860<br>ATLANTA, GA 30384-0860 | | | Trade Payable | | | | $576,293.60 |
| ACCOUNT NO.<br><br>MICHELIN TIRE COMPANY<br>C/O SOUTHERN TIRE MART<br>3744 WEST LOOP 281<br>LONGVIEW, TX 75604 | | | Trade Payable | | | | $4,174.91 |
| ACCOUNT NO.<br><br>MICHELIN TIRE CORPORATION<br>C/O TCI TIRE CENTERS<br>3101 N. HOUSTON SCHOOL RD.<br>LANCASTER, TX 75134 | | | Trade Payable | | | | $15,190.26 |
| ACCOUNT NO.<br><br>MICHELLE LUMMUS<br>ADDRESS ON FILE | | | Trade Payable | | | | $2.82 |

Sheet no. _161_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 605,807.96

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                              _____
                Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MICROSOFT LICENSING GP<br>C/O BANK OF AMERICA<br>1950 N STEMMONS FWY STE 5010<br>LB #842467<br>DALLAS, TX 75207 | | | Trade Payable | | | | $3,065.28 |
| ACCOUNT NO.<br><br>MIDCO SLING OF EAST TEXAS<br>9101 W CARPENTER FRWY<br>DALLAS, TX 75247 | | | Trade Payable | | | | $7,194.12 |
| ACCOUNT NO.<br><br>MIDSTATE ENVIRONMENTAL SERVICES<br>PO BOX 2920<br>WICHITA, KS 67201-2920 | | | Trade Payable | | | | $400.00 |
| ACCOUNT NO.<br><br>MIDSTATE ENVIRONMENTAL UNITED RECYCLERS LLC<br>PO BOX 310382<br>DES MOINES, IA 50331-0382 | | | Trade Payable | | | | $6,727.80 |
| ACCOUNT NO.<br><br>MIGUEL A & DONNA F TREJO<br>ADDRESS ON FILE | | | Trade Payable | | | | $3.00 |

Sheet no.   162  of  248  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 17,390.20

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.   14-11042 (CSS)
_____                                       _____
              **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MIKE WILHITE<br>ADDRESS ON FILE | | | Trade Payable | | | | $1,822.94 |
| ACCOUNT NO.<br>MIKE WOOD<br>ADDRESS ON FILE | | | Trade Payable | | | | $6.66 |
| ACCOUNT NO.<br>MILDRED C JUSTISS<br>ADDRESS ON FILE | | | Trade Payable | | | | $6.54 |
| ACCOUNT NO.<br>MILDRED HOLLIDAY<br>ADDRESS ON FILE | | | Trade Payable | | | | $16.26 |
| ACCOUNT NO.<br>MILDRED WASHINGTON<br>ADDRESS ON FILE | | | Trade Payable | | | | $8,350.61 |
| ACCOUNT NO.<br>MILEY COLWELL<br>ADDRESS ON FILE | | | Trade Payable | | | | $56.60 |

Sheet no.   163  of   248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 10,259.61

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.  14-11042 (CSS)
------------------------------------------------
            **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MILLER-STARNES CHEVROLET-BUICK-INC <br> 476 W CAMERON AVE <br> ROCKDALE, TX 76567 | | | Trade Payable | | | | $9,728.88 |
| ACCOUNT NO. <br><br> MINE SAFETY ASSOCIATES <br> PO BOX 872 <br> PRICE, UT 84501 | | | Trade Payable | | | | $560.00 |
| ACCOUNT NO. <br><br> MINE SERVICE INC <br> PO BOX 32 <br> ROCKDALE, TX 76567 | | | Trade Payable | | | | $61,525.80 |
| ACCOUNT NO. <br><br> MINE SERVICE LTD <br> PO BOX 32 <br> ROCKDALE, TX 76567 | | | Trade Payable | | | | $668,804.68 |
| ACCOUNT NO. <br><br> MINNIE LEE WADE <br> ADDRESS ON FILE | | | Trade Payable | | | | $12.87 |

Sheet no.  164  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 740,632.23

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.    14-11042 (CSS)
_____                              _____
              **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MNM ENTERPRISES<br>PO BOX 7172<br>FORT WORTH, TX 76111 | | | Trade Payable | | | | $5,775.56 |
| ACCOUNT NO.<br><br>MOBILE CRANE REPAIR | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>MODULAR SPACE CORPORATION<br>12603 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0126 | | | Trade Payable | | | | $15,566.82 |
| ACCOUNT NO.<br><br>MOLLY ANN ALSUP<br>ADDRESS ON FILE | | | Trade Payable | | | | $186.21 |
| ACCOUNT NO.<br><br>MONAGHAN, RICHARD Y | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>MOORE, BRENDA SUE | | | Potential Trade Claim | X | X | | Undetermined |

Sheet no. _165_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 21,528.59

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                               _____
           **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MORTY STEVEN KING<br>ADDRESS ON FILE | | | Trade Payable | | | | $3.63 |
| ACCOUNT NO.<br><br>MOTIVE EQUIPMENT INC<br>8300 W SLESKE CT<br>MILWAUKEE, WI 53223-3844 | | | Trade Payable | | | | $11,900.00 |
| ACCOUNT NO.<br><br>MPM PRODUCTS INC<br>1718 E GREVILLEA CT<br>ONTARIO, CA 91761 | | | Trade Payable | | | | $367.00 |
| ACCOUNT NO.<br><br>MR & MRS JOHN KOMANDOSKY<br>ADDRESS ON FILE | | | Trade Payable | | | | $77.15 |
| ACCOUNT NO.<br><br>MR & MRS PHILLIP WEAVER<br>ADDRESS ON FILE | | | Trade Payable | | | | $20.17 |
| ACCOUNT NO.<br><br>MR O B (OSCAR) VANSICKLE<br>ADDRESS ON FILE | | | Trade Payable | | | | $111.00 |

Sheet no.   166  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 12,478.95

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                      _____
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MRS EUGENE DANSBY<br>ADDRESS ON FILE | | | Trade Payable | | | | $113.20 |
| ACCOUNT NO.<br><br>MRS ODELL LAKE<br>ADDRESS ON FILE | | | Trade Payable | | | | $8.32 |
| ACCOUNT NO.<br><br>MRS T L  MCCARLEY<br>ADDRESS ON FILE | | | Trade Payable | | | | $205.45 |
| ACCOUNT NO.<br><br>MSC INDUSTRIAL SUPPLY CO INC<br>DEPT CH 0075<br>PALATINE, IL 60055-0075 | | | Trade Payable | | | | $4,421.79 |
| ACCOUNT NO.<br><br>MURLYENE BUDD<br>ADDRESS ON FILE | | | Trade Payable | | | | $31.80 |
| ACCOUNT NO.<br><br>MUSIC MOUNTAIN WATER<br>305 STONER AVE<br>SHREVEPORT, LA 71101 | | | Trade Payable | | | | $17,922.00 |

Sheet no.   167  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 22,702.56

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.   14-11042 (CSS)
_____                                 _____
            Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MUSIC MOUNTAIN WATER CO<br>305 STONER AVE<br>SHREVEPORT, LA 71101 | | | Trade Payable | | | | $9,457.46 |
| ACCOUNT NO.<br>MUSTANG DRILLING INC<br>PO BOX 1810<br>HENDERSON, TX 75653 | | | Trade Payable | | | | $2.14 |
| ACCOUNT NO.<br>MYRA ELLIS<br>ADDRESS ON FILE | | | Trade Payable | | | | $22.62 |
| ACCOUNT NO.<br>N T & ANNA MARIE RANDAZZO<br>ADDRESS ON FILE | | | Trade Payable | | | | $60.00 |
| ACCOUNT NO.<br>NAITONAL PARK CONVERSATION ASSOCIATION EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 | X | | Potential Litigation Claim - Matter Number: 13-1014 | X | X | X | Undetermined |

Sheet no. __168_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 9,542.22

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                           ,              Case No.   14-11042 (CSS)
_____                                  _____
              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NAITONAL PARK CONVERSATION ASSOCIATION EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 | X | | Potential Litigation Claim - Matter Number: 13-1014 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NALCO COMPANY 7705 HWY 90A SUGAR LAND, TX 75152 | | | Trade Payable | | | | $68.24 |
| ACCOUNT NO.<br><br>NALCO COMPANY PO BOX 730005 DALLAS, TX 75373-0005 | | | Trade Payable | X | | | $5,124.60 |
| ACCOUNT NO.<br><br>NALCO COMPANY PO BOX 70716 CHICAGO, IL 60673-0716 | | | Trade Payable | X | | | $6,289.89 |
| ACCOUNT NO.<br><br>NANCY RUTH COLLEY MOORE ADDRESS ON FILE | | | Trade Payable | | | | $9.90 |

Sheet no.   169  of  248   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 11,492.63

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC              ,          Case No.   14-11042 (CSS)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NAPA AUTO PARTS<br>1300 W FERGUSON<br>MOUNT PLEASANT, TX 75455 | | | Trade Payable | | | | $330.98 |
| ACCOUNT NO.<br><br>NAPA AUTO PARTS STORE<br>1300  FERGUSON RD.<br>MOUNT PLEASANT, TX 75455 | | | Trade Payable | | | | $776.45 |
| ACCOUNT NO.<br><br>NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | | Trade Payable | | | | $13,530.79 |
| ACCOUNT NO.<br><br>NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | | Trade Payable | | | | $40,321.79 |
| ACCOUNT NO.<br><br>NATHANIEL HARPER<br>ADDRESS ON FILE | | | Trade Payable | | | | $25.59 |
| ACCOUNT NO.<br><br>NATIONAL CHEMSEARCH<br>PO BOX 152170<br>IRVING, TX 75015 | | | Trade Payable | | | | $1,697.00 |

Sheet no.  170 of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 56,682.60

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.    14-11042 (CSS)
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NATIONAL PUMP & COMPRESSOR<br>PO BOX 301758<br>DALLAS, TX 75303-1758 | | | Trade Payable | | | | $76,783.02 |
| ACCOUNT NO.<br><br>NATIONAL PUMP & COMPRESSOR<br>3404 N NE LOOP 323<br>TYLER, TX 75708 | | | Trade Payable | | | | $2,504.25 |
| ACCOUNT NO.<br><br>NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 | X | | Potential Litigation Claim - Matter Number: 13-1014 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 | X | | Potential Litigation Claim - Matter Number: 13-1014 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NAVARRO CO ELECTRIC COOP INC<br>PO BOX 650299<br>DALLAS, TX 75265-0299 | | | Trade Payable | | | | $1,010.92 |

Sheet no.  171  of  248  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 80,298.19

Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                                 _____
              Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NELDA JEAN THORNTON <br> ADDRESS ON FILE | | | Trade Payable | | | | $18.57 |
| ACCOUNT NO. <br><br> NETA ABBOTT MARION <br> ADDRESS ON FILE | | | Trade Payable | | | | $20.00 |
| ACCOUNT NO. <br><br> NEW PROSPECT WATER SUPPLY CORP <br> 2937 STATE HIGHWAY 43 E <br> HENDERSON, TX 75652 | | | Trade Payable | | | | $126.00 |
| ACCOUNT NO. <br><br> NEW PROSPECT WATER SUPPLY CORP <br> 2937 STATE HIGHWAY 43 E <br> HENDERSON, TX 75652 | | | Trade Payable | | | | $21.11 |
| ACCOUNT NO. <br><br> NEWARK INONE <br> 1200 PLACID AVE STE 300 <br> PLANO, TX 75074 | | | Trade Payable | | | | $65.59 |
| ACCOUNT NO. <br><br> NEWARK INONE <br> PO BOX 94151 <br> PALATINE, IL 60094-4151 | | | Trade Payable | | | | $678.82 |

Sheet no.  172  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 930.09

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Luminant Mining Company LLC_____,          Case No.  __14-11042 (CSS)_____
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> NEWSOME, CARL EDWIN | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO. <br> NINA MAE DAVIS <br> ADDRESS ON FILE | | | Trade Payable | | | | $8.00 |
| ACCOUNT NO. <br> NIX ELECTRIC CO INC <br> 720 LOOP 289 S E <br> LUBBOCK, TX 79404 | | | Trade Payable | | | | $12,547.93 |
| ACCOUNT NO. <br> NOLAN & MILDRED CARPENTER | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO. <br> NORA MAE SMITH <br> ADDRESS ON FILE | | | Trade Payable | | | | $36.00 |
| ACCOUNT NO. <br> NORMA J FOWLER PAYNE <br> ADDRESS ON FILE | | | Trade Payable | | | | $48.71 |

Sheet no. __173_ of _248__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 12,640.64

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.  14-11042 (CSS)
                        **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NORTH AMERICAN TIE & TIMBER LLC | | | Trade Payable | | | | $224,000.00 |
| ACCOUNT NO.<br><br>NORTH WALNUT CREEK PROPERTIES INC<br>MARGARET L EVERETT<br>7600 STONEYWOOD DR<br>AUSTIN, TX 78731-1441 | | | Trade Payable | | | | $2,730.71 |
| ACCOUNT NO.<br><br>NORTHEAST TEXAS POWER LTD<br>PO BOX 559<br>CUMBY, TX 75433 | | | Trade Payable | | | | $460,955.66 |
| ACCOUNT NO.<br><br>NOVELLA SIRLS ROSS<br>ADDRESS ON FILE | | | Trade Payable | | | | $27.51 |
| ACCOUNT NO.<br><br>O A VARNADO<br>ADDRESS ON FILE | | | Trade Payable | | | | $9.00 |

Sheet no.  174  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 687,722.88

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC _____ ,        Case No.  14-11042 (CSS) _____
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> O W GARRETSON <br> ADDRESS ON FILE | | | Trade Payable | | | | $22.88 |
| ACCOUNT NO. <br> O'NEAL BRIGHTWELL <br> ADDRESS ON FILE | | | Trade Payable | | | | $164.40 |
| ACCOUNT NO. <br> OAK GROVE MANAGEMENT COMPANY LLC <br> ATTN: MR. JEFF WALKER <br> 1601 BRYAN ST. <br> DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $409,980.46 |
| ACCOUNT NO. <br> OAK GROVE POWER COMPANY LLC <br> ATTN: MR. JEFF WALKER <br> 1601 BRYAN ST. <br> DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $11,271.65 |
| ACCOUNT NO. <br> ODELL CRIDDLE <br> ADDRESS ON FILE | | | Trade Payable | | | | $3.22 |

Sheet no. _175_ of _248_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 421,442.61

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                    _____
            **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ODIES MOORE ESTATE <br> ADDRESS ON FILE | | | Trade Payable | | | | $11.68 |
| ACCOUNT NO. <br><br> ODIES SIMON <br> ADDRESS ON FILE | | | Trade Payable | | | | $98.26 |
| ACCOUNT NO. <br><br> OFFICE OF SURFACE MINING0088 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> OFFICE OF SURFACE MINING0271 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> OFFICE OF SURFACE MINING0363 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> OFFICE OF SURFACE MINING0421 | | | Potential Trade Claim | X | X | | Undetermined |

Sheet no.   176  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 109.94

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                         ,          Case No.   14-11042 (CSS)
_____                              _____
               **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OFFICE OF SURFACE MININGMINE | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>OIL ANALYSIS LAB INC<br>2121 E RIVERSIDE<br>SPOKANE, WA 99202 | | | Trade Payable | | | | $475.00 |
| ACCOUNT NO.<br><br>OLA WORSHAM<br>ADDRESS ON FILE | | | Trade Payable | | | | $23.26 |
| ACCOUNT NO.<br><br>OLIVER D THOMAS<br>ADDRESS ON FILE | | | Trade Payable | | | | $6.00 |
| ACCOUNT NO.<br><br>OLIVER GOLDSMITH COMPANY INC<br>PO BOX 3305<br>WACO, TX 76707-0305 | | | Trade Payable | | | | $4,470.00 |
| ACCOUNT NO.<br><br>OLLIE SIMON GRAY<br>ADDRESS ON FILE | | | Trade Payable | | | | $17.50 |

Sheet no. _177_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,991.76

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____          _____
           **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ONCOR ELECTRIC DELIVERY COMPANY<br>2501 URBAN DR<br>FORT WORTH, TX 76106 | | | Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>ONCOR ELECTRIC DELIVERY COMPANY LLC<br>ATTN: MR. DAVID DAVIS<br>1616 WOODALL ROGERS FREEWAY, 7TH FLOOR<br>DALLAS, TX 75202 | | | Intercompany Payable | | | | $220.61 |
| ACCOUNT NO.<br><br>ONDEO NALCO COMPANY<br>PO BOX 70716<br>CHICAGO, IL 60673-0716 | | | Trade Payable | | | | $46,644.39 |
| ACCOUNT NO.<br><br>ONEAL BRIGHTWELL | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>OPAL B PIERCE<br>ADDRESS ON FILE | | | Trade Payable | | | | $1.03 |

Sheet no.   178  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 47,366.03

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                              _____
             **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>OPAL M BARRIENTEZ<br>ADDRESS ON FILE | | | Trade Payable | | | | $23.66 |
| ACCOUNT NO.<br>OPEN TEXT INC<br>C/O J P MORGAN LOCKBOX<br>24685 NETWORK PLACE<br>CHICAGO, IL 60673-1246 | | | Trade Payable | | | | $444.00 |
| ACCOUNT NO.<br>ORA TAYLOR<br>ADDRESS ON FILE | | | Trade Payable | | | | $20.00 |
| ACCOUNT NO.<br>ORLAND W MONAGHAN<br>ADDRESS ON FILE | | | Trade Payable | | | | $26.94 |
| ACCOUNT NO.<br>ORVILLE D JONES<br>ADDRESS ON FILE | | | Trade Payable | | | | $30.66 |
| ACCOUNT NO.<br>OTIS CRIDDLE<br>ADDRESS ON FILE | | | Trade Payable | | | | $202.59 |

Sheet no.  179  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 747.85

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                              _____
              **Debtor**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OVERHEAD DOOR CO OF WACO<br>22009 BUSH DR<br>WACO, TX 76712 | | | Trade Payable | | | | $3,008.21 |
| ACCOUNT NO.<br><br>OVERHEAD DOOR COMPANY OF TYLER-LONGVIEW<br>PO BOX 6837<br>TYLER, TX 75711-6837 | | | Trade Payable | | | | $6,299.00 |
| ACCOUNT NO.<br><br>OVERTON FAMILY TRUSTS<br>ADDRESS ON FILE | | | Trade Payable | | | | $70.16 |
| ACCOUNT NO.<br><br>OZARKA<br>A DIVISION OF NESTLE WATERS NORTH AMERICA INC<br>PO BOX 856680<br>LOUISVILLE, KY 40285-6680 | | | Trade Payable | | | | $31.96 |
| ACCOUNT NO.<br><br>P&H MINING EQUIPMENT INC<br>DBA P&H MINEPRO SERVICES<br>3200 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | Trade Payable | | | | $10,925.60 |

Sheet no.  180  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 20,334.93

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
　　　　　　　　　　Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PAMELA A DENSON <br> ADDRESS ON FILE | | | Trade Payable | | | | $1.12 |
| ACCOUNT NO. <br><br> PAMELA ANN RILEY RITTENBERRY <br> ADDRESS ON FILE | | | Trade Payable | | | | $5.46 |
| ACCOUNT NO. <br><br> PAMELA BROUSSARD <br> ADDRESS ON FILE | | | Trade Payable | | | | $21.50 |
| ACCOUNT NO. <br><br> PANDA LYNN TURNER VACKER <br> ADDRESS ON FILE | | | Trade Payable | | | | $25.53 |
| ACCOUNT NO. <br><br> PARR INSTRUMENT COMPANY <br> 211 53RD ST <br> MOLINE, IL 61265 | | | Trade Payable | | | | $320.00 |

Sheet no.  181  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 373.61

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                ,          Case No.   14-11042 (CSS)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DRIVE<br>SUITE 4004<br>ROUND ROCK, TX 78664 | | | Trade Payable | | | | $5,795.96 |
| ACCOUNT NO.<br><br>PAT SEIMEARS<br>ADDRESS ON FILE | | | Trade Payable | | | | $8.18 |
| ACCOUNT NO.<br><br>PATRICIA A WILSON TRUSTEE<br>ADDRESS ON FILE | | | Trade Payable | | | | $9.54 |
| ACCOUNT NO.<br><br>PATRICIA G POOLE<br>ADDRESS ON FILE | | | Trade Payable | | | | $7.50 |
| ACCOUNT NO.<br><br>PATRICIA WRIGHT | | | Trade Payable | | | | $4.22 |

Sheet no.  182  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 5,825.40

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                            _____
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PATRICK JAMES RILEY<br>ADDRESS ON FILE | | | Trade Payable | | | | $2.55 |
| ACCOUNT NO.<br><br>PAUL S COLLEY JR<br>ADDRESS ON FILE | | | Trade Payable | | | | $6.60 |
| ACCOUNT NO.<br><br>PAULA HOUSTON ROBINSON | | | Trade Payable | | | | $69.20 |
| ACCOUNT NO.<br><br>PAULA MCNEILL<br>ADDRESS ON FILE | | | Trade Payable | | | | $15.62 |
| ACCOUNT NO.<br><br>PAULA WILLIAMS<br>ADDRESS ON FILE | | | Trade Payable | | | | $10,146.37 |
| ACCOUNT NO.<br><br>PCPC DIRECT LTD<br>10690 SHADOW WOOD DRIVE<br>SUITE 132<br>HOUSTON, TX 77043-2843 | | | Trade Payable | | | | $51.50 |

Sheet no.   183  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 10,291.84

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                         _____
                  Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PENNEY FLOYD DENSON | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br>PENNEY, BERNICE | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br>PENNY SNELLINGS<br>ADDRESS ON FILE | | | Trade Payable | | | | $1.48 |
| ACCOUNT NO.<br>PENSION BENEFIT GUARANTY CORPORATION<br>ISRAEL GOLDOWITZ<br>1200 K STREET, NW<br>WASHINGTON, DC 20005-4026 | | | Potential Pension Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br>PERFORMANCE CONTRACTING INC<br>4851 HOMESTEAD<br>SUITE 102<br>HOUSTON, TX 77028 | | | Trade Payable | | | | $6,405.00 |

Sheet no.   184  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 6,406.48

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC_____ ,        Case No.  14-11042 (CSS)_____
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PERFORMANCE CONTRACTING INC <br> PO BOX 872346 <br> KANSAS CITY, MO 64187-2346 | | | Trade Payable | | | | $9,321.08 |
| ACCOUNT NO. <br> PERMELIA ELIZABETH KELLY <br> ADDRESS ON FILE | | | Trade Payable | | | | $177.80 |
| ACCOUNT NO. <br> PERRY & PERRY BUILDERS ERECTORS <br> PO BOX 1048 <br> 215 E CAMERON AVE <br> ROCKDALE, TX 76567 | | | Trade Payable | | | | $249,814.33 |
| ACCOUNT NO. <br> PERRY ROSE <br> ADDRESS ON FILE | | | Trade Payable | | | | $207.00 |
| ACCOUNT NO. <br> PERRY THOMPSON | | | Potential Trade Claim | X | X | | Undetermined |

Sheet no. _185_ of _248_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 259,520.21

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.   14-11042 (CSS)
_____                              _____
             **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PETER THOMAS<br>ADDRESS ON FILE | | | Trade Payable | | | | $2.00 |
| ACCOUNT NO.<br><br>PHILIP NEIL RILEY<br>ADDRESS ON FILE | | | Trade Payable | | | | $0.85 |
| ACCOUNT NO.<br><br>PHILLIP WEAVER<br>ADDRESS ON FILE | | | Trade Payable | | | | $34.64 |
| ACCOUNT NO.<br><br>PHYLLIS ANN HEAD<br>ADDRESS ON FILE | | | Trade Payable | | | | $2.77 |
| ACCOUNT NO.<br><br>PHYLLIS ANN HEAD<br>ADDRESS ON FILE | | | Trade Payable | | | | $35.89 |
| ACCOUNT NO.<br><br>PHYLLISS KAYE CONNELL<br>ADDRESS ON FILE | | | Trade Payable | | | | $136.43 |

Sheet no.   186  of   248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    | $ 212.58

Total ▶    | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                              _____
             **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PIERCE PUMP COMPANY <br> AN FCX PERFORMANCE COMPANY <br> PO BOX 712465 <br> CINCINNATI, OH 45271-2465 | | | Trade Payable | | | | $4,137.37 |
| ACCOUNT NO. <br><br> PLANT EQUIPMENT & SERVICES INC <br> 5401 W HWY 21 <br> BRYAN, TX 77803 | | | Trade Payable | | | | $9,935.04 |
| ACCOUNT NO. <br><br> PLEASANT OAKS LANDFILL TX LP <br> ALLIED WASTE SERVICES <br> PO BOX 841893 <br> DALLAS, TX 75284-1893 | | | Trade Payable | | | | $253.25 |
| ACCOUNT NO. <br><br> POINDEXTER FAMILY PARTNERS LTD <br> H R POINDEXTER <br> 251 POINT CLEAR DR <br> CONROE, TX 77304 | | | Trade Payable | | | | $29.25 |
| ACCOUNT NO. <br><br> POINT 2 POINT GLOBAL SECURITY INC <br> 14346 JARRETTSVILLE PIKE <br> STE 100 <br> PHOENIX, MD 21131 | | | Trade Payable | | | | $12,043.12 |

Sheet no.  187  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 26,398.03

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,              Case No.   14-11042 (CSS)
_____                                  _____
            Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>POLLY MCFADDEN AMMONS<br>ADDRESS ON FILE | | | Trade Payable | | | | $11.11 |
| ACCOUNT NO.<br><br>PORT-A-JON INC<br>PO BOX 6180<br>SHREVEPORT, LA 71136 | | | Trade Payable | | | | $36,502.58 |
| ACCOUNT NO.<br><br>POWERRAIL DISTRIBUTION INC<br>205 CLARK ROAD<br>DURYEA, PA 18642 | | | Trade Payable | | | | $11,656.20 |
| ACCOUNT NO.<br><br>POWERRAIL DISTRIBUTION INC<br>205 CLARK ROAD<br>DURYEA, PA 18642 | | | Trade Payable | | | | $6,324.44 |
| ACCOUNT NO.<br><br>PRC ENVIRONMENTAL INC<br>1149 ELLSWORTH DR SUITE 135<br>PASADENA, TX 77506 | | | Trade Payable | | | | $711,606.46 |
| ACCOUNT NO.<br><br>PREFERRED PUMP<br>2201 SCOTT AVE<br>FORT WORTH, TX 76103 | | | Trade Payable | | | | $30,381.84 |

Sheet no.  188 of 248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 796,482.63

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
                         Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PREMIER CONCRETE PRODUCTS INC<br>510 O'NEAL LANE<br>BATON ROUGE, LA 70819 | | | Trade Payable | | | | $1,080.00 |
| ACCOUNT NO.<br><br>PRICE INTERNATIONAL INC<br>PO BOX 210<br>TYLER, TX 75710 | | | Trade Payable | | | | $176,617.73 |
| ACCOUNT NO.<br><br>PRIEFERT RANCH EQUIPMENT<br>PO BOX 1540<br>MOUNT PLEASANT, TX 75456-1540 | | | Trade Payable | | | | $3,765.00 |
| ACCOUNT NO.<br><br>PROGRESS RAIL SERVICES<br>830 EAST TEXAS<br>PO BOX 706<br>WASKOM, TX 75692 | | | Trade Payable | | | | $1,691.63 |
| ACCOUNT NO.<br><br>PROGRESS RAIL SERVICES<br>24601 NETWORK PLACE<br>CHICAGO, IL 60673-1246 | | | Trade Payable | | | | $63,547.89 |
| ACCOUNT NO.<br><br>PROSIGNS<br>PO BOX 1444<br>CARTHAGE, TX 75633 | | | Trade Payable | | | | $2,969.50 |

Sheet no.  189 of 248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 249,671.75

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Mining Company LLC**                    ,          Case No.  **14-11042 (CSS)**
　　　　　　　　　**Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PROVISIONAL SAFETY MANAGEMENT & CONSULTANTS LLC<br>PO BOX 1131<br>TATUM, TX 75691 | | | Trade Payable | | | | $39,316.91 |
| ACCOUNT NO.<br><br>QUALITY CONSULTANTS<br>PO BOX 6163<br>TYLER, TX 75711 | | | Trade Payable | | | | $12,731.86 |
| ACCOUNT NO.<br><br>QUINN ALICE V | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>R E SIMON<br>ADDRESS ON FILE | | | Trade Payable | | | | $13.80 |
| ACCOUNT NO.<br><br>R L SIMMONS<br>ADDRESS ON FILE | | | Trade Payable | | | | $48.00 |

Sheet no. _190_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 52,110.57

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC           ,          Case No.   14-11042 (CSS)
                    **Debtor**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> R R SEALY <br> ADDRESS ON FILE | | | Trade Payable | | | | $2.99 |
| ACCOUNT NO. <br> R V HEROD & DORRIS HEROD <br> ADDRESS ON FILE | | | Trade Payable | | | | $80.00 |
| ACCOUNT NO. <br> R W HOGAN JR <br> ADDRESS ON FILE | | | Trade Payable | | | | $90.00 |
| ACCOUNT NO. <br> R W HARDEN & ASSOCIATES INC <br> 3409 EXECUTIVE CENTER DRIVE <br> SUITE 226 <br> AUSTIN, TX 78731 | | | Trade Payable | | | | $33,377.22 |
| ACCOUNT NO. <br> RADARSIGN LLC | | | Trade Payable | | | | $895.00 |
| ACCOUNT NO. <br> RAILROAD COMMISSION OF TEXAS | | | Potential Trade Claim | X | X | | Undetermined |

Sheet no.  191  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 34,445.21

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                ,          Case No.   14-11042 (CSS)
                      **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RAILROAD FRICTION PRODUCTS CORP<br>13601 AIRPORT RD<br>MAXTON, NC 28364 | | | Trade Payable | | | | $3,566.96 |
| ACCOUNT NO.<br><br>RAILROAD FRICTION PRODUCTS CORP<br>PO BOX 360479<br>PITTSBURGH, PA 15251-6479 | | | Trade Payable | | | | $1,756.80 |
| ACCOUNT NO.<br><br>RAILWORKS TRACK SYSTEMS TEXAS INC<br>39545 TREASURY CENTER<br>CHICAGO, IL 60694-9500 | | | Trade Payable | | | | $529,234.00 |
| ACCOUNT NO.<br><br>RANDALL PAUL & AUDREY SUE HAMPTON<br>ADDRESS ON FILE | | | Trade Payable | | | | $15.16 |
| ACCOUNT NO.<br><br>RANDOLPH M & DOROTHY ALLEN<br>ADDRESS ON FILE | | | Trade Payable | | | | $3.57 |
| ACCOUNT NO.<br><br>RANGER EXCAVATING LP<br>5222 THUNDER CREEK ROAD<br>SUITE B1<br>AUSTIN, TX 78759 | | | Trade Payable | | | | $68,781.64 |

Sheet no.  192  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 603,358.13

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                ,                    Case No.   14-11042 (CSS)
_____                                  _____
                    Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RAY W DAVIS CONSULTING ENGINEERS, INC<br>208 CR 449<br>CARTHAGE, TX 75633 | | | Trade Payable | | | | $67,985.35 |
| ACCOUNT NO.<br><br>RAYFORD TAYLOR<br>ADDRESS ON FILE | | | Trade Payable | | | | $6.54 |
| ACCOUNT NO.<br><br>RED BALL OXYGEN COMPANY INC<br>PO BOX 7316<br>SHREVEPORT, LA 71137-7316 | | | Trade Payable | | | | $64,027.79 |
| ACCOUNT NO.<br><br>RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | | Trade Payable | | | | $2,709.56 |
| ACCOUNT NO.<br><br>RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | | Trade Payable | | | | $103,001.87 |
| ACCOUNT NO.<br><br>REDDY ICE<br>PO BOX 730505<br>DALLAS, TX 75373-0505 | | | Trade Payable | | | | $180.50 |

Sheet no. _193_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 237,911.61

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                     ,          Case No.   14-11042 (CSS)
_____                                   _____
              Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REDDY ICE<br>89 CR 35725<br>POWDERLY, TX 75473 | | | Trade Payable | | | | $3,662.35 |
| ACCOUNT NO.<br><br>REGINALD LEE OBERLAG<br>ADDRESS ON FILE | | | Trade Payable | | | | $10.00 |
| ACCOUNT NO.<br><br>REGIONAL STEEL INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | | Trade Payable | | | | $74.71 |
| ACCOUNT NO.<br><br>REGIONAL STEEL PRODUCTS INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | | Trade Payable | | | | $10,420.54 |
| ACCOUNT NO.<br><br>RELIABILITY CENTER INC | | | Trade Payable | | | | $19,146.97 |
| ACCOUNT NO.<br><br>REMONIA ELOIS ROSEWELL<br>ADDRESS ON FILE | | | Trade Payable | | | | $1.06 |

Sheet no.  194  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 33,315.63

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____            _____
              **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RENA AND RAY BARRETT<br>ADDRESS ON FILE | | | Trade Payable | | | | $6.43 |
| ACCOUNT NO.<br><br>REPUBLIC SERVICES NATIONAL ACCOUNTS<br>PO BOX 99917<br>CHICAGO, IL 60696-7717 | | | Trade Payable | | | | $24,142.62 |
| ACCOUNT NO.<br><br>RESCAR INC<br>2882 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | Trade Payable | | | | $47,831.30 |
| ACCOUNT NO.<br><br>REUBEN S POOL & DOVIE LEE POOL<br>ADDRESS ON FILE | | | Trade Payable | | | | $26.00 |
| ACCOUNT NO.<br><br>REXEL<br>DEPT 1021<br>PO BOX 121021<br>DALLAS, TX 75312-1021 | | | Trade Payable | | | | $122,980.32 |
| ACCOUNT NO.<br><br>REXEL<br>PO BOX 844519<br>DALLAS, TX 75284-4519 | | | Trade Payable | | | | $18,585.58 |

Sheet no.  195  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 213,572.25

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.   14-11042 (CSS)
_____                              _____
                 Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REXEL SUMMERS<br>3013 CHEVY CIRCLE<br>TEMPLE, TX 76504 | | | Trade Payable | | | | $1,828.83 |
| ACCOUNT NO.<br><br>REXEL SUMMERS<br>807 WEST COTTON<br>LONGVIEW, TX 75604 | | | Trade Payable | | | | $90,742.34 |
| ACCOUNT NO.<br><br>REYNOLDS COMPANY<br>PO BOX 671344<br>DALLAS, TX 75267-1344 | | | Trade Payable | | | | $20,789.90 |
| ACCOUNT NO.<br><br>RIATA FORD<br>ADDRESS ON FILE | | | Trade Payable | | | | $302.08 |
| ACCOUNT NO.<br><br>RIATA FORD<br>ADDRESS ON FILE | | | Trade Payable | | | | $17,962.46 |
| ACCOUNT NO.<br><br>RICHARD DARLIN<br>ADDRESS ON FILE | | | Trade Payable | | | | $7.56 |

Sheet no.   196  of   248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 131,633.17

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.    14-11042 (CSS)
_____                                _____
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RICHARD EARL MENEFEE<br>ADDRESS ON FILE | | | Trade Payable | | | | $1,171.40 |
| ACCOUNT NO.<br><br>RICHARD M AND BRENDA A BROWNING<br>ADDRESS ON FILE | | | Trade Payable | | | | $1.60 |
| ACCOUNT NO.<br><br>RICHARD PARKER FAMILY TRUST<br>ADDRESS ON FILE | | | Trade Payable | | | | $18,592.26 |
| ACCOUNT NO.<br><br>RICHARD W GOINS<br>ADDRESS ON FILE | | | Trade Payable | | | | $50.00 |
| ACCOUNT NO.<br><br>RICHARD WEIGN BREVARD | | | Trade Payable | | | | $3.77 |
| ACCOUNT NO.<br><br>RICHARD Y MONAGHAN<br>ADDRESS ON FILE | | | Trade Payable | | | | $8.98 |

Sheet no.   197  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 19,828.01

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC              ,          Case No.   14-11042 (CSS)
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RICK & LINDA QUARY<br>ADDRESS ON FILE | | | Trade Payable | | | | $4.38 |
| ACCOUNT NO.<br><br>RICKEY BRADLEY FEED & FERTILIZER<br>1024 CR4825<br>MOUNT PLEASANT, TX 75455 | | | Trade Payable | | | | $4,910.51 |
| ACCOUNT NO.<br><br>RICKY LYNN SPRAYBERRY<br>ADDRESS ON FILE | | | Trade Payable | | | | $10.80 |
| ACCOUNT NO.<br><br>RIMPULL CORP<br>PO BOX 872150<br>KANSAS CITY, MO 64187-2150 | | | Trade Payable | | | | $14,591.25 |
| ACCOUNT NO.<br><br>ROBBIE LEE ESTERS ESTATE<br>ADDRESS ON FILE | | | Trade Payable | | | | $17.60 |
| ACCOUNT NO.<br><br>ROBERT & LUCILLE HAMMONDS<br>ADDRESS ON FILE | | | Trade Payable | | | | $2.43 |

Sheet no.  198  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 19,536.97

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                              _____
            Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROBERT A GRAY<br>ADDRESS ON FILE | | | Trade Payable | | | | $2.19 |
| ACCOUNT NO.<br>ROBERT B SPENCER JR<br>ADDRESS ON FILE | | | Trade Payable | | | | $1,080.35 |
| ACCOUNT NO.<br>ROBERT GENTRY<br>ADDRESS ON FILE | | | Trade Payable | | | | $39.25 |
| ACCOUNT NO.<br>ROBERT JOHNSON JR<br>ADDRESS ON FILE | | | Trade Payable | | | | $28.50 |
| ACCOUNT NO.<br>ROBERT'S COFFEE & VENDING SVC<br>343 JOHNNY CLARK RD<br>LONGVIEW, TX 75603 | | | Trade Payable | | | | $10,597.26 |
| ACCOUNT NO.<br>ROBERTS AIR CONDITIONING<br>2650 W FERGUSON RD<br>MOUNT PLEASANT, TX 75455 | | | Trade Payable | | | | $148.30 |

Sheet no.  199  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 11,895.85

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Mining Company LLC**                ,          Case No.   **14-11042 (CSS)**
_____Debtor_____                                                    _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ROBINSON DEBORAH | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> ROCK HILL WATER SUPPLY CORP <br> PO BOX 673 <br> BECKVILLE, TX 75631 | | | Trade Payable | | | | $334.72 |
| ACCOUNT NO. <br><br> ROCKDALE BUILDING MATERIALS CTR <br> PO BOX 388 <br> ROCKDALE, TX 76567 | | | Trade Payable | | | | $97.90 |
| ACCOUNT NO. <br><br> ROE, KEITH EUGENE | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> ROGER AND SYLVIA ANDERSON <br> ADDRESS ON FILE | | | Trade Payable | | | | $4.62 |
| ACCOUNT NO. <br><br> ROGER DAVID STEWARD <br> ADDRESS ON FILE | | | Trade Payable | | | | $1.22 |

Sheet no. __200_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 438.46

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Mining Company LLC**                    ,          Case No.  **14-11042 (CSS)**
_____
Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ROGERS, KENNETH DEWAYNE | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>ROLAND L GILL<br>ADDRESS ON FILE | | | Trade Payable | | | | $5.04 |
| ACCOUNT NO.<br><br>ROLAND L GILL<br>ADDRESS ON FILE | | | Trade Payable | | | | $8.42 |
| ACCOUNT NO.<br><br>ROMAR & ASSOCIATES<br>PO BOX 96142<br>HOUSTON, TX 77213 | | | Trade Payable | | | | $10,837.00 |
| ACCOUNT NO.<br><br>ROMCO EQUIPMENT COMPANY<br>1150 W OLD SETTLERS BLVD<br>ROUND ROCK, TX 78681 | | | Trade Payable | | | | $3,224.50 |
| ACCOUNT NO.<br><br>ROMCO EQUIPMENT COMPANY<br>PO BOX 841496<br>DALLAS, TX 75284-1496 | | | Trade Payable | | | | $267,244.38 |

Sheet no. _201_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 281,319.34

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                          ,          Case No.   14-11042 (CSS)
　　　　　　　　　　Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ROMCO EQUIPMENT COMPANY<br>PO DRAWER 2566<br>LONGVIEW, TX 75606 | | | Trade Payable | | | | $27,502.64 |
| ACCOUNT NO.<br><br>ROMCO EQUIPMENT COMPANY<br>P O BOX 220<br>HIGHWAY I-45 & FM 164<br>BUFFALO, TX 75831 | | | Trade Payable | | | | $92,155.57 |
| ACCOUNT NO.<br><br>RONALD & RUSSELL & RICKY CRAIG<br>ADDRESS ON FILE | | | Trade Payable | | | | $33.34 |
| ACCOUNT NO.<br><br>RONALD PIERCE MCDAVID<br>ADDRESS ON FILE | | | Trade Payable | | | | $4.00 |
| ACCOUNT NO.<br><br>RONNIE WILLIAMS<br>ADDRESS ON FILE | | | Trade Payable | | | | $10,146.37 |
| ACCOUNT NO.<br><br>ROSA NELLY SANCHEZ<br>ADDRESS ON FILE | | | Trade Payable | | | | $41.72 |

Sheet no.   202  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 129,883.64

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.   14-11042 (CSS)
_____                                _____
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ROSCOE WRIGHT<br>ADDRESS ON FILE | | | Trade Payable | | | | $3.34 |
| ACCOUNT NO.<br><br>ROSE MORGAN E LANDMANN | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>ROSIE I NICHOLS<br>ADDRESS ON FILE | | | Trade Payable | | | | $6.10 |
| ACCOUNT NO.<br><br>ROY CASEY JR<br>ADDRESS ON FILE | | | Trade Payable | | | | $4.00 |
| ACCOUNT NO.<br><br>ROY L BUTLER<br>ADDRESS ON FILE | | | Trade Payable | | | | $16.94 |
| ACCOUNT NO.<br><br>ROY L RAWSON JR<br>ADDRESS ON FILE | | | Trade Payable | | | | $123.21 |

Sheet no.  _203_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 153.59

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.   14-11042 (CSS)
_____                                    _____
                    Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ROY LEE ANDERSON <br> ADDRESS ON FILE | | | Trade Payable | | | | $12.99 |
| ACCOUNT NO. <br> ROYCE & KATHRYN WALTON | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO. <br> RUBEN WARREN TAUBE <br> ADDRESS ON FILE | | | Trade Payable | | | | $49.98 |
| ACCOUNT NO. <br> RUBEN WARREN TAUBE <br> ADDRESS ON FILE | | | Trade Payable | | | | $406.31 |
| ACCOUNT NO. <br> RUBIE NELL FAULKNER <br> ADDRESS ON FILE | | | Trade Payable | | | | $39.39 |
| ACCOUNT NO. <br> RUBY BARROW SMITH <br> ADDRESS ON FILE | | | Trade Payable | | | | $30.90 |

Sheet no.   204  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 539.57

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
                          **Debtor**                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RUBY JANELL ROGERS<br>ADDRESS ON FILE | | | Trade Payable | | | | $30.74 |
| ACCOUNT NO.<br>RUBY L BULLOCK<br>ADDRESS ON FILE | | | Trade Payable | | | | $14.74 |
| ACCOUNT NO.<br>RUBY NELL LEWIS<br>ADDRESS ON FILE | | | Trade Payable | | | | $56.60 |
| ACCOUNT NO.<br>RUBY PELHAM ESTATE | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br>RUBY STEWART ESTATE<br>ADDRESS ON FILE | | | Trade Payable | | | | $83.31 |
| ACCOUNT NO.<br>RUSK COUNTY ELECTRIC CO-OP INC<br>PO BOX 1169<br>HENDERSON, TX 75653-1169 | | | Trade Payable | | | | $253,700.47 |

Sheet no.  205  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 253,885.86

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.   14-11042 (CSS)
_____                                    _____
               **Debtor**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RUSSELL & SONS CONSTRUCTION<br>415 N CENTER ST STE 4<br>LONGVIEW, TX 75601 | | | Trade Payable | | | | $221,332.08 |
| ACCOUNT NO.<br><br>RUTH LOUISE JONES<br>ADDRESS ON FILE | | | Trade Payable | | | | $15.96 |
| ACCOUNT NO.<br><br>RUTHERFORD EQUIPMENT SERVICES<br>3213 HICKORY COURT<br>BEDFORD, TX 76021 | | | Trade Payable | | | | $58,328.15 |
| ACCOUNT NO.<br><br>S K REYNOLDS ESTATE<br>ADDRESS ON FILE | | | Trade Payable | | | | $97.88 |
| ACCOUNT NO.<br><br>SABIA INC<br>10911 TECHNOLOGY PL<br>SAN DIEGO, CA 92127 | | | Trade Payable | | | | $69,000.00 |
| ACCOUNT NO.<br><br>SABRINA WEATHERFORD<br>ADDRESS ON FILE | | | Trade Payable | | | | $23.32 |

Sheet no. _206_ of _248_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 348,797.39

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                          Case No.   14-11042 (CSS)
_____                                    _____
           **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SADIE MENEPHEE ADDRESS ON FILE | | | Trade Payable | | | | $28.00 |
| ACCOUNT NO. SAFECO C/O LIBERTY MUTUAL 8350 N. CENTRAL EXPRESSWAY, SUITE 850 ATTN: TODD TSCHANTZ DALLAS, TX 75026 | | | Surety bond number 5257224 in the amount of $50,000.00 for the benefit of the Texas State Highway & Public Transportation Commission | X | X | | Undetermined |
| ACCOUNT NO. SAFECO C/O LIBERTY MUTUAL 8350 N. CENTRAL EXPRESSWAY, SUITE 850 ATTN: TODD TSCHANTZ DALLAS, TX 75026 | | | Surety bond number 6065113 in the amount of $50,000.00 for the benefit of the Texas Transportation Commission | X | X | | Undetermined |
| ACCOUNT NO. SAFECO C/O LIBERTY MUTUAL 8350 N. CENTRAL EXPRESSWAY, SUITE 850 ATTN: TODD TSCHANTZ DALLAS, TX 75026 | | | Surety bond number 6285831 in the amount of $500,000.00 for the benefit of the State Of Texas, Department Of Transportation (Tyler District) | X | X | | Undetermined |

Sheet no.   207  of  248  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 28.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____          _____
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SAFECO<br>C/O LIBERTY MUTUAL<br>8350 N. CENTRAL EXPRESSWAY, SUITE 850<br>ATTN: TODD TSCHANTZ<br>DALLAS, TX 75026 | | | Surety bond number 6411440 in the amount of $50,000.00 for the benefit of the State Of Texas, Department Of Transportation (Paris District) | X | X | | Undetermined |
| ACCOUNT NO.<br><br>SAFECO<br>C/O LIBERTY MUTUAL<br>8350 N. CENTRAL EXPRESSWAY, SUITE 850<br>ATTN: TODD TSCHANTZ<br>DALLAS, TX 75026 | | | Surety bond number 6601866 in the amount of $500,000.00 for the benefit of the State Of Texas | X | X | | Undetermined |
| ACCOUNT NO.<br><br>SAFECO<br>C/O LIBERTY MUTUAL<br>8350 N. CENTRAL EXPRESSWAY, SUITE 850<br>ATTN: TODD TSCHANTZ<br>DALLAS, TX 75026 | | | Surety bond number 22047051 in the amount of $25,000.00 for the benefit of the State Of Texas, Department Of Transportation | X | X | | Undetermined |
| ACCOUNT NO.<br><br>SAFECO<br>C/O LIBERTY MUTUAL<br>8350 N. CENTRAL EXPRESSWAY, SUITE 850<br>ATTN: TODD TSCHANTZ<br>DALLAS, TX 75026 | | | Surety bond number 5257222 in the amount of $10,000.00 for the benefit of the State Of Texas, Department Of Transportation | X | X | | Undetermined |

Sheet no.  208  of  248  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   | $ 0.00

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC_____,          Case No.   14-11042 (CSS)_____
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SAFECO <br> C/O LIBERTY MUTUAL <br> 8350 N. CENTRAL EXPRESSWAY, SUITE 850 <br> ATTN: TODD TSCHANTZ <br> DALLAS, TX 75026 | | | Surety bond number 5257225 in the amount of $50,000.00 for the benefit of the State Of Texas, Department Of Transportation | X | X | | Undetermined |
| ACCOUNT NO. <br><br> SAFECO <br> C/O LIBERTY MUTUAL <br> 8350 N. CENTRAL EXPRESSWAY, SUITE 850 <br> ATTN: TODD TSCHANTZ <br> DALLAS, TX 75026 | | | Surety bond number 5697318 in the amount of $50,000.00 for the benefit of the State Of Texas, Department Of Transportation | X | X | | Undetermined |
| ACCOUNT NO. <br><br> SAFECO <br> C/O LIBERTY MUTUAL <br> 8350 N. CENTRAL EXPRESSWAY, SUITE 850 <br> ATTN: TODD TSCHANTZ <br> DALLAS, TX 75026 | | | Surety bond number 5730362 in the amount of $50,000.00 for the benefit of the State Of Texas, Department Of Transportation | X | X | | Undetermined |
| ACCOUNT NO. <br><br> SAFECO <br> C/O LIBERTY MUTUAL <br> 8350 N. CENTRAL EXPRESSWAY, SUITE 850 <br> ATTN: TODD TSCHANTZ <br> DALLAS, TX 75026 | | | Surety bond number 6665743 in the amount of $50,000.00 for the benefit of the State Of Texas, Department Of Transportation | X | X | | Undetermined |

Sheet no. __209_ of __248_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.   14-11042 (CSS)
_____                              _____
                    Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SAFECO<br>C/O LIBERTY MUTUAL<br>8350 N. CENTRAL EXPRESSWAY, SUITE 850<br>ATTN: TODD TSCHANTZ<br>DALLAS, TX 75026 | | | Surety bond number 6690581 in the amount of $50,000.00 for the benefit of the Texas Transportation Commission | X | X | | Undetermined |
| ACCOUNT NO.<br><br>SAFECO<br>C/O LIBERTY MUTUAL<br>8350 N. CENTRAL EXPRESSWAY, SUITE 850<br>ATTN: TODD TSCHANTZ<br>DALLAS, TX 75026 | | | Surety bond number 6690537 in the amount of $50,000.00 for the benefit of the Texas Transportation Commission | X | X | | Undetermined |
| ACCOUNT NO.<br><br>SALLY THOMPSON AND JAKE THOMPSON<br>ADDRESS ON FILE | | | Trade Payable | | | | $1.66 |
| ACCOUNT NO.<br><br>SAM JOCK ET UX JUDY JOCK<br>ADDRESS ON FILE | | | Trade Payable | | | | $1.00 |
| ACCOUNT NO.<br><br>SAMMY J ABRAHAM<br>ADDRESS ON FILE | | | Trade Payable | | | | $37.28 |

Sheet no.  210 of 248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 39.94

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Mining Company LLC**          ,          Case No.  **14-11042 (CSS)**
               **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SAMMY MONAGHAN<br>ADDRESS ON FILE | | | Trade Payable | | | | $2.99 |
| ACCOUNT NO.<br><br>SAMMY TILLISON<br>ADDRESS ON FILE | | | Trade Payable | | | | $217.00 |
| ACCOUNT NO.<br><br>SANDLIN MOTORS INC<br>204  E 16TH ST<br>MOUNT PLEASANT, TX 75455 | | | Trade Payable | | | | $21,733.81 |
| ACCOUNT NO.<br><br>SANDLIN MOTORS INC<br>PO BOX 32<br>MOUNT PLEASANT, TX 75456-0032 | | | Trade Payable | | | | $207.90 |
| ACCOUNT NO.<br><br>SANDOW POWER COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $41,222.53 |
| ACCOUNT NO.<br><br>SANDRA RICHARDSON WRIGHT<br>ADDRESS ON FILE | | | Trade Payable | | | | $5.73 |

Sheet no. _211_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 63,389.96

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                                  _____
           Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SANDVIK MINING & CONSTRUCTION MATERIALS HANDLING GMBH & CO KG VORDERNBERGER STR 12 AT 8700 LOEBEN, AUSTRIA | | | Trade Payable | | | | $801.86 |
| ACCOUNT NO. <br><br> SANY SAO ADDRESS ON FILE | | | Trade Payable | | | | $0.81 |
| ACCOUNT NO. <br><br> SARAH MCBRIDE ADDRESS ON FILE | | | Trade Payable | | | | $36.00 |
| ACCOUNT NO. <br><br> SCOPE MANAGEMENT SOLUTIONS LTD PO BOX 5554 ALVIN, TX 77512 | | | Trade Payable | | | | $14,320.89 |
| ACCOUNT NO. <br><br> SCOTTY ROGERS SHAW ADDRESS ON FILE | | | Trade Payable | | | | $46.43 |

Sheet no. _212_ of _248_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 15,205.99

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                          ,          Case No.   14-11042 (CSS)
_____                         _____
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SEALY, E.R. | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> SELIA TRIMBEL SHAWKEY | | | Trade Payable | | | | $5.84 |
| ACCOUNT NO. <br><br> SELIA TRIMBEL SHAWKEY ADDRESS ON FILE | | | Trade Payable | | | | $11.67 |
| ACCOUNT NO. <br><br> SGS <br> CITIBANK NEW CASTLE, DELAWARE <br> PO BOX 2502 <br> CAROL STREAM, IL 60132-2502 | | | Trade Payable | | | | $1,500.00 |
| ACCOUNT NO. <br><br> SHANNON E AND TRACY M SAEGERT <br> ADDRESS ON FILE | | | Trade Payable | | | | $11.56 |

Sheet no.   213  of   248  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,529.07

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Luminant Mining Company LLC**                    ,          Case No.  **14-11042 (CSS)**
_____                          _____
             **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHARON ANN SANDERS BECKNER | | | Trade Payable | | | | $720.82 |
| ACCOUNT NO.<br><br>SHARON S MAINE<br>ADDRESS ON FILE | | | Trade Payable | | | | $2.19 |
| ACCOUNT NO.<br><br>SHARON TRIMBLE DONALDSON<br>ADDRESS ON FILE | | | Trade Payable | | | | $17.50 |
| ACCOUNT NO.<br><br>SHARON TURNEY<br>ADDRESS ON FILE | | | Trade Payable | | | | $13.60 |
| ACCOUNT NO.<br><br>SHELBY JEAN STEGALL | | | Trade Payable | | | | $288.30 |
| ACCOUNT NO.<br><br>SHERAL A MCKINNEY<br>ADDRESS ON FILE | | | Trade Payable | | | | $6.71 |

Sheet no. _214_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,049.12

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                    _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SHERMAN, GLORIA J. | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.  SHERRY A BROWN  ADDRESS ON FILE | | | Trade Payable | | | | $1.68 |
| ACCOUNT NO.  SHERRY A BROWN  ADDRESS ON FILE | | | Trade Payable | | | | $4.21 |
| ACCOUNT NO.  SHERRY A GREEN  ADDRESS ON FILE | | | Trade Payable | | | | $59.40 |
| ACCOUNT NO.  SHERYL LYNN WAHLE  ADDRESS ON FILE | | | Trade Payable | | | | $25.94 |
| ACCOUNT NO.  SHI INTERNATIONAL CORP  PO BOX 952121  DALLAS, TX 75395-2121 | | | Trade Payable | | | | $1,154.06 |

Sheet no. _215_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 1,245.29

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,              Case No.   14-11042 (CSS)
_____                                  _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHIRLEY ANN SHOLES<br>ADDRESS ON FILE | | | Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>SHIRLEY BROOKS GENTRY POWERS<br>ADDRESS ON FILE | | | Trade Payable | | | | $110.80 |
| ACCOUNT NO.<br><br>SIDNEY PATRICK MCDAVID<br>ADDRESS ON FILE | | | Trade Payable | | | | $36.00 |
| ACCOUNT NO.<br><br>SIEMENS RAIL AUTOMATION CORP | | | Trade Payable | | | | $725.00 |
| ACCOUNT NO.<br><br>SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 | X | | Potential Litigation Claim - Matter Number: 13-1014 | X | X | X | Undetermined |

Sheet no.  216  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,021.80

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.    14-11042 (CSS)
                  **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 | X | | Potential Litigation Claim - Matter Number: 13-1014 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SIGN EXPRESS<br>401 HWY 79 NORTH<br>HENDERSON, TX 75652 | | | Trade Payable | | | | $17.08 |
| ACCOUNT NO.<br><br>SIGN EXPRESS<br>908 US HWY 64 WEST<br>HENDERSON, TX 75652 | | | Trade Payable | | | | $450.00 |
| ACCOUNT NO.<br><br>SIMS MARILYN ALEXANDER | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>SITECH TEJAS<br>ADDRESS ON FILE | | | Trade Payable | | | | $4,623.60 |

Sheet no.  217  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 5,090.68

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                              _____
              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SKA CONSULTING LP<br>1515 WITTE RD<br>STE# 150<br>HOUSTON, TX 77080 | | | Trade Payable | | | | $274.24 |
| ACCOUNT NO.<br><br>SMITH J W | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | | Trade Payable | | | | $18,631.84 |
| ACCOUNT NO.<br><br>SOUTHERN TIRE MART<br>9665 US 290 E<br>AUSTIN, TX 78724 | | | Trade Payable | | | | $4,069.06 |
| ACCOUNT NO.<br><br>SOUTHERN TIRE MART<br>3259 GREIG DR<br>WACO, TX 76706 | | | Trade Payable | | | | $1,603.92 |
| ACCOUNT NO.<br><br>SOUTHERN TIRE MART<br>3744 WEST LOOP 281<br>LONGVIEW, TX 75604 | | | Trade Payable | | | | $3,150.00 |

Sheet no.  218 of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 27,729.06

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____              _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SOUTHERN TIRE MART<br>14733 HWY 11 E<br>PICKTON, TX 75471 | | | Trade Payable | | | | $2,770.96 |
| ACCOUNT NO.<br><br>SOUTHERN TIRE MART<br>PO BOX 1000 DEPT 143<br>MEMPHIS, TN 38148 | | | Trade Payable | | | | $85,617.93 |
| ACCOUNT NO.<br><br>SOUTHERN TIRE MART<br>3744 WEST LOOP 281<br>LONGVIEW, TX 75604 | | | Trade Payable | | | | $17,601.50 |
| ACCOUNT NO.<br><br>SOUTHERN TIRE MART #49<br>14733 HWY. 11 E.<br>PICKTON, TX 75471 | | | Trade Payable | | | | $3,785.46 |
| ACCOUNT NO.<br><br>SOUTHWEST OCEAN SERVICES INC<br>5718 ARMOUR DR<br>ATTN ACCOUNTS RECEIVABLE<br>HOUSTON, TX 77020 | | | Trade Payable | | | | $4,860.00 |

Sheet no.   219  of   248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 114,635.85

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                                 _____
              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SOUTHWESTERN ELECTRIC POWER PO BOX 24422 CANTON, OH 44701-4422 | | | Trade Payable | | | | $572.41 |
| ACCOUNT NO.  SPECIALTY SAND COMPANY 16601 GARRETT RD HOUSTON, TX 77044 | | | Trade Payable | | | | $1,915.93 |
| ACCOUNT NO.  SPRAYING SYSTEMS CO PO BOX 95564 CHICAGO, IL 60694-5564 | | | Trade Payable | | | | $212.40 |
| ACCOUNT NO.  ST JOSEPH REGIONAL HEALTH CENTER PO BOX 202536 DALLAS, TX 75320-2536 | | | Trade Payable | | | | $88.10 |
| ACCOUNT NO.  ST JOSEPH REGIONAL HEALTH CENTER 2801 FRANCISCAN BRYAN, TX 77802-2544 | | | Trade Payable | | | | $280.49 |
| ACCOUNT NO.  STANDARD LABORATORIES INC 147 11TH AVE STE 100 S CHARLESTON, WV 25303 | | | Trade Payable | | | | $22,178.03 |

Sheet no.   220  of   248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 25,247.36

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                              _____
         Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STANSELL PEST CONTROL CO<br>PO BOX 1853<br>MOUNT PLEASANT, TX 75456-1853 | | | Trade Payable | | | | $2,075.00 |
| ACCOUNT NO.<br>STAR INTERNATIONAL INC<br>PO BOX 1898<br>TEXARKANA, TX 75504 | | | Trade Payable | | | | $46,588.24 |
| ACCOUNT NO.<br>STEGER ENERGY CORP<br>PO BOX 1888<br>GILMER, TX 75644 | | | Trade Payable | | | | $3.37 |
| ACCOUNT NO.<br>STELLA JONES CORPORATION<br>PO BOX 347115<br>PITTSBURGH, PA 15251-4115 | | | Trade Payable | | | | $229,633.20 |
| ACCOUNT NO.<br>STEPHANIE MULLIN<br>ADDRESS ON FILE | | | Trade Payable | | | | $4.12 |
| ACCOUNT NO.<br>STRATO  INC<br>100 NEW ENGLAND AVE<br>PISCATAWAY, NJ 08854 | | | Trade Payable | | | | $3.36 |

Sheet no.  221  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 278,307.29

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.  14-11042 (CSS)
_____                          _____
            **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRATO INC<br>PO BOX 3819<br>CAROL STREAM, IL 60132-3819 | | | Trade Payable | | | | $8,295.50 |
| ACCOUNT NO.<br><br>STUART C IRBY CO<br>PO BOX 843959<br>DALLAS, TX 75284-3959 | | | Trade Payable | | | | $153.00 |
| ACCOUNT NO.<br><br>SUE BELLE LUDWIG | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>SUPERIOR FLEET SERVICE INC<br>PO BOX 5116<br>TYLER, TX 75712-5116 | | | Trade Payable | | | | $1,019.95 |
| ACCOUNT NO.<br><br>SUSAN DOWNS<br>ADDRESS ON FILE | | | Trade Payable | | | | $476.11 |
| ACCOUNT NO.<br><br>SUSAN J SPOHR/CLEMENTS | | | Potential Trade Claim | X | X | | Undetermined |

Sheet no. _222_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 9,944.56

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____          _____
                Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SUSAN JEAN COLLEY TATOM<br>ADDRESS ON FILE | | | Trade Payable | | | | $6.60 |
| ACCOUNT NO.<br>SUSIE M RAMBY<br>ADDRESS ON FILE | | | Trade Payable | | | | $1,200.00 |
| ACCOUNT NO.<br>SUZANNE HENLEY<br>ADDRESS ON FILE | | | Trade Payable | | | | $9.00 |
| ACCOUNT NO.<br>T C  BOWENS & FANNIE BOWENS<br>ADDRESS ON FILE | | | Trade Payable | | | | $3.45 |
| ACCOUNT NO.<br>T C BOWENS ET UX<br>ADDRESS ON FILE | | | Trade Payable | | | | $16.00 |
| ACCOUNT NO.<br>TALLEY CHEMICAL & SUPPLY<br>PO BOX 831<br>MEXIA, TX 76667 | | | Trade Payable | | | | $2,094.32 |

Sheet no.  223 of 248 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,329.37

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                     _____
              **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TALLEY CHEMICAL & SUPPLY<br>PO BOX 831<br>MEXIA, TX 76667 | | | Trade Payable | | | | $873.30 |
| ACCOUNT NO.<br><br>TAMMY LYNN MILLARD<br>ADDRESS ON FILE | | | Trade Payable | | | | $2.67 |
| ACCOUNT NO.<br><br>TANDEE L ROSARIO<br>ADDRESS ON FILE | | | Trade Payable | | | | $4.03 |
| ACCOUNT NO.<br><br>TAWNA KJERA | | | Trade Payable | | | | $281.60 |
| ACCOUNT NO.<br><br>TAYLOR IRON-MACHINE WORKS INC<br>PO BOX 188<br>TAYLOR, TX 76574 | | | Trade Payable | | | | $1,926.98 |
| ACCOUNT NO.<br><br>TAYLOR, RAYFORD | | | Potential Trade Claim | X | X | | Undetermined |

Sheet no.   224  of   248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 3,088.58

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.  14-11042 (CSS)
                    **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEJAS MOBILE AIR<br>3961 MENGER<br>SAN ANTONIO, TX 78259-1743 | | | Trade Payable | | | | $1,286.31 |
| ACCOUNT NO.<br><br>TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | | Trade Payable | | | | $23,554.56 |
| ACCOUNT NO.<br><br>TEMP MOVE LEASE AGREE CHEVRON | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>TEMP MOVE T WILLIAMS 71.901 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>TEMP MOVE TROY WILLIAMS 17 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>TEMP MOVE TROY WILLIAMS 37 | | | Potential Trade Claim | X | X | | Undetermined |

Sheet no. __225_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 24,840.87

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                         _____
                    Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TERRY AUTRY  CK#1002645457-HLD | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br>TERRY AUTRY  CK#1002649137-HLD | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br>TERRY AUTRY  CK#1002652548-HLD | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br>TERRY NICHOLAS<br>ADDRESS ON FILE | | | Trade Payable | | | | $10.00 |
| ACCOUNT NO.<br>TESSCO INCORPORATED<br>PO BOX 102885<br>ATLANTA, GA 30368-2885 | | | Trade Payable | | | | $327.92 |

Sheet no.  226  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 337.92

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.  14-11042 (CSS)
_____                              _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $3,419,690.60 |
| ACCOUNT NO. TEXAS MINING AND RECLAMATION ASSOCIATION 111 CONGRESS AVE STE 900 AUSTIN, TX 78701 | | | Trade Payable | | | | $15,204.00 |
| ACCOUNT NO. THE BUG MASTER 1912 SMITH RD AUSTIN, TX 78721 | | | Trade Payable | | | | $783.50 |
| ACCOUNT NO. THE CUMMINS FAMILY TRUST ADDRESS ON FILE | | | Trade Payable | | | | $100.00 |
| ACCOUNT NO. THE DECAL SHOP 515 E 16TH ST MOUNT PLEASANT, TX 75455 | | | Trade Payable | | | | $222.50 |

Sheet no.  227  of  248  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 3,436,000.60

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.   14-11042 (CSS)
_____                                          _____
                Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>THE ESTATE OF LOLA B WILLIAMS<br>ADDRESS ON FILE | | | Trade Payable | | | | $18.03 |
| ACCOUNT NO.<br>THE LILLIE MAE GRAY ESTATE<br>ADDRESS ON FILE | | | Trade Payable | | | | $138.00 |
| ACCOUNT NO.<br>THE LORITSCH FAMILY TRUST<br>ADDRESS ON FILE | | | Trade Payable | | | | $46.34 |
| ACCOUNT NO.<br>THE MAGGIE FOCKE IRREVOCABLE TRUST<br>ADDRESS ON FILE | | | Trade Payable | | | | $172.93 |
| ACCOUNT NO.<br>THE SALVATION ARMY<br>PO BOX 36607<br>ATTN: LEGAL DEPT<br>DALLAS, TX 75235 | | | Trade Payable | | | | $22,961.70 |
| ACCOUNT NO.<br>THE UNIVERSITY OF TENNESSEE | | | Trade Payable | | | | $7,700.00 |

Sheet no.   228  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 31,037.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,         Case No.   14-11042 (CSS)
_____                                  _____
            **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  THEOPHILUS BARRON III ADDRESS ON FILE | | | Trade Payable | | | | $25.04 |
| ACCOUNT NO.  THEOPHILUS BARRON SR | | | Trade Payable | | | | $25.00 |
| ACCOUNT NO.  THEOPHILUS BARRON SR ESTATE | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.  THEOPHUS BARRON ADDRESS ON FILE | | | Trade Payable | | | | $42.80 |
| ACCOUNT NO.  THERESA E BARTON ADDRESS ON FILE | | | Trade Payable | | | | $12.48 |
| ACCOUNT NO.  THOMAS G PRIOR ESTATE ADDRESS ON FILE | | | Trade Payable | | | | $3.80 |

Sheet no.  229  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 109.12

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,              Case No.   14-11042 (CSS)
_____                              _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  THOMAS, JOE KEITH | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.  THURSTON GAYLON SANDERS | | | Trade Payable | | | | $288.30 |
| ACCOUNT NO.  TIMOTHY BRET LOWRY AND ADDRESS ON FILE | | | Trade Payable | | | | $46.90 |
| ACCOUNT NO.  TIMOTHY W GRAY ADDRESS ON FILE | | | Trade Payable | | | | $2.19 |
| ACCOUNT NO.  TIMOTHY W HATLEY ADDRESS ON FILE | | | Trade Payable | | | | $6.96 |

Sheet no.  230  of  248  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 344.35

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.   14-11042 (CSS)
_____                                   _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TIMSCO TEXAS INDUSTRIAL MAINTANCE SUPPLY CO 1951 UNIVERSITY BUSINESS DRIVE - SUITE 121 MCKINNEY, TX 75071 | | | Trade Payable | | | | $157.04 |
| ACCOUNT NO. <br><br> TNT CRANE & RIGGING INC PO BOX 301502 DALLAS, TX 75303-1502 | | | Trade Payable | | | | $51,808.00 |
| ACCOUNT NO. <br><br> TODD RAYMOND ROBERTS ADDRESS ON FILE | | | Trade Payable | | | | $24.79 |
| ACCOUNT NO. <br><br> TODD'S A/C INC 6865 HIGHLAND ROAD GILMER, TX 75645 | | | Trade Payable | | | | $24,691.58 |
| ACCOUNT NO. <br><br> TOLEDO AUTOMOTIVE 285 E JOHNSON TATUM, TX 75691 | | | Trade Payable | | | | $2,858.15 |

Sheet no.   231  of  248  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 79,539.56

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,                    Case No.   14-11042 (CSS)
_____                                   _____
           Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TOMMIE THOMPSON FREENEY<br>ADDRESS ON FILE | | | Trade Payable | | | | $42.00 |
| ACCOUNT NO.<br>TOMMY GENE WILLIAMS<br>ADDRESS ON FILE | | | Trade Payable | | | | $9.85 |
| ACCOUNT NO.<br>TOMMY RAY HOLMAN<br>ADDRESS ON FILE | | | Trade Payable | | | | $16.60 |
| ACCOUNT NO.<br>TOP LINE RENTAL LLC<br>PO BOX 2290<br>HENDERSON, TX 75653 | | | Trade Payable | | | | $23,552.46 |
| ACCOUNT NO.<br>TRAVIS CRIM<br>TRAVIS CRIM LLC<br>1100 FOLEY ST<br>HENDERSON, TX 75654 | | | Trade Payable | | | | $6.51 |
| ACCOUNT NO.<br>TRAVIS FRANK CRIM<br>TRAVIS CRIM LLC<br>16915 VILLAGE LANE<br>DALLAS, TX 75248 | | | Trade Payable | | | | $42.96 |

Sheet no.  232  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 23,670.38

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TRAVIS O GREGG AND WIFE<br>ADDRESS ON FILE | | | Trade Payable | | | | $7,244.51 |
| ACCOUNT NO.<br>TRAVIS SIMON<br>ADDRESS ON FILE | | | Trade Payable | | | | $1.15 |
| ACCOUNT NO.<br>TRI SPECIAL UTILITY DISTRICT<br>300 WEST 16TH STREET<br>MOUNT PLEASANT, TX 75455 | | | Trade Payable | | | | $1,283.03 |
| ACCOUNT NO.<br>TRINITY INDUSTRIES<br>TRINITY PARTS & COMPONENTS<br>PO BOX 951716<br>DALLAS, TX 75395-1716 | | | Trade Payable | | | | $3,156.50 |
| ACCOUNT NO.<br>TRUMAN NICHOLAS | | | Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br>TXU ENERGY<br>PO BOX 650638<br>DALLAS, TX 75265-0638 | | | Trade Payable | | | | $1,260.51 |

Sheet no.  233 of  248 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 13,245.70

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TXU ENERGY RETAIL COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $1,943.19 |
| ACCOUNT NO.<br><br>TYLER JUNIOR COLLEGE-C E<br>COORDINATOR/FINANCIAL SERVICES<br>TJC WEST CAMPUS<br>1530 SSW LOOP 323<br>TYLER, TX 75701 | | | Trade Payable | | | | $2,510.00 |
| ACCOUNT NO.<br><br>TYNDALE COMPANY INC<br>5050 APPLEBUTTER ROAD<br>PIPERSVILLE, PA 18947 | | | Trade Payable | | | | $17,940.17 |
| ACCOUNT NO.<br><br>UNA FAYE ALLEN<br>ADDRESS ON FILE | | | Trade Payable | | | | $551.74 |
| ACCOUNT NO.<br><br>UNITED RENTALS NORTH AMERICA INC<br>PO BOX 840514<br>DALLAS, TX 75284-0514 | | | Trade Payable | | | | $29,976.65 |

Sheet no.   234  of  248  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 52,921.75

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____              _____
              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> UNITED WAY OF METROPOLITAN DALLAS 1800 N LAMAR DALLAS, TX 75202 | | | Trade Payable | | | | $1,904.93 |
| ACCOUNT NO. <br><br> UPSHUR RURAL ELECTRIC CO-OP PO BOX 6500 BIG SANDY, TX 75755-6500 | | | Trade Payable | | | | $77.74 |
| ACCOUNT NO. <br><br> VAN HOWARD BURKHART JR ADDRESS ON FILE | | | Trade Payable | | | | $86.58 |
| ACCOUNT NO. <br><br> VANCE DUNNAM ADDRESS ON FILE | | | Trade Payable | | | | $37.40 |
| ACCOUNT NO. <br><br> VELDA A DIMMOCK ADDRESS ON FILE | | | Trade Payable | | | | $19.60 |
| ACCOUNT NO. <br><br> VELMA K BLAND ESTATE ADDRESS ON FILE | | | Trade Payable | | | | $70.00 |

Sheet no. _235_ of _248_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,196.25

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                          _____
                    Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VEOLIA ES INDUSTRIAL SERVICES<br>PO BOX 70610<br>CHICAGO, IL 60673-0610 | | | Trade Payable | | | | $81,395.33 |
| ACCOUNT NO.<br><br>VERIZON SOUTHWEST<br>PO BOX 920041<br>DALLAS, TX 75392-0041 | | | Trade Payable | | | | $2.07 |
| ACCOUNT NO.<br><br>VERIZON WIRELESS<br>PO BOX 660108<br>DALLAS, TX 75266-0108 | | | Trade Payable | | | | $13,338.90 |
| ACCOUNT NO.<br><br>VERIZON WIRELESS<br>PO BOX 660108<br>DALLAS, TX 75266-0108 | | | Trade Payable | | | | $5,450.82 |
| ACCOUNT NO.<br><br>VERNELL ISAAC RICHARDSON<br>ADDRESS ON FILE | | | Trade Payable | | | | $31.02 |
| ACCOUNT NO.<br><br>VERSIE WISE | | | Potential Trade Claim | X | X | | Undetermined |

Sheet no.   236  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 100,218.14

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.  14-11042 (CSS)
_____                        _____
            **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VICTOR & LEONA SWINNEY<br>ADDRESS ON FILE | | | Trade Payable | | | | $22.94 |
| ACCOUNT NO.<br>VICTOR SWINNEY<br>ADDRESS ON FILE | | | Trade Payable | | | | $7.40 |
| ACCOUNT NO.<br>VICTORIA MECHANICAL SERVICES INC | | | Trade Payable | | | | $61.20 |
| ACCOUNT NO.<br>VIRGIE KEY<br>ADDRESS ON FILE | | | Trade Payable | | | | $15.00 |
| ACCOUNT NO.<br>VIRGIL L BAW JR<br>ADDRESS ON FILE | | | Trade Payable | | | | $25.56 |
| ACCOUNT NO.<br>VIRGINIA PARISH WILSON<br>ADDRESS ON FILE | | | Trade Payable | | | | $26.52 |

Sheet no.  237  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 158.62

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____              _____
              **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VOLVO RENTS 139<br>2201 TIMBERLOCH PLACE<br>SUITE#225<br>THE WOODLANDS, TX 77380 | | | Trade Payable | | | | $373.41 |
| ACCOUNT NO.<br><br>VONDA LOU WRIGHT<br>ADDRESS ON FILE | | | Trade Payable | | | | $40.00 |
| ACCOUNT NO.<br><br>VOURLICE BAYSINGER<br>ADDRESS ON FILE | | | Trade Payable | | | | $1.26 |
| ACCOUNT NO.<br><br>W C SUPPLY CO INC<br>329 SOUTH BONNER AVE<br>TYLER, TX 75702 | | | Trade Payable | | | | $1,188.00 |
| ACCOUNT NO.<br><br>W J SMITH<br>ADDRESS ON FILE | | | Trade Payable | | | | $6.00 |
| ACCOUNT NO.<br><br>W M GOSS & LILLIE GOSS<br>ADDRESS ON FILE | | | Trade Payable | | | | $287.76 |

Sheet no. _238_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,896.43

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
                                                                                                  (if known)
              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  W M STEWART ADDRESS ON FILE | | | Trade Payable | | | | $11.55 |
| ACCOUNT NO.  WACO AUTO GLASS CENTER INC 1100 FRANKLIN AVE WACO, TX 76701 | | | Trade Payable | | | | $1,692.37 |
| ACCOUNT NO.  WALDON H ORR ESTATE ADDRESS ON FILE | | | Trade Payable | | | | $40.73 |
| ACCOUNT NO.  WALSH TIMBER CO PO BOX 1369 ZWOLLE, LA 71486 | | | Trade Payable | | | | $155.39 |
| ACCOUNT NO.  WALTER AND SALLY WILKERSON ADDRESS ON FILE | | | Trade Payable | | | | $92.04 |
| ACCOUNT NO.  WALTER L BAILEY ADDRESS ON FILE | | | Trade Payable | | | | $20.55 |

Sheet no.  239 of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 2,012.63

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                                  _____
            Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WALTER MICHAEL KING<br>ADDRESS ON FILE | | | Trade Payable | | | | $10.89 |
| ACCOUNT NO.<br>WALTER R. BROWN<br>ADDRESS ON FILE | | | Potential Litigation Claim - Matter Number: 3:13-CV-02667-D | X | X | X | Undetermined |
| ACCOUNT NO.<br>WALTER WEST RILEY<br>ADDRESS ON FILE | | | Trade Payable | | | | $5.46 |
| ACCOUNT NO.<br>WALTON, ROYCE & KATHRYN | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br>WANDA BRANDES<br>ADDRESS ON FILE | | | Trade Payable | | | | $18.13 |
| ACCOUNT NO.<br>WARFAB INC<br>PO BOX 4409<br>LONGVIEW, TX 75606-4409 | | | Trade Payable | | | | $399,751.29 |

Sheet no.  240  of  248  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 399,785.77

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Luminant Mining Company LLC_____,          Case No.  __14-11042 (CSS)_____
              **Debtor**                                                             **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WARFAB INC & ERECTION CORPORATION<br>PO BOX 390<br>RTE 2 JOY LANE<br>HALLSVILLE, TX 75650-0390 | | | Trade Payable | | | | $246,101.13 |
| ACCOUNT NO.<br><br>WARREN MARILYN KATHERINE | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WAUKESHA PEARCE INDUSTRIES INC<br>28425 IH 45 SOUTH<br>BUFFALO, TX 75831 | | | Trade Payable | | | | $9,918.02 |
| ACCOUNT NO.<br><br>WAUKESHA-PEARCE INDUSTRIES INC<br>EXCHANGE ACCOUNT<br>PO BOX 204116<br>DALLAS, TX 75320-4116 | | | Trade Payable | | | | $308,412.68 |
| ACCOUNT NO.<br><br>WAUKESHA-PEARCE INDUSTRIES INC<br>PO BOX 35068<br>HOUSTON, TX 77235-5068 | | | Trade Payable | | | | $295.68 |

Sheet no. _241_ of _248_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 564,727.51

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re **Luminant Mining Company LLC** ,          Case No. **14-11042 (CSS)**
_____          _____
        **Debtor**                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WAUKESHA-PEARCE INDUSTRIES INC <br> 3106 NORTH HIGHWAY 42 <br> KILGORE, TX 75662 | | | Trade Payable | | | | $230,950.52 |
| ACCOUNT NO. <br><br> WELDON DORSEY <br> ADDRESS ON FILE | | | Trade Payable | | | | $55.54 |
| ACCOUNT NO. <br><br> WENDELL WOODROW WILLIAMS <br> ADDRESS ON FILE | | | Trade Payable | | | | $2,407.90 |
| ACCOUNT NO. <br><br> WESTERN DATA SYSTEMS <br> 14722 REGNAL ST <br> HOUSTON, TX 77039 | | | Trade Payable | | | | $2,000.00 |
| ACCOUNT NO. <br><br> WESTERN FILTER CO INC <br> 10702 EAST 11TH STREET <br> TULSA, OK 74128 | | | Trade Payable | | | | $1,932.10 |
| ACCOUNT NO. <br><br> WEYERHAEUSER NR COMPANY <br> PO BOX 843568 <br> DALLAS, TX 75284-3568 | | | Trade Payable | | | | $57,795.00 |

Sheet no. _242_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 295,141.06

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.  14-11042 (CSS)
_____                              _____
              Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILFORD ANDERSON ESTATE<br>ADDRESS ON FILE | | | Trade Payable | | | | $20.00 |
| ACCOUNT NO.<br><br>WILLARD SIMPSON<br>ADDRESS ON FILE | | | Potential Litigation Claim - Matter Number: 3:13-CV-02667-D | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WILLIAM & CLARA BAUGHMAN<br>ADDRESS ON FILE | | | Trade Payable | | | | $16.14 |
| ACCOUNT NO.<br><br>WILLIAM CHARLES NELMS<br>ADDRESS ON FILE | | | Trade Payable | | | | $2.03 |
| ACCOUNT NO.<br><br>WILLIAM D STRANGE JR<br>ADDRESS ON FILE | | | Trade Payable | | | | $8.24 |
| ACCOUNT NO.<br><br>WILLIAM FRANKLIN WOOD<br>ADDRESS ON FILE | | | Trade Payable | | | | $298.00 |

Sheet no. _243_ of _248_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 344.41

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC_____,                    Case No.  14-11042 (CSS)_____
                      **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WILLIAM MICHAEL MCDONOUGH <br> ADDRESS ON FILE | | | Trade Payable | | | | $4.20 |
| ACCOUNT NO. <br><br> WILLIAM MICHAEL MCDONOUGH <br> ADDRESS ON FILE | | | Trade Payable | | | | $1.12 |
| ACCOUNT NO. <br><br> WILLIE A GAMBLE JR <br> ADDRESS ON FILE | | | Trade Payable | | | | $13.08 |
| ACCOUNT NO. <br><br> WILLIE GAMBELL <br> ADDRESS ON FILE | | | Trade Payable | | | | $8,350.61 |
| ACCOUNT NO. <br><br> WILLIE MAE SMITH <br> ADDRESS ON FILE | | | Trade Payable | | | | $2.86 |
| ACCOUNT NO. <br><br> WILLIS L DURHAM | | | Potential Trade Claim | X | X | | Undetermined |

Sheet no. _244_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 8,371.87

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
_____                              _____
              Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILMER FORREST TRIMBLE JR<br>ADDRESS ON FILE | | | Trade Payable | | | | $17.49 |
| ACCOUNT NO.<br><br>WILSON<br>ADDRESS ON FILE | | | Trade Payable | | | | $116,474.55 |
| ACCOUNT NO.<br><br>WILSON<br>ADDRESS ON FILE | | | Trade Payable | | | | $47,695.00 |
| ACCOUNT NO.<br><br>WILSON SUPPLY<br>PO BOX 200822<br>DALLAS, TX 75320-0822 | | | Trade Payable | | | | $39,976.42 |
| ACCOUNT NO.<br><br>WINCHESTER INDUSTRIES INC<br>PO BOX 917<br>WINSTED, CT 06098-0917 | | | Trade Payable | | | | $189.00 |
| ACCOUNT NO.<br><br>WINDSTREAM<br>PO BOX 9001908<br>LOUISVILLE, KY 40290-1908 | | | Trade Payable | | | | $178.30 |

Sheet no. _245_ of _248_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 204,530.76

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,          Case No.   14-11042 (CSS)
                          Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WIRE ROPE INDUSTRIES LTD <br> 5501 TRANS-CANADA HWY <br> POINTE-CLAIRE, QC H9R 1B7 <br> CANADA | | | Trade Payable | | | | $40,261.56 |
| ACCOUNT NO. <br><br> WIREROPE WORKS INC <br> 100 MAYNARD ST <br> WILLIAMSPORT, PA 17701 | | | Trade Payable | | | | $138,180.86 |
| ACCOUNT NO. <br><br> WOI PETROLEUM <br> PO BOX 686 <br> HIGHWAY 259 NORTH <br> DAINGERFIELD, TX 75638 | | | Trade Payable | | | | $6,801.97 |
| ACCOUNT NO. <br><br> WOMBLE DRILLING COMPANY INC <br> PO BOX 2517 <br> ATHENS, TX 75751 | | | Trade Payable | | | | $130,883.23 |
| ACCOUNT NO. <br><br> WOOD COUNTY ELECTRIC COOPERATIVE INC <br> PO BOX 1827 <br> QUITMAN, TX 75783 | | | Trade Payable | | | | $1,565.81 |
| ACCOUNT NO. <br><br> WOOD FAMILY TRUST <br> ADDRESS ON FILE | | | Trade Payable | | | | $10.63 |

Sheet no.  246 of 248 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 317,704.06

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Mining Company LLC                    ,        Case No.   14-11042 (CSS)
_____              _____
                    **Debtor**                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WOODSON LUMBER & HARDWARE <br> HIGHWAY 164 EAST <br> PO BOX 368 <br> GROESBECK, TX 76642 | | | Trade Payable | | | | $1,344.85 |
| ACCOUNT NO. <br><br> WORKPLACE SOLUTIONS | | | Trade Payable | | | | $30,683.05 |
| ACCOUNT NO. <br><br> WRIGHT, CLEO M | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> YATES BUICK PONTIAC GMC <br> 215 US HIGHWAY 79 S <br> HENDERSON, TX 75654 | | | Trade Payable | | | | $37,483.95 |
| ACCOUNT NO. <br><br> YORK PUMP & EQUIPMENT INC <br> PO BOX 3554 <br> LONGVIEW, TX 75606 | | | Trade Payable | | | | $13,033.85 |

Sheet no.  247  of  248  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 82,545.70

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Mining Company LLC**                    ,          Case No.  __14-11042 (CSS)__
          **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>YOUNGBLOOD OIL COMPANY<br>439 S SHELBY ST<br>CARTHAGE, TX 75633 | | | Trade Payable | | | | $35,399.77 |
| ACCOUNT NO.<br><br>ZELVIN HANCOCK<br>ADDRESS ON FILE | | | Trade Payable | | | | $3.00 |
| ACCOUNT NO.<br><br>ZEP SALES & SERVICE<br>PO BOX 841508<br>DALLAS, TX 75284-1508 | | | Trade Payable | | | | $25,873.08 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. __248_ of _248_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 61,275.85

Total ▶  $ 5,549,351,339.02
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re   **Luminant Mining Company LLC**                    ,        Case No.   14-11042 (CSS)
                        **Debtor**                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider | |

**In re: Luminant Mining Company LLC**                                   **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 3 B DOZER SERVICE<br>2614 FM 2954<br>BREMOND, TX 76629 | PURCHASE ORDER(S): C0792944C |
| 4 STAR ELECTRONICS INC<br>930 CALLE NEGOCIO STE C<br>SAN CLEMENTE, CA 92673 | PURCHASE ORDER(S): S0792959 |
| 4-STAR HOSE & SUPPLY INC<br>10704 COMPOSITE DR<br>DALLAS, TX 75220 | PURCHASE ORDER(S): S0795361 |
| 4B COMPONENTS LIMITED<br>729 SABRINA DRIVE<br>EAST PEORIA, IL 61611 | PURCHASE ORDER(S): S0787605 |
| A & K RAILROAD MATERIALS INC<br>111 VETERANS BLVD. SUITE 405<br>METAIRIE, LA 70005 | PURCHASE ORDER(S): S0784987 |
| A B ERWIN WELDING<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | PURCHASE ORDER(S): 70996, 71350, 71536, 82345, 83076, 88482, B0209852011, B0209852019, B0209852041, B0209852047, B0209852048, B0209852049, B0209852050, B0209852051 |
| A B WORSHAM JR ESTATE<br>RT 2 BOX 287<br>SULPHUR SPRINGS, TX 75482 | LIGNITE LEASE(S): TX0003501B |
| A C CONE JR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0088401A |
| A C CONE JR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041601A, TX0088401A, TX0090801A, TX0091201A, TX0091301A, TX0091401A, TX0091501A, TX0091601A, TX0091701A, TX0091801A, TX0091901A, TX0092001A, TX0092101A, TX0092201A, TX0092301A, TX0092401A |
| A D BANKS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0054401A |
| A E DEAN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0036601A |
| A E DEAN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0048901A |
| A E DEAN JR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0036601A |
| A G CARTER JR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0044501A, TX0046001A |
| A H WALDROP<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009701A |
| A H WALDROP<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0009701A |
| A J GRAY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0083401A |
| A J GRAY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0082901A, TX0083001A, TX0083101A, TX0083201A, TX0083301A, TX0083401A, TX0083501A |
| A L & VIRGINIA TURNER<br>2410 MEMORIAL DR APT A-118<br>BRYAN, TX 77802 | LIGNITE LEASE(S): TX0002701E, TX0017301A |
| A L AND RUTH STARNES<br>107 S SMITH ST<br>DALLAS, TX 75211 | ROYALTY DIVISION ORDER(S): DML0421 |
| A L BULLOCK<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0028901A |
| A L BULLOCK<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053401A |
| A L TOWNSEND<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0026401A |
| A N PEPPER C/O GARY PEPPER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0070001A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| A P MATTHEWS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0060701A |
| A P MATTHEWS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0060701A |
| A P MATTHEWS IV<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0035001A |
| A P MATTHEWS JR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0043701A |
| A P MATTHEWS JR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0070701A |
| A T CAMPBELL C/O JOYCE JACKSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001201A |
| A WAYNE JONES<br>6623 LACUMBRE<br>ORANGE, CA 92669 | LIGNITE LEASE(S): TX0084101A |
| A WAYNE JONES<br>6623 LACUMBRE<br>ORANGE, CA 92669 | ROYALTY DIVISION ORDER(S): TX0084101A |
| A&K RAILROAD MATERIALS, INC.<br>P.O BOX 30076<br>SALT LAKE CITY, UT 84130 | CONFIDENTIALITY AGREEMENT |
| A&M FARM SUPPLY<br>2100 E LOOP 281<br>LONGVIEW, TX | PURCHASE ORDER(S): 124000 |
| A-1 AUTO SUPPLY<br>222 GILMER ST<br>SULPHUR SPRINGS, TX 75482 | PURCHASE ORDER(S): 73668 |
| A. DON EMMONS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0051801A |
| A.A. CORDRAY C/O A.E. CORDRAY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0009201A |
| A.A. CORDRAY C/O A.E. CORDRAY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0033801A |
| A.B. CODY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0016102A |
| A.C. WILLIAMS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0010701A |
| AAA COOPER TRANSPORTATION<br>PO BOX 6827<br>DOTHAN, AL 36302 | TRANSPORTATION AGREEMENT DATED 10/29/2010 |
| AARON COOPER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0001001A |
| AARON LEE MULLEN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041001A, TX0041101A, TX0041201A, TX0041401A, TX0041501A |
| AARON MITCHELL LONG<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0099301A |
| AARON MITCHELL LONG<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| AARON TITUS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |

**In re: Luminant Mining Company LLC**

**Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| AAXION INC<br>903 WEST COTTON<br>LONGVIEW, TX 75608 | BLANKET PURCHASE ORDER AGREEMENT DATED 2/17/2012 |
| AAXION INC<br>903 WEST COTTON<br>LONGVIEW, TX 75608 | PURCHASE ORDER(S): B0209783132, B0209783182 |
| ABL SERVICES INC<br>12205 CTY RD 1114<br>PO BOX 8572<br>TYLER, TX 75711-8572 | PURCHASE ORDER(S): 100215, 109554, 114772, 120579, 127724, B0209850064, B0209850066, B0209850076, B0209850085, B0209850104, B0209850112, B0209850115, B0209850117, B0209850118, B0209850120, B0209875027, B0209875049, MMII1046, S0794708, S0795000, S0795178 |
| ABRON, TRISTON & MISTY<br>4290 FM 1870<br>SULPHUR SPRINGS, TX 75482 | RESIDENTIAL LEASE AGREEMENT |
| ACCENTURE LLP<br>5221 N O'CONNOR BLVD<br>IRVING, TX 75039 | PURCHASE ORDER(S): 116346, S0785124, S0791537 |
| ACE LOCKSMITH SERVICE<br>1013 S MAYS, SUITE C<br>ROUND ROCK, TX 78664 | SERVICES AGREEMENT DATED 08/23/2012 PLUS AMENDMENTS |
| ACE WELDING AND FABRICATION<br>134 RAGTIME RANCH RD<br>ELGIN, TX 78621 | PURCHASE ORDER(S): C0778327C, C0784515C, S0784756, S0784759 |
| ACIE HENIGAN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0053701A |
| ACIE HENIGAN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0027801A, TX0027802A |
| ACKER, TRACY<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| ACTION CLEANING SYSTEMS<br>1325 SOUTH BENNETT AVE.<br>TYLER, TX 75703 | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS |
| ACTION CLEANING SYSTEMS<br>1325 SOUTH BENNETT AVE.<br>TYLER, TX 75703 | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS |
| ACTION CLEANING SYSTEMS<br>1325 SOUTH BENNETT AVE.<br>TYLER, TX 75703 | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS |
| ACTION CLEANING SYSTEMS INC<br>1325 S BENNETT AVE<br>TYLER, TX 75701 | PURCHASE ORDER(S): 124580, 73333, 75423, 83456, 87384, 88797, 89992, 93443 |
| ACUITY SPECIALTY PRODUCT INC DBA<br>ZEP SALES & SERVICE<br>525 CENTER PARK BLVD<br>DESOTO, TX 75115 | PURCHASE ORDER(S): S0794581, S0794812, S0795176, S0795194, S0795210, S0795309 |
| ADA AND JACK FOMBY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0072201A |
| ADA DUFFEY, C/O JACQUELINE PRINCE AS ATTORNEY IN FACT<br>194 CR 3322<br>PITTSBURG, TX 75686 | LIGNITE LEASE(S): TX0012401A, TX0027301A, TX0027401A, TX0060801A, TX0061001A, TX0065401A |
| ADA LEE JENKINS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053301A |
| ADA WILLIAMS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0079201A |
| ADA WILLIAMS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0079201A |
| ADAMS, KEITH<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |

**In re: Luminant Mining Company LLC**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDIE SIMON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0061401A, TX0061901A |
| ADDISON P MOORE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014701A |
| ADELAIDE VAUGHN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0021904D |
| ADELE WEAVER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0054201A |
| ADELE WEAVER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054201A |
| ADELL SHEPHERD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| ADELLE MCALPIN JACKSON PETTY<br>312 WINDBROOK<br>DENTON, TX 76207 | LIGNITE LEASE(S): TX0011701A |
| ADELLE W MIMS TESTEMENTARY TRUST     L F B MINTER TRUSTEE<br>C/O JOE SHUMATE     P O BOX 1915<br>HENDERSON, TX 75653 | LIGNITE LEASE(S): TX0065701A |
| ADELLE W MIMS TESTEMENTARY TRUST     L F B MINTER TRUSTEE<br>C/O JOE SHUMATE     P O BOX 1915<br>HENDERSON, TX 75653 | ROYALTY DIVISION ORDER(S): TX0065701A |
| ADOLPHUS SHERMAN LEAMONS<br>2815 TEAGUE RD.     APT. 1427<br>HOUSTON, TX 77080 | LIGNITE LEASE(S): TX0005901A |
| ADRIAN  MORRIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0023201A |
| ADRIENE J WRIGHT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000601A |
| ADRIENE J WRIGHT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0171, TX0000601A |
| ADVANCED ANALYTICAL LABORATORIES LLC<br>15040 SH 110 S<br>WHITEHOUSE, TX 75791 | PURCHASE ORDER(S): 104209, 109750, 123076, 70751, 88558, 88738, 91322, 99025 |
| ADVANCED ANALYTICAL LABORATORIES, LLC<br>P.O. BOX 760<br>WHITEHOUSE, TX 75791 | SERVICES AGREEMENT DATED 02/13/2995 |
| ADVANCED ANALYTICAL LABORATORIES, LLC<br>3507 WESTWAY STREET<br>TYLER, TX 75703 | SERVICES AGREEMENT DATED 04/01/2004 PLUS AMENDMENTS |
| AEC POWERFLOW LLC<br>100 SW SCHERER RD<br>LEE'S SUMMIT, MO 64082 | PURCHASE ORDER(S): S0795207, S0795252 |
| AERO-METRIC INC<br>4020 TECHNOLOGY PKY<br>SHEBOYGAN, WI 53083 | PURCHASE ORDER(S): C0780996C |
| AERO-METRIC, INC<br>4020 TECHNOLOGY PARKWAY<br>SHEBOYGAN, WI 53083 | SERVICES AGREEMENT DATED 01/01/2013 |
| AFFIE WEBB | LIGNITE LEASE(S): TX0051701A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| AG-POWER<br>3501 N. CENTRAL EXPRESSWAY<br>MCKINNEY, TX 75701 | SERVICES AGREEMENT DATED 01/11/2013 PLUS AMENDMENTS |
| AG-POWER<br>3501 N CENTRAL EXPRESSWAY<br>MCKINNEY, TX 75701 | PURCHASE ORDER(S): C0778708C |
| AGNES BASHINSKI<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0007601A |
| AGNES BASSETT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0042201A |
| AGNES FAYE PRUITT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A |
| AGNES KING CRIM<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005201A, TX0074301A |
| AGNES LANGLEY WEAVER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0082401A, TX0082501A, TX0082601A, TX0082701A, TX0082801A, TX0082901A, TX0083001A, TX0083101A, TX0083201A, TX0083301A, TX0087001A, TX0087101A, TX0087201A |
| AINSWORTH, BILLY<br>2471 CR 376 W<br>HENDERSON, TX 75654 | AGRICULTURAL LEASE AGREEMENT |
| AIR POWER SALES<br>823 W. MARSHALL AVE<br>LONGVIEW, TX 75601 | SERVICES AGREEMENT DATED 01/06/2014 |
| AIR POWER SALES & SERVICE<br>823 W. MARSHALL AVE.<br>LONGVIEW, TX 75601 | SERVICES AGREEMENT DATED 01/30/2014 |
| AIR POWER SALES & SERVICE<br>823 W MARSHALL AVE<br>LONGVIEW, TX 75601 | PURCHASE ORDER(S): 111226, 93607, 93610 |
| AIRGAS SAFETY<br>W185N11300 WHITNEY DRIVE<br>GERMANTOWN, WI 53022 | PURCHASE ORDER(S): S0781874 |
| AIRGAS SAFETY<br>PO BOX 1010<br>GERMANTOWN, WI 53022-8210 | PURCHASE ORDER(S): S0791756, S0791935, S0792569 |
| AIRGAS SOUTHWEST<br>319 N E 23RD ST<br>FORT WORTH, TX 76011 | PURCHASE ORDER(S): 118201 |
| AKRON CONSULTING LLC<br>414 NE LOOP 281<br>SUITE 15<br>LONGVIEW, TX 75605 | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS |
| AKRON CONSULTING LLC<br>431 N CENTER ST<br>LONGVIEW, TX 75604 | PURCHASE ORDER(S): 108506, 84862, 88062, 96336, 97255, 99234 |
| ALAN G YOUNG<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0012901A, TX0013401A |
| ALAN ROYCE MASON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0050801A, TX0051601A |
| ALAN ROYCE MASON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0050801A |
| ALBERT & LENA HAYS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063201A |
| ALBERT CURTIS MURRAY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0059501A |
| ALBERT FOWLER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0027901A |
| ALBERT FOWLER | ROYALTY DIVISION ORDER(S): TX0027901A, TX0036001A, TX0036101A, TX0036201A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| ALBERT FOWLER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0027901A, TX0036001A, TX0036101A, TX0036201A |
| ALCIE CRAIG ADDRESS ON FILE | LIGNITE LEASE(S): TX0061901A |
| ALCOA INC. ATTN: ENERGY MANAGER POST OFFICE BOX 1491 3990 JOHN D. HARPER ROAD ROCKDALE, TX 76567 | THREE OAKS MINE PURCHASE & SALE |
| ALCOA INC. ATTN: ENERGY MANAGER POST OFFICE BOX 1491 3990 JOHN D. HARPER ROAD ROCKDALE, TX 76567 | CONTRACT MINER AGREEMENT |
| ALCOA INC. ATTN: ENERGY MANAGER POST OFFICE BOX 1491 3990 JOHN D. HARPER ROAD ROCKDALE, TX 76567 | LIGNITE INVENTORY AGREEMENT |
| ALCOA INC. ATTN: ENERGY MANAGER POST OFFICE BOX 1491 3990 JOHN D. HARPER ROAD ROCKDALE, TX 76567 | PREMISES LEASE |
| ALCOA INC. ATTN: ENERGY MANAGER POST OFFICE BOX 1491 3990 JOHN D. HARPER ROAD ROCKDALE, TX 76567 | SUBLEASE AGREEMENT |
| ALCOA INC. ATTN: ENERGY MANAGER POST OFFICE BOX 1491 3990 JOHN D. HARPER ROAD ROCKDALE, TX 76567 | GROUND LEASE (SANDOW MINE CORRIDOR) |
| ALCOA INC. ATTN: ENERGY MANAGER POST OFFICE BOX 1491 3990 JOHN D. HARPER ROAD ROCKDALE, TX 76567 | GROUND LEASE (ALCOA NON-ROYALTY BEARING PROPERTY) |
| ALCOA INC. ATTN: ENERGY MANAGER POST OFFICE BOX 1491 3990 JOHN D. HARPER ROAD ROCKDALE, TX 76567 | SETTLEMENT AGREEMENT |
| ALDINGER COMPANY 1440 PRUDENTIAL DALLAS, TX 75235 | SERVICES AGREEMENT DATED 08/23/2013 |
| ALDINGER COMPANY 1440 PRUDENTIAL DRIVE DALLAS, TX 75235 | PURCHASE ORDER(S): C0792902C |
| ALDON COMPANY INC 3410 SUNSET AVE WAUKEGAN, IL 60087-3295 | PURCHASE ORDER(S): S0793331 |
| ALEJANDRA HERNANDEZ ADDRESS ON FILE | LIGNITE LEASE(S): TX0066801A |
| ALEJO AND MARINA CRUZ BOTELLO ADDRESS ON FILE | LIGNITE LEASE(S): TX0011902B |
| ALETA BROWN CARAWAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0008501A, TX0008901A, TX0008901B |
| ALETTA RILEY | LIGNITE LEASE(S): TX0032101A |

**In re: Luminant Mining Company LLC**

**Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| ALEX JUAN JONES MINOR C/O JUDY R JONES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0045101A |
| ALEX L SPENCER SR ADDRESS ON FILE | LIGNITE LEASE(S): TX0007301A |
| ALFORD INVESTMENTS PO BOX  67 HENDERSON, TX 75652 | ROYALTY DIVISION ORDER(S): TX0000901B |
| ALFORD L FLANAGAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0052301A |
| ALFRED LYNN DRAPER ADDRESS ON FILE | LIGNITE LEASE(S): TX0066801A |
| ALFRED M & VERA REDFEARN ADDRESS ON FILE | LIGNITE LEASE(S): TX0013301A |
| ALFRED M & VERA REDFEARN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013301A |
| ALGON WILSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0047201A |
| ALICE L SEARCY ADDRESS ON FILE | LIGNITE LEASE(S): TX0055801A, TX0091001A |
| ALICE L SEARCY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0055801A, TX0058001A, TX0076501A, TX0089001L, TX0097501A |
| ALICE LEE LEAGUE ADDRESS ON FILE | LIGNITE LEASE(S): TX0038801A |
| ALICE LEE LEAGUE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038601A, TX0038701A, TX0038801A, TX0038901A, TX0039001A, TX0039101A, TX0039201A |
| ALICE M SULLIVAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0041901A, TX0042001A, TX0042401A, TX0043501A |
| ALICE M SULLIVAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0042401A |
| ALICE MARIE STONE MCGILL ADDRESS ON FILE | LIGNITE LEASE(S): TX0093501A |
| ALICE MARIE STONE MCGILL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A, TX0099201A |
| ALICE P THOMPSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0064301A |
| ALICE PEARL FREEMAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0058601A, TX0058601B, TX0058601C, TX0058601D, TX0058801A |
| ALICE PEARL FREEMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0058601A |
| ALICE V QUINN ADDRESS ON FILE | LIGNITE LEASE(S): TX0016301A, TX0017001A, TX0018701A, TX0018801A |
| ALICE VIEIRA ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| ALICE WRIGHT ALLEN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0076101A, TX0076201A, TX0076301A, TX0076401A |
| ALINE B ARNOLD ADDRESS ON FILE | LIGNITE LEASE(S): TX0010701A |
| ALINE B ARNOLD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0010701A |
| ALINE LEWIS HINTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0001001B |
| ALISHA M SMITH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006401A |
| ALL PRO AUTOMOTIVE 701 HWY 79 N HENDERSON, TX 75652 | PURCHASE ORDER(S): B0209912093, B0209912295 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ALLAN ROBERT MARTIN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0085601A |
| ALLEN ELLIOTT ADDRESS ON FILE | LIGNITE LEASE(S): TX0051901A |
| ALLEN N & SUE ATKINSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0052401A |
| ALLEN'S ELECTRIC MOTOR SERVICE INC 400A ROY HOPKINS DRIVE VIVIAN, LA 71082 | PURCHASE ORDER(S): C0785869C |
| ALLEN'S ELECTRIC MOTOR SERVICE, INC. 400 ROY HOPPY HOPKINS DRIVE VIVIAN, LA 71082 | SERVICES AGREEMENT DATED 07/01/2013 |
| ALLEN'S ELECTRIC MOTOR SERVICE, INC. ATTN: ZACH RALEY 400 ROY HOPPY HOPKINS DRIVE VIVIAN, LA 71082 | SERVICES AGREEMENT DATED 09/10/2012 PLUS AMENDMENTS |
| ALLEN, JAMES ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| ALLENE BANKHEAD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0007501A, TX0008001A, TX0009002A |
| ALLENE C WATSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0094601A |
| ALLENE C WATSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, SR0271 |
| ALLIE M DODSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041301A |
| ALLSTATE GROUNDWATER CONTROL LP 5955 GRIGGS RD HOUSTON, TX 77023 | PURCHASE ORDER(S): C786443C |
| ALLTEX PIPE & SUPPLY INC 9743 BROCKDANK DR DALLAS, TX 75220 | PURCHASE ORDER(S): S0782890 |
| ALMA & CASEY BRANCH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0081, TX0031001A, TX0048101A, TX0060801A |
| ALMA BATON TRUST PO BOX 1313 KILGORE, TX 75633 | LIGNITE LEASE(S): TX0090701A |
| ALMA BATON TRUST PO BOX 1313 KILGORE, TX 75633 | ROYALTY DIVISION ORDER(S): TX0041701A, TX0090701A |
| ALMA FAY ALLEN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| ALMA MCGEE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0027701A, TX0027801A |
| ALMA VAUGHN PITZER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041901A, TX0076701A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A |
| ALMEDA JOY GREER ADDRESS ON FILE | LIGNITE LEASE(S): TX0041901A, TX0058001A, TX0090501A, TX0092301A, TX0096401A |
| ALMEDA JOY GREER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, SR0271, TX0009201A, TX0009201B, TX0009201C, TX0009801A, TX0033801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0088401A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| | TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0090801A, TX0091201A, TX0091301A, TX0091401A, TX0091501A, TX0091601A, TX0091701A, TX0091801A, TX0091901A, TX0092001A, TX0092101A, TX0092201A, TX0092301A, TX0092401A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| ALONDRA HAVENS DALLALY 8708 CORD AVE OKLAHOMA CITY, OK 73132 | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| ALONZO RATHER HARMON (CHANGE OF ADDRESS 04-02-2001) ADDRESS ON FILE | LIGNITE LEASE(S): TX0062401A |
| ALONZO RATHER HARMON (CHANGE OF ADDRESS 04-02-2001) ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041601A, TX0062401A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R |
| ALSTON ENVIRONMENTAL COMPANY, INC. 414 B EAST MULBERRY STREET AMITE, LA 70422 | CONFIDENTIALITY AGREEMENT |
| ALSTON EQUIPMENT COMPANY 2665 VILLA CREEK, SUITE 121 DALLAS, TX 75234 | CONFIDENTIALITY AGREEMENT |
| ALTAREE LAURENCE 313 ANGELINE STREET GROESBECK, TX 76642 | LIGNITE LEASE(S): TX0005101A, TX0009701A |
| ALTON CURRIE ADDRESS ON FILE | LIGNITE LEASE(S): TX0047202A |
| ALTON HARDWICK ESTATE PO BOX 1006 HENDERSON, TX 75652 | LIGNITE LEASE(S): TX0022301A |
| ALTON KIDWELL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0027601A |
| ALVIE & ANNIE FULLER ADDRESS ON FILE | LIGNITE LEASE(S): TX0003501A |
| ALVIE & ANNIE FULLER ADDRESS ON FILE | LIGNITE LEASE(S): TX0003501A |
| ALVIN & MURIEL HINSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0070503A |
| ALVIN E GLENN AND LINDA GLENN ADDRESS ON FILE | LIGNITE LEASE(S): TX0052302A |
| ALVIN N PARISH, JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0015601A, TX0017201A |
| ALVIN SCHILLER JR, ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A |
| ALVIS G. RICHARDSON ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0013101A |
| AMANDA JEWEL POOL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0025401A |
| AMANDA K BONDS ADDRESS ON FILE | LIGNITE LEASE(S): TX0008901A |
| AMANDA LOU BURNS ADDRESS ON FILE | LIGNITE LEASE(S): TX0019801B, TX0019801C, TX0024702A, TX0053101A, TX0053201A, TX0053201B, TX0054601A, TX0072901A |
| AMANDA LOU RAWLINSON | LIGNITE LEASE(S): TX0074701A, TX0074801A |

**In re: Luminant Mining Company LLC**                          **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| AMANDA LOU RAWLINSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0005201A, TX0045301A, TX0045401A, TX0045501A, TX0050301A, TX0074301A, TX0074401A, TX0074501A, TX0074701A, TX0074801A, TX0089801A |
| AMBER JUNE NEAL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003503A |
| AMECO 427 ENE LOOP 323 TYLER, TX 75706 | PURCHASE ORDER(S): 116867, 117984, 67782, 73512, 76539, 81437, 84041, 86239, 86289, 86303, 88099, 88115, 88122, 88142, 88151, 88156, 88438, 89845, 90483, 92047, 92075, 95276, 95476, 95497, 95762, 95812, 96136, 97845, 97987, S0782411, S0789461SU, S0793336, S0794606SU |
| AMELIA G FUSSELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0059701A, TX0070701A |
| AMELIA G FUSSELL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0059701A, TX0070701A |
| AMERICAN CAMPAIGN SIGNS ATTN: NANCYRICE 3623 FM 3042 PITTSBURG, TX 75686 | COMMERCIAL LEASE AGREEMENT |
| AMETEK DREXELBROOK C/O DEVICES PO BOX 835338 RICHARDSON, TX 75083 | PURCHASE ORDER(S): S0793811 |
| AMOS HIGHTOWER ESTATE 11606 HWY 43E TATUM, TX 75691 | LIGNITE LEASE(S): TX0004301A |
| AMSTED RAIL 311 S WACKER SUITE 5300 CHICAGO, IL 60606 | SERVICES AGREEMENT DATED 10/15/2012 |
| AMY L HILL ADDRESS ON FILE | LIGNITE LEASE(S): TX0020101A, TX0028701A |
| AMY L HILL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0020101A, TX0028701A |
| AMY MAMZIC WILLIAMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |
| AMY MCDONOUGH ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0013801A |
| AMY MYRTLE DEATON ADDRESS ON FILE | LIGNITE LEASE(S): TX0002001A |
| AMY MYRTLE DEATON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0002001A |
| AMY P LINEBARGER ADDRESS ON FILE | LIGNITE LEASE(S): TX0078201A |
| AMY P LINEBARGER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A |
| AMY P PALMER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041601A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R |
| ANA-LAB CORPORATION 2600 DUDLEY RD KILGORE, TX 75662 | PURCHASE ORDER(S): 78308, 78765 |
| ANADARKO E&P ONSHORE LLC P. O. BOX 1330 HOUSTON, TX 77251-1330 | ACCOMODATION AGREEMENT DATED 4/12/1996 |
| ANADARKO E&P ONSHORE LLC P. O. BOX 1330 HOUSTON, TX 77251-1330 | ACCOMODATION AGREEMENT DATED 4/15/1998 |
| ANASTACIO & ROSARIO DORANTES | LIGNITE LEASE(S): TX0050203C |

**In re: Luminant Mining Company LLC**                                      **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| RT 7 BOX 850<br>MT PLEASANT, TX 75455 | |
| ANDERSON CRIDDLE<br>3016 1/2 VAN BUREN<br>LOS ANGELES, CA 90007 | LIGNITE LEASE(S): TX0056701A |
| ANDERSON MCGUIRE<br>1839 GALLAGHER ST<br>DALLAS, TX 75212 | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| ANDRE BROGOITTI<br>PO BOX 88<br>MT PLEASANT, TX 75456 | ROYALTY DIVISION ORDER(S): DML0421, SR0421 |
| ANDREW BRYAN GREER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0041901A, TX0058001A |
| ANDREW BRYAN GREER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, SR0271, TX0009201A, TX0009201B, TX0009201C, TX0033801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097401A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| ANDREW F MOORE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014801A |
| ANGELA BOUDREAUX<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0031601A |
| ANGELA M DOROUGH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003401A |
| ANGELA R. RICHARDSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0059101A |
| ANGELA R. RICHARDSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| ANGELIA GROUNDS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051701A |
| ANGELINE B MUSE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0004201A, TX0004301A |
| ANGIE L GIPSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0082403A |
| ANGIE L GIPSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0082401A, TX0082402A, TX0082403A, TX0082404A |
| ANGIE NEILL MOORE WRIGHT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014801A |
| ANGUS MATTHEWS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0085301A |
| ANGUS MIMS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003101A, TX0045701A, TX0052601A |
| ANGUS MIMS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0045401A |
| ANITA ATKINS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0033401A |
| ANITA ATKINS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0033401A |
| ANITA BARRON JONES<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0071801A |
| ANITA BATON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0089601A |
| ANITA BATON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041701A, TX0090701A |
| ANITA JO BALLOW RHODES | ROYALTY DIVISION ORDER(S): TX0031201A |

**In re: Luminant Mining Company LLC**                                      **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| ANITA MORRIS DENT LIVING TRUST<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0021001A |
| ANITA REYNOLDS FOLEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000101A, TX0000201A, TX0009801A |
| ANITA TRUETT GROTE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001001A, TX0013901A, TX0015201A, TX0015601A |
| ANIXTER-DALLAS<br>1601 WATERS RIDGE RD<br>LEWISVILLE, TX 75057 | PURCHASE ORDER(S): S0789645 |
| ANN BLALOCK<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051201A |
| ANN GREEN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, SR0363 |
| ANN HARRIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0054201A |
| ANN HARRIS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054201A |
| ANN M TUTTLE & BOBBY TUTTLE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0059001A |
| ANN MARTIN TUTTLE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0059001A |
| ANN MCFARLAN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0036101A, TX0036401A |
| ANN MCFARLAN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A, TX0049601A, TX0049701A, TX0049801A, TX0049901A, TX0050001A, TX0050101A, TX0050301A, TX0050401A, TX0050501A |
| ANN MCNEILL PHILLIPS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| ANN PARISH<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0050101A |
| ANN REDFEARN JONES<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0038401A, TX0039401A |
| ANN REDFEARN JONES<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421, TX0064701A |
| ANN RIVES<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0056601A |
| ANN RIVES<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0056601A |
| ANN SIMMONS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0009301A |
| ANN TURNER JORDAN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, TX0066901A |
| ANN VERLYNE HOUSE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363 |
| ANN WILLIAMS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009601A |
| ANN WILLIAMS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0009501A, TX0009601A |
| ANNA SOUTHWELL QUINN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051401A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ANNE K DILLARD ADDRESS ON FILE | LIGNITE LEASE(S): TX0007101A |
| ANNE SHELBY ELLISON ADDRESS ON FILE | LIGNITE LEASE(S): TX0014801A |
| ANNE YOUNG MCBURNETT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0012901A, TX0013401A |
| ANNETT SOLLEY ESTATE C/O WALTER TODD SOLLEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0017701A |
| ANNETTE ADKINS ADDRESS ON FILE | LIGNITE LEASE(S): TX0016101A, TX0016202A, TX0016301A, TX0017001A |
| ANNICE HUTCHERSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0074001A, TX0074101A, TX0074201A |
| ANNIE B BURGESS ADDRESS ON FILE | LIGNITE LEASE(S): TX0056801A |
| ANNIE BELL JACKSON ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0033402A |
| ANNIE BELL MAYBERRY ADDRESS ON FILE | LIGNITE LEASE(S): TX0071701A |
| ANNIE BELL MOONEY DEC'D ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| ANNIE BELL SIMON ADDRESS ON FILE | LIGNITE LEASE(S): TX0060701A |
| ANNIE CHERRY CHANDLER ADDRESS ON FILE | LIGNITE LEASE(S): TX0037401A |
| ANNIE CHERRY CHANDLER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, TX0037401A |
| ANNIE COLEMAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0057801A |
| ANNIE COLEMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| ANNIE DIXON COOPER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053002A |
| ANNIE FLORENCE WARD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0041901A, TX0042001A, TX0042401A |
| ANNIE FORD ADDRESS ON FILE | LIGNITE LEASE(S): TX0003701A |
| ANNIE FORD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003701A |
| ANNIE FORD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0036401A |
| ANNIE GIBSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0024901A |
| ANNIE GIBSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0024901A, TX0050101A |
| ANNIE JEAN MCQUAIDE ESTATE, DEC'D ADDRESS ON FILE | LIGNITE LEASE(S): TX0061601A |
| ANNIE JEAN MCQUAIDE ESTATE, DEC'D ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053401A |
| ANNIE L & J O TOMPKINS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0031201A |
| ANNIE LARUE TATE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A |
| ANNIE LEE PRICE KING ADDRESS ON FILE | LIGNITE LEASE(S): TX0053501A |
| ANNIE LOU HICKMAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0065001A |
| ANNIE MARIE BARNES | LIGNITE LEASE(S): TX0034601A, TX0034701B, TX0034701E, TX0085501A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| ANNIE MARIE BARNES<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034701A |
| ANNIE SPENCER JACKSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0007301A |
| ANTHONY & ELIZABETH<br>MONTALBANO<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005901A |
| ANTHONY DAVID SISTO<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0089001K |
| ANTHONY DAVID SISTO<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| ANTHONY G THOMAS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051201A |
| ANTOINETTE HARPER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0022101A |
| ANTONE SLOMINSKI<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0007801B, TX0007801C |
| ANTONIO, AYALA<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| ANTONIO, AYALA<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| APEX GEOSCIENCE INC<br>2120 BRANDON DR<br>TYLER, TX 75703 | PURCHASE ORDER(S): A1947288 |
| APPLIED DATA RESOURCES INC<br>1300 E ARAPAHO RD STE 206<br>RICHARDSON, TX 75081 | PURCHASE ORDER(S): S0795234 |
| APPLIED ENERGY CO LLC<br>1205 VENTURE COURT<br>STE#100<br>CARROLLTON, TX 75006 | PURCHASE ORDER(S): 93382, C0778973C, C0785967C, S0794956, S0795288 |
| APPLIED ENERGY COMPANY<br>BURNS & MCDONNELL<br>ENGINEERING<br>9400 WARD PKWY.<br>KANSAS CITY, MO 64114 | SUPPLIER AGREEMENT |
| APPLIED ENERGY COMPANY<br>BURNS & MCDONNELL<br>ENGINEERING<br>9400 WARD PARKWAY<br>KANSAS CITY, MO 64114 | SUPPLIER AGREEMENT |
| APPLIED ENERGY COMPANY LLC<br>1205 VENTURE CT.<br>SUITE 100<br>CARROLLTON, TX 75006 | SERVICES AGREEMENT DATED 12/01/2012 PLUS AMENDMENTS |
| APPLIED ENERGY COMPANY, LLC<br>1205 VENTURE CT.<br>SUITE 100<br>CARROLLTON, TX 75006 | SERVICES AGREEMENT DATED 05/25/2012 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| APPLIED INDUSTRIAL TECHNOLOGIES 10610 NEWKIRK STREET SUIT 107 DALLAS, TX 75220 | PURCHASE ORDER(S): S0793936, S0793938, S0793940 |
| APPLIED INDUSTRIAL TECHNOLOGIES 4616 WEST HOWARD LANE, SUITE 965 AUSTIN, TX 78728 | PURCHASE ORDER(S): 117431, 74954, 87388, 89247, S0784682, S0786253, S0793070, S0793813, S0794272, S0794764, S0794936, S0795161, S0795175, S0795268, S0795319, S0795333, S0795366 |
| APPLIED INDUSTRIAL TECHNOLOGIES 300 TEXAS CENTRAL PARKWAY WACO, TX 76712-6569 | PURCHASE ORDER(S): S0780814, S0786474, S0786532, S0787185, S0788387, S0790104, S0791134, S0791235, S0791509, S0791780, S0792408, S0792824, S0793273, S0794165 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC. 1202 W MARSHALL LONGVIEW, TX 75604 | PURCHASE ORDER(S): 101668, 102134, 109348, 110610, 115513, 118086, 119260, 123382, 126945, 80785, B0209686579, B0209686631, B0209686639, B0209686667, B0209686690, B0209686768, B0209686774, B0209686775, B0209686781, B0209686786, B0209686788, B0209686817, B0209686818, B0209686821, B0209686824, B0209686825, B0209686827, B0209686829, B0209686832, B0209686833, B0209686834, B0209686835, B0209686836, B0209686838, B0209686839, B0209686840, B0209686841, B0209686842, B0209686843, B0209895005, B0209895008, B0209937001, B0209937002, BAIT5012179, BAIT5034215, BAIT5035311, BAIT5035330, BAIT6032243, BAIT6032244, BAITRR11254, BAITRR11267, BAITRR11293, BAITRR11313, BAITRR11314, BAITRR11324, BAITRR11326, BAITRR11351, BAITRR11353, BAITRR11354, BAITRR11356, BAITRR11357, S0786353, S0792538, S0792718, S0793314, S0793484, S0793490, S0793617, S0793766, S0793931, S0794466, S0794603, S0794656, S0794679, S0794948, S0795052 |
| APS AMERICA LLC 14 INVERNESS DRIVE EAST SUITE G-124 ENGLEWOOD, CO 80112 | PURCHASE ORDER(S): S0794482 |
| ARAMARK SERVICES INC PO BOX 36026 DALLAS, TX 75235 | PURCHASE ORDER(S): 96332 |
| ARAMARK UNIFORM SERVICES 22014 BUSH DR. WACO, TX 76712 | SERVICES AGREEMENT DATED 02/18/2014 |
| ARAMARK UNIFORM SERVICES 2821 ROBERTSON RD TYLER, TX 75701 | PURCHASE ORDER(S): 95774, 96198 |
| ARAMARK UNIFORM SERVICES 22014 BUSH DR WACO, TX 76712 | PURCHASE ORDER(S): 106290 |
| ARAMARK UNIFORM SERVICES 2007 E COTTON LONGVIEW, TX 75601 | PURCHASE ORDER(S): 95775, 99122 |
| ARBILL INDUSTRIES INC 10450 DRUMMOND RD PHILADELPHIA, PA 19154 | PURCHASE ORDER(S): 118035, 118709, 124482, 125175, 125277, 126386, 126542, 126591, 126614, 126971, 127129, 127305, 128727, 128767, 129240, B0209777272, B0209777279, B0209777335, B0209777438, B0209777442, B0209777448, B0209777449, B0209777452, B0209777453, B0209777454, B0209777455, B0209777458, B0209777459, B0209777460, B0209777461, B0209777462, B0209777463, B0209877139, B0209877141, B0209877143, B0209877149, B0209877150, B0209877151, B0209878036, B0209882009, S0780338, S0780339, S0780341, S0780875, S0794910 |
| ARBORGEN LLC LIVINGSTON SUPERTREE NURSERY 3535 NURSERY RD LIVINGSTON, TX 77351 | PURCHASE ORDER(S): 67754, S0794365, S0795059 |
| ARCHIE DARRELL WILLIAMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0010701A |
| ARCHIE LEE GILLIAM ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0082601A |
| ARCHIE MAE WHITAKER ADDRESS ON FILE | LIGNITE LEASE(S): TX0033407A |
| ARCHIE R CREWS JR | LIGNITE LEASE(S): TX0005802B |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| ARCHIE R CREWS JR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005802B, TX0007002B |
| ARCHON RESOURCES<br>9301 SOUTHWEST FRWY<br>SUITE 100<br>HOUSTON, TX 77074 | ACCOMODATION AGREEMENT DATED 1/15/2001 |
| ARDELIA GAUNTT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051101A |
| ARDELIA GAUNTT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0051101A |
| ARDETTE DENNEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0057801A |
| ARDETTE DENNEY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0057901A, TX0089401A |
| ARGO POWER SERVICES LTD<br>1362 EXCHANGE DRIVE<br>RICHARDSON, TX 75081 | PURCHASE ORDER(S): S0794775 |
| ARLENA CHANCELLOR<br>WALKER<br>3108 SOUTH EAST 19TH ST<br>DELL CITY, OK 73115 | LIGNITE LEASE(S): TX0060701A |
| ARLYN WOODS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0028701A |
| ARNEIL MCBETH<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0015301A |
| ARNOLD A. MCCARLEY &<br>MARGARET D. MCCARLEY,<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0061301A |
| ARNOLD COHAGEN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0082601A |
| ARNOLD L MILLER TR<br>FOR BENEFIT OF EDWARD F<br>MILLER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0045401A |
| ARNOLD LOCKWOOD MILLER<br>EST<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0045401A |
| ARNOLD LOCKWOOD MILLER<br>EST<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0045401A |
| ARNOLD PARISH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0016701A |
| ARROW GEOMATICS INC.<br>ATTN: GORDON LUCKETT<br>20 SUFFOLK STREET WEST<br>GUELPH, ON N1G 2H8 CANADA | SERVICES AGREEMENT DATED 12/10/2010 PLUS AMENDMENTS |
| ARTHUR & BETTY HILL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051301A |
| ARTHUR & BETTY HILL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0051301A, TX0056701A |
| ARTHUR & SARAH SCHARLACH<br>JR &<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061701A |
| ARTHUR A ARMSTRONG<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000901A |
| ARTHUR SCHARLACH JR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061701A |
| ARTHUR SCHARLACH JR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0061701A |
| ARTIE TAYLOR FOR BENEFIT | LIGNITE LEASE(S): TX0046501A |

**In re: Luminant Mining Company LLC**                              **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| OF<br>ADDRESS ON FILE | |
| ARTIE V TAYLOR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0046601A |
| ASCO<br>12805 HWY 290 EAST<br>MANOR, TX 78653 | PURCHASE ORDER(S): S0793508 |
| AT&T<br>WESTERN ELECTRIC<br>PRODUCTS<br>5501 LBJ FRWY<br>SUITE 710<br>DALLAS, TX 75240 | PURCHASE ORDER(S): S0796919 |
| ATKINS NORTH AMERICA<br>13800 MONTFORT DR.<br>SUITE 230<br>DALLAS, TX 75240 | SERVICES AGREEMENT DATED 04/01/1998 PLUS AMENDMENTS |
| ATKINS NORTH AMERICA INC<br>6504 BRIDGE POINT PKWY<br>AUSTIN, TX 78730 | PURCHASE ORDER(S): 101626, 101630, 85446 |
| ATLAS SALES AND RENTALS INC<br>1711 BRIERCROFT CT STE 126<br>CARROLLTON, TX 90506 | PURCHASE ORDER(S): 117311 |
| ATMOS ENERGY CORPORATION<br>5420 LBJ FREEWAY<br>SUITE 1800<br>DALLAS, TX 75240 | ACCOMODATION AGREEMENT DATED 7/16/2013 |
| ATS LOGISTICS SERVICES, INC<br>.<br>725 OPPORTUNITY DR.<br>PO BOX 1377<br>ST. CLOUD, MN 53601 | SERVICES AGREEMENT DATED 10/25/2010 PLUS AMENDMENTS |
| AUBREY ALLUMS ETUX VIRGINIA<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0008201A |
| AUBREY MARION SIPES<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| AUBREY SPARKS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A, TX0099201A |
| AUDRA F. RICHARDSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0059101A |
| AUDRA F. RICHARDSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| AUDREY F HARPER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0013701A |
| AUDREY L HOLT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0002701A |
| AUSTIN BURRELL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001801A |
| AUSTIN TRAVIS KING<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0011901A, TX0032701A |
| AUSTIN W JOHNSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0072801A |
| AUTOMATIC SYSTEMS, INC.<br>9230 EAST 47TH STREET<br>KANSAS CITY, MO 64133 | SERVICES AGREEMENT DATED 12/17/2012 PLUS AMENDMENTS |
| AUTOMATIC SYSTEMS, INC. | CONFIDENTIALITY AGREEMENT |

**In re: Luminant Mining Company LLC**                          **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 9230 E. 47TH<br>KANSAS CITY, MO 64133 | |
| AUTREY B HARMON TRUST<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0062401A |
| AUTREY B HARMON TRUST<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041601A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R |
| AUTREY BLANTON HARMON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0062401A |
| AUTREY BLANTON HARMON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041601A, TX0062401A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R |
| AVA RUTH BREVARD ESTATE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0008001A, TX0009002A |
| B & L PORTABLE TOILETS<br>PO BOX 1371<br>GEORGETOWN, TX 788627 [sic] | SERVICES AGREEMENT DATED 10/30/2013 |
| B & L PORTABLE TOILETS<br>PO BOX 1371<br>GEORGETOWN, TX 78627 | PURCHASE ORDER(S): 108150, C0782785C, C0782787C |
| B E CONSULTING INC<br>2008 DUKE DR<br>NAPLES, FL 34110-1031 | PURCHASE ORDER(S): 101005, 85355 |
| B E CONSULTING INC.<br>15002 MEADOWLAKE STREET<br>ODESSA, FL 33556 | SERVICES AGREEMENT DATED 12/29/2011 PLUS AMENDMENTS |
| B F HILL, TRUSTEE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0020101A |
| B G & YVONNE FLOYD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0060401A |
| B G CONSTRUCTION<br>3226 FM 1997 N<br>MARSHALL, TX 75670 | PURCHASE ORDER(S): 101205, 104522, 104744, 105547, 106331, 108551, 108746, 114684, 119342, 123762, 124303, 129184, 73560, 77115, 77208, 77235, 77531, 80728, 85456, 88764, 93687, 95052, 95235, 95578, 96848, A194064B, A1945950, C0798141C |
| B G DAVIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0067301A |
| B H  LUMPKIN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051501A |
| B L RAINWATER ESTATE,<br>DEC'D<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001201A |
| B. G. CONSTRUCTION<br>3226 FM 1997 N<br>MARSHALL, TX 75670 | SERVICES AGREEMENT DATED 09/01/2012 PLUS AMENDMENTS |
| B.E. BARNES, LP DBA B.G<br>CONSTRUCTIONS<br>3226 FM 1997 NORTH<br>MARSHALL, TX 75670 | SERVICES AGREEMENT DATED 12/31/2013 |
| B.G. CONSTRUCTION<br>3226 FM 1997 N<br>MARSHALL, TX 75670 | SERVICES AGREEMENT DATED 09/01/2012 PLUS AMENDMENTS |
| B.G. CONSTRUCTION<br>3226 FM 1997 N<br>MARSHALL, TX 75670 | SERVICES AGREEMENT DATED 08/30/2012 PLUS AMENDMENTS |
| BANKHEAD ATTORNEYS<br>SABINE AT SYCAMORE<br>CARTHAGE, TX 75633 | LIGNITE LEASE(S): TX0049101A |
| BAPTIST FOUNDATION OF<br>TEXAS<br>1601 ELM STE 1700<br>DALLAS, TX 75201 | ROYALTY DIVISION ORDER(S): TX0051001A |
| BARBARA & MCARTHUR | LIGNITE LEASE(S): TX0081601A |

In re: Luminant Mining Company LLC

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SIMMONS<br>ADDRESS ON FILE | |
| BARBARA A BRIGHTWELL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0020801A, TX0028601A |
| BARBARA A PARKER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0028901A |
| BARBARA ANN DEVINE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0045901A |
| BARBARA ANN GUERRA<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014101A |
| BARBARA ANN WAID<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014001A |
| BARBARA ANN WAID<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014001A |
| BARBARA ANN WHITE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| BARBARA BETH JOYNER DECD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0029001A, TX0029101A |
| BARBARA BETH JOYNER DECD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0029001A, TX0029101A |
| BARBARA BRIGHTWELL ATTY<br>IN FACT FOR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0020801A |
| BARBARA BROWN MILLEN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0009001E, TX0032901E |
| BARBARA BROWN MILLEN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009001A, TX0089401A |
| BARBARA GEORGE BUSH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0009301A |
| BARBARA ISAAC STRAIN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0061401A |
| BARBARA JANE TATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0022801A |
| BARBARA JOHNSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0059501A |
| BARBARA LOMAX<br>HITZELBERGER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0013901A, TX0014401A |
| BARBARA LOMAX<br>HITZELBERGER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014401A |
| BARBARA NELL RICE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421, TX0062101A |
| BARBARA REED BONNER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0051801A, TX0052101A |
| BARBARA ROQUEMORE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054601C, TX0084501A |
| BARBARA S WELCH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000402B |
| BARBARA STROOPE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0093601A |
| BARBARA STROOPE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A, TX0099201A |
| BARBARA WILBANKS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0071203A |
| BARBARA WILLIAMS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0015401A |
| BARBARA Y LOWN | LIGNITE LEASE(S): TX0087601A |

**In re: Luminant Mining Company LLC**

**Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| BARCLAY<br>4301 GREENBRIAR DR<br>STAFFORD, TX 77477 | PURCHASE ORDER(S): S0795190 |
| BARCO INC<br>940 HENSLEY LN<br>WYLIE, TX 75098 | PURCHASE ORDER(S): B0209848186, B0209848191, B0209848222, B0209848225, B0209848233, C0778644C, S0789006, S0795342, S0795344, S0795370 |
| BARLEY, MICHAEL &<br>KATHLEEN<br>1083 CR 2400<br>MT. PLEASANT, TX 75455 | RESIDENTIAL LEASE AGREEMENT |
| BARR ENGINEERING COMPANY<br>234 WEST CENTURY AVENUE<br>BISMARCK, ND 58503 | PURCHASE ORDER(S): 100487, 109725, 110009, 85339, 89493 |
| BARRY AND ROXANNE<br>TRIMBLE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003401A |
| BARRY CAPPS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0019401A |
| BARRY KEITH BECKHAM<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0085301A |
| BARTLEY, RONNIE<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| BARTLEY, RONNIE<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| BASA RESOURCES, INC.<br>14875 LANDMARK BLVD., 4TH<br>FL<br>DALLAS, TX 75254 | ACCOMODATION AGREEMENT DATED 2/9/2007 |
| BASEL F DANIEL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0017101A |
| BASEL F DANIEL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0017101A |
| BASEL NEAL DANIEL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0017101A |
| BASEL NEAL DANIEL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0017101A |
| BASIL PRICE SHIELDS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014901J |
| BASTROP SCALE CO INC<br>192 HARMON RD<br>BASTROP, TX 78602 | PURCHASE ORDER(S): 79017 |
| BASTROP SCALE CO., INC.<br>P.O. DRAWER 2100<br>BASTROP, TX 78602 | SERVICES AGREEMENT DATED 12/19/2011 PLUS AMENDMENTS |
| BATES, MARK  & HOLLY<br>1388 CR 2120<br>MT. PLEASANT, TX 75455 | RESIDENTIAL LEASE AGREEMENT |
| BAYLESS AUTO SUPPLY<br>200 SOUTH FAIRWAY<br>FAIRFIELD, TX 75840 | PURCHASE ORDER(S): 77028, B0209916003, B0209916178, B0209916196, B0209916293, B0209916296 |
| BAYNE & PEGGY TRUETT<br>PO BOX 224<br>KOSSE, TX 76653 | LIGNITE LEASE(S): TX0014001A, TX0015201A |
| BAYNE TRUETT<br>PO BOX 224<br>KOSSE, TX 76653 | LIGNITE LEASE(S): TX0001001A, TX0013901A, TX0015201A, TX0015601A |
| BE BARNES LP DBA BG<br>CONSTRUCTION<br>3226 FM 1997 N<br>MARSHALL, TX 75670 | SERVICES AGREEMENT DATED 03/14/2014 |

**In re: Luminant Mining Company LLC**                              **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| BEACON AVIATION INC 194 COUNTY ROAD 2950 ALBA, TX 75410 | PURCHASE ORDER(S): A1941376, A1941882, A1943245 |
| BEACON AVIATION, INC. 194 COUNTY ROAD 2950 ALBA, TX 75410 | SERVICES AGREEMENT DATED 02/04/2014 |
| BEACON TRAINING SERVICES INC 1229 MOHAWK TRAIL DALLAS, TX 75248 | PURCHASE ORDER(S): A1942774 |
| BEACON TRAINING SERVICES, INC. 1229 MOHAWK TRAIL RICHARDSON, TX 75080-3924 | SERVICES AGREEMENT DATED 01/01/2014 |
| BEATRICE & MARSHALL ENNIS 217 KINGSWOOD WEATHERFORD, TX 76086 | LIGNITE LEASE(S): TX0004501A |
| BEATRICE LEWIS BYNUM 14273 CR 2900 EUSTACE, TX 75124 | LIGNITE LEASE(S): TX0003701A |
| BEATRICE WRIGHT 12030 GALVA DR DALLAS, TX 75241 | LIGNITE LEASE(S): TX0076101A |
| BEAUFORD MARTIN 833 CR 258 BECKVILLE, TX 75631 | LIGNITE LEASE(S): TX0035801A, TX0046501A |
| BEAUFORD MARTIN 833 CR 258 BECKVILLE, TX 75631 | ROYALTY DIVISION ORDER(S): TX0035801A |
| BECKY HALL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0050101A |
| BECKY PROPES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0031601A |
| BECKY TAYLOR ADDRESS ON FILE | LIGNITE LEASE(S): TX0072601A |
| BEECHEM EQUIPMENT INC 1209 BUSINESS HWY 6 NORTH MARLIN, TX 76667 | PURCHASE ORDER(S): B0209400207 |
| BELINDA JONES JOYNER ADDRESS ON FILE | LIGNITE LEASE(S): TX0035901A, TX0036201A |
| BELINDA JONES JOYNER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0027901A, TX0035701A, TX0035801A, TX0035901A, TX0036001A, TX0036101A, TX0036201A |
| BELLE CRAWFORD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0007301A |
| BEN & NAOMI GLAZE ADDRESS ON FILE | LIGNITE LEASE(S): TX0059501A, TX0073501A |
| BEN C FOMBY ADDRESS ON FILE | LIGNITE LEASE(S): TX0081801A |
| BEN CHARLES BROOKS ADDRESS ON FILE | LIGNITE LEASE(S): TX0016301A |
| BEN CHARLES BROOKS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0016301A, TX0016501A |
| BEN L & MARGE ADAMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038501A |
| BEN LUTHER HUTCHINGS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0013401A |
| BEN Y. BONNERESTATE C/O BERT LAMBERT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009502A |
| BENCHMARK INDUSTRIAL P.O. BOX 931 | SERVICES AGREEMENT DATED 02/01/2014 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| KILGORE, TX 75663 | |
| BENCHMARK INDUSTRIAL ATTN: MIKE COX P.O. BOX 931 KILGORE, TX 75663 | AGRICULTURAL LEASE AGREEMENT |
| BENCHMARK INDUSTRIAL ATTN: MIKE COX P.O. BOX 931 KILGORE, TX 75663 | AGRICULTURAL LEASE AGREEMENT |
| BENCHMARK INDUSTRIAL SERVICES INC 2100 STATE HWY 31 E KILGORE, TX 75662 | PURCHASE ORDER(S): 100129, 100283, 100601, 100604, 100610, 100612, 100614, 100967, 100969, 101511, 101513, 101791, 102108, 104122, 104148, 104214, 104215, 105301, 106369, 106872, 107403, 107618, 108556, 108558, 108559, 108561, 108562, 108565, 108566, 108568, 108571, 108653, 108862, 109506, 109507, 110547, 110894, 111044, 111045, 111046, 111050, 111054, 111055, 111080, 111838, 112233, 113746, 113755, 113756, 113758, 113759, 113763, 114060, 114226, 114228, 114231, 114413, 114638, 114642, 114662, 115164, 115166, 115293, 115562, 115747, 115878, 116277, 116872, 116960, 118088, 118528, 119161, 119804, 120980, 121114, 121630, 121716, 122019, 123475, 123486, 123611, 124110, 124397, 124559, 124788, 125196, 127621, 71157, 72158, 72362, 72495, 72589, 72637, 72765, 72954, 72962, 73036, 73187, 73307, 73311, 73561, 74585, 74586, 74590, 75124, 75211, 75295, 75720, 75954, 76007, 76030, 76093, 76095, 76164, 76678, 76681, 77189, 77191, 77192, 77193, 77196, 77628, 77639, 77656, 77700, 77722, 78126, 78428, 78429, 78430, 78431, 78432, 78435, 78436, 78437, 78438, 78440, 78445, 78447, 78448, 78450, 78451, 78453, 78455, 78624, 78625, 78626, 79406, 79604, 79767, 79821, 79970, 79973, 79974, 79975, 79978, 79979, 80007, 80023, 80075, 80078, 80188, 80189, 80390, 80427, 80428, 80430, 80432, 80633, 80649, 80654, 80942, 81185, 81278, 81374, 81375, 81377, 81496, 82191, 82621, 82670, 83146, 83334, 83420, 83421, 83845, 84580, 85383, 86529, 87380, 87540, 87541, 87542, 87554, 87809, 88483, 88491, 88658, 88659, 88660, 88661, 88662, 88663, 88664, 88784, 88800, 88875, 88876, 88877, 88878, 88879, 88880, 88881, 88882, 89057, 89250, 90653, 90673, 90680, 90848, 90861, 90863, 90869, 90872, 91310, 91311, 91531, 91594, 91596, 91597, 91599, 91615, 91618, 91699, 91937, 91955, 92029, 92516, 92742, 92814, 92858, 92860, 92994, 93921, 94315, 94319, 94321, 94322, 94324, 94325, 94327, 94331, 94338, 94341, 94388, 94449, 94701, 94875, 95016, 95017, 95144, 95255, 95473, 95481, 95642, 95948, 95949, 96217, 96220, 96545, 96548, 97070, 98299, 99805, 99930, 99987, A1943028, A1943030, A1943388 |
| BENCHMARK INDUSTRIAL SERVICES, INC. P.O. BOX 931 KILGORE, TX 75663 | SERVICES AGREEMENT DATED 02/01/2014 |
| BENCHMARK INDUSTRIAL SERVICES, INC. P.O. BOX 931 KILGORE, TX 75663 | SERVICES AGREEMENT DATED 02/07/2014 |
| BENCHMARK INDUSTRIAL SERVICES, INC. PO BOX 931 KILGORE, TX 75663 | SERVICES AGREEMENT DATED 01/01/2009 PLUS AMENDMENTS |
| BENCHMARK INDUSTRIAL SERVICES, INC. PO BOX 931 KILGORE, TX 75663 | SERVICES AGREEMENT DATED 06/13/2005 PLUS AMENDMENTS |
| BENCHMARK INDUSTRIAL SERVICES, INC. PO BOX 931 KILGORE, TX 75663/0931 | SERVICES AGREEMENT DATED 06/01/1997 PLUS AMENDMENTS |
| BENETA JACKSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004501A, TX0004502B, TX0004503C, TX0004504D, TX0004505E, TX0053401A, TX0053501A, TX0053601A, TX0053701A, TX0053801A, TX0053901A, TX0054001A, TX0054101A, TX0054201A, TX0054301A, TX0054401A, TX0054501A, TX0054601A |
| BENETECH INC 2245 SEQUOIA DR STE 300 AURORA, IL 60506-6220 | PURCHASE ORDER(S): 81348 |
| BENETECH INC. 2245 SEQUOIA DRIVE S300 AURORA, IL 60506 | SERVICES AGREEMENT DATED 04/08/2013 |
| BENETECH INCORPORATED BENETECH INCORPORATED | SERVICES AGREEMENT DATED 06/01/2012 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 2245 SEQUOIA DR S300 AURORA, IL 60506 | |
| BENETECH INCORPORATED 2245 SEQUOIA DRIVE SUITE 300 AURORA, IL 60506 | SERVICES AGREEMENT DATED 12/10/2013 |
| BENETTE SIMON MORELAND ADDRESS ON FILE | LIGNITE LEASE(S): TX0032302B |
| BENJAMIN L AND ADDRESS ON FILE | LIGNITE LEASE(S): TX0054801A |
| BENJAMIN ROBERT LENAMON ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0013801A |
| BENNETT KEITH, RUTLAND ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034301A |
| BENNIE D JONES ADDRESS ON FILE | LIGNITE LEASE(S): TX0060101A |
| BENNY LADOD CHILDRESS ADDRESS ON FILE | LIGNITE LEASE(S): TX0010201A, TX0013902B |
| BERNARD H MARKS ADDRESS ON FILE | LIGNITE LEASE(S): TX0000808A |
| BERNICE BONTELLO ADDRESS ON FILE | LIGNITE LEASE(S): TX0019401A |
| BERNICE MCWHORTER PERRON ADDRESS ON FILE | LIGNITE LEASE(S): TX0024501A |
| BERNICE PENNEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0061201A |
| BERNICE SANDERS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| BERNICE SIMON ADDRESS ON FILE | LIGNITE LEASE(S): TX0035101A |
| BERNICE SIMON ADDRESS ON FILE | LIGNITE LEASE(S): TX0058401A |
| BERNICE SIMONS ADDRESS ON FILE | LIGNITE LEASE(S): TX0058001A |
| BERNICE SYNAGOGUE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| BERNICE THOMPSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0016401A |
| BERNICE THOMPSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0016401A |
| BERNICE TITUS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041001A, TX0041101A, TX0041201A, TX0041401A, TX0041501A |
| BERNICE WOOD C/O SOUTHWEST GUARANTY TRUST CO ADDRESS ON FILE | LIGNITE LEASE(S): TX0018801A, TX0021903C, TX0051101A |
| BESS L RAYFORD CITIZENS NATIONAL BANK ADDRESS ON FILE | LIGNITE LEASE(S): TX0038401A |
| BESS L RAYFORD CITIZENS NATIONAL BANK ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000901B |
| BESSIE A STACY ADDRESS ON FILE | LIGNITE LEASE(S): TX0074401A |
| BESSIE ARMSTRONG ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0047201A |
| BESSIE MAE STANLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0072601A |
| BETH E DANIEL ESTATE | LIGNITE LEASE(S): TX0017101A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| BETH E DANIEL ESTATE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0017101A |
| BETH STRONG ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0050101A |
| BETH WAITS THOMAS ADDRESS ON FILE | LIGNITE LEASE(S): TX0092901A |
| BETH WAITS THOMAS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0027502A, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A, TX0099201A |
| BETHINE FRANKLIN ADDRESS ON FILE | LIGNITE LEASE(S): TX0057601A |
| BETHINE FRANKLIN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| BETTE HENRIQUES TRUST ADDRESS ON FILE | LIGNITE LEASE(S): TX0000806A |
| BETTE JACKSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0088101A, TX0088201A, TX0088301A, TX0088401A, TX0088501A, TX0088601A, TX0088701A, TX0088801A, TX0088901A, TX0089001A, TX0089101A, TX0089201A, TX0089301A |
| BETTE REED COOK ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0051801A, TX0052101A |
| BETTE ROSE SCHARFF HENRIQUES ADDRESS ON FILE | LIGNITE LEASE(S): TX0000807A |
| BETTIE & CHARLES MAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0000402B, TX0000403A |
| BETTIE J ADAMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013201A |
| BETTIE MAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0000402B, TX0000403A |
| BETTY ANN MORRIS PURDIE ADDRESS ON FILE | LIGNITE LEASE(S): TX0022101E |
| BETTY BASSETT LITTLE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363 |
| BETTY BRAGG ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| BETTY CARLA PODOLSKY ADDRESS ON FILE | LIGNITE LEASE(S): TX0034301A |
| BETTY CARLA PODOLSKY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034301A |
| BETTY GULLARD ADDRESS ON FILE | LIGNITE LEASE(S): TX0056601A |
| BETTY GULLARD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0056601A |
| BETTY HARRIS CLEVELAND ADDRESS ON FILE | LIGNITE LEASE(S): TX0062701A |
| BETTY HARRIS CLEVELAND ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041601A, TX0041901A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A |
| BETTY J THOMPSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0016901A |
| BETTY JANE FLYNT ADDRESS ON FILE | LIGNITE LEASE(S): TX0014001A |
| BETTY JANE FLYNT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014001A |
| BETTY JEAN ALLRED | LIGNITE LEASE(S): TX0008201A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| HAMMONS<br>ADDRESS ON FILE | |
| BETTY JEAN ALLRED HAMMONS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0012701A |
| BETTY JEAN HARRIS MEAD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001401A |
| BETTY JEAN HOLLAND<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0029401A |
| BETTY JEAN SPHARLER JONES<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0045301A, TX0045401A, TX0045501A, TX0050301A, TX0074301A, TX0074401A, TX0074501A, TX0074701A, TX0074801A, TX0089801A |
| BETTY JEAN WALKER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0033405A |
| BETTY JENKINS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0004501A |
| BETTY JO CRAYTON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0052401A |
| BETTY JO MCLAUGHLIN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0021601A, TX0021601C, TX0021701C |
| BETTY JOYCE BALLOW<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0031201A |
| BETTY L KELLEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0034301A |
| BETTY L KELLEY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034301A |
| BETTY L PRICHARD ESTATE DECEASED<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001301A, TX0010701A |
| BETTY LYNN STILL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0072501A |
| BETTY MARIE WILLIAMS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0011201A |
| BETTY RADER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0050301A |
| BETTY RADER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0045301A, TX0045401A, TX0045501A, TX0050301A, TX0074301A, TX0074401A, TX0074701A |
| BETTY RIVES RICE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0024301A |
| BETTY SMITH BRISTOL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0088101A, TX0088201A, TX0088301A, TX0088401A, TX0088501A, TX0088601A, TX0088701A, TX0088801A, TX0088901A, TX0089001A, TX0089101A, TX0089201A, TX0089301A |
| BETTY SPHARLER JONES<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005301A |
| BETTY SPHARLER JONES<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0005201A, TX0045301A, TX0045401A, TX0045501A, TX0050301A, TX0074301A, TX0074401A, TX0074701A |
| BETTY SPURLOCK<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001301A |
| BETTY STERN BARNUM<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000812A |
| BETTY WEAVER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000601A |
| BETTY WEAVER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0026701A |
| BETTY WEAVER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000601A |
| BETTY WILLIAMSON ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0078201A |
| BETTY WILLIAMSON ESTATE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
|  | TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R |
| BETTYE LEWIS GANTT ADDRESS ON FILE | LIGNITE LEASE(S): TX0003701E |
| BEULAH FINLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0021401A |
| BEVERLY K MILLER ADDRESS ON FILE | LIGNITE LEASE(S): TX0000402B |
| BEVERLY KAY STEVENSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, TX0037301A |
| BEVERLY REDFEARN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0012901A |
| BEVERLY W CRAWFORD ADDRESS ON FILE | LIGNITE LEASE(S): TX0028301A |
| BEVERLY W CRAWFORD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0027502A, TX0028301A |
| BFI WASTE SERVICES OF TEXAS, LP D/B/A REPUBLIC SERVICES OF AUSTIN 3424 FM 973 ATTN: LEE KUHN DEL VALLE, TX 78617 | CONFIDENTIALITY AGREEMENT |
| BIG BUCK COUNTRY RV PARK LLC 8579 FM 2658 N TATUM, TX 75691 | PURCHASE ORDER(S): 104589 |
| BILL C & LAURA E FREEMAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0001601A |
| BILL JARROTT ADDRESS ON FILE | LIGNITE LEASE(S): TX0011801A |
| BILL VISE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030502A, TX0030503C |
| BILL VISE ADDRESS ON FILE | LIGNITE LEASE(S): TX0030503C |
| BILL WEAVER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000501A, TX0000502B |
| BILL WEAVER ADDRESS ON FILE | LIGNITE LEASE(S): TX0026701A |
| BILLIE DUNN NIX ADDRESS ON FILE | LIGNITE LEASE(S): TX0048201A |
| BILLIE DUNN NIX ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0048201A |
| BILLIE GILL ADDRESS ON FILE | LIGNITE LEASE(S): TX0092501A |
| BILLIE GILL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A, TX0099201A |
| BILLIE HUGH HARRIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0053901A |
| BILLIE HUGH HARRIS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0051201A, TX0051401A, TX0053901A, TX0054001A |
| BILLIE J & IRMA KIRKLAND ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0008801A, TX0009901A |
| BILLIE LOIS SARTIN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| BILLIE MARGARET REEVES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363 |
| BILLIE OLIVER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0076101A, TX0076201A, TX0076301A, TX0076401A |
| BILLIE SUE BALLENGER | ROYALTY DIVISION ORDER(S): TX0042401A, TX0043501A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| COOPER<br>ADDRESS ON FILE | |
| BILLY ANN KENNEDY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0081, TX0031001A, TX0048101A, TX0060801A |
| BILLY C CARTER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044601A |
| BILLY CRAIG'S SERVICE<br>CENTER<br>214 W 1ST ST<br>MOUNT PLEASANT, TX 75455 | PURCHASE ORDER(S): 86781, 86785 |
| BILLY FRANK MCRAE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0013401A |
| BILLY FREEMAN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0060501A |
| BILLY FREEMAN, JERRIE<br>MOTON &<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0061101A |
| BILLY G WHEELER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0050201A |
| BILLY GARRETT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0054501A |
| BILLY GENE MILLER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038101A, TX0038201A |
| BILLY GENE PANNELL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0075501A, TX0084401A |
| BILLY H WITT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013001A |
| BILLY J CARPENTER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000101A, TX0026101A |
| BILLY J CARSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0064202A |
| BILLY JACK & BEVERLY<br>CRAWFORD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0028501A |
| BILLY JOE (JOEY) BLALOCK<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0012107G |
| BILLY LEE & PAULA ROSE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0052301A, TX0052301D |
| BILLY LYNN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0013601A |
| BILLY LYNN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013101A |
| BILLY MACK GIPSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0099701A |
| BILLY NEAL WILLARD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0052901A |
| BILLY O RAY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001801A |
| BILLY O RAY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0001801A |
| BILLY P AND TOMMIE L SHRUM<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0015401A |
| BILLY P BOATLER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0017101A |
| BILLY P BOATLER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0017101A |
| BILLY RALPH & ADELLE<br>BALLOW<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0031201A |
| BILLY RAY ANDERSON AND | LIGNITE LEASE(S): TX0014501A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| WIFE<br>ADDRESS ON FILE | |
| BILLY RAY BLUE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421, TX0056701A |
| BILLY RAY GILL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0009001A, TX0013801A |
| BILLY RAY WRIGHT DEC'D<br>C/O ADRIENE J WRIGHT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000601A |
| BILLY RAY WRIGHT DEC'D<br>C/O ADRIENE J WRIGHT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0171, TX0000601A |
| BILLY REX & PATSY CODY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0012104D |
| BILLY TITUS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0057601A |
| BILLY TITUS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| BILLY TITUS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| BILLY TODD BRYAN AS AGENT AND        ATT'Y IN FACT FOR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038701A, TX0038801A, TX0071001A, TX0071101A, TX0072301A |
| BILLY W ARNOLD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0011903C, TX0011906F |
| BILLY W FLANAGAN TRUSTEE FOR IRENE WILSON AND RICHARD WILSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053601A, TX0053701A |
| BILLY W GIPSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0050101A |
| BILLY WAYNE & LINDA J DEAN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0011101A |
| BILLY WAYNE BLUE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0060701A |
| BILLY WAYNE DEATON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0002001A |
| BILLY WAYNE DEATON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0002001A |
| BILLY WAYNE FLANAGAN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0052301A |
| BILLY WAYNE FRAZIER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000301A |
| BILLY WAYNE TOMPKINS ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0031001A |
| BILLY WAYNE WALLACE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| BILLYE ORAND<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004501A, TX0004502B, TX0004503C, TX0004504D, TX0004505E, TX0010401A, TX0018201A, TX0018201B, TX0033001A, TX0033001B, TX0053401A, TX0053501A, TX0053601A, TX0053701A, TX0053801A, TX0053901A, TX0054001A, TX0054101A, TX0054201A, TX0054301A, TX0054401A, TX0054501A, TX0054601A |
| BIRDIE LEE REECE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0063501A, TX0065301A |
| BIRDIE MAE STRUCK<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0041901A, TX0058001A |
| BIRDIE MAE STRUCK<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0041901A, TX0058001A, TX0089601A, TX0091801A, TX0097301A |
| BIRDIE MAE STRUCK<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, TX0009201A, TX0009201B, TX0009201C, TX0033801A, TX0041601A, TX0041901A, TX0058001A, TX0076701A, TX0089001A, TX0089001B, TX0089001C, |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| | TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A |
| BIRDIE MAE STRUCK ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009201A, TX0009201B, TX0009201C, TX0009801A, TX0033801A, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0088401A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090801A, TX0091201A, TX0091301A, TX0091401A, TX0091501A, TX0091601A, TX0091701A, TX0091801A, TX0091901A, TX0092001A, TX0092101A, TX0092201A, TX0092301A, TX0092401A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098401A |
| BLACKMON, RANDY 1718 CR 2600 MT. PLEASANT, TX 75456 | RESIDENTIAL LEASE AGREEMENT |
| BLAKE H BAILEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0040001A |
| BLAKE H BAILEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0021801A, TX0022601A, TX0039501A, TX0039601A, TX0039801A, TX0040001A, TX0040101A, TX0040201A, TX0040301A, TX0040401A, TX0040501A, TX0040901A, TX0041001A, TX0041101A, TX0041201A |
| BLOSSOM HOBBS FICKLIN 2350 E WILLIAMETTE LANE GREENWOOD VILLAGE, CO 80121 | LIGNITE LEASE(S): TX0014001A |
| BLOSSOM HOBBS FICKLIN 2350 E WILLIAMETTE LANE GREENWOOD VILLAGE, CO 80121 | ROYALTY DIVISION ORDER(S): TX0014001A |
| BLUNDELL, JAMES | AGRICULTURAL LEASE AGREEMENT |
| BMT WBM 8200 S. AKRON ST. UNIT #120 CENTENNIAL, CO 80112 | SERVICES AGREEMENT DATED 04/01/2014 |
| BMT WBM INC 8200 SOUTH AKRON STREET UNIT 120 CENTENNIAL, CO 80112 | PURCHASE ORDER(S): A1946515 |
| BOB ALLEN ADDRESS ON FILE | LIGNITE LEASE(S): TX0000101A |
| BOB ANN CUMBERLAND ADDRESS ON FILE | LIGNITE LEASE(S): TX0021601B, TX0021701B |
| BOB BARTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0062501A |
| BOB BARTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0057901A |
| BOB HARMON ADDRESS ON FILE | LIGNITE LEASE(S): TX0015901A |
| BOB HOUSTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0041201A |
| BOB HOUSTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0021801A, TX0022601A, TX0039501A, TX0039601A, TX0039801A, TX0040001A, TX0040101A, TX0040201A, TX0040301A, TX0040401A, TX0040501A, TX0041001A, TX0041101A, TX0041201A |
| BOB M LLOYD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |
| BOB WILLIAMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009601A |
| BOB WILLIAMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0009501A, TX0009601A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| BOBBIE & JUADEEN SHURBET ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0016401A |
| BOBBIE (GREEN) BARRON ADDRESS ON FILE | LIGNITE LEASE(S): TX0018501A |
| BOBBIE (GREEN) BARRON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013101A |
| BOBBIE ANN ANDERSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0039101B |
| BOBBIE ANN ANDERSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038701A, TX0071001A, TX0071101A, TX0072301A |
| BOBBIE ELLIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0060101A |
| BOBBIE JANE REESE ESTATE C/O MARY ELIZABETH EASON ADDRESS ON FILE | LIGNITE LEASE(S): TX0009201A |
| BOBBIE JANE REESE ESTATE C/O MARY ELIZABETH EASON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009201A, TX0009201B, TX0009201C, TX0033801A, TX0041601A, TX0041901A |
| BOBBIE JEAN HILL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0019401A, TX0052101A |
| BOBBIE L FULLER ADDRESS ON FILE | LIGNITE LEASE(S): TX0037201A |
| BOBBIE L FULLER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0037201A |
| BOBBIE NELL HART ADDRESS ON FILE | LIGNITE LEASE(S): TX0011201A |
| BOBBIE RENEE JOHNSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0065201A |
| BOBBIE SHURBET ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0009701A, TX0016401A |
| BOBBIE SHURBET ADDRESS ON FILE | LIGNITE LEASE(S): TX0009701A, TX0016401A, TX0027501A |
| BOBBIE SPARKS ADDRESS ON FILE | LIGNITE LEASE(S): TX0094001A |
| BOBBIE SUE CASKEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0006801A |
| BOBBY & WANDA JONES ADDRESS ON FILE | LIGNITE LEASE(S): TX0051801A |
| BOBBY ALLUMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0093901A |
| BOBBY ALLUMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A, TX0099201A |
| BOBBY C AND PATSY WOOD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0057401A |
| BOBBY E JONES ADDRESS ON FILE | LIGNITE LEASE(S): TX0050701A |
| BOBBY ELLIOTT ADDRESS ON FILE | LIGNITE LEASE(S): TX0051901C |
| BOBBY G & MARTHA DAVIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0063101A |
| BOBBY L ALLUMS ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0094701A |
| BOBBY L ALLUMS ESTATE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0094701A |
| BOBBY L MORELAND ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A |
| BOBBY N CARPENTER ADDRESS ON FILE | LIGNITE LEASE(S): TX0000101A |

**In re: Luminant Mining Company LLC**　　　　　　　　　　　　　　**Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| BOBBY R & GAYLE FAULKNER ADDRESS ON FILE | LIGNITE LEASE(S): TX0013701A |
| BOBBY R. KUHL, LOWELL D. KUHL,    JOE DAN KUHL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0020001A |
| BOBBY RAY PELHAM ADDRESS ON FILE | LIGNITE LEASE(S): TX0034601A |
| BOBBY RAY PELHAM ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034701A |
| BOBBY RICHARDSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0013101A |
| BOBBY WEATHERFORD ADDRESS ON FILE | LIGNITE LEASE(S): TX0003501A |
| BOBBYE MARIE WARRICK BURKHART ADDRESS ON FILE | LIGNITE LEASE(S): TX0018301A, TX0018401A |
| BOBCAT OF LONGVIEW 1511 W MARSHALL LONGVIEW, TX 75604 | PURCHASE ORDER(S): S0792784SU |
| BOBKAT AGRICULTURAL SERVICES AND CONSTRUCTION 2516 HWY 27 N PITTSBURG, TX 75686 | SERVICES AGREEMENT DATED 09/01/2011 PLUS AMENDMENTS |
| BOKF, NA DBA BANK OF ARIZONA KEN HOFFMAN VICE PRESIDENT 3001 EAST CAMELBACK ROAD, SUITE 100 PHOENIX, AZ 85016 | INDENTURE FOR 11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020 |
| BONITA ROBERTS 11514 COUNSELOR HOUSTON, TX 77065 | LIGNITE LEASE(S): TX0005201A |
| BONNIE BRADLEY 6 WESTPOINT PLACE PLANO, TX 75074 | LIGNITE LEASE(S): TX0071901A |
| BONNIE BRAZZELL 811 HAMPSHIRE ST GRAND PRAIRIE, TX 75050 | LIGNITE LEASE(S): TX0000402B, TX0000403A |
| BONNIE CARTER ESTATE C/O A G CARTER    PO BOX 457 HENDERSON, TX 75653 | ROYALTY DIVISION ORDER(S): TX0046001A |
| BONNIE LOU PARKER 4009 CR 262 N HENDERSON, TX 75652 | ROYALTY DIVISION ORDER(S): TX0084301A, TX0084501A |
| BONNIE MAE WEAVER 1609 SHADY LAKE CIRCLE HENDERSON, TX 75652 | LIGNITE LEASE(S): TX0026701A |
| BONNIE MILLER PO BOX 902 TATUM, TX 75691 | LIGNITE LEASE(S): TX0007601B |
| BONNIE SMITH 1409 BRIARWOOD HENDERSON, TX 75652 | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0078501A |
| BONNIE WOODALL ESTATE C/O JUDY HOWARD    209 S LENA MEXIA, TX 76667 | LIGNITE LEASE(S): TX0015601A, TX0015801A |
| BOOKER T HILL | LIGNITE LEASE(S): TX0020401A, TX0024001A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| BOSTON SCH OF MED C/O BOSTON CTY HOSP AMY LOID RESEARCH FUND  80 E CONCORD ST K-5 BOSTON, MA 02118 | LIGNITE LEASE(S): TX0089001G |
| BOSTON SCH OF MED C/O BOSTON CTY HOSP AMY LOID RESEARCH FUND  80 E CONCORD ST K-5 BOSTON, MA 02118 | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R |
| BOWLES ENERGY, INC. P. O. BOX 3147 LONGVIEW, TX 75606 | ACCOMODATION AGREEMENT DATED 10/1/2004 |
| BOYD R & LOIS FERGUSON 512 OTTER TRL GREENVILLE, TX 75402 | LIGNITE LEASE(S): TX0000402B, TX0000403A |
| BOYZA ANDERSON RT 2 BOX 228-B MT ENTERPRISE, TX 75681 | LIGNITE LEASE(S): TX0033405A |
| BP AMERICA PRODUCTION COMPANY 501 WESTLAKE PARK BLVD. HOUSTON, TX 77079 | ACCOMODATION AGREEMENT DATED 12/1/2013 |
| BRADLEY KEITH REDFEARN ADDRESS ON FILE | LIGNITE LEASE(S): TX0011903C, TX0011906F |
| BRADLEY KEITH REDFEARN ADDRESS ON FILE | LIGNITE LEASE(S): TX0011906F |
| BRADLEY REDFEARN ADDRESS ON FILE | LIGNITE LEASE(S): TX0011906F |
| BRADLEY, RICKY ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| BRADY H HUNTER ESTATE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| BRADY LEE THORNTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0042801A |
| BRADY LEE THORNTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A, TX0049601A, TX0049701A, TX0049801A, TX0049901A, TX0050001A, TX0050101A, TX0050301A, TX0050401A, TX0050501A |
| BRADY LEE THORNTON TRUST ADDRESS ON FILE | LIGNITE LEASE(S): TX0052201A |
| BRADY LEE THORNTON TRUST ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0042901A, TX0052201A |
| BRAHMTEX INC 5756 EASTERLING DRIVE BRYAN, TX 77808 | PURCHASE ORDER(S): 78116, 92561 |
| BRAHMTEX INC. 5756 EASTERLING DRIVE BRYAN, TX 77808 | SERVICES AGREEMENT DATED 11/29/2011 PLUS AMENDMENTS |
| BRAHMTEX INC. 5756 EASTERLING DRIVE BRYAN, TX 77808 | SERVICES AGREEMENT DATED 03/05/2012 PLUS AMENDMENTS |
| BRAKE SUPPLY - SOUTHWEST INC 2101 HWY 1187 MANSFIELD, TX 76063 | PURCHASE ORDER(S): 101919, 108682, 91118, 99818, 99822, B0208265368, B0208265369, B0209661076, B0209661077, B0209767010, C0786408C, S0785241, S0791126, S0793172, S0794740, S0794801, S0795005, S0795172, S0795278, S0795317 |
| BRAKE SUPPLY CO, INC. 2101 HWY. 1187 MANSFIELD, TX 76063 | SERVICES AGREEMENT DATED 06/26/2013 PLUS AMENDMENTS |
| BRAKE SUPPLY CO., INC. | SERVICES AGREEMENT DATED 06/26/2013 PLUS AMENDMENTS |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 2101 HWY. 1187<br>MANSFIELD, TX 76063 | |
| BRAKE SUPPLY CO., INC.<br>2101 HWY. 1187<br>MANSFIELD, TX 76063 | SERVICES AGREEMENT DATED 09/01/2012 PLUS AMENDMENTS |
| BRAKE SUPPLY COMPANY<br>2101 HWY 1187<br>MANSFIELD, TX 76063 | PURCHASE ORDER(S): 110479, 117389, 90669 |
| BRAKE SUPPLY COMPANY, INC<br>2101 FM ROAD 1187<br>MANSFIELD, TX 75201 | SERVICES AGREEMENT DATED 03/19/2012 PLUS AMENDMENTS |
| BRAKE SUPPLY COMPANY, INC<br>2101 HWY 1187<br>MANSFIELD, TX 75603 | SERVICES AGREEMENT DATED 06/11/2012 PLUS AMENDMENTS |
| BRAKE SUPPLY COMPANY, INC<br>5501 FOUNDATION BLVD.<br>EVANSVILLE, IN 47725 | SERVICES AGREEMENT DATED 05/02/2013 |
| BRANDI NICOLE BROOKS<br>2815 RIDGE FALLS DR<br>MANVEL, TX 77578 | ROYALTY DIVISION ORDER(S): TX0003503A |
| BRANDON W & TAMMIE J ROLF<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0050701A |
| BRANT LAIRD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0069101A, TX0069201A |
| BRAZOS MAG LLC<br>15504 POST OAK BEND<br>COLLEGE STATION, TX 77845 | PURCHASE ORDER(S): C0785164C |
| BRAZOS VALLEY PARTS CO<br>DBA FRANKLIN AUTO SUPPLY<br>105 W HWY 79<br>FRANKLIN, TX 77856 | PURCHASE ORDER(S): 105609, 110315, 110867, 112265, 114055, 114062, 119318, 120288, 121352, 121354, 123628, 126183, 126495, 127403, 70621, 70881, 71505, 73306, 73764, 87087, 87111, B0209804892, B0209804897, B0209804968, B0209927242, B0209927432, B0209927437, B0209927487, B0209927619, B0209927783, B0209927787, B0209927791, B0209927799, B0209927800 |
| BREAKTIME SOLUTIONS<br>PO BOX 1081<br>MEXIA, TX 76667 | SERVICES AGREEMENT DATED 02/08/2012 PLUS AMENDMENTS |
| BRENDA BRANSFORD MILLS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A, TX0007501A, TX0009002A |
| BRENDA BRANSFORD MILLS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0005701A, TX0007501A, TX0008001A, TX0009002A, TX0038501A |
| BRENDA BRANSFORD MILLS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0008001A, TX0009002A |
| BRENDA C FLEMING<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): FE0421 |
| BRENDA CRAIG CANTU<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0062301A, TX0062401A, TX0063701A |
| BRENDA CULPEPPER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0064001A |
| BRENDA CULPEPPER,<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0045301A, TX0064001A |
| BRENDA DARTEZ<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0010101A |
| BRENDA DARTEZ<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013101A |
| BRENDA GAYLE RICHARDSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0013701A |
| BRENDA KAY ANDERSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054401A |
| BRENDA NELL BIEZENSKI<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000201A |
| BRENDA S STEWART TRUST<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000803A, TX0000811A |

**In re: Luminant Mining Company LLC**                          **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| BRENDA S VADNER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0085301A |
| BRENDA SUE MOORE ADDRESS ON FILE | LIGNITE LEASE(S): TX0014801A |
| BRENDA WOODWARD, AS AGENT AND ATTORNEY IN FACT FOR ADDRESS ON FILE | LIGNITE LEASE(S): TX0014901E |
| BRIAN & ROBIN M LOWRIE ADDRESS ON FILE | LIGNITE LEASE(S): TX0020801A |
| BRIAN AND SABRINA VASELECK ADDRESS ON FILE | LIGNITE LEASE(S): TX0020801A |
| BRIAN AND VELDA BETTS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421, TX0011301A |
| BRIAN D ROBERTS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053601A, TX0053701A |
| BRIAN FREEMAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0054801A |
| BRIAN R HUDSPETH ADDRESS ON FILE | LIGNITE LEASE(S): TX0048901A, TX0051501A, TX0052801A |
| BRIAN R HUDSPETH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0048901A, TX0051501A, TX0052801A |
| BRIAN R SEALE ADDRESS ON FILE | LIGNITE LEASE(S): TX0036701A |
| BRIAN R SEALE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A, TX0049601A, TX0049701A, TX0049801A, TX0049901A, TX0050001A, TX0050101A, TX0050301A, TX0050401A, TX0050501A |
| BRIAN, JERRY ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| BRIDGESTONE AMERICAS TIRE OPERATIONS DBA GCR TRUCT TIRE CENTERS INC 409 N EASTMAN RD LONGVIEW, TX 75601 | PURCHASE ORDER(S): 100140, 100266, 104677, 105295, 106381, 108157, 108684, 108825, 110672, 110701, 72323, 73108, 74652, 75885, 78124, 78253, 79681, 80070, 81433, 81527, 82125, 83411, 84227, 84641, 86335, 86760, 87096, 87371, 87707, 88769, 89532, 89554, 91545, 92305, 92434, 93006, 93380, 95178, 97395, 98163, 99872, S0795115 |
| BRIEN WATER WELLS 5214 SOUTH HWY 6 HEARNE, TX 77859 | SERVICES AGREEMENT DATED 01/13/2012 PLUS AMENDMENTS |
| BRIGGS, STEVE ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| BRONICE BARRON WILLIAMS 11447 SABO RD HOUSTON, TX 77089 | LIGNITE LEASE(S): TX0071901A |
| BROOKS, MARK ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| BROWN, BERNIE ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| BROWN, RANDY ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| BROWNIE KELLEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054501A |
| BRUCE T HARWELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0000902A, TX0014701A, TX0016201A, TX0016202A, TX0016301A, TX0017501A, TX0017701A, TX0018401A, TX0018601A, TX0018801A, TX0047601A, TX0050201A |
| BRUCE WILLIAMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0063501A, TX0063901A |
| BRUCE WILLIAMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063501A, TX0063601A, TX0063801A, TX0063901A |
| BRYAN BARNETT ADDRESS ON FILE | LIGNITE LEASE(S): TX0014801A |

**In re: Luminant Mining Company LLC**                                          **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| BRYAN HOSE & GASKET INC<br>1800 QUALITY PARK LANE<br>BRYAN, TX 77803 | PURCHASE ORDER(S): S0795179 |
| BRYAN KELLY FOY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0076501A, TX0097901A |
| BRYAN KELLY FOY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| BRYAN TECHNICAL SERVICE<br>PO BOX 1731<br>TAYLOR, TX 76574 | SERVICES AGREEMENT DATED 02/05/2014 |
| BRYAN TECHNICAL SERVICES<br>PO BOX 1371<br>TAYLOR, TX 76574 | SERVICES AGREEMENT DATED 08/15/2013 |
| BRYAN TECHNICAL SERVICES<br>INC<br>PO BOX 1371<br>TAYLOR, TX 76574 | PURCHASE ORDER(S): 67511, C0792411C |
| BUD CHARLES MITCHELL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000604D |
| BUDDY BECK & LASCA BECK<br>107 DIANE LN<br>MT PLEASANT, TX 75455 | LIGNITE LEASE(S): TX0021801A, TX0039501A |
| BUDDY BECK & LASCA BECK<br>107 DIANE LN<br>MT PLEASANT, TX 75455 | ROYALTY DIVISION ORDER(S): TX0021801A, TX0022601A, TX0039501A, TX0039601A, TX0039801A, TX0040001A, TX0040101A, TX0040201A, TX0040301A, TX0040401A, TX0040501A, TX0041001A, TX0041101A, TX0041201A |
| BUFFALO INDUSTRIAL SUPPLY<br>INC<br>PO BOX N<br>BUFFALO, TX 75831 | SERVICES AGREEMENT DATED 01/01/2014 |
| BUFFALO INDUSTRIAL SUPPLY<br>INC<br>PO BOX N<br>BUFFALO, TX 75831 | SERVICES AGREEMENT DATED 11/01/2013 PLUS AMENDMENTS |
| BUFFALO INDUSTRIAL SUPPLY<br>INC<br>PO BOX N<br>BUFFALO, TX 75831 | SERVICES AGREEMENT DATED 11/01/2011 PLUS AMENDMENTS |
| BUFFALO INDUSTRIAL SUPPLY<br>INC<br>PO BOX N<br>BUFFALO, TX 75831 | SERVICES AGREEMENT DATED 11/01/2011 PLUS AMENDMENTS |
| BUFFALO INDUSTRIAL SUPPLY<br>INC<br>2333 HWY 79S<br>BUFFALO, TX 75831 | PURCHASE ORDER(S): 112376, A1941701, A1941705, A1943579, B0209500426, B0209500495, B0209500528, B0209500531, B0209500534, B0209502218, B0209502228, B0209502238, B0209502239, B0209710020, B0209711028, B0209849027, B0209876078, B0209876134, B0209876140, B0209876152, B0209876154, B0209876155, B0209876157, B0209876158, B0209876159, B0209876160, B0209876162, B0209876163, B0209876164, B0209876165, B0209876166, B0209876167, B0209876168, B0209876169, B0209876170, B0209876172, B0209876173, B0209876175, B0209876176, B0209876177, B0209876178, B0209876179, B0209876180, B0209876181, B0209876182, B0209876183, B0209876184, C0795280, C0795280C, S0784908, S0786395, S0788778, S0789010, S0789402, S0790064, S0790351, S0792234, S0792651, S0794101, S0794312, S0795097, S0795279, S0795313, S0795359 |
| BUFFCO PRODUCTION, INC.<br>P. O. BOX 2243<br>LONGVIEW, TX 75606-2243 | ACCOMODATION AGREEMENT DATED 10/15/2002 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| BUFFCO PRODUCTION, INC. P. O. BOX 2243 LONGVIEW, TX 75606-2243 | ACCOMODATION AGREEMENT DATED 8/20/2009 |
| BULLARD INC DBA DEPEND-A-CAN CO 106 BULLARD DR PALESTINE, TX 75801 | PURCHASE ORDER(S): C741145C |
| BUNA G HART ADDRESS ON FILE | LIGNITE LEASE(S): TX0079301A |
| BUNA G HART ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0082401A, TX0082501A, TX0082601A, TX0082701A, TX0082801A, TX0082901A, TX0083001A, TX0083101A, TX0083201A, TX0083301A, TX0087001A, TX0087101A, TX0087201A |
| BURDEAN SMOTHERMAN 406 SWEETGUM ST NACOGDOCHES, TX 75961 | LIGNITE LEASE(S): TX0057801A, TX0062401A |
| BURNS AND MCDONNELL ENGINEERING COMPANY, INC. 9400 WARD PARKWAY KANSAS CITY, MO 64114 | SERVICES AGREEMENT DATED 06/10/2010 PLUS AMENDMENTS |
| BURT ALLEN KING ADDRESS ON FILE | LIGNITE LEASE(S): TX0019801B, TX0019801C, TX0024702A, TX0053101A, TX0053201A, TX0053201B, TX0054601A, TX0072901A |
| BURX & JANICE HARGROVE RR 5 BOX 348 GILMER, TX 75644 | LIGNITE LEASE(S): TX0050701A |
| BUSTER OWENS ALEXANDER 4848 N BARTELL RD OKLAHOMA CITY, OK 73121 | ROYALTY DIVISION ORDER(S): SR0363, TX0082401A, TX0082402A, TX0082403A, TX0082404A |
| BUTLER & LAND INC 10823 SANDEN DR DALLAS, TX 75238 | PURCHASE ORDER(S): S0794778, S0794803 |
| BUTLER, JESSE & MISTI ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| BUTLER, JESSE & MISTI ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| BWM SERVICES PO BOX 176 CALDWELL, TX 77836 | PURCHASE ORDER(S): S0792375R |
| BYRON DUNCAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0030101A, TX0066901A, TX0067201A |
| BYRON WILLIAM BURKE ADDRESS ON FILE | LIGNITE LEASE(S): TX0019001A |
| C A GAGE ADDRESS ON FILE | LIGNITE LEASE(S): TX0065801A |
| C B  HOPKINS JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0076201A |
| C B & AL WOOD #020-053-0 ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0028001A |
| C B ZUCHOWSKI ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0085701A |
| C BARNETT CORDRAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0009201C |
| C BARNETT CORDRAY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009201A, TX0009201B, TX0009201C, TX0033801A, TX0041601A, TX0041901A |
| C C FAVORS ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0013801A |
| C D KILPATRICK & LILLIE B HOUSER ADDRESS ON FILE | LIGNITE LEASE(S): TX0011201A |
| C D WILLIAMS ESTATE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0081, TX0031001A, TX0048101A, TX0060801A |
| C DON HICKS | LIGNITE LEASE(S): TX0008401A, TX0010101A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| C DON HICKS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006701A, TX0008401A |
| C DON HICKS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0008401A |
| C F PEPPER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053301A |
| C G ROACH ADDRESS ON FILE | LIGNITE LEASE(S): TX0059301A |
| C H & CAROL MEYER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0056101A, TX0057201A |
| C H FENTON ESTATE AND ADDRESS ON FILE | LIGNITE LEASE(S): TX0008201A, TX0008601A |
| C H MEYER ADDRESS ON FILE | LIGNITE LEASE(S): TX0011301A, TX0011904D, TX0012103C, TX0061701A |
| C H MEYER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0011301A, TX0061701A |
| C J WRIGHT ADDRESS ON FILE | LIGNITE LEASE(S): TX0060401A |
| C L BROOKS ADDRESS ON FILE | LIGNITE LEASE(S): TX0003401A |
| C L CARROLL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0042101A, TX0052101A |
| C L JENKINS ADDRESS ON FILE | LIGNITE LEASE(S): TX0008801C |
| C L SIMON ADDRESS ON FILE | LIGNITE LEASE(S): TX0061401C, TX0061701A, TX0061901A |
| C L SIMON ADDRESS ON FILE | LIGNITE LEASE(S): TX0061401A, TX0061701A, TX0061901A |
| C O HARRIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0012301A |
| C P YANDLE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000501A |
| C R BOATWRIGHT TRUST ADDRESS ON FILE | LIGNITE LEASE(S): TX0073701A |
| C R GUEST ADDRESS ON FILE | LIGNITE LEASE(S): TX0016001A, TX0018101A |
| C S CASE ADDRESS ON FILE | LIGNITE LEASE(S): TX0059301A |
| C SIMMONS EST C/O ROSEMARY WRIGHT & ADDRESS ON FILE | LIGNITE LEASE(S): TX0003801A |
| C W BAKER ADDRESS ON FILE | LIGNITE LEASE(S): TX0000204A |
| C W BAKER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000201A |
| C W CLEMENTS ADDRESS ON FILE | LIGNITE LEASE(S): TX0046201A |
| C Y AND L K COCHRAN LIVING ADDRESS ON FILE | LIGNITE LEASE(S): TX0044001A |
| C.C. WHITE ETUX MARY WHITE ADDRESS ON FILE | LIGNITE LEASE(S): TX0000401A |
| C.J. JACKSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006302A |
| C/O HUGH A WYATT JR FOR MARGIE WYATT ESTATE PO BOX 1193 OMAHA, TX 75571 | ROYALTY DIVISION ORDER(S): TX0005601A |
| C/O JASON WATSON ATTN: WILBURN WATSON | AGRICULTURAL LEASE AGREEMENT |

**In re: Luminant Mining Company LLC**　　　　　　　　　　　　**Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 2901 BLEDSOE ST APT 1129 FT. WORTH, TX 76107 | |
| C/O LUCILLE Y MORTON JOE T MORTON ESTATE PO BOX 1144 HALLSVILLE, TX 75650 | LIGNITE LEASE(S): TX0044901A |
| C/O PAULA L WINSATT THE MOORE TRUST 6672 SHETLAND CIR HUNTINGTON BEACH, CA 92648 | LIGNITE LEASE(S): TX0004801A, TX0009001A, TX0013801A |
| CABOT OIL AND GAS CORPORATION THREE MEMORIAL CITY PLAZA 840 GESSNER RD, STE 1400 HOUSTON, TX 77024 | ACCOMODATION AGREEMENT DATED 9/19/2005 |
| CABOT OIL AND GAS CORPORATION THREE MEMORIAL CITY PLAZA 840 GESSNER RD, STE 1400 HOUSTON, TX 77024 | ACCOMODATION AGREEMENT DATED 7/20/2005 |
| CALL COMMUNICATIONS INC PO BOX 1149 ROCKDALE, TX 76567 | PURCHASE ORDER(S): 71606, 90310, 92282, 99343, B0209241141, B0209241145, B0209707284, B0209707292, B0209707298, B0209707309, B0209707310, B0209707311, B0209707312, B0209707313, B0209855056, B0209855065, B0209855068, B0209855074, B0209855075, B0209855076, B0209855077, B0209855078, C0792120C, S0778429, S0779186, S0786169, S0794563, S0794875, S0795251R |
| CALL COMMUNICATIONS INC. P.O. BOX 1149 ROCKDALE, TX 76567 | SERVICES AGREEMENT DATED 10/29/2012 PLUS AMENDMENTS |
| CALL COMMUNICATIONS, INC 201 OAK PARK TWO ROCKDALE, TX 76567 | SERVICES AGREEMENT DATED 02/27/2014 |
| CAMELLA WALKER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054601C, TX0084501A |
| CAMERON CONSTRUCTION & EQUIPMENT RT. 9, BOX 1540 MR. PLEASANT, TX 75455 | SERVICES AGREEMENT DATED 04/26/1999 PLUS AMENDMENTS |
| CAMMY PORIER MCELHANEY 1079 CR 3326 PITTSBURG, TX 75686 | LIGNITE LEASE(S): TX0063202A |
| CAMP COUNTY ATTN: L.H. HENDERSON, COMM. 126 CHURCH ST PITTSBURG, TX 75686 | AGRICULTURAL LEASE AGREEMENT |
| CAMP COUNTY ATTN: STEVE HUDNALL, COMM. 126 CHURCH ST PITTSBURG, TX 75686 | AGRICULTURAL LEASE AGREEMENT |
| CAMTERRA RESOURCES 2615 E. END BLVD. SOUTH MARSHALL, TX 75672 | ACCOMODATION AGREEMENT DATED 2/24/2006 |
| CANDACE ELIZABETH WALL 2115 BIRCH MOOR CT KINGWOOD, TX 77345 | LIGNITE LEASE(S): TX0005001A |
| CANNON DAVID BOLING 5131 NICHOLSON DR #B3 BATON ROUGE, LA 70820 | LIGNITE LEASE(S): TX0008501A, TX0009901A |
| CANZOLA HUGHES GREEN 1319 GALLOWAY DALLAS, TX 75216 | LIGNITE LEASE(S): TX0070501A |
| CAPCORP CONVEYOR | SERVICES AGREEMENT DATED 11/04/2013 |

**In re: Luminant Mining Company LLC**                                          **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| AGGREGATE  PRODUCTS CORPORATION CAPCORP 10500 N. STEMMONS FRWY DALLAS, TX 75220 | |
| CAPCORP INC CONVEYOR AGGREGATE PRODUCTS PO BOX 540757 DALLAS, TX 75354 | PURCHASE ORDER(S): 113493, 118315, 79374 |
| CAPEL, ALEC & EMILEE 931 CR 1745 MT. PLEASANT, TX 75455 | RESIDENTIAL LEASE AGREEMENT |
| CAPPIE REID ADDRESS ON FILE | LIGNITE LEASE(S): TX0050601A |
| CAPPIE REID ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0050601A |
| CAPPS TRUE VALUE HARDWARE & AG CENTER 512 W HWY 84 FAIRFIELD, TX 75840 | PURCHASE ORDER(S): S0795069 |
| CARDELL GUNN ADDRESS ON FILE | LIGNITE LEASE(S): TX0011201A |
| CARL AUSTIN BOLAND ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0049101A |
| CARL D AND JANENE K FREEL ADDRESS ON FILE | LIGNITE LEASE(S): TX0004101A, TX0005501A |
| CARL E ORR ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A |
| CARL E WEAVER ADDRESS ON FILE | LIGNITE LEASE(S): TX0000601A |
| CARL EDWIN NEWSOME ADDRESS ON FILE | LIGNITE LEASE(S): TX0001601A, TX0025301A |
| CARL G SPENCER ADDRESS ON FILE | LIGNITE LEASE(S): TX0032101A |
| CARL H KELLEY JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0034301A |
| CARL HEROD ADDRESS ON FILE | LIGNITE LEASE(S): TX0036801A |
| CARL HEROD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A |
| CARL L WYLIE ADDRESS ON FILE | LIGNITE LEASE(S): TX0014501A |
| CARL R JONES ADDRESS ON FILE | LIGNITE LEASE(S): TX0015301A, TX0015401A, TX0015601A |
| CARL WADE WARREN ACCOUNT LONE STAR LAND BANK FLA 516 JAMES BOWIE DR NEW BOSTON, TX 75570 | LIGNITE LEASE(S): TX0023901A |
| CARL WHITE CHEVROLET HIGHWAY 31 AT I-45 CORSICANA, TX 75151 | PURCHASE ORDER(S): B0209898065, B0209898159, B0209898177, B0209898185, B0209898186, B0209898217, B0209898237, B0209898309 |
| CARL Y. BONNER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009502A |
| CARLA ANN WEAVER KROUT BELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0000601A |
| CARLA ANN WEAVER KROUT BELL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000601A |
| CARLA MESSEC | LIGNITE LEASE(S): TX0048901A, TX0052801A, TX0057001A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| CARLA MESSEC ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0048901A, TX0051501A, TX0052801A |
| CARLOS & HOPE KIDWELL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0007601A, TX0014701A |
| CARLOS FRANKLIN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| CARLOS HUTCHINGS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0013401A |
| CARLTON & GAY STEPHENS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000901B |
| CARLTON AND DIANA MOSS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0033501A |
| CARLTON STEPHENS ADDRESS ON FILE | LIGNITE LEASE(S): TX0064801B |
| CARLTON STEPHENS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000901B |
| CARLTON W NEWSOME ADDRESS ON FILE | LIGNITE LEASE(S): TX0001601A, TX0025301A |
| CARMELA A WESTMORELAND ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054601C, TX0084501A |
| CARNELL & ANNIE I WALLER ADDRESS ON FILE | LIGNITE LEASE(S): TX0065601A |
| CAROL A REED ADDRESS ON FILE | LIGNITE LEASE(S): TX0032101A |
| CAROL CANNON BOLING ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0008501A, TX0009901A |
| CAROL POLSON SHELTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0055201A |
| CAROL SUE SHIELDS ADDRESS ON FILE | LIGNITE LEASE(S): TX0014901G |
| CAROLINE AND JIMMIE TAYLOR ADDRESS ON FILE | LIGNITE LEASE(S): TX0043904D, TX0043905E |
| CAROLYN ALLUMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0003502A |
| CAROLYN ALLUMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003502A |
| CAROLYN BARROW ROMIREZ ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0029401A |
| CAROLYN BAYSINGER MCGOWAN SELLARS ADDRESS ON FILE | LIGNITE LEASE(S): TX0056601A |
| CAROLYN E PARISH ADDRESS ON FILE | LIGNITE LEASE(S): TX0016301A |
| CAROLYN ELIZABETH HAYS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063201A |
| CAROLYN HAZLEWOOD ADDRESS ON FILE | LIGNITE LEASE(S): TX0046801A |
| CAROLYN HELTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0031601A, TX0042201A |
| CAROLYN JEAN ENGLE STOKES        GST EXEMPT TRUSTC/O AMERICAN EXPRESS FINANCIAL ADVISORS ADDRESS ON FILE | LIGNITE LEASE(S): TX0001501A, TX0074701A |
| CAROLYN JEAN ENGLE STOKES        GST EXEMPT | ROYALTY DIVISION ORDER(S): TX0074301A, TX0074501A, TX0074701A, TX0074801A, TX0089801A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| TRUSTC/O AMERICAN EXPRESS FINANCIAL ADVISORS ADDRESS ON FILE | |
| CAROLYN JEAN STOKES INDIV AND          AS TRUSTEE OF THE CAROLYN JEAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0005201A, TX0045301A, TX0045401A, TX0045501A, TX0050301A, TX0074301A, TX0074401A, TX0074701A |
| CAROLYN OR LARRY RAYE ADDRESS ON FILE | LIGNITE LEASE(S): TX0080301A |
| CAROLYN RAYE PARSONS ADDRESS ON FILE | LIGNITE LEASE(S): TX0080202A |
| CAROLYN REED WILLIAMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0051801A, TX0052101A |
| CAROLYN SMITH ADDRESS ON FILE | LIGNITE LEASE(S): TX0014001A |
| CAROLYN SMITH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014001A |
| CAROLYN TATE LOVELACE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |
| CAROLYN W WHITWELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0005804A |
| CAROLYN W WHITWELL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005804A |
| CAROLYN WEEMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0019503A |
| CAROLYN Y FAIRBANKS ADDRESS ON FILE | LIGNITE LEASE(S): TX0063601A |
| CARRELL, TONY & JULIE SIMMONS ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| CARRIE GRAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0033501A |
| CARROLL D & BARBARA J PHILLIPS ADDRESS ON FILE | LIGNITE LEASE(S): TX0050801A, TX0051601A |
| CARROLL D & BARBARA J PHILLIPS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0050801A |
| CARROLL GENE NEWMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| CARTER BLOOD CARE (F/K/A WADLEY INSTITUTE OF MOLECULAR MEDICINE) 2205 HIGHWAY 121 BEDFORD, TX 76021 | ROYALTY DIVISION ORDER(S): SR0271, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| CARTER BLOODCARE (F/K/A WADLEY INSTITUTE OF MOLECULAR MEDICINE 2205 HWY 121 BEDFORD, TX 76021 | LIGNITE LEASE(S): TX0089001R |
| CARTER BLOODCARE (F/K/A WADLEY INSTITUTE OF MOLECULAR MEDICINE 2205 HWY 121 BEDFORD, TX 76021 | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| CARTER HENSON ACCT. #40-3111-3 ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0062101A, TX0073701A, TX0082101A |
| CARTER NORRIS LANGFORD JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0045501A |
| CARTER NORRIS LANGFORD JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0031201A, TX0045301A, TX0045401A, TX0045501A, TX0045501B, TX0050301A, TX0074301A, TX0074401A, TX0074701A |
| CARTHAGE MACHINE & WELDING INC PO BOX 232 CARTHAGE, TX 75633 | PURCHASE ORDER(S): B0209847049, B0209847072, B0209847082, B0209847090, B0209847094, S0788162R, S0790098, S0793309 |
| CASEY AND COURTNEY ASHMORE ADDRESS ON FILE | LIGNITE LEASE(S): TX0065901A |
| CASEY INDUSTRIAL, INC. 1400 W. 122ND AVE. STE. 200 WESTMINISTER, CO 80234 | CONFIDENTIALITY AGREEMENT |
| CASEY ROSS ADDRESS ON FILE | LIGNITE LEASE(S): TX0000605E |
| CASEY ROSS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000605E |
| CASTROL INDUSTRIAL NA INC 150 W WARRENVILLE RD NAPERVILLE, IL 60563 | PURCHASE ORDER(S): S0791392 |
| CATERPILLAR GLOBAL MINING FIELD SERVICES LLC 3007 MAVERICK DRIVE KILGORE, TX 75662 | PURCHASE ORDER(S): S0786252, S0786588, S0794296 |
| CATERPILLAR GLOBAL MINING LLC 6744 S. HOWELL AVE OAK CREEK, WI 53154 | PURCHASE ORDER(S): 67599, S0782632, S0786974, S0788197, S0789392, S0790049, S0790320, S0790825, S0790878, S0792147, S0792148, S0792664, S0793044, S0794033, S0794619, S0795276 |
| CATERPILLAR INC. 100 N.E. ADAMS STREET PEORIA, IL 61629 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/09/2013 |
| CATHERINE COOK FROST ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009201A, TX0009201B, TX0009201C, TX0033801A, TX0041601A, TX0041901A |
| CATHERINE E DAUPLAISE ADDRESS ON FILE | LIGNITE LEASE(S): TX0004701A |
| CATHERINE E DAUPLAISE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): FE0243, TX0004701A |
| CATHERINE GUNN SHEETZE ADDRESS ON FILE | LIGNITE LEASE(S): TX0069601A |
| CATHERINE H AND RAY H BOREN ADDRESS ON FILE | LIGNITE LEASE(S): TX0014601A |
| CATHERINE H AND RAY H BOREN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014601A, TX0014701A |
| CATHERINE J NELMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0009701A, TX0027502A |
| CATHERINE J NELMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009701A, TX0027502A |
| CATHERINE MCGARRITY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014601A, TX0014701A |
| CATHERINE WHISNANT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| CATHRYN GRAIL CURREY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0004801A, TX0011804B |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| CATHY A WILLIS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061601A |
| CATHY HAMILTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054601C, TX0084501A |
| CATTRON GROUP INTERNATIONAL 58 W SHENANGO ST SHARPSVILLE, PA 16150 | PURCHASE ORDER(S): B0209886001, B0209886002, B0209886008, B0209886012, B0209886014, S0794259 |
| CATTRON-THEIMEG INC 58 W SHENANGO ST SHARPSVILLE, PA 16150 | PURCHASE ORDER(S): 96544, S0792788 |
| CBC ENGINEERS & ASSOCIATES LTD 125 WESTPARK RD. CENTERVILLE, OH 45066 | PURCHASE ORDER(S): A1940232 |
| CBLS LTD, A TEXAS LIMITED PARTNERSHIP C/O CARL B SADLER III    PO BOX 545 GROESBECK, TX 76642 | LIGNITE LEASE(S): TX0015001A |
| CECIL & LOLENE BARNETT ADDRESS ON FILE | LIGNITE LEASE(S): TX0014801A |
| CECIL I SMITH ADDRESS ON FILE | LIGNITE LEASE(S): TX0022302A |
| CECIL L PEARSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0062601A |
| CECIL MITCHELL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0068901A |
| CECIL P CHAPMAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0000501A |
| CECIL U LEE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| CECIL WILLIAMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0063801A |
| CECIL WILLIAMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063501A, TX0063601A, TX0063801A, TX0063901A |
| CECILE C MCFARLAND ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| CECILE MCKENZIE ADDRESS ON FILE | LIGNITE LEASE(S): TX0014801A |
| CECILIA J OLSEN ADDRESS ON FILE | LIGNITE LEASE(S): TX0071001A |
| CECILIA J OLSEN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038701A, TX0038801A, TX0071001A, TX0071101A, TX0072301A |
| CECILIA LEAMONS ADDRESS ON FILE | LIGNITE LEASE(S): TX0005901A |
| CECO SALES CORPORATION 1239 SECURITY DRIVE DALLAS, TX 75247-6813 | PURCHASE ORDER(S): S0794888, S0794928, S0795308 |
| CED/INTERSTATE ELECTRIC COMPANY 1001 WEST COTTON STREET LONGVIEW, TX 75604 | PURCHASE ORDER(S): S0795383 |
| CENARK GROWERS J A JAMES DBA 2293 SO MARKET STREET BENTON, AR 72015 | PURCHASE ORDER(S): S0786659 |
| CENTRAL TEXAS SECURITY & FIRE EQUIPMENT INC 205 B-1B OTIS DR | PURCHASE ORDER(S): 109093, 119022, 119068, 119071, 82248, 82336, 82337, 82338, 82339, 82340, 82342, 82343, 82344, 82625, C0782971C, C0792847C, S0794983 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| WACO, TX 76712 | |
| CENTRAL TEXAS SECURITY & FIRE EQUIPMENT INC 205B-1B OTIS DR. WACO, TX 76712 | SERVICES AGREEMENT DATED 08/08/2013 PLUS AMENDMENTS |
| CENTRAL TEXAS SECURITY & FIRE EQUIPMENT INC 205 OTIS DRIVE WACO, TX 76712 | SERVICES AGREEMENT DATED 08/23/2013 PLUS AMENDMENTS |
| CENTRAL TEXAS SECURITY AND FIRE EQUIPMENT INCORPORATED CENTRAL TEXAS SECURITY AND FIRE EQUIPMENT INC. 205 OTIS DRIVE WACO, TX 76712 | SERVICES AGREEMENT DATED 06/01/2013 PLUS AMENDMENTS |
| CENTURY GEOPHYSICAL CORP 1223 S 71ST E AVE TULSA, OK 74112 | PURCHASE ORDER(S): 109920, 109923, 112787, 113277, 99032 |
| CENTURY GEOPHYSICAL CORPORATION 7517 E. PINE TULSA, OK 74115 | SERVICES AGREEMENT DATED 01/01/2004 PLUS AMENDMENTS |
| CENTURY PARTNERS JOINT VENTURE PO BOX 801 PITTSBURG, TX 75686 | LIGNITE LEASE(S): TX0080501A |
| CERESTRA WOODS ADDRESS ON FILE | LIGNITE LEASE(S): TX0031901A |
| CESCO INC 11969 PLANO RD STE 130 DALLAS, TX 75243 | PURCHASE ORDER(S): S0781259, S0802927 |
| CEYLON C & BETTY SPEER 8926 N FM 46 FRANKLIN, TX 77856 | LIGNITE LEASE(S): TX0004101A |
| CHAD DEAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0090801A |
| CHAD DEAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041701A, TX0090701A |
| CHADWICK Z BARR ADDRESS ON FILE | LIGNITE LEASE(S): TX0009301A |
| CHAMPION WINKLER OIL CORP C/O ADDISON P MOORE 2418 HAYMARKET DR DALLAS, TX 75253 | LIGNITE LEASE(S): TX0021901A |
| CHAPYNE GOFORTH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0050101A |
| CHARIS MARTIN WORDEN ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A |
| CHARLENE ALFORD ESTATE JO ANN ALFORD BANISTERCO-EXC        LOUELLA ALFORD WILKSCO-EXC ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, TX0000901B, TX0066901A |
| CHARLES & BOBBY BANE ADDRESS ON FILE | LIGNITE LEASE(S): TX0051301A |
| CHARLES & CAROLYN HAGEN ADDRESS ON FILE | LIGNITE LEASE(S): TX0019503A |
| CHARLES & RUBY A JOHNSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0054401A |

**In re: Luminant Mining Company LLC**  Case No. 14-11042 (CSS)

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| CHARLES (CHUCK) HINSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0070401A |
| CHARLES A COOPER ADDRESS ON FILE | LIGNITE LEASE(S): TX0016501A |
| CHARLES AARON STONE ADDRESS ON FILE | LIGNITE LEASE(S): TX0093401A |
| CHARLES AARON STONE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A, TX0099201A |
| CHARLES AND PATRICIA BURGE          ACCT 16800914 ADDRESS ON FILE | LIGNITE LEASE(S): TX0061701A |
| CHARLES AND PATRICIA BURGE          ACCT 16800914 ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061701A |
| CHARLES B AND JUDY BARRY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061601A |
| CHARLES B DORSEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0064801A |
| CHARLES B NILSEN JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0001202B |
| CHARLES CLARENCE BOLAND JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0049101A |
| CHARLES D FAVORS ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0013801A |
| CHARLES D ROSS LIVING TRUST          C/O CHARLES D ROSS & R J ROSS ADDRESS ON FILE | LIGNITE LEASE(S): TX0032701A |
| CHARLES DAVID FAVORS ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0013801A |
| CHARLES DEAN MARTIN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0085601A |
| CHARLES DERON LEWIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0027802A |
| CHARLES DERON LEWIS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0027802A |
| CHARLES E ADKINS AND ADDRESS ON FILE | LIGNITE LEASE(S): TX0004101A, TX0005501A |
| CHARLES E HONEYCUTT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030502A, TX0030503C |
| CHARLES E MCDONALD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006101B |
| CHARLES E WHITE TRUST C/O SUSAN GAIL WHITE MAZANEC ADDRESS ON FILE | LIGNITE LEASE(S): TX0000401A |
| CHARLES E WIMBERLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0043602A |
| CHARLES EDWARD DIXON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053002A |
| CHARLES ELLIOTT ADDRESS ON FILE | LIGNITE LEASE(S): TX0051901A |
| CHARLES F GIBSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0024801A, TX0050101A |
| CHARLES G. DRIGGERS, C/O CHARLES R. DRIGGERS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004501A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| CHARLES GLENN ANDERSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0017401E |
| CHARLES GLENN ANDERSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0017401A |
| CHARLES H CLARK ADDRESS ON FILE | LIGNITE LEASE(S): TX0016801A |
| CHARLES H MITCHELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0000601A |
| CHARLES HAGEN AND CAROLYN HAGEN ADDRESS ON FILE | LIGNITE LEASE(S): TX0019503A |
| CHARLES HAGEN TRUSTEE ADDRESS ON FILE | LIGNITE LEASE(S): TX0025001A, TX0025501A, TX0054301A |
| CHARLES HAGEN TRUSTEE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0047201A |
| CHARLES HARRIS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0057401A |
| CHARLES HENRY MEYER, DEC'D        C/O JOYCE CAROL CARTWRIGHT ADDRESS ON FILE | LIGNITE LEASE(S): TX0071401A |
| CHARLES HENRY MEYER, DEC'D        C/O JOYCE CAROL CARTWRIGHT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061701A |
| CHARLES HOUSTON JOINED PRO FORMA ADDRESS ON FILE | LIGNITE LEASE(S): TX0062701A |
| CHARLES I COPPRELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0002401A, TX0011401A |
| CHARLES K & SANDRA QUIGLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0087901A |
| CHARLES KENNETH HARRIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0062701A |
| CHARLES KENNETH HARRIS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041901A, TX0076701A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A |
| CHARLES L BLACK ADDRESS ON FILE | LIGNITE LEASE(S): TX0022601A, TX0039601A, TX0039801A |
| CHARLES L BLACK ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0021801A, TX0022601A, TX0039501A, TX0039601A, TX0039801A, TX0040001A, TX0040101A, TX0040201A, TX0040301A, TX0040401A, TX0040501A, TX0041001A, TX0041101A, TX0041201A |
| CHARLES L DENNARD JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0065901A |
| CHARLES L MAMZIC JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |
| CHARLES M LONG ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0022901A |
| CHARLES MARION LEWIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0012701A |
| CHARLES MARTIN ADDRESS ON FILE | LIGNITE LEASE(S): TX0052301A |
| CHARLES MEREDITH MITCHELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0000601A |
| CHARLES MEREDITH MITCHELL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000601A, TX0000604D |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| CHARLES MOORE ADDRESS ON FILE | LIGNITE LEASE(S): TX0061401A |
| CHARLES OSCAR DAVIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0067401A |
| CHARLES P RUTHERFORD ADDRESS ON FILE | LIGNITE LEASE(S): TX0070801A |
| CHARLES R CRAWFORD ADDRESS ON FILE | LIGNITE LEASE(S): TX0007301A |
| CHARLES R CRAWFORD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0007301A |
| CHARLES R DRIGGERS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004501A |
| CHARLES RUFUS COX ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A |
| CHARLES STEVEN WHITE ADDRESS ON FILE | LIGNITE LEASE(S): TX0061701A |
| CHARLES STEVEN WHITE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061701A |
| CHARLES STEVEN WOODS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| CHARLES W & MICKY SINCLAIR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421, TX0024201A |
| CHARLES W AND REBECCA JO BAKER ADDRESS ON FILE | LIGNITE LEASE(S): TX0019401A |
| CHARLES W BAW ADDRESS ON FILE | LIGNITE LEASE(S): TX0062301A, TX0063701A |
| CHARLES W DANSBY ADDRESS ON FILE | LIGNITE LEASE(S): TX0061401A, TX0061401B, TX0061401C, TX0061701A, TX0061901A |
| CHARLES W. SHAW ADDRESS ON FILE | LIGNITE LEASE(S): TX0009701A |
| CHARLES W. SHAW ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009701A |
| CHARLES WAYNE GIBSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0024801A |
| CHARLES Y COCHRAN III ADDRESS ON FILE | LIGNITE LEASE(S): TX0044001A |
| CHARLES Y COCHRAN IV ADDRESS ON FILE | LIGNITE LEASE(S): TX0044001A |
| CHARLES Z AND NELLA J RENFROE ADDRESS ON FILE | LIGNITE LEASE(S): TX0004501A |
| CHARLEY & FRANKIE YANDLE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0084601A |
| CHARLIE & IDA G SMITH C/O BILLIE MARIE SMITH ADDRESS ON FILE | LIGNITE LEASE(S): TX0059001A |
| CHARLIE L VAUGHN ADDRESS ON FILE | LIGNITE LEASE(S): TX0021904D |
| CHARLIE RUTH BULLARD ADDRESS ON FILE | LIGNITE LEASE(S): TX0000901A |
| CHARLIE TITUS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| CHARLOTTE ANN DYMKE ADDRESS ON FILE | LIGNITE LEASE(S): TX0005101A, TX0009701A |
| CHARLOTTE L. COLLINS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| CHARLOTTE MALONEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0090401A |
| CHARLOTTE MALONEY | ROYALTY DIVISION ORDER(S): TX0090401A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| CHARLYN S JOHNSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0008901A, TX0009001A |
| CHARLYN S JOHNSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009001A |
| CHARLYN SHIVERS JOHNSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0008901A |
| CHARRLA SMITH ADDRESS ON FILE | LIGNITE LEASE(S): TX0011201C |
| CHATTIE LEE MIMS ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0045701A, TX0052601A |
| CHATTIE LEE MIMS ESTATE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0045401A |
| CHEMPOINT 3633 136TH PL STE 300 BELLEVUE, WA 98006 | PURCHASE ORDER(S): S0789026 |
| CHEMTEX 117 EDGEWOOD ST LONGVIEW, TX 75604 | PURCHASE ORDER(S): 100216, 118083, 93025, 96061, 96210 |
| CHERI BOLAND GALLEGOS 3601 EAST OAK TRAIL GRANBURY, TX 76048 | ROYALTY DIVISION ORDER(S): TX0049101A |
| CHERICE WHITE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| CHERRY DAY GARMANNSLUND 1906 HAMLIN VALLEY DR HOUSTON, TX 77090 | ROYALTY DIVISION ORDER(S): TX0010401A, TX0028001A, TX0028101A |
| CHERYL ANN ROGERS ADDRESS ON FILE | LIGNITE LEASE(S): TX0022801A |
| CHERYL J FULTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0054801A |
| CHERYL LYNN PERDUE ADDRESS ON FILE | LIGNITE LEASE(S): TX0063301A |
| CHERYL LYNN PERDUE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063301A |
| CHESTER JOHNSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0043902B |
| CHESTER L LEMLEY ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0049101A |
| CHEVELLE T. RICHARDSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0059101A |
| CHEVELLE T. RICHARDSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| CHILDRENS HOME OF LUBBOCK PO BOX 2824 LUBBOCK, TX 79408 | LIGNITE LEASE(S): TX0089001H |
| CHILDRENS HOME OF LUBBOCK PO BOX 2824 LUBBOCK, TX 79408 | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A |
| CHRIS AND BETH JAMES ADDRESS ON FILE | LIGNITE LEASE(S): TX0003401A |
| CHRIS AND SHELLY ELLIOTT ADDRESS ON FILE | LIGNITE LEASE(S): TX0052301A |
| CHRIS CLOUD ADDRESS ON FILE | LIGNITE LEASE(S): TX0010001A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| CHRIS COWGER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0043501A |
| CHRIS HUNTER LUMBER CO LLC 1071 CHINABERRY RD GILMER, TX 75645 | PURCHASE ORDER(S): S0784597 |
| CHRISTINA ANN WILLIAMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0041901A, TX0042001A, TX0042401A |
| CHRISTINE CAPPS ADDRESS ON FILE | LIGNITE LEASE(S): TX0012901A |
| CHRISTINE E BATON HENDERSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041701A, TX0090701A |
| CHRISTINE L HUTSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0019701B |
| CHRISTINE PORTER ADDRESS ON FILE | LIGNITE LEASE(S): TX0002801A |
| CHRISTOPHER D AND LORI BAKER ADDRESS ON FILE | LIGNITE LEASE(S): TX0028601A |
| CHRISTOPHER D THOMPSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0064301A |
| CHRISTOPHER DAVID BROOKS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003503A |
| CHRISTOPHER H GRIFFIN ADDRESS ON FILE | LIGNITE LEASE(S): TX0059701A, TX0070701A |
| CHRISTOPHER H GRIFFIN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0059701A, TX0070701A |
| CHRISTOPHER LEE KING ADDRESS ON FILE | LIGNITE LEASE(S): TX0019801B, TX0019801C, TX0024702A, TX0053101A, TX0053201A, TX0053201B, TX0054601A, TX0072901A |
| CHRISTOPHER RYAN HARVEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0051101A |
| CHRISTOPHER RYAN HARVEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0051101A, TX0051101B |
| CHRYSTALYN ADAMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0062301A, TX0064201A |
| CICERO  MULLEN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041001A, TX0041101A, TX0041201A, TX0041401A, TX0041501A |
| CINDY L MURRAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0052301A |
| CINDY NORTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0063501A |
| CINDY NORTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063501A, TX0063601A, TX0063801A, TX0063901A |
| CINDY S CLIFTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0034301A |
| CINDY S CLIFTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034301A |
| CINTHIA HAMPTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0027701A, TX0027801A |
| CIPPELE JOINT VENTURE PO BOX 6237 LONGVIEW, TX 75608 | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |
| CIRCLE TEN BOY SCOUTS C/O PATRICK CURRIE 8605 HARRY HINES BLVD DALLAS, TX 75235 | LIGNITE LEASE(S): TX0005101A |
| CITIZENS NATIONAL BANK PO BOX 1009 HENDERSON, TX 75652 | LIGNITE LEASE(S): TX0052801A |

In re: Luminant Mining Company LLC                                    Case No. 14-11042 (CSS)

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| CITNAL CORPORATION<br>PO BOX 1009<br>HENDERSON, TX 75652 | LIGNITE LEASE(S): TX0039901A |
| CLARA LEE MASON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003401A |
| CLARA P. BARTON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0062501A |
| CLARK WELDING SERVICE<br>369 CALLAHAN AVENUE<br>APPALACHIA, VA 24216 | PURCHASE AGREEMENT DATED 02/06/2013 |
| CLARK WELDING SERVICE<br>369 CALLAHAN AVENUE<br>APPALACHIA, VA 24216 | SUPPLIER AGREEMENT DATED 01/23/2013 |
| CLARK WELDING SERVICES<br>369 CALLAHAN AVENUE<br>APPALACHIA, VA 24216 | PURCHASE ORDER(S): C0779163C |
| CLARK, STEVEN<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| CLARK, STEVEN & MARIE<br>ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| CLAUDE & ADA DUFFEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0012401A |
| CLAUDE A NUSSBAUM JR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000809A |
| CLAUDE AND ADA DUFFEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0065401A |
| CLAUDE LEE DUFFEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0027301A, TX0027401A, TX0060801A, TX0061001A |
| CLAUDIA ANN ARNN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0028901A |
| CLAUDIA B WHEELER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0028901A |
| CLAUDIA B WHEELER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0028901A, TX0053401A |
| CLAUDIA WILLIAMS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0061701A |
| CLAUDIE MAE ANDERSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0063401A, TX0063501A |
| CLAY KANGERGA<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0073701A |
| CLAYTON ARCHER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0012401A |
| CLEM SIMON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0032303C |
| CLEMMIE RICHARDS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0041701A |
| CLEMMIE RICHARDS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041701A, TX0090701A |
| CLEO COOPER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0055601A, TX0055801A |
| CLEO M WRIGHT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0060601A |
| CLEO PATTERSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054601C, TX0084501A |
| CLEO RAMSEY SIMON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0059501A |
| CLEO S & GORDON FOWLER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003701A |
| CLEO SHRUM<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0015401A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| CLEO W ROGERS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0056901A |
| CLEO W ROGERS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0058101A |
| CLEORA SHIVERS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0012101A |
| CLIFFORD A & SUE WILLIAMS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0043902B |
| CLIFFORD HAROLD & EMMA POOL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0028301A |
| CLIFFORD HAROLD & EMMA POOL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0027502A |
| CLIFFORD KROLL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054501A |
| CLIFFORD LUCAS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| CLIFFORD POWER SYSTEMS INC<br>1913 E. HWY 80<br>WHITE OAK, TX 75693 | PURCHASE ORDER(S): 67718, S0793996SU |
| CLIFTON E LEE JR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0057801A |
| CLIFTON RAYFORD WHITEHEAD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0053301A |
| CLIFTON SELLARS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0011903C |
| CLIFTON WHITEHEAD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0053301A |
| CLITIS A AND TERESA RILEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051801A |
| CLOVIS & MYRA WILLIAMS<br>402 DOGWOOD LN<br>MT PLEASANT, TX 75455 | LIGNITE LEASE(S): TX0070201A |
| CLYDE E BURNS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0041901A, TX0042001A, TX0042401A |
| CLYDE E NICELY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061601A |
| CLYDE JERALD FOSTER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003401A |
| CLYDE R & VERA HORN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| CLYDE S. KUHL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0020001A |
| COASTAL CHEMICAL LLC<br>4012 W MARSHALL AVENUE<br>LONGVIEW, TX 75604 | PURCHASE ORDER(S): S0795056 |
| CODY LEE FLANAGAN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051902B |
| CODY PARTNERS III LTD<br>C/O NORTHERN TRUST COMPANY<br>ABA# 071000152<br>ACCT# 9997780526518<br>ATTN ACH PRODUCTION C4S<br>801 S CANAL<br>CHICAGO, IL 60607 | ROYALTY DIVISION ORDER(S): TX0010401A, TX0016101A |
| COLE-PARMER INSTRUMENTS<br>625 E BUNKER CT | PURCHASE ORDER(S): S0793977 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| VERNON HILLS, IL 60061-1844 | |
| COLETHA HAINES<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0020901A |
| COLETHA HAINES<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0077401A |
| COLLEEN SCOTT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0010402A |
| COLLEY GROUP, LP<br>BY PJC MANAGEMENT, LLC<br>2889 FM 2276 N<br>HENDERSON, TX 75652 | LIGNITE LEASE(S): TX0032401A |
| COLLEY GROUP, LP<br>BY PJC MANAGEMENT, LLC<br>2889 FM 2276 N<br>HENDERSON, TX 75652 | ROYALTY DIVISION ORDER(S): TX0032401A, TX0064601A |
| COMM OF GEN LAND OFFICE<br>STATE OF TEXAS,<br>LEASE M-93542 ATTN:PETRO &<br>MIN1700 N CONGRESS<br>AUSTIN, TX 78701 | ROYALTY DIVISION ORDER(S): TX0082701A |
| COMMIATO'S MACHINE &<br>REPAIR SERVICE INC<br>1141 N E LOOP<br>CARTHAGE, TX 75633 | PURCHASE ORDER(S): 78975, 85468, B0209863064, B0209863081, B0209863088, B0209863095, B0209863096, B0209863119, B0209863121 |
| COMMUNICATION DEVICES INC<br>85 FULTON STREET<br>BOONTON, NJ 7005 | PURCHASE ORDER(S): S0801232 |
| COMMUNITY NAT'L BK & TRUST<br>OF TX<br>C/O JERRY DON SANDERS,<br>TRUSTEEPO  BOX 900<br>FAIRFIELD, TX 75840 | ROYALTY DIVISION ORDER(S): TX0045101A, TX0055601A, TX0055801A |
| COMPLETE PRINTING &<br>PUBLISHING<br>PO BOX 417<br>CARTHAGE, TX 75633 | PURCHASE ORDER(S): S0795120 |
| COMSTOCK OIL & GAS, LP<br>5300 TOWN & COUNTRY BLVD.<br>SUITE 500<br>FRISCO, TX 75034 | ACCOMODATION AGREEMENT DATED 3/30/2004 |
| COMSTOCK OIL & GAS, LP<br>5300 TOWN & COUNTRY BLVD.<br>SUITE 500<br>FRISCO, TX 75034 | ACCOMODATION AGREEMENT DATED 8/1/2007 |
| COMSTOCK OIL & GAS, LP<br>5300 TOWN & COUNTRY BLVD.<br>SUITE 500<br>FRISCO, TX 75034 | ACCOMODATION AGREEMENT DATED 5/25/2006 |
| CON DEL ELLIS JR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005401A |
| CONNELL EQUIPMENT<br>LEASING COMPANY<br>ATTN: BOB LALAVEE<br>200 CONNELL DR<br>BERKELEY HEIGHTS, NJ 07922 | OPERATING LEASE |
| CONNERS CONSTRUCTION<br>P O DRAWER 338<br>LOTT, TX 76656 | PURCHASE ORDER(S): 101999, 116327, 116690, 93180, 96263 |
| CONNIE ALSTON GUNDRY<br>2745 FOUNTAIN HEAD DR<br>SAN RAMON, CA 94583 | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |
| CONNIE L TAYLOR | ROYALTY DIVISION ORDER(S): TX0049101A |

**In re: Luminant Mining Company LLC**                                        **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| CONNIE MAE METCALF ADDRESS ON FILE | LIGNITE LEASE(S): TX0007601C |
| CONROY FORD TRACTOR INC PO BOX 312 MOUNT PLEASANT, TX 75456-0312 | PURCHASE ORDER(S): S0782127 |
| CONSOLIDATED MINE SERVICE INC PO BOX 8248 LONGVIEW, TX 75607 | PURCHASE ORDER(S): B0209200445, B0209200450, B0209200453, B0209200454 |
| CONSOLIDATED MINE SERVICE, INC. PO BOX 8248 LONGVIEW, TX 75607 | SERVICES AGREEMENT DATED 02/04/2010 |
| CONSTANCE MACK ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| CONSTANCE MARIE WHITE ADDRESS ON FILE | LIGNITE LEASE(S): TX0061701A |
| CONSTANCE MARIE WHITE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061701A |
| CONTECH CONSTRUCTION PRODUCTS PO BOX 95 SULPHUR SPRINGS, TX 75483 | PURCHASE ORDER(S): S0794099 |
| CONTRACT GEOLOGICAL SERVICES 1315 GREG STREET SUITE 107 SPARKS, NV 89431 | PURCHASE ORDER(S): S0790187 |
| CONVEYING SOLUTIONS LLC 518 OLD MILL CREEK ROAD CHARLESTON, WV 25311 | PURCHASE ORDER(S): 75186 |
| CORA BELL WILLIAMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0058601A, TX0058701A |
| CORNEIL H PHENIX ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0017401A |
| CORREATTA WILKINSON 1005 ERASTE LANDRY RD LAFAYETTE, LA 70506 | LIGNITE LEASE(S): TX0011201A |
| COUNCE HARRISON HANCOCK 32 BROOKRIDGE DR AVON, CT 06001 | LIGNITE LEASE(S): TX0056601A, TX0081705A |
| COURTNEY CONSTRUCTION INC 2617 US HWY 79 NORTH CARTHAGE, TX 75633 | SERVICES AGREEMENT DATED 11/06/2013 PLUS AMENDMENTS |
| COURTNEY CONSTRUCTION INC 2617 US HWY 79 NORTH CARTHAGE, TX 75633 | SERVICES AGREEMENT DATED 02/01/2013 PLUS AMENDMENTS |
| COURTNEY CONSTRUCTION INC ATTN: KARLOS COURTNEY 2617 US HWY 79 NORTH CARTHAGE, TX 75633 | SERVICES AGREEMENT DATED 10/12/2012 PLUS AMENDMENTS |
| COURTNEY CONSTRUCTION INC 2617 US HWY 79 NORTH CARTHAGE, TX 75633 | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS |
| COURTNEY CONSTRUCTION | PURCHASE ORDER(S): 100639, 100658, 101436, 104777, 105591, 106049, 106278, 106463, 106789, |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| INC<br>2617 US HWY 79N<br>CARTHAGE, TX 75633 | 107115, 107641, 111891, 112076, 112734, 113013, 113744, 114683, 116685, 116974, 117272, 119511, 119892, 119970, 121487, 67466, 67469, 71337, 73332, 74893, 75847, 76034, 76799, 77180, 77234, 77326, 77905, 78365, 78408, 78698, 78934, 80069, 80445, 81289, 81685, 82635, 82871, 82932, 83032, 84447, 85135, 85245, 85702, 85813, 87539, 88196, 88822, 89053, 89870, 90208, 90375, 91109, 91592, 92349, 92871, 94573, 95048, 95216, 97172, 98818, 99244, A1940474, A1942245, A1945065, C0778924C, C0780333C, C0791641C, C0792840C, C0793084C, C0793085C, C0800691C |
| COURTNEY CONSTRUCTION INC.<br>2617 US HWY 79 NORTH<br>CARTHAGE, TX 75633 | SERVICES AGREEMENT DATED 01/01/2013 PLUS AMENDMENTS |
| COURTNEY CONSTRUCTION INC.<br>2617 US HWY 79 N.<br>CARTHAGE, TX 75633 | SERVICES AGREEMENT DATED 10/14/2013 |
| COURTNEY CONSTRUCTION, INC<br>2617 US HWY 79 NORTH<br>CARTHAGE, TX 75633 | SERVICES AGREEMENT DATED 05/01/2012 PLUS AMENDMENTS |
| COURTNEY CONSTRUCTION, INC<br>2617 US HWY 79 NORTH<br>CARTHAGE, TX 75633 | SERVICES AGREEMENT DATED 05/03/2012 PLUS AMENDMENTS |
| COURTNEY CONSTRUCTION, INC<br>2617 US HWY 79 N.<br>CARTHAGE, TX 75633 | SERVICES AGREEMENT DATED 05/20/2009 PLUS AMENDMENTS |
| COURTNEY CONSTRUCTION, INC.<br>2617 US HIGHWAY 79 NORTH<br>CARTHAGE, TX 75633 | SERVICES AGREEMENT DATED 02/10/2012 PLUS AMENDMENTS |
| COURTNEY CONSTRUCTION, INC.<br>2617 US HIGHWAY 79 NORTH<br>CARTHAGE, TX 75663 | SERVICES AGREEMENT DATED 01/20/2020 PLUS AMENDMENTS |
| COURTNEY CONSTRUCTION, INC.<br>2617 US HWY 79 NORTH<br>CARTHAGE, TX 75633 | SERVICES AGREEMENT DATED 02/01/2013 PLUS AMENDMENTS |
| COURTNEY CONSTRUCTION, INC.<br>2617 HWY 79 N<br>CARTHAGE, TX 75633 | SERVICES AGREEMENT DATED 08/01/2013 PLUS AMENDMENTS |
| COURTNEY DAWN BROOKS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003503A |
| COX, ROGER, DALE & DUSTIN<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| CPI PIPE & STEEL INC<br>16544 W HWY 66<br>YUKON, OK 73099 | PURCHASE ORDER(S): S0779210 |
| CRAIG B ELLIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0082101A |
| CRAIG B ELLIS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0062101A, TX0073701A, TX0082101A |
| CRAIG MORRIS FOY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0076501A, TX0097801A |
| CRAIG MORRIS FOY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| | TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| CRAIG PATRICK BOLAND ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0049101A |
| CRAIG, CHRIS & TENNILLE ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| CRATE FRANKLIN JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| CRAWFORD PARKER JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0014801A |
| CRAWFORD PARKER JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0017401A, TX0086801A |
| CRIMS CHAPEL CEMETERY ASSOC PO BOX 1542 HENDERSON, TX 75653 | LIGNITE LEASE(S): TX0072801A |
| CRIMS CHAPEL WATER SUPPLY CORP PO BOX 45 HENDERSON, TX 75653 | LIGNITE LEASE(S): TX0089701A |
| CRIMS CHAPEL WATER SUPPLY CORP PO BOX 45 HENDERSON, TX 75653 | ROYALTY DIVISION ORDER(S): TX0089701A |
| CROCKER RECLAMATION 233 NORTH MAIN STREET ROCKDALE, TX 76567 | SERVICES AGREEMENT DATED 11/02/2011 PLUS AMENDMENTS |
| CROCKER RECLAMATION 233 NORTH MAIN STREET ROCKDALE, TX 76567 | SERVICES AGREEMENT DATED 11/14/2013 |
| CROCKER RECLAMATION 233 NORTH MAIN STREET ROCKDALE, TX 76567 | SERVICES AGREEMENT DATED 08/02/2013 PLUS AMENDMENTS |
| CROCKER RECLAMATION 233 NORTH MAIN STREET ROCKDALE, TX 76567 | SERVICES AGREEMENT DATED 04/12/2013 PLUS AMENDMENTS |
| CROCKER RECLAMATION 208 TEXAS STREET ROCKDALE, TX 75657 | SERVICES AGREEMENT DATED 02/01/2012 |
| CROCKER RECLAMATION 233 NORTH MAIN SREET ROCKDALE, TX 76567 | SERVICES AGREEMENT DATED 12/01/2011 PLUS AMENDMENTS |
| CROCKER RECLAMATION 233 NORTH MAIN STREET ROCKDALE, TX 76567 | SERVICES AGREEMENT DATED 03/15/2012 PLUS AMENDMENTS |
| CROCKER RECLAMATION 233 NORTH MAIN STREET ROCKDALE, TX 76567 | SERVICES AGREEMENT DATED 10/15/2012 PLUS AMENDMENTS |
| CROCKER RECLAMATION 208 TEXAS ST ROCKDALE, TX 76567 | PURCHASE ORDER(S): 100217, 103907, 105055, 109149, 110885, 111930, 112190, 113667, 115770, 115842, 115843, 117044, 118136, 119518, 120083, 121511, 121581, 122018, 124052, 124054, 125176, 126902, 126903, 127003, 67480, 70727, 70733, 70853, 71001, 71003, 71310, 71552, 73001, 73120, 75573, 76209, 77339, 77526, 77894, 77966, 82839, 82904, 87043, 87083, 87089, 89669, 89719, 89761, 91285, 92556, 92815, 92847, 93489, 93889, 93893, 95246, 97495, 97871, 99248, 99269, 99413, C0779966C, C0784973C, C0791649C |
| CROSS CLEANING SOLUTIONS PO BOX 1103 GLADEWATER, TX 75647 | SERVICES AGREEMENT DATED 01/01/2011 PLUS AMENDMENTS |
| CROSS CLEANING SOLUTIONS 500 NORTH AKARD STREET | SERVICES AGREEMENT DATED 01/01/2011 PLUS AMENDMENTS |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| DALLAS, TX 75201 | |
| CROSS CLEANING SOLUTIONS LLC<br>PO BOX 1103<br>GLADEWATER, TX 75647 | PURCHASE ORDER(S): 100528, 101499, 102061, 104507, 105802, 109300, 113031, 114880, 114900, 116479, 116925, 117243, 120272, 121717, 125915, 125916, 126247, 126574, 127078, 127252, 70963, 72734, 76896, 77309, 86072, 91429, 91922, 91959, 94609, 96554, 97814, 98192, S0787047, S0795123 |
| CROSS CLEANING SOLUTIONS, LLC<br>PO BOX 1103<br>GLADEWATER, TX 75647 | SERVICES AGREEMENT DATED 02/01/2012 PLUS AMENDMENTS |
| CROSS CLEANING SOLUTIONS, LLC<br>PO BOX 1103<br>GLADEWATER, TX 75647 | SERVICES AGREEMENT DATED 02/01/2012 PLUS AMENDMENTS |
| CROSS COUNTY WATER SUPPLY CORP.<br>9606 NORTH MOPAC, STE 125<br>STONEBRIDGE PLAZA ONE<br>AUSTIN, TX 78759 | WATER PIPELINE CONSTRUCTION AGRE |
| CROSS, ROBBIE & JOAN<br>ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| CROWE HORWATCH LLP<br>ONE MID AMERICA PLAZA, SUITE 700<br>OAKBROOK TERRACE, IL 60181 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 07/01/2007 PLUS AMENDMENTS |
| CROWELL-MORRISON, REGINA & ALISHA<br>2820 CR 376 W<br>HENDERSON, TX 75654 | RESIDENTIAL LEASE AGREEMENT |
| CROWN PRODUCTS INC<br>PO BOX 8166<br>LONGVIEW, TX 75602 | PURCHASE ORDER(S): S0795371 |
| CRUMBLEY, NICOLE<br>ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| CRUZ, ALBERTO & LILLIAN<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| CRYSTAL JONES MINOR<br>C/O JUDY JONES<br>GUARDIAN OF ESTATE<br>535 KELLY ST<br>FAIRFIELD, TX 75840 | ROYALTY DIVISION ORDER(S): TX0045101A |
| CSC ENGINEERING & ENVIRONMENTAL CONSULTING<br>3407 TABOR RD<br>BRYAN, TX 77808 | PURCHASE ORDER(S): 101382, C0781405C, C0783011C |
| CSC ENGINEERING & ENVIRONMENTAL CONSULTANTS, INC.<br>3407 TABOR ROAD<br>BRYAN, TX 77808 | SERVICES AGREEMENT DATED 02/20/2013 PLUS AMENDMENTS |
| CSC ENGINEERING AND ENVIRONMENTAL CONSULTANTS INC.<br>ATTN: PHILIP CADARETTE<br>3407 TABOR ROAD<br>BRYAN, TX 77808 | SERVICES AGREEMENT DATED 05/23/2011 PLUS AMENDMENTS |
| CSC ENGINEERING AND ENVIRONMENTAL CONSULTANTS, INC.<br>3407 TABOR ROAD<br>COLLEGE STATION, TX 77840 | SERVICES AGREEMENT DATED 02/26/2007 PLUS AMENDMENTS |
| CSW SUPERIORCORP | PURCHASE ORDER(S): 101516, 104970, 104971, 105064, 114438, 74058, 74323, 76660, 76970, 82995, |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 2904 FIRST ST<br>BRYAN, TX 77801 | 83037, 84013, 96077, C0781817C, C0783246C |
| CUMMINGS, BRIAN<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| CUMMINGS, BRIAN & NATALIE<br>ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| CUMMINS SOUTHERN PLAINS<br>600 NORTH WATSON RD<br>ARLINGTON, TX 76011 | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS |
| CUMMINS SOUTHERN PLAINS INC<br>ATTN: TOMMY BURWELL<br>2615 BIG TOWN BLVD<br>MESQUITE, TX 75150 | PURCHASE ORDER(S): 101459, 102139, 102227, 104895, 106370, 106894, 107941, 108052, 111166, 114544, 114545, 115894, 118265, 118574, 121829, 122155, 122158, 123137, 126387, 127037, 127206, 127753, 71590, 71648, 71957, 72123, 72199, 72225, 73410, 74526, 76235, 76510, 80492, 81039, 93507, 94395, 95465, 97453, B0207438844, B0207439859, B0207439882, B0208280744, B0208280751, B0208280752, B0209266955, B0209266979, B0209330498, B0209330501, B0209330504, B0209330505, B0209330560, B0209335406, B0209335488, B0209335489, B0209335490, B0209630123, B0209630144, B0209630167, B0209630168, S0791642, S0794668, S0795096, S0795273, S0795274 |
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011 | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS |
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011 | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS |
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON RD<br>ARLINGTON, TX 76011 | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS |
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON RD<br>ARLINGTON, TX 76011 | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS |
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON RD<br>ARLINGTON, TX 76011 | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS |
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON RD<br>ARLINGTON, TX 76011 | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS |
| CUMMINS SOUTHERN PLAINS LLC<br>600 N WATSON RD<br>ARLINGTON, TX 76011 | PURCHASE ORDER(S): 75941, 79832, S0793953, S0795312 |
| CUMMINS SOUTHERN PLAINS, LLC<br>600 N. WATSON RD.<br>ARLINGTON, TX 76011 | CONFIDENTIALITY AGREEMENT |
| CUNNINGHAM FAMILY TRUST NO. ONE<br>C/O RODGER CUNNINGHAM<br>PO BOX 687<br>TATUM, TX 75691 | LIGNITE LEASE(S): TX0010101A |
| CUNNINGHAM FAMILY TRUST NO. ONE<br>C/O RODGER CUNNINGHAM<br>PO BOX 687<br>TATUM, TX 75691 | ROYALTY DIVISION ORDER(S): TX0013101A |
| CURBELL PLASTICS INC<br>2900 E. PIONEER PKWY #160<br>ARLINGTON, TX 76010 | PURCHASE ORDER(S): S0794682 |
| CURREY ENTERPRISES | ROYALTY DIVISION ORDER(S): TX0004801A |

|

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 901 N JEFFESON ST<br>MT PLEASANT, TX 75455 | |
| CURTIS & LESSIE BASSETT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363 |
| CURTIS A AND ROBYN E<br>LANGFORD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014201A |
| CURTIS ABSTON AND<br>MARGARET ABSTON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051801A |
| CURTIS AND JANIE SANDERS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0050702B |
| CURTIS BASSETT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0042201A |
| CURTIS DUNCAN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0030101A, TX0068001A |
| CURTIS E MAMZIC<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |
| CURTIS HUMPHREY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054601C, TX0084501A |
| CURTIS SWEARENGIN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0050701A |
| CURTIS THOMPSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0030802B |
| CURTIS WAYNE WRIGGLE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0031502A |
| CUSTOM CLUTCH & DRIVE<br>COMPANY INC<br>917 BOWIE ST<br>TEXARKANA, TX 75501 | PURCHASE ORDER(S): S0794786R |
| CUSTOM HOSE & SUPPLY<br>5505 WEST OAK ST<br>PALESTINE, TX 75801 | PURCHASE ORDER(S): B0209826129 |
| CYNTHIA ABBOTT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001201A |
| CYNTHIA KORTZ<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0061601A |
| CYNTHIA KORTZ<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061601A |
| CYNTHIA M MALLOY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0054801A |
| CYNTHIA NELMS LOCK<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0009701A, TX0027502A |
| CYNTHIA NELMS LOCK<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009701A, TX0027502A |
| CYNTHIA SANCHEZ<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0010401A |
| D & E ENTERPRISE<br>515 E 16TH ST<br>MOUNT PLEASANT, TX 75455 | PURCHASE ORDER(S): S0780590, S0780615, S0780659, S0792526, S0793839, S0794499 |
| D A BRIAN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0052201A |
| D BRENT AND BARBARA LACY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0022301A, TX0022302A |
| D F SHELTON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0002801A |
| D G HOUSTON ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0011601A |
| D J WILLIAMS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363 |

In re: Luminant Mining Company LLC                                    Case No. 14-11042 (CSS)

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| D T REYNOLDS ESTATE AND ADDRESS ON FILE | LIGNITE LEASE(S): TX0000201A |
| D V FAULKNER ADDRESS ON FILE | LIGNITE LEASE(S): TX0003601A |
| D V FAULKNER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003601A |
| DAILIS C MOORE & ADDRESS ON FILE | LIGNITE LEASE(S): TX0059001A, TX0059101A |
| DAIRY DINER CORP PO BOX 37 MADISONVILLE, TX 77864 | LIGNITE LEASE(S): TX0010001A |
| DAISY F LEAMONS AND ADDRESS ON FILE | LIGNITE LEASE(S): TX0006001A |
| DAISY HARRIS DOBBS & BILL DOBBS ADDRESS ON FILE | LIGNITE LEASE(S): TX0010801A, TX0010901A |
| DAISY HARRIS DOBBS & BILL DOBBS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0010801A |
| DAISY I TARRANT ADDRESS ON FILE | LIGNITE LEASE(S): TX0000608H |
| DAISY I TARRANT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000608H |
| DAISY MAE WALKER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004501A, TX0004502B, TX0004503C, TX0004504D, TX0004505E, TX0053401A, TX0053501A, TX0053601A, TX0053701A, TX0053801A, TX0053901A, TX0054001A, TX0054101A, TX0054201A, TX0054301A, TX0054401A, TX0054501A, TX0054601A |
| DAISY PITTMAN BARNETT ADDRESS ON FILE | LIGNITE LEASE(S): TX0013101A |
| DAISY PITTMAN BARNETT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013101A |
| DAISY STOUT ADDRESS ON FILE | LIGNITE LEASE(S): TX0000101A |
| DAKOTA DISTRIBUTING LP PO BOX 171523 ARLINGTON, TX 76003-1523 | PURCHASE ORDER(S): 75123, 81684 |
| DALE F & PATRICIA A SHIPP ADDRESS ON FILE | LIGNITE LEASE(S): TX0020801A |
| DALE M WALLACE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421, SR0421 |
| DALE REDMON ADDRESS ON FILE | LIGNITE LEASE(S): TX0062001A |
| DALE, KRIS & KELLY ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| DALLAS ZOO 650 SOUTH R.L. THORNTON FRWY DALLAS, TX 75203 | LIGNITE LEASE(S): TX0014701A |
| DAN CASE ADDRESS ON FILE | LIGNITE LEASE(S): TX0061001A |
| DAN CASE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061001A |
| DAN SUMMERALL ADDRESS ON FILE | LIGNITE LEASE(S): TX0009301A |
| DANA G HAYES ADDRESS ON FILE | LIGNITE LEASE(S): TX0006301A |
| DANA GENE BARKER ADDRESS ON FILE | LIGNITE LEASE(S): TX0065301A |
| DANA L BLAKELY ADDRESS ON FILE | LIGNITE LEASE(S): TX0063901A |
| DANA L BLAKELY | ROYALTY DIVISION ORDER(S): TX0063501A, TX0063601A, TX0063801A, TX0063901A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
| --- | --- |
| ADDRESS ON FILE | |
| DANIEL & CATHY WEBSTER ADDRESS ON FILE | LIGNITE LEASE(S): TX0073401A |
| DANIEL AND RACHEL WRIGLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0000606F |
| DANIEL B HICKS AND ADDRESS ON FILE | LIGNITE LEASE(S): TX0008301A, TX0008601A |
| DANIEL B HICKS AND ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0171, SR0171, TX0005301A, TX0006301A, TX0008301A, TX0008601A |
| DANIEL C WILLIAMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0021602B |
| DANIEL EUGENE FORBUS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0041901A, TX0042001A, TX0042401A, TX0043501A |
| DANIEL GASKINS ADDRESS ON FILE | LIGNITE LEASE(S): TX0015001A |
| DANIEL HOGAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0008001B |
| DANIEL K GRAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0067901A |
| DANIEL L FORBUS JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0041901A, TX0042001A, TX0042401A, TX0043501A |
| DANIEL L HANEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0062801A |
| DANIEL LYNN WILLIAMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0041901A, TX0042001A, TX0042401A |
| DANIEL M ALSUP ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0171 |
| DANIEL MORRIS WEBSTER ADDRESS ON FILE | LIGNITE LEASE(S): TX0023501A |
| DANIEL PARKER SNOW ADDRESS ON FILE | LIGNITE LEASE(S): TX0075001A |
| DANIEL RAY FINLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0021401A |
| DANIEL SIDNEY MARTIN JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0059001A |
| DANISE D BLISSETT ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0013081A |
| DANNA NEWMAN HOUSE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0022301C |
| DANNY BUCK DAVIDSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0014801A |
| DANNY EASON ADDRESS ON FILE | LIGNITE LEASE(S): TX0021202A |
| DANNY G DUNN ADDRESS ON FILE | LIGNITE LEASE(S): TX0048201A |
| DANNY G DUNN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0048201A |
| DANNY Q DORSEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0070601A |
| DANNY S CASSITY ADDRESS ON FILE | LIGNITE LEASE(S): TX0084001A |
| DAPHA SANDERS GRUBB ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0039301A |
| DAPHENE WILLIAMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0063801A |
| DAPHENE WILLIAMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063501A, TX0063601A, TX0063801A, TX0063901A |
| DAPHNE SMITH ADDRESS ON FILE | LIGNITE LEASE(S): TX0078101A |
| DARLA KIM CARGILE | ROYALTY DIVISION ORDER(S): SR0421, TX0013401A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| DARLENE TOWNSEND ADDRESS ON FILE | LIGNITE LEASE(S): TX0057801A, TX0062401A |
| DARR EQUIPMENT 6917 WOODWAY DR. WOODWAY, TX 76712 | SERVICES AGREEMENT DATED 06/15/2011 PLUS AMENDMENTS |
| DARR EQUIPMENT 6917 WOODWAY DRIVE WOODWAY, TX 76712 | PURCHASE ORDER(S): 113318 |
| DARR EQUIPMENT CO. 6917 WOODWAY DR. WOODWAY, TX 76712 | SERVICES AGREEMENT DATED 01/27/2014 |
| DARR EQUIPMENT CO. 302 ENTERPRISE LONGVIEW, TX 75604 | SERVICES AGREEMENT DATED 01/18/2013 PLUS AMENDMENTS |
| DARR EQUIPMENT LP AKA DARR LIFT 302 ENTERPRISE ST LONGVIEW, TX 75604 | PURCHASE ORDER(S): B0209527168, B0209527169, B0209527170, B0209527171, B0209527172, B0209527173, C0778595C, S0787570 |
| DARR LIFT 6917 WOODWAY DRIVE WOODWAY, TX 76712 | PURCHASE ORDER(S): 77153, S0778121, S0794967, S0794978 |
| DARRELL HARRIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0001401A |
| DARRELL PEPPER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038601A, TX0038701A, TX0038801A, TX0038901A, TX0039001A, TX0039101A, TX0039201A |
| DARRELL W AND STACI L TROJACEK ADDRESS ON FILE | LIGNITE LEASE(S): TX0007801A |
| DARWIN HAMPTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0063501A |
| DARWIN HAMPTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063501A, TX0063601A, TX0063801A, TX0063901A |
| DARYL FLOOD MOBILITY SOLUTIONS 450 AIRLINE DR COPPELL, TX 75019 | PURCHASE ORDER(S): 67515, C0793292C |
| DATAPAK 3000 S. HULEN STE 124 MD #104 FORT WORTH, TX 76109 | SERVICES AGREEMENT DATED 03/16/2012 PLUS AMENDMENTS |
| DAVA JANE CARPENTER ADDRESS ON FILE | LIGNITE LEASE(S): TX0000401A, TX0001501A |
| DAVID & JULIE EDWARDS ADDRESS ON FILE | LIGNITE LEASE(S): TX0052301A |
| DAVID & MELISSA DUNCAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0068401A, TX0068501A |
| DAVID AND WYN HOOVER ADDRESS ON FILE | LIGNITE LEASE(S): TX0012301A |
| DAVID BROGOITTI ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421, SR0421 |
| DAVID BROOKS ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0003503A |
| DAVID BROOKS ESTATE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003503A |
| DAVID BRYAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0073301A |
| DAVID C FAIRBANKS TRUSTEE ADDRESS ON FILE | LIGNITE LEASE(S): TX0063601A |
| DAVID E & MARGARET SHUMATE | LIGNITE LEASE(S): TX0059301A |

In re: Luminant Mining Company LLC                                    Case No. 14-11042 (CSS)

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| DAVID E KROLCZYK ADDRESS ON FILE | LIGNITE LEASE(S): TX0007801A |
| DAVID EDMOND REYNOLDS ADDRESS ON FILE | LIGNITE LEASE(S): TX0000201A, TX0013201A |
| DAVID ENGLISH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0027801A |
| DAVID G LLOYD DDS ADDRESS ON FILE | LIGNITE LEASE(S): TX0030502A |
| DAVID G LLOYD DDS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030502A, TX0030503C |
| DAVID H DAY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0010401A, TX0028001A, TX0028101A |
| DAVID HOLLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0069701A |
| DAVID JOSHUA POOL ADDRESS ON FILE | LIGNITE LEASE(S): TX0054701A |
| DAVID K & JOHN W HUGHES ADDRESS ON FILE | LIGNITE LEASE(S): TX0006301A |
| DAVID K FINLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0021401A |
| DAVID K HUGHES ADDRESS ON FILE | LIGNITE LEASE(S): TX0011401A |
| DAVID K THOMPSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0016401A, TX0050201B |
| DAVID K THOMPSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0016401A |
| DAVID L JACKSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0003001A |
| DAVID L JACKSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003001A, TX0004001A |
| DAVID L SIPES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| DAVID LEE COUSINS ADDRESS ON FILE | LIGNITE LEASE(S): TX0004101A, TX0005501A |
| DAVID LEE WILLIAMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0041901A, TX0042001A, TX0042401A |
| DAVID M & SUE CURREY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0004801A, TX0011804B |
| DAVID M & SUE CURREY FAMILY TRUST ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0004801A, TX0011804B |
| DAVID M BRAGG ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| DAVID M OROSZ ADDRESS ON FILE | LIGNITE LEASE(S): TX0002901A |
| DAVID MONTGOMERY ADDRESS ON FILE | LIGNITE LEASE(S): TX0084001A |
| DAVID OLSEN ADDRESS ON FILE | LIGNITE LEASE(S): TX0035201A |
| DAVID P BROWN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0002701A |
| DAVID PEPPER ADDRESS ON FILE | LIGNITE LEASE(S): TX0039201A |
| DAVID PEPPER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038601A, TX0038701A, TX0038801A, TX0038901A, TX0039001A, TX0039101A, TX0039201A |
| DAVID R & KATRINA POOL ADDRESS ON FILE | LIGNITE LEASE(S): TX0020101A |
| DAVID R & SHIRLEY A HOLLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0012001A |

In re: Luminant Mining Company LLC                                    Case No. 14-11042 (CSS)

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| DAVID R AND KATRINIA POOL ADDRESS ON FILE | LIGNITE LEASE(S): TX0021204C |
| DAVID RAY TALLEY AND ADDRESS ON FILE | LIGNITE LEASE(S): TX0000603C |
| DAVID RAY TALLEY AND ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000603C |
| DAVID RAY THOMPSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| DAVID RICHARDSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0001302A |
| DAVID SHUMATE JR & TANYA SHUMATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0059301A |
| DAVID SILVA ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030502A, TX0030503C |
| DAVID T KELLY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006801A |
| DAVID T MARKS ADDRESS ON FILE | LIGNITE LEASE(S): TX0000808A |
| DAVID W HOGAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0008001B |
| DAVID W MILLER ADDRESS ON FILE | LIGNITE LEASE(S): TX0010401A |
| DAVID WARRICK ADDRESS ON FILE | LIGNITE LEASE(S): TX0064501A |
| DAVID WIGHT ADDRESS ON FILE | LIGNITE LEASE(S): TX0061701A |
| DAVID WIGHT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061701A |
| DAVIDSON, EDWIN ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| DAVIS DUBOSE FORESTRY AND REAL ESTATE CONSULTANTS, PLLC P.O. BOX 241027 LITTLE ROCK, AR 72223 | SERVICES AGREEMENT DATED 09/01/2009 PLUS AMENDMENTS |
| DAX S COWART ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0006304B |
| DAY, NORMA ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| DCP EAST TEXAS GATHERING LP 5718 WESTHEIMER, SUITE 2000 HOUSTON, TX 77057 | ACCOMODATION AGREEMENT DATED 4/15/1998 |
| DEALERS ELECTRICAL SUPPLY PO BOX 1130 WACO, TX 76703 | PURCHASE ORDER(S): S0788801 |
| DEAN A DUNN ADDRESS ON FILE | LIGNITE LEASE(S): TX0048201A |
| DEAN A DUNN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0048201A |
| DEAN W. TURNER, TRUSTEE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, TX0066901A |
| DEANNA HENAGER ADDRESS ON FILE | LIGNITE LEASE(S): TX0050701A |
| DEANNE GASKINS BENDER ADDRESS ON FILE | LIGNITE LEASE(S): TX0015001A |
| DEBAULT WELDING 4128 NORTH FM 487 ROCKDALE, TX 76567 | PURCHASE ORDER(S): A1942722 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| DEBBIE M. RICHARDSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0059101A |
| DEBBIE M. RICHARDSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| DEBBYE WEBSTER JARRELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0023501A |
| DEBORAH HANEY SHARP ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0062801A |
| DEBORAH K BREHE ADDRESS ON FILE | LIGNITE LEASE(S): TX0008401A, TX0038601A, TX0058101A |
| DEBORAH K BREHE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0008401A, TX0038601A, TX0058101A |
| DEBORAH K GRUVER ADDRESS ON FILE | LIGNITE LEASE(S): TX0063301A |
| DEBORAH K GRUVER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063301A |
| DEBORAH L PORTER ADDRESS ON FILE | LIGNITE LEASE(S): TX0002801A |
| DEBORAH ROBERTS, INDV AND AS       INDEP EXECUTRIX OF ESTATE OF ADDRESS ON FILE | LIGNITE LEASE(S): TX0020801A |
| DEBORAH ROBINSON DIXON ADDRESS ON FILE | LIGNITE LEASE(S): TX0089001B |
| DEBORAH ROBINSON DIXON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| DEBRA ANN MCKELLAR OWENS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0055101A, TX0060601A, TX0060701A |
| DEBRA D WHITE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| DEBRA FLEET ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0090901A |
| DEBRA JEAN AND CARL SMITH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034801A |
| DEBRA JEAN SMITH ADDRESS ON FILE | LIGNITE LEASE(S): TX0034801A |
| DEBRA K GEORGE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061601A |
| DEBRA LYNN STEVENSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, TX0037301A |
| DEBRA NELL FLOWERS ADDRESS ON FILE | LIGNITE LEASE(S): TX0014901H |
| DEEP SOUTH EQUIPMENT PO BOX 120128 TYLER, TX 75712 | PURCHASE ORDER(S): S0781246 |
| DEIDI MOORE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0050601A |
| DELANA J TATE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |
| DELANA JOYCE BRYANT ADDRESS ON FILE | LIGNITE LEASE(S): TX0050801A, TX0051601A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| DELANA JOYCE BRYANT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0050801A |
| DELBERT & MARY LUNSFORD ADDRESS ON FILE | LIGNITE LEASE(S): TX0020601A |
| DELBERT KEITH WHITE TESTAMENTARY TRUST C/O JANE ADDRESS ON FILE | LIGNITE LEASE(S): TX0000401A |
| DELILA SPEARS ADDRESS ON FILE | LIGNITE LEASE(S): TX0030801A |
| DELILAH WILLINGHAM ADDRESS ON FILE | LIGNITE LEASE(S): TX0002201A |
| DELL COMPUTER CORPORATION ROUND ROCK 2 MAIL STOP# 8142 ONE DELL WAY ROUND ROCK, TX 78682 | PURCHASE ORDER(S): B0209820967, B0209820970, B0209977022, B0209977024, S0794533, S0795954, S0796482, S0801628, S0802019, S0802028, S0802037 |
| DELL RITTER ADDRESS ON FILE | LIGNITE LEASE(S): TX0073801C |
| DELLA FAYE COURTNEY ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0000201A |
| DELLA M NEWMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| DELMA GENE FRANCE ADDRESS ON FILE | LIGNITE LEASE(S): TX0026601A |
| DELMA GENE FRANCE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0026601A |
| DELMA RAY HOLMAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0007901A |
| DELMA RAY HOLMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0007901A |
| DELMON GRAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0036301A, TX0063301A |
| DELMON GRAY ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0034501A, TX0036301A, TX0061101A, TX0063301A, TX0064501A |
| DELORAS ANN SANDERS WRIGHT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0039301A |
| DELORES CARPENTER ADDRESS ON FILE | LIGNITE LEASE(S): TX0047701A |
| DELORES H SIMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0080901A |
| DELORES TOON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0050101A |
| DELPHA D HONEYCUTT ADDRESS ON FILE | LIGNITE LEASE(S): TX0030502A |
| DELPHA D HONEYCUTT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030502A, TX0030503C |
| DELTA LEE HARRIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0008801B |
| DELTA RIGGING & TOOLS INC 1149 WEST HURST BLVD HURST, TX 76053 | BLANKET PURCHASE ORDER AGREEMENT DATED 7/1/2011 |
| DELTA RIGGING & TOOLS INC 1149 WEST HURST BLVD HURST, TX 76053 | PURCHASE ORDER(S): B0209670567, B0209670572, B0209670573, B0209670574, S0793499, S0795339 |
| DEMPSEY & BARBARA JOHNSON 4925 CR 4660 | LIGNITE LEASE(S): TX0059501A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
| --- | --- |
| MT PLEASANT, TX 75455 | |
| DENISE A TAYLOR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0013801A |
| DENISE REICHERT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0060401A |
| DENISE YATES HERNANDEZ<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0015001A |
| DENISON & JANIE CLAY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0026901A |
| DENISON & JANIE CLAY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0010901A |
| DENNIS & JOAN NEWMAN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0059101A |
| DENNIS CAMERON<br>CONSTRUCTION &<br>EQUIPMENT LLC<br>1406 INDUSTRIAL ROAD<br>MOUNT PLEASANT, TX 75455 | PURCHASE ORDER(S): 100607, 111271, 118734, 124344, 71040, 73467, 80014, C0789405C |
| DENNIS CAMERON<br>CONSTRUCTION AND<br>EQUIPMENT, LLC<br>DENNIS CAMERON<br>CONSTRUCTION &<br>EQUIPMENT, LLC<br>1406 INDUSTRIAL ROAD<br>MT PLEASANT, TX 75455 | SERVICES AGREEMENT DATED 07/01/2013 PLUS AMENDMENTS |
| DENNIS DALE &<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000201A |
| DENNIS K & KIM CAMERON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0053002A |
| DENNIS L ROBERTS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053601A, TX0053701A, TX0055601A |
| DENVER LOUISE WYLIE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0007901A |
| DENVER LOUISE WYLIE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0007901A |
| DEROA MONTGOMERY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0023401A |
| DESSIE BELL HARDY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0033401A |
| DESSIE BELL HARDY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0033401A |
| DESSIE STRICKLAND<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0080401A |
| DEVIN BLAKE CREECH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0067901A |
| DEVIN BLAKE CREECH<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0067901A |
| DEVIN LYNN TATE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0025401A |
| DEVON ENERGY PRODUCTION<br>COMPANY, L.P.<br>333 W. SHERATON AVE.<br>OKLAHOMA CITY, OK 73102 | ACCOMODATION AGREEMENT DATED 6/1/2001 |
| DEWAYNE OLIVER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0076101A, TX0076201A, TX0076301A, TX0076401A |
| DEWAYNE ROE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0031001A |
| DEWEY ROLAND BRIDGES<br>1110 RYCH OAK LN<br>MT PLEASANT, TX 75455 | ROYALTY DIVISION ORDER(S): DML0421 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| DEWITT-SCHWALM, CODY & JENNIFER 518 CR 2470 MT. PLEASANT, TX 75456 | RESIDENTIAL LEASE AGREEMENT |
| DIANA BERRY CONNER ADDRESS ON FILE | LIGNITE LEASE(S): TX0062701A |
| DIANA DEAN ROBINSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0036601A |
| DIANA JONES HAGEN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0045101A |
| DIANA LANGLEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0082401A, TX0082501A, TX0082601A, TX0082701A, TX0082801A, TX0082901A, TX0083001A, TX0083101A, TX0083201A, TX0083301A, TX0087001A, TX0087101A, TX0087201A |
| DIANA MASON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003401A |
| DIANA SPHAR ADDRESS ON FILE | LIGNITE LEASE(S): TX0008201A |
| DIANA SPHAR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421, TX0008201A |
| DIANA WALKER SPHAR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421, TX0008201A |
| DIANE C DAVIDSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0028301A, TX0028501A |
| DIANE C DAVIDSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0028301A |
| DIANE HARRIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0008801B |
| DIANE MORRIS WHITESIDE ADDRESS ON FILE | LIGNITE LEASE(S): TX0023201A |
| DIANE RAE CLARK ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| DIANNE E JONES AND PAT JONES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0085301A |
| DIANNE MARTIN ADDRESS ON FILE | LIGNITE LEASE(S): TX0056801A |
| DIANNE MARTIN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0056801A |
| DIANNE TURNS ADDRESS ON FILE | LIGNITE LEASE(S): TX0064201A |
| DIDRIKSON ASSOCIATES INC 1405 TURTLE CREEK DR LUFKIN, TX 75904 | PURCHASE ORDER(S): S0795100 |
| DIESEL POWER SUPPLY CO 2525 UNIVERSITY PARKS DR WACO, TX 76706 | PURCHASE ORDER(S): 91216, B0209873010, B0209873016, B0209873017, B0209884011, B0209884012, B0209884016, C0783189C, C0788263C, S0795235, S0795260, S0795261 |
| DIESEL POWER SUPPLY COMPANY 2525 UNIVERSITY DRIVE WACO, TX 76706 | SERVICES AGREEMENT DATED 03/20/2013 PLUS AMENDMENTS |
| DIMPLE DELL FOWLER GRICHAR PO BOX 467 YOAKUM, TX 77995 | LIGNITE LEASE(S): TX0003701A, TX0003801A, TX0003901A, TX0004001A |
| DIVERSIFIED DRILLING SERVICES, INC. 150 LOUIS HURLEY RD. EL DORADO, AR 71730 | SERVICES AGREEMENT DATED 01/01/2004 PLUS AMENDMENTS |
| DIVERSIFIED DRILLING SRVS INC 150 LOUIS HURLEY RD | PURCHASE ORDER(S): 119767 |

**In re: Luminant Mining Company LLC**                     **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| EL DORADO, AR 71730 | |
| DIVERSIFIED FALL PROTECTION 24400 SPERRY DRIVE WESTLAKE, OH 44145 | SERVICES AGREEMENT DATED 10/01/2012 PLUS AMENDMENTS |
| DIXIE A MINSHEW ADDRESS ON FILE | LIGNITE LEASE(S): TX0014501A |
| DOICUS LANGLEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0082401A, TX0082501A, TX0082601A, TX0082701A, TX0082801A, TX0082901A, TX0083001A, TX0083101A, TX0083201A, TX0083301A, TX0087001A, TX0087101A, TX0087201A |
| DOLORES HOBBS ADDRESS ON FILE | LIGNITE LEASE(S): TX0014001A |
| DOLORES HOBBS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014001A |
| DOLORES J LATHAM ADDRESS ON FILE | LIGNITE LEASE(S): TX0009201A |
| DOLORES J LATHAM ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009201A, TX0009201B, TX0009201C, TX0033801A, TX0041601A, TX0041901A |
| DOLORES JONES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| DOMTAR AW LLC 285 HWY 71 SOUTH ASHDOWN, AR 71822 | SERVICES AGREEMENT DATED 10/22/2012 |
| DON & DORRIS MCCOLLUM ADDRESS ON FILE | LIGNITE LEASE(S): TX0058501A |
| DON & ROSE LOVE ADDRESS ON FILE | LIGNITE LEASE(S): TX0082801A |
| DON & ROSE LOVE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0082801A |
| DON A DEBENPORT ADDRESS ON FILE | LIGNITE LEASE(S): TX0074401A, TX0074501A, TX0074601A |
| DON A DEBENPORT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0045301A, TX0045401A, TX0045501A, TX0050301A, TX0074301A, TX0074401A, TX0074501A, TX0074701A, TX0074801A, TX0089801A |
| DON AND SUZANNE MCCARTY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421, TX0061201A |
| DON BASSETT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0031601A |
| DON BLANTON HOWARD ADDRESS ON FILE | LIGNITE LEASE(S): TX0081703A |
| DON DEBENPORT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005201A |
| DON DILLON ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A |
| DON EARL HUTCHINGS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0013401A |
| DON GIBSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0024901A |
| DON GIBSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0024901A |
| DON HONEYCUTT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030502A, TX0030503C |
| DON KEITH DORSEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0021901A |
| DON L LANGDON ADDRESS ON FILE | LIGNITE LEASE(S): TX0054201A |
| DONA WEAVER MCNAMER ADDRESS ON FILE | LIGNITE LEASE(S): TX0000601A |
| DONA WEAVER MCNAMER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000601A |
| DONALD & GLORIA LYNCH | LIGNITE LEASE(S): TX0058601A, TX0058601E |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| DONALD & GLORIA LYNCH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0058601A |
| DONALD & JOHNNIE SHRUM ADDRESS ON FILE | LIGNITE LEASE(S): TX0015401A |
| DONALD & NORMA BLACKSTONE NO DIRECT DEPOSIT 02-04-1999 ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0051701A |
| DONALD B BOGGS ADDRESS ON FILE | LIGNITE LEASE(S): TX0005802B |
| DONALD B BOGGS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005802B |
| DONALD B HARRELL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0068101A |
| DONALD BRIGHTWELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0028601A |
| DONALD BRIGHTWELL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |
| DONALD CARPENTER AND WIFE        JANE CARPENTER ADDRESS ON FILE | LIGNITE LEASE(S): TX0001501A |
| DONALD D SIMMONS ADDRESS ON FILE | LIGNITE LEASE(S): TX0014801A |
| DONALD DAVIS CARPENTER ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0000201A, TX0001501A |
| DONALD DOSS ADDRESS ON FILE | LIGNITE LEASE(S): TX0014301A |
| DONALD E M WAGSTAFF ADDRESS ON FILE | LIGNITE LEASE(S): TX0060301A |
| DONALD E M WAGSTAFF ADDRESS ON FILE | LIGNITE LEASE(S): TX0035001A, TX0060301A |
| DONALD E M WAGSTAFF ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0035001A |
| DONALD HARRELL TR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0068101A |
| DONALD JOE GENTRY ADDRESS ON FILE | LIGNITE LEASE(S): TX0003501A, TX0003504B |
| DONALD JOE GENTRY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003504A, TX0003504B, TX0003504C |
| DONALD K THOMPSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0016401A, TX0050201A |
| DONALD K THOMPSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0016401A |
| DONALD LAVERNE WILLIAMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0041901A, TX0042001A, TX0042401A |
| DONALD M FLEET ADDRESS ON FILE | LIGNITE LEASE(S): TX0069901A |
| DONALD M FLEET ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0069901A |
| DONALD M HONEYCUTT JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030502A, TX0030503C |
| DONALD R & JERRY AMERSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0013203B, TX0017902A, TX0020402C |
| DONALD R HOLLOWAY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0171 |
| DONALD R ROBERTS DEC'D | LIGNITE LEASE(S): TX0020801A |

In re: Luminant Mining Company LLC

Case No. 14-11042 (CSS)

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| C/O DEBORAH ROBERTS INDV ADDRESS ON FILE | |
| DONALD R WHITEHEAD ADDRESS ON FILE | LIGNITE LEASE(S): TX0053301A |
| DONALD RAY LAURENCE ADDRESS ON FILE | LIGNITE LEASE(S): TX0005101A, TX0009701A |
| DONALD RAY MCCOLLUM ADDRESS ON FILE | LIGNITE LEASE(S): TX0058501A |
| DONALD RAY PELHAM ADDRESS ON FILE | LIGNITE LEASE(S): TX0034601A, TX0034701A, TX0034701B, TX0034701E, TX0061401A, TX0085501A |
| DONALD RAY PELHAM ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034701A |
| DONALD REX BLUE JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0060701A |
| DONALD RICHARD FLEET JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0069901A |
| DONALD RICHARD FLEET JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0069901A |
| DONALD W AND CARYN S DUNCAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0004101A, TX0005501A |
| DONALD W AND EVELYN MADDOX ADDRESS ON FILE | LIGNITE LEASE(S): TX0052901A |
| DONITA GOTHARD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005901A |
| DONNA BEARDSLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0017001A, TX0018501A |
| DONNA CUMMINGS JONES ADDRESS ON FILE | LIGNITE LEASE(S): TX0077201A |
| DONNA HOLDER DEAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030502A, TX0030503C |
| DONNA J MCCLELLAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0059701A, TX0070701A |
| DONNA J MCCLELLAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0059701A, TX0070701A |
| DONNA L GRAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0067901A |
| DONNA NEWMAN THOMAS SMITH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0022301C |
| DONNA SUE MORTON WINDLE & ADDRESS ON FILE | LIGNITE LEASE(S): TX0001801A |
| DONNA THOMPSON BROACH ADDRESS ON FILE | LIGNITE LEASE(S): TX0016401A, TX0050201B |
| DONNA THOMPSON BROACH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0016401A |
| DONNA WRIGHT ADDRESS ON FILE | LIGNITE LEASE(S): TX0066601A |
| DONNIE R AND MARZELLE NEWMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| DORA ANN DEATON ADDRESS ON FILE | LIGNITE LEASE(S): TX0002001A |
| DORA ANN DEATON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0002001A |
| DORA BAILEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0001801A |
| DORA BAYSINGER | LIGNITE LEASE(S): TX0056601A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| C/O CAROLYN BAYSINGER ADDRESS ON FILE | |
| DORA BELL PIERCE ADDRESS ON FILE | LIGNITE LEASE(S): TX0059101A |
| DORA LEE WOOD ADDRESS ON FILE | LIGNITE LEASE(S): TX0016301A, TX0017001A, TX0018501A, TX0018601A |
| DOREEN TURNER ADDRESS ON FILE | LIGNITE LEASE(S): TX0051701A |
| DORIS B CREWS ADDRESS ON FILE | LIGNITE LEASE(S): TX0005802B |
| DORIS B CREWS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005802B |
| DORIS BOYCE PITTS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054601C, TX0084501A |
| DORIS BUSBY BOLT ADDRESS ON FILE | LIGNITE LEASE(S): TX0001801A |
| DORIS CAPPS MABRY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0002701A, TX0019401A |
| DORIS E HINES ADDRESS ON FILE | LIGNITE LEASE(S): TX0005901A |
| DORIS FLANAGAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363 |
| DORIS G D KOCHAK ADDRESS ON FILE | LIGNITE LEASE(S): TX0006601A |
| DORIS I / KEITH / KENNETH AND ADDRESS ON FILE | LIGNITE LEASE(S): TX0016102A, TX0016201A |
| DORIS MARIE BROOKS LIVERS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0016301A |
| DORIS PEARL GOODMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0052901A |
| DORIS PERKINS JOHNSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| DORIS RHYMES JOHNSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0066901A |
| DORMAN BURTCH ADDRESS ON FILE | LIGNITE LEASE(S): TX0076601A, TX0098201A |
| DORMAN BURTCH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| DOROTHY & R JOHNS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0045101A |
| DOROTHY ALEXANDER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054601C, TX0084501A |
| DOROTHY BAUGHMAN GRAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0040301A, TX0050101A |
| DOROTHY BAUGHMAN GRAY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0021801A, TX0022601A, TX0039501A, TX0039601A, TX0039801A, TX0040001A, TX0040101A, TX0040201A, TX0040301A, TX0040401A, TX0040501A, TX0040901A, TX0041001A, TX0041101A, TX0041201A, TX0050101A |
| DOROTHY BRIDGES HARRIS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0056401A |
| DOROTHY C WILKINSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041901A, TX0076701A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| | TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A |
| DOROTHY DANFORD ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0002701B |
| DOROTHY DOWDEN ADDRESS ON FILE | LIGNITE LEASE(S): TX0099001A |
| DOROTHY DOWDEN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A, TX0099201A |
| DOROTHY DOWDEN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A, TX0099201A |
| DOROTHY E HUDSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0024102B |
| DOROTHY J KING & JANE A LESCHNIK ADDRESS ON FILE | LIGNITE LEASE(S): TX0032801A |
| DOROTHY J WINGFIELD ADDRESS ON FILE | LIGNITE LEASE(S): TX0014001A |
| DOROTHY J WINGFIELD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014001A |
| DOROTHY JEAN JONES ADDRESS ON FILE | LIGNITE LEASE(S): TX0061401A |
| DOROTHY M TAYLORC/O JO MILLS ADDRESS ON FILE | LIGNITE LEASE(S): TX0012101A |
| DOROTHY MAE CHANCE ADDRESS ON FILE | LIGNITE LEASE(S): TX0080801A |
| DOROTHY MALONEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0090201A |
| DOROTHY MALONEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0090201A, TX0090301A |
| DOROTHY MARIE WELDON C/O JOHN WELDON, ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0051601A |
| DOROTHY MCDONALD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0028901A |
| DOROTHY MORRIS BAKER AND ADDRESS ON FILE | LIGNITE LEASE(S): TX0022101B |
| DOROTHY O COHAGEN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0082601A |
| DOROTHY PEARSON WHATLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0025101A |
| DOROTHY POINDEXTER INDEP EXEC OF ADDRESS ON FILE | LIGNITE LEASE(S): TX0036201A |
| DOROTHY POINDEXTER INDEP EXEC OF ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A |
| DOROTHY VANSICKLE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0031601A, TX0042201A |
| DOROTHY W WHITE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0082601A |
| DOROTHY WALDROP ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, TX0037301A |
| DOROTHY WRIGHT ADDRESS ON FILE | LIGNITE LEASE(S): TX0060401A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| DORRIS HEROD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0011901A, TX0012001A |
| DORTHINE WESTMORELAND GUNTER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054601C, TX0084501A |
| DOUGLAS ALSTON SR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003201A, TX0006001A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |
| DOUGLAS AND DEBRA TARRANT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000608H |
| DOUGLAS AND DEBRA TARRANT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000608H |
| DOUGLAS DEWEY BETTIS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0060701A |
| DOUGLAS GASKINS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0015001A |
| DOUGLAS L ALSTON JR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |
| DOUGLAS WILLIAMS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| DOUGLAS WILLIAMS, JR.<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| DOVIE M. HALL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421 |
| DOVIE OPHELIA LYNN & LOWELL LYNN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0008901A, TX0008901B |
| DOW CHEMICAL COMPANY<br>PO BOX 3387 BIN4C1<br>FREEPORT, TX 77253-3387 | DOW SETTLEMENT AGMNT (OAK GROVE) |
| DOWNS, BUTCH<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| DOYENNE CONSTRUCTORS LLC<br>6160 E SR 62 (PO BOX 127)<br>MARIAH HILL, IN 47556 | PURCHASE ORDER(S): 67507 |
| DR A E MORRIS AND WIFE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0022101C, TX0023101A, TX0023101C |
| DR ALFRED E MORRIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0055201A |
| DR EDWARD WEEKS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0071101A |
| DR EDWARD WEEKS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038701A, TX0038801A, TX0071001A, TX0071101A, TX0072301A |
| DR G HARDY RUDD M D<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0033301A, TX0033302B |
| DR MICHAEL E JOHNSON SR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0078201A |
| DR MICHAEL E JOHNSON SR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A |
| DR N PATRICIA YARBOROUGH EDWARD JONES & CO<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0087701A |
| DR WILLIAMS ALFRED FERGUSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0040701A |
| DR WILLIAMS ALFRED | ROYALTY DIVISION ORDER(S): TX0039701A, TX0040601A, TX0040701A, TX0040801A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| FERGUSON<br>ADDRESS ON FILE | |
| DRAPER TIPPS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0058501A |
| DRIVES & CONTROL SERVICES INC<br>2003 D PATRIDGE<br>TYLER, TX 75701 | PURCHASE ORDER(S): 101296 |
| DRUE AND MARY HARRIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0009001C, TX0032901C |
| DRUE AND MARY HARRIS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009001A, TX0089401A |
| DRUE AND MARY HARRIS<br>FAMILY TRUST<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009001A |
| DRUE HARRIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0009001C |
| DRUE HARRIS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009001A |
| DUANE E. SHULTZ<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0007101A |
| DUDLEY, ART<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| DUNCAN EDWARD PARKS JR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0008501A, TX0009901A |
| DUNN & GERHART<br>EVERREADY CONCRETE INC<br>PO BOX 82<br>MT PLEASANT, TX 75456 | ROYALTY DIVISION ORDER(S): TX0061801A |
| DUNN, JIMMIE<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| DURWIN BAIN AKINS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0055901A |
| DUSTIN ALLEN KUHL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0053003A |
| DWAYNE CHAPMAN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| DWAYNE WALDROP<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, TX0037301A |
| DWIGHT & SUE MATTHEWS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0013401A, TX0035501A |
| E A MCBETH<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0027201A |
| E A SANDERS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0018801A |
| E B ALFORD C/O CNB TRUST DEPT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000901B |
| E C SHRUM<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0015401A |
| E D H ELECTRIC INC<br>2402 S JEFFERSON AVE<br>MOUNT PLEASANT, TX 75455 | PURCHASE ORDER(S): 105323, 109321, 114960, 115939, 121841, 125038, 73208, 73477, 80041, 82941, 86240, 98844 |
| E D H ELECTRIC, INC.<br>2402 SOUTH JEFFERSON AVENUE<br>P.O. BOX 607<br>MOUNT PLEASANT, TX 75456-0607 | SERVICES AGREEMENT DATED 07/01/2012 PLUS AMENDMENTS |
| E D PAUL JR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0026201A |

In re: Luminant Mining Company LLC                                Case No. 14-11042 (CSS)

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| E DORIS HADEN ADDRESS ON FILE | LIGNITE LEASE(S): TX0061701A, TX0082301A |
| E DORIS HADEN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0082301A |
| E F CRIM III ADDRESS ON FILE | LIGNITE LEASE(S): TX0074701A, TX0074801A |
| E F CRIM III ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0005201A, TX0045301A, TX0045401A, TX0045501A, TX0050301A, TX0074301A, TX0074401A, TX0074501A, TX0074701A, TX0074801A, TX0089801A |
| E F CRIM JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0001501A, TX0074801A |
| E F CRIM JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0005201A, TX0045301A, TX0045401A, TX0045501A, TX0050301A, TX0074301A, TX0074401A, TX0074501A, TX0074701A, TX0074801A, TX0089801A |
| E FLOYD CASKEY TRUST/LUCILLE CASKEY & ADDRESS ON FILE | LIGNITE LEASE(S): TX0006801A |
| E HILTON & F COVEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0065101A |
| E K (BUD) PRUITT ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A |
| E L DANIEL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0002502A, TX0002504D |
| E L LOVE & MARY LOVE ADDRESS ON FILE | LIGNITE LEASE(S): TX0052301A |
| E L SANDERS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0057201A |
| E M JONES ADDRESS ON FILE | LIGNITE LEASE(S): TX0034801A |
| E M JONES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034801A |
| E M STEWARD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A |
| E MAXINE WIGGINTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0031101A |
| E MAXINE WIGGINTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030901A, TX0031001A, TX0031101A |
| E O AND MARY L DOGGETT ADDRESS ON FILE | LIGNITE LEASE(S): TX0072901A |
| E R SEALY ADDRESS ON FILE | LIGNITE LEASE(S): TX0011201A |
| E T & EULA REDFEARN ADDRESS ON FILE | LIGNITE LEASE(S): TX0011301A |
| E T & EULA REDFEARN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0011301A |
| E W KIRKENDALL ADDRESS ON FILE | LIGNITE LEASE(S): TX0009501B, TX0009902A, TX0021701A |
| E W KIRKENDALL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0021701A |
| E W LEWIS ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0001001D |
| E W LILES ADDRESS ON FILE | LIGNITE LEASE(S): TX0080701A |
| E WELDON CHRISTIAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0031401A |
| E. FLOYD & LUCILE CASKEY ACCT 27 000 7 7 ADDRESS ON FILE | LIGNITE LEASE(S): TX0006801A |
| E.D. HALL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421 |
| E.M. STEWARD 118 W. COLLEGE ST | ROYALTY DIVISION ORDER(S): TX0018701A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| FAIRFIELD, TX 75840 | |
| EARL DEAN TAYLOR ADDRESS ON FILE | LIGNITE LEASE(S): TX0011904D |
| EARL E PERKINS ESTATE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0086001A |
| EARL E. BARKER ADDRESS ON FILE | LIGNITE LEASE(S): TX0065301A |
| EARL F MCCARLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0029401A, TX0060901A, TX0061001A, TX0061301A |
| EARL W ALEXANDER ADDRESS ON FILE | LIGNITE LEASE(S): TX0000607G |
| EARL WILSON SR ADDRESS ON FILE | LIGNITE LEASE(S): TX0066501A |
| EARLINE MULLEN LOCKE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081 |
| EARLINE PRYOR ADDRESS ON FILE | LIGNITE LEASE(S): TX0004301A |
| EARLINE TERRY ADDRESS ON FILE | LIGNITE LEASE(S): TX0032101A |
| EARLY REECE & ZETTIE M REECE ADDRESS ON FILE | LIGNITE LEASE(S): TX0024901A |
| EARNEST W & DONNA LILES ADDRESS ON FILE | LIGNITE LEASE(S): TX0080701A |
| EARNEST W & DONNA LILES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061301A, TX0084401A |
| EARNEST WRIGHT ADDRESS ON FILE | LIGNITE LEASE(S): TX0060401A |
| EARNESTINE E ANDERSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0047501A |
| EAST TEXAS AUTO GLASS 1019 W MARSHALL AVE LONGVIEW, TX 75604 | PURCHASE ORDER(S): S0781810R |
| EAST TEXAS SEED COMPANY PO BOX 569 TYLER, TX 75710 | PURCHASE ORDER(S): 78082, S0792303, S0792350 |
| EAST TEXAS WILDLIFE DAMAGE CONTROL 5286 HARRIS LAKE ROAD MARSHALL, TX 75672 | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS |
| EAST TEXAS WILDLIFE DAMAGE CONTROL 5286 HARRIS LAKE ROAD MARSHALL, TX 75672 | PURCHASE ORDER(S): 111031, 111043, 114150, 72440, 73248, 77786, 77837, 88070, 91136, 91149 |
| EAST-TEX LAND & MINERALS LLC 312 WEST SABINE STREET CARTHAGE, TX 75633 | ACCOMODATION AGREEMENT DATED 5/3/2011 |
| EAST-TEX LAND & MINERALS LLC 312 WEST SABINE STREET CARTHAGE, TX 75633 | ACCOMODATION AGREEMENT DATED 5/3/2011 |
| EBENEZER WATER SUPPLY CORP ATTN: ALLEN KING, PRESIDENT  PO BOX 1925 HENDERSON, TX 75653 | LIGNITE LEASE(S): TX0053201C, TX0072901A |
| ECOFAB COVERS INTERNATIONAL INC. WHITEPARK HOUSE WHITEPARK RD | CONFIDENTIALITY AGREEMENT |

**In re: Luminant Mining Company LLC**

**Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| P.O. BOX 806E BRIDGETOWN, BARBADOS | |
| ED TROJACEK ESTATE AND FRANCES TROJACEK 3068 TROJACEK RD FRANKLIN, TX 77856 | LIGNITE LEASE(S): TX0007201A |
| EDD C FAVORS ADDRESS ON FILE | LIGNITE LEASE(S): TX0013801A |
| EDD FAVORS & WIFE, ADA BELL FAVORS ADDRESS ON FILE | LIGNITE LEASE(S): TX0006801A |
| EDDIE & JOY APPLEGATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0024501A |
| EDDIE APPLEGATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0012401A |
| EDDIE GENE CANNON ADDRESS ON FILE | LIGNITE LEASE(S): TX0011201A |
| EDDIE H NICHOLSON C /O TAMMY NICHOLSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0012801A |
| EDDIE WRIGHT ADDRESS ON FILE | LIGNITE LEASE(S): TX0060401A |
| EDDY COLEMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| EDF TRADING RESOURCES, LLC 1001 WESTBANK DRIVE AUSTIN, TX 78746 | ACCOMODATION AGREEMENT DATED 1/12/2001 |
| EDGAR DURWARD MITCHUM ADDRESS ON FILE | LIGNITE LEASE(S): TX0053801A, TX0071201A |
| EDGAR GOODGION ADDRESS ON FILE | LIGNITE LEASE(S): TX0073001A |
| EDGAR LOFTICE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030502A |
| EDITH G ROBERTS ADDRESS ON FILE | LIGNITE LEASE(S): TX0051801A |
| EDITH LOUISE GOOLSBY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0016301A |
| EDITH M PILGRIM ADDRESS ON FILE | LIGNITE LEASE(S): TX0012301A |
| EDITH MAE PILGRIM ADDRESS ON FILE | LIGNITE LEASE(S): TX0012301A |
| EDITH WISE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0087601A |
| EDKO LLC PO BOX 130547 TYLER, TX 75713 | PURCHASE ORDER(S): 124558, C0784442C, C0784443C, C0784444C, C0784445C |
| EDMON EARL ALEXANDER ADDRESS ON FILE | LIGNITE LEASE(S): TX0082404A |
| EDMON EARL ALEXANDER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0082401A, TX0082402A, TX0082403A, TX0082404A |
| EDMUND L ROACH ADDRESS ON FILE | LIGNITE LEASE(S): TX0016401A |
| EDMUND L ROACH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0016401A |
| EDNA & EDWARD BROWN ADDRESS ON FILE | LIGNITE LEASE(S): TX0008901A, TX0008901B |
| EDNA COLEMAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0028301A, TX0028501A |
| EDNA COLEMAN | ROYALTY DIVISION ORDER(S): TX0028301A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| EDNA DIANE HUBBARD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| EDNA E LEAMONS ROWLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0006101A |
| EDNA GOVAN COLEMAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0060801A |
| EDNA GOVAN COLEMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0081, TX0031001A, TX0048101A, TX0060801A |
| EDNA IRENE HONEA C/O JONATHAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0014901L |
| EDNA L GRUNEWALD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0052901A |
| EDNA LAWRENCE ADDRESS ON FILE | LIGNITE LEASE(S): TX0073301A |
| EDNA NICELY ADDRESS ON FILE | LIGNITE LEASE(S): TX0061601A |
| EDNA NICELY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053401A |
| EDNA PITTMAN MCINTOSH ADDRESS ON FILE | LIGNITE LEASE(S): TX0013101A |
| EDNA PITTMAN MCINTOSH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013101A |
| EDNA RUTH BROWN ADDRESS ON FILE | LIGNITE LEASE(S): TX0008501A, TX0008901A, TX0008901B |
| EDWARD & CHRISTINE TAUBE ADDRESS ON FILE | LIGNITE LEASE(S): TX0009401A |
| EDWARD & CHRISTINE TAUBE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009401A |
| EDWARD A & ELLEN RUSSELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0087801A |
| EDWARD A & ELLEN RUSSELL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0087801A |
| EDWARD A AND FRANCES L GOETZ ADDRESS ON FILE | LIGNITE LEASE(S): TX0004101A, TX0005501A |
| EDWARD B FRITCHER AND WIFE ADDRESS ON FILE | LIGNITE LEASE(S): TX0027901A |
| EDWARD EMMETT COHAGEN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0082601A |
| EDWARD F MILLER TRUST CITIZENS NATIONAL BANK TRUSTEE ADDRESS ON FILE | LIGNITE LEASE(S): TX0045401A |
| EDWARD F MILLER TRUST CITIZENS NATIONAL BANK TRUSTEE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0045301A, TX0045401A, TX0045501A, TX0050301A, TX0074301A, TX0074401A, TX0074701A |
| EDWARD GENE PITTMAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0013101A, TX0013601A |
| EDWARD GENE PITTMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013101A |
| EDWARD HALLIDAY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0067701A |
| EDWARD KEETON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041001A, TX0041101A, TX0041201A, TX0041401A, TX0041501A |
| EDWARD LONG ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0076701A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| EDWARD LONG ESTATE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A |
| EDWARD M AND JOHNIE R DUFFEE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000901A |
| EDWARD PAMPLIN ET UX LAURA JEAN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0019401A |
| EDWARD PAMPLINET UX LAURA JEAN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0019301A |
| EDWARD SLOMINSKI<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0007801I |
| EDWARD T HOLLEMAN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0060201A |
| EDWARD W AND WANDA D WRIGHT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363 |
| EDWARD WAYNE WRIGHT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0066501A, TX0066701A |
| EDWARD WAYNE WRIGHT & WIFE, WANDA DARLENE WRIGHT<br>ADDRESS ON FILE | SURFACE LEASE AGREEMENT |
| EDWARD WAYNE WRIGHT & WIFE, WANDA DARLENE WRIGHT<br>ADDRESS ON FILE | SURFACE LEASE AGREEMENT |
| EDWIN & WILLIE SANDERS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0062001A |
| EDWIN & WILLIE SANDERS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0062001A |
| EDWIN BOHR ELECTRONICS INC<br>4250 BENTON DR.<br>CHATTANOOGA, TN 37406 | PURCHASE ORDER(S): S0795334 |
| EDWIN SATHER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| EDWINA C  HILL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0020101A, TX0020201A, TX0028701A, TX0052001A |
| EDWINA C  HILL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0081, SR0081, TX0020101A, TX0020201A, TX0028701A, TX0031001A, TX0048101A, TX0052001A, TX0060801A |
| EDYTHE & MELODY LANGSTON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0066601A |
| EFFIE CLAUDINE ROWE NEWSOME<br>502 CODY ST<br>WAKE VILLAGE, TX 75501 | ROYALTY DIVISION ORDER(S): SR0363, TX0002601A |
| EFFIE DOWNS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| EFFIE GILL LENAMON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0013801A |
| EGGELHOF INC | PURCHASE ORDER(S): S0787266 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| PO BOX 7803<br>SHREVEPORT, LA 71137 | |
| EHTEL TODD BRYAN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0039201A |
| EHTEL TODD BRYAN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038801A, TX0071001A, TX0071101A, TX0072301A |
| EIS INC<br>1625 CRESCENT CIRCLE<br>STE 225<br>CARROLLTON, TX 75006 | PURCHASE ORDER(S): B0209594174, B0209594175, B0209594176, B0209594177 |
| EL CAMPO SPRAYING INC<br>2601 N MECHANIC ST<br>EL CAMPO, TX 77437-9419 | PURCHASE ORDER(S): 111601, 122419, 67489, C0783622C |
| EL CAMPO SPRAYING, INC.<br>2601 N. MECHANIC ST.<br>EL CAMPO, TX 77437 | SERVICES AGREEMENT DATED 03/15/2012 PLUS AMENDMENTS |
| EL CAMPO SPRAYING, INC.<br>2601 N. MECHANIC ST.<br>EL CAMPO, TX 77437 | SERVICES AGREEMENT DATED 04/02/2012 PLUS AMENDMENTS |
| EL CAMPO SPRAYING, INC.<br>EL CAMPO SPRAYING, INC.<br>2601 N. MECHANIC ST.<br>EL CAMPO, TX 77437 | SERVICES AGREEMENT DATED 05/28/2013 |
| EL CAMPO SPRAYING, INC.<br>2601 N. MECHANIC ST.<br>EL CAMPO, TX 77437 | SERVICES AGREEMENT DATED 05/28/2013 |
| ELADIO AND KIMBERLY OLAGUE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0021202A |
| ELAINE CARMICHAEL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005201A |
| ELAINE CUNNINGHAM<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A, TX0099201A |
| ELAINE MOUNT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A, TX0099201A |
| ELAINE WEAVER & FIRST<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053201A |
| ELBA WILSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0089001L, TX0089001M |
| ELBA WILSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| ELBERT LEE MULLEN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081 |
| ELBERT REYNOLDS ET US VERNELL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000201A |
| ELCON INC<br>600 TWIN RAIL DR<br>MINOOKA, IL 60447 | PURCHASE ORDER(S): B0209639032, B0209639035, B0209639049 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ELDON N DORSEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0066301A |
| ELEANOR M COOPER ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0016501A |
| ELEANOR VIRGINIA LUNA<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0062301A, TX0063301A |
| ELECTRICAL CONSULTANTS INC<br>3521 GABEL ROAD<br>BILLINGS, MT 59102 | PURCHASE ORDER(S): 114322, 83702 |
| ELECTRO-MOTIVE DIESEL INC<br>9301 W. 55TH STREET<br>LA GRANGE, IL 60525 | PURCHASE ORDER(S): 114136, S0795250, S0795257 |
| ELI POOL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0049501A |
| ELI POOL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0048901A |
| ELI W. POOL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0048901A, TX0052801A |
| ELI W. POOL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0048901A |
| ELISABETH L MORGAN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014001A |
| ELISABETH L MORGAN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014001A |
| ELISE BROTHERS LANGFORD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0045501A |
| ELISE BROTHERS LANGFORD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0031201A, TX0045501B |
| ELISE LANGFORD DAWSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0045501B |
| ELISEO BANDA<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000202A |
| ELISEO BANDA<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000201A |
| ELIZA JANE DAVIS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| ELIZA LUSTER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0047201A |
| ELIZABETH A GOODMAN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| ELIZABETH BLALOCK<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0072801A |
| ELIZABETH CLEMMONS WRIGHT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0089001B |
| ELIZABETH CLEMMONS WRIGHT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| ELIZABETH G JOHNSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0072801A |
| ELIZABETH GREGORY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0083001A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ELIZABETH GREGORY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0082901A, TX0083001A, TX0083101A, TX0083201A, TX0083301A, TX0083401A, TX0083501A |
| ELIZABETH L WHEELER ADDRESS ON FILE | LIGNITE LEASE(S): TX0050201A |
| ELIZABETH LAFFERTY ADDRESS ON FILE | LIGNITE LEASE(S): TX0062201A, TX0062301A |
| ELIZABETH NEASON ADDRESS ON FILE | LIGNITE LEASE(S): TX0000201A |
| ELIZABETH SELLS ADDRESS ON FILE | LIGNITE LEASE(S): TX0033403A |
| ELLA D THOMPSON MAPLES ADDRESS ON FILE | LIGNITE LEASE(S): TX0064101A |
| ELLA HARRIS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| ELLA JACKS ADDRESS ON FILE | LIGNITE LEASE(S): TX0011001A |
| ELLA KATIE SEVIER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0081, TX0031001A, TX0048101A, TX0060801A |
| ELLA M. RICHARDSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0059101A |
| ELLA M. RICHARDSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| ELLA MAE HUDSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0054501A |
| ELLA MAE MORELAND ADDRESS ON FILE | LIGNITE LEASE(S): TX0050201A |
| ELLA PANNELL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0075501A, TX0084401A |
| ELLEN HALL WILKS ADDRESS ON FILE | LIGNITE LEASE(S): TX0051501A |
| ELLEN HALL WILKS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0048901A |
| ELLEN WILKS ADDRESS ON FILE | LIGNITE LEASE(S): TX0048901A, TX0051501A, TX0052801A |
| ELLEN WILKS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0048901A, TX0051501A, TX0052801A |
| ELLIS MORGAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0171, TX0006501A |
| ELLIS, DAVID ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| ELLIS, DAVID ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| ELMER ELSWORTH BROOKS AND ADDRESS ON FILE | LIGNITE LEASE(S): TX0010201A |
| ELMER ELSWORTH BROOKS AND ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0010201A |
| ELMER J. SHEPARD AND WIFE, LULA SHEPARD ADDRESS ON FILE | LIGNITE LEASE(S): TX0022703A |
| ELMER ROSS PANNELL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0075501A, TX0084401A |
| ELROY WAITS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0027502A |
| ELSIE BRADLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0039801A |
| ELSIE BRADLEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363 |
| ELSIE H LLOYD ESTATE | LIGNITE LEASE(S): TX0030502A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| ELSIE H LLOYD ESTATE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030502A, TX0030503C |
| ELTON ROGERS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0076901A |
| ELVIA N WHITE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| ELWIN HAYS DECEASED<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0021701A |
| EMEDCO<br>PO BOX 369<br>BUFFALO, NY 14240 | PURCHASE ORDER(S): S0795337 |
| EMERSON TITUS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| EMERY DOUGLAS BRADFORD ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051701A |
| EMILE STERNBERG<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0021601A, TX0021701A |
| EMILEE VANSICKLE C/O LILLIAN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0042401A, TX0043501A |
| EMILY LOU SMITH<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0008001B |
| EMMA FAY BROOKS ESTATE C/O RICHARD BROOKS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0007002B |
| EMMA FAYE BROOKS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0007002B |
| EMMA JANE WILLIAMS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0046301A |
| EMMA LOU WOODS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0030805E, TX0080601A |
| EMMA LOU WOODS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0080601A |
| EMMA LOUISE SCHAEFER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A, TX0049601A, TX0049701A, TX0049801A, TX0049901A, TX0050001A, TX0050101A, TX0050301A, TX0050401A, TX0050501A |
| EMMA NELL WILLIAMS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0016301A, TX0016501A |
| EMMETT A ABBOTT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001201A |
| EMMETT D PAUL JR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0012001B |
| EMMETT DELANE CALHOUN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0061401A, TX0061401C, TX0061701A, TX0061901A |
| EMMETT M GIBSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0024801A, TX0050101A |
| EMMIE B SIMON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0056501A |
| EMOGENE WEAVER CATES MITCHELL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000501A, TX0000502B |
| EMORY RIVES<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0053401A, TX0053701A |
| EMULTEC INC<br>1050 VENTURE COURT<br>STE 115<br>CARROLLTON, TX 75006 | PURCHASE ORDER(S): S0793849 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ENA M TITUS DECEASED ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041001A, TX0041101A, TX0041201A, TX0041401A, TX0041501A |
| ENBRIDGE G & P (EAST TEXAS) L.P. 1100 LOUISIANA STREET SUITE 3300 HOUSTON, TX 77002 | ACCOMODATION AGREEMENT DATED 8/13/2010 |
| ENBRIDGE PIPELINES (EAST TEXAS) L.P.        1100 LOUISIANA STE 3300 HOUSTON, TX 77002 | ROYALTY DIVISION ORDER(S): DML0363 |
| ENBRIDGE PIPELINES (EAST TEXAS), L.P. 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002-5216 | ENBRIDGE ACCOMODATION & MEM @ LE |
| ENCANA OIL & GAS (USA) 14001 N. DALLAS PARKWAY SUITE 1000 DALLAS, TX 75240 | ACCOMODATION AGREEMENT DATED 2/23/2005 |
| ENDURING RESOURCES LLC 511 16TH ST. SUITE 700 DENVER, CO 80203 | ACCOMODATION AGREEMENT DATED 10/27/2005 |
| ENDURING RESOURCES LLC 511 16TH ST. SUITE 700 DENVER, CO 80203 | ACCOMODATION AGREEMENT DATED 12/9/2005 |
| ENERGY LABORATORIES 415 GRAHAM RD COLLEGE STATION, TX 77845 | PURCHASE ORDER(S): 107589, 107594, 111058, 75774, 77755, 78701, 79678, 79732, 86275, 86381, 88329, 89668, 98604, B0209918006, B0209918022, B0209918023, B0209918028, B0209930013 |
| ENERGY TRANSFER FUEL LP 1300 MAIN ST. HOUSTON, TX 77002 | ACCOMODATION AGREEMENT DATED 5/11/2005 |
| ENGINEERED CASTING REPAIR PO BOX 40614 BATON ROUGE, LA 70835 | PURCHASE ORDER(S): C0785349C |
| ENGINEERED CASTING REPAIR SERVICES, INC. 2219 FLORIDA BOULEVARD DENHAM SPRINGS, LA 70726 | SERVICES AGREEMENT DATED 04/18/2013 PLUS AMENDMENTS |
| ENGINEERING RESOURCES LLC 415 N. CENTER STREET, STE. 4 LONGVIEW, TX 75601 | SERVICES AGREEMENT DATED 12/03/2013 |
| ENGINEERING RESOURCES LLC 415 N CENTER ST STE 6 LONGVIEW, TX 75601 | PURCHASE ORDER(S): 100165, 100740, 105125, 105303, 106335, 113362, 113363, 115920, 116374, 116487, 116681, 117903, 120639, 75255, 82677, 84832, 90296 |
| ENGINEERING RESOURCES, LLC 415 NORTH CENTER STREET SUITE 4 LONGVIEW, TX 75601 | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS |
| ENGINEERING RESOURCES, LLC 415 NORTH CENTER STREET SUITE 4 LONGVIEW, TX 75601 | SERVICES AGREEMENT DATED 05/01/2010 PLUS AMENDMENTS |
| ENTERPRISE GATHERING LLC 100 LOUISIANA STREET SUITE 1000 HOUSTON, TX 77002 | ACCOMODATION AGREEMENT DATED 1/0/1900 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| EQUIPMENT DEPOT<br>5111 W. HIGHWAY 281<br>LONGVIEW, TX 75603 | SERVICES AGREEMENT DATED 04/19/2010 PLUS AMENDMENTS |
| EQUIPMENT DEPOT<br>5111 WEST LOOP 281<br>LONGVIEW, TX 75603 | PURCHASE ORDER(S): 83701 |
| EQUIPMENT DEPOT<br>4100 SOUTH IH 35<br>PO BOX 20187<br>WACO, TX 76706 | PURCHASE ORDER(S): 93126 |
| ERA MAE REYNOLDS ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000201A |
| ERCLE MILTON REDFEARN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0011301A |
| ERCLE MILTON REDFEARN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0011301A |
| ERIC CALDWELL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054501A |
| ERIC DIXON MINOR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053002A |
| ERIC DIXON MINOR /<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053002A |
| ERKE C KING<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0032801A |
| ERMA JEAN DOUTHIT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0038901A, TX0040201A |
| ERMA JEAN DOUTHIT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038701A, TX0038801A, TX0040201A, TX0071001A, TX0071101A, TX0072301A |
| ERMA JEAN TODD DOUTHIT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0038901A |
| ERMA JEAN TODD DOUTHIT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038801A, TX0071001A, TX0071101A, TX0072301A |
| ERMINE HALL HUDSPETH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051501A |
| ERMINE HALL HUDSPETH<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0048901A |
| ERMINE HUDSPETH<br>REVOCABLE TRUST<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0048901A, TX0051501A, TX0052801A |
| ERMINE HUDSPETH<br>REVOCABLE TRUST<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0048901A |
| ERNEST E CASKEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0006801A |
| ERNEST L MCANALLY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0052301A, TX0052302A, TX0061701A |
| ERNEST L MCANALLY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0061701A, TX0061901A, TX0062401A |
| ERNEST WAYNE LAURENCE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005101A, TX0009701A |
| ERNESTINE WARREN TATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0022801A |
| ERTC<br>EMERGENCY RESPONSE<br>TRAINING CO<br>766 CR 1330<br>MOUNT PLEASANT, TX 75455 | PURCHASE ORDER(S): S0785404 |
| ERVIN B & ALVIA M HENRICHS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0066401A |
| ESCO | PURCHASE ORDER(S): S0792282R, S0792285R |

**In re: Luminant Mining Company LLC**                                  **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 2103 HWY 31 EAST<br>KILGORE, TX 75662 | |
| ESCO CORPORATION<br>2103 HWY 31 EAST<br>KILGORE, TX 75662 | SERVICES AGREEMENT DATED 11/02/2012 |
| ESCO CORPORATION<br>2141 NW 25TH AVE<br>PORTLAND, OR 97210 | PURCHASE ORDER(S): S0784653 |
| ESCOSUPPLY<br>2103 HWY 31 EAST<br>KILGORE, TX 75662 | PURCHASE ORDER(S): 105036, 115515, 117655, 120723, 97318, B0209468496, B0209468547, B0209468565, B0209468566, B0209468568, B0209468570, B0209468575, B0209468578, B0209468580, B0209468582, B0209468583, B0209468585, B0209468587, B0209468588, B0209468589, B0209468590, B0209468591, B0209501209, B0209501218, B0209501225, B0209501231, B0209501233, B0209501234, B0209501235, B0209501236, B0209501237, B0209501239, B0209501241, B0209501242, B0209501243, B0209503236, B0209503238, B0209503239, B0209503240, B0209503241, B0209503242, B0209503243, B0209503244, S0790431, S0791563R, S0792286R, S0792516, S0793329R, S0794154R |
| ESSIE M GILL MOORE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0013801A |
| EST OF DORIS LITTON C/O<br>JOHN BRYAN    SR TRUSTEE<br>FBO JOHN BRYAN JR,<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0010901A |
| EST OF MARY ANN MENELEY<br>DECD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0006301A |
| ESTATE OF CLIFTON K<br>FLEMING<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0019701C |
| ESTATE OF DELL ANDERSON<br>%ROSETTA ANDERSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0061701A |
| ESTATE OF EARLY & BW<br>REECE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0065701A |
| ESTATE OF ELLA D<br>HONEYCUTT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0030502A |
| ESTATE OF ELLA D<br>HONEYCUTT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030502A, TX0030503C |
| ESTATE OF FINUS LEWIS<br>C/O BOBBIE ROBINSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0063001A |
| ESTATE OF GEORGE BRYAN<br>GREER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0041901A, TX0058001A, TX0090501A, TX0092301A, TX0096601A |
| ESTATE OF GEORGE BRYAN<br>GREER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009201A, TX0009201B, TX0009201C, TX0009801A, TX0033801A, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0088401A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0090801A, TX0091201A, TX0091301A, TX0091401A, TX0091501A, TX0091601A, TX0091701A, TX0091801A, TX0091901A, TX0092001A, TX0092101A, TX0092201A, TX0092301A, TX0092401A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A |
| ESTATE OF HARMON<br>RAYFORD SORGE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0010901B |
| ESTATE OF HENRY D BURNS<br>DECEASED<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, TX0058001A, TX0076701A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001I, TX0089001J, TX0089001K, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097101A, TX0097201A, TX0097301A, |

**In re: Luminant Mining Company LLC**                                      **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
|  | TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A |
| ESTATE OF IDA WHATLEY AND BILLY JOE WHATLEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0019202A, TX0019202C, TX0019202D, TX0019202E |
| ESTATE OF ITASCA BROOKS, DECEASED ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0027802A |
| ESTATE OF JOHN L CAPISTRAN DECD ADDRESS ON FILE | LIGNITE LEASE(S): TX0012201A, TX0012401A |
| ESTATE OF LANELLA M HORTON      DECEASED ADDRESS ON FILE | LIGNITE LEASE(S): TX0057701A |
| ESTATE OF LANELLA M HORTON      DECEASED ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| ESTATE OF LEWIS SIMONS, C/O JEWEL SIMON SMITH ADDRESS ON FILE | LIGNITE LEASE(S): TX0058201A |
| ESTATE OF MARGIE GUNTER EMMONS DECD ACCT #271-040-085500 ADDRESS ON FILE | LIGNITE LEASE(S): TX0042801A, TX0052801A |
| ESTATE OF MARGIE GUNTER EMMONS DECD ACCT #271-040-085500 ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A, TX0052801A |
| ESTATE OF MARGIE GUNTER EMMONS, C/O TRUST DEPT. ADDRESS ON FILE | LIGNITE LEASE(S): TX0042801A |
| ESTATE OF MARGIE GUNTER EMMONS, C/O TRUST DEPT. ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0042901A |
| ESTATE OF MATTIE RITTER MCADAMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0017701A |
| ESTATE OF MAURICE S ANDERSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0007101A |
| ESTATE OF OLYARIE N DRUMMOND      C/O ELIZABETH PAIGE DRUMMOND ADDRESS ON FILE | LIGNITE LEASE(S): TX0001601A, TX0025301A |
| ESTATE OF SUDIE MAE BOLTON      C/O VENONA SUE FARRELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0020301A |
| ESTATE OF SUE LOVELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0015601A |
| ESTATE OF TEXANA MCCARLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0029401A |
| ESTATE OF TONY HOUSTON DECEASED      BOBBY KEITH HOUSTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0041201A |
| ESTATE OF TONY HOUSTON DECEASED      BOBBY KEITH HOUSTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0021801A, TX0022601A, TX0039501A, TX0039601A, TX0039801A, TX0040001A, TX0040101A, TX0040201A, TX0040301A, TX0040401A, TX0040501A, TX0041001A, TX0041101A, TX0041201A |

**In re: Luminant Mining Company LLC**                          **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ESTATE OF W W ABBOTT AND ADDRESS ON FILE | LIGNITE LEASE(S): TX0001301A |
| ESTATE-J. HAROLD NUSSBAUM ACCT #632-09768 ADDRESS ON FILE | LIGNITE LEASE(S): TX0000805A |
| ESTEBAN AND MARIA R DIOSDADO ADDRESS ON FILE | LIGNITE LEASE(S): TX0028601A |
| ESTELLE C RUFUS ADDRESS ON FILE | LIGNITE LEASE(S): TX0077101A |
| ESTHER LIETEMEYER SMITH ADDRESS ON FILE | LIGNITE LEASE(S): TX0040501A |
| ESTHER LIETEMEYER SMITH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0021801A, TX0022601A, TX0039501A, TX0039601A, TX0039801A, TX0040001A, TX0040101A, TX0040201A, TX0040301A, TX0040401A, TX0040501A, TX0041001A, TX0041101A, TX0041201A |
| ETHEL G TATE AND JEWELL POOL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A |
| ETHEL G TATE AND JEWELL POOL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0025401A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |
| ETHEL GLENICE TATE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |
| ETHEL JEAN STEPHENS ADDRESS ON FILE | LIGNITE LEASE(S): TX0039001A |
| ETHEL JEAN STEPHENS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038801A, TX0071001A, TX0071101A, TX0072301A |
| ETHEL RAYE PHILLIPS GRAY, ADDRESS ON FILE | LIGNITE LEASE(S): TX0064001A |
| ETHEL RAYE PHILLIPS GRAY, EVA JEAN FULLER CAMPBELL, ADDRESS ON FILE | LIGNITE LEASE(S): TX0063801A |
| ETHELENE BAULCH ADDRESS ON FILE | LIGNITE LEASE(S): TX0000301A |
| ETS79 INC PO BOX 1366 LONGVIEW, TX 75606 | PURCHASE ORDER(S): A1944055, C0799382C |
| ETS79, INC. 200 CHEROKEE STREET LONGVIEW, TX 75615 | SERVICES AGREEMENT DATED 02/12/2014 |
| ETTA TODD WEEKS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0002601A, TX0038801A, TX0071001A, TX0071101A, TX0072301A |
| ETTA TODD WEEKS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0002601A |
| ETTL ENGINEERS & CONSULTANTS INC 1717 EAST ERWIN STREET TYLER, TX 75702 | PURCHASE ORDER(S): 98743 |
| ETTL ENGINEERS & CONSULTANTS, INC. 1717 EAST ERWIN STREET TYLER, TX 75702-6398 | SERVICES AGREEMENT DATED 04/01/1997 PLUS AMENDMENTS |
| ETTL ENGINEERS AND CONSULTANTS, INC. 1717 EAST ERWIN ST TYLER, TX 75702 | SERVICES AGREEMENT DATED 01/31/2014 |
| EUBANKS ALTERNATOR & STARTER EXCHANGE 701 E FERGUSON RD MOUNT PLEASANT, TX 75455 | PURCHASE ORDER(S): B0209354168 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| EUBANKS AUTO ELECTRIC INC 9986 US HWY 82 WEST DEKALB, TX 75559 | PURCHASE ORDER(S): 118539, 94026, 96674, B0209411263, B0209411265, B0209411306 |
| EUELL E WYATT ADDRESS ON FILE | LIGNITE LEASE(S): TX0009001B, TX0027502A, TX0032901B |
| EUELL E WYATT ADDRESS ON FILE | LIGNITE LEASE(S): TX0027502A |
| EUELL E WYATT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0027502A |
| EUELL E WYATT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009001A, TX0027502A, TX0089401A |
| EUELL LEE SANDERS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0057201A, TX0057301A |
| EUGENE & VELMA MORELAND ADDRESS ON FILE | LIGNITE LEASE(S): TX0050201A |
| EUGENE & VELMA MORELAND ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0062701A |
| EUGENE ELLIS & BARBARA ELLIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0050201A |
| EUGENE ERVIN ADDRESS ON FILE | LIGNITE LEASE(S): TX0031201A |
| EUGENE LYNN & DEWEY LYNN ADDRESS ON FILE | LIGNITE LEASE(S): TX0007001A |
| EUGENE MORELAND AND VELMA MORELAND ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0062701A |
| EUGENE R MORSE JR AND WIFE ADDRESS ON FILE | LIGNITE LEASE(S): TX0015101A |
| EUGENIA MADDOX ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0047201A |
| EULA ANITA ROBINSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0011301A |
| EULA ANITA ROBINSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0011301A |
| EULA FAYE JONES HARBER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0045101A |
| EULA SMITH, C/O H. D. SMITH ADDRESS ON FILE | LIGNITE LEASE(S): TX0000301A |
| EULA SMITH, C/O H. D. SMITH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000301A |
| EURA HINSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0039901A |
| EURA HINSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0039901A, TX0070501A, TX0070502A |
| EVA BARRETT COLE C/O JIM T YOUNG ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0031301A |
| EVA E COLE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0031301A |
| EVA JEAN BELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0014801A |
| EVA JOYCE BURNS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| EVA MADDOX ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A |
| EVELYN & J W PATMAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0000402B, TX0000403A |
| EVELYN BANDA | LIGNITE LEASE(S): TX0000202A, TX0039801A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| EVELYN BANDA<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0039801A |
| EVELYN D WARREN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0060101A |
| EVELYN FRANCES SIPES<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| EVELYN HARRISON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041901A, TX0076701A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096201A |
| EVELYN IRENE WHITE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0008501A, TX0008901A, TX0008901B |
| EVELYN L CASHEN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0082201A |
| EVELYN LAIRD CASHEN TRUST<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0082001A |
| EVELYN MARIE PHIPPS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0075501A, TX0084401A |
| EVELYN ROBERTS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0009001D, TX0032901D |
| EVELYN ROBERTS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009001A, TX0089401A |
| EVELYNN MCFARLAND OR THOMAS MCFARLAND, TRUSTEES OF THE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0089001A |
| EVELYNN MCFARLAND OR THOMAS MCFARLAND, TRUSTEES OF THE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| EVERETT H MORTON ESTATE AND<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001801A |
| EVERETT R BRANSFORD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A, TX0007501A, TX0009002A |
| EVERETT R BRANSFORD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0005701A, TX0007501A, TX0008001A, TX0009002A, TX0038501A |
| EVIE CATHERINE MATTHEWS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, TX0037301A |
| EVIE INEZ THOMAS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0041901A, TX0042001A, TX0042401A |
| EXCEL FOUNDRY & MACHINE INC<br>ROUTE 3, BOX 400<br>PEKIN, IL 61554 | PURCHASE ORDER(S): S0778560, S0779846, S0792890, S0793020, S0793271, S0793527, S0793999, S0794089, S0794334 |
| EXCEL FOUNDRY & MACHINE INC<br>TX 68134 | PURCHASE ORDER(S): S0786856, S0789374, S0789708R |
| EXXON CORPORATION<br>P. O. BOX 4358<br>HOUSTON, TX 77210 | ACCOMODATION AGREEMENT DATED 10/31/1980 |
| EXXON CORPORATION | ACCOMODATION AGREEMENT DATED 5/22/1995 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| P. O. BOX 4358<br>HOUSTON, TX 77210 | |
| F E HILL CO., LLP<br>PO BOX 226<br>FAIRFIELD, TX 75840 | LIGNITE LEASE(S): TX0020201A, TX0028701A, TX0052001A |
| F E HILL CO., LLP<br>PO BOX 226<br>FAIRFIELD, TX 75840 | ROYALTY DIVISION ORDER(S): DML0081, SR0081, TX0020201A, TX0028701A, TX0031001A, TX0048101A, TX0052001A, TX0060801A |
| F E JONES JR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0045101A |
| F G CHERRY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0084801A |
| F G CHERRY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0085901A |
| F G CHERRY<br>C/O J R PATTERSON JR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0028301A, TX0084801A |
| F G CHERRY<br>C/O J R PATTERSON JR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0027502A, TX0028301A, TX0085901A |
| F O TATE & CONNIE TATE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005901A, TX0006001A, TX0006302A, TX0069801A, TX0078501A |
| F R HILL JR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0020101A, TX0028701A |
| F R HILL JR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0081, SR0081, TX0020101A, TX0028701A, TX0031001A, TX0048101A, TX0060801A |
| F R HILL JR, MARILYN SUE HILL, F.R. HILL JR, TRUSTEE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0020201A, TX0028701A |
| F R HILL JR, MARILYN SUE HILL, F.R. HILL JR, TRUSTEE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0028701A |
| F R HILL TRUSTEE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0052001A |
| F WALTERS & JO ANN WALTERS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005201B |
| F.R. HILL, TRUSTEE<br>ACCT 25562885<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0081, TX0031001A, TX0048101A, TX0060801A |
| FAIRLENA HOLCOMB<br>1613 AMY DR APT B<br>MT PLEASANT, TX 75455 | ROYALTY DIVISION ORDER(S): TX0013201A |
| FANE MORTON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001201A, TX0001201B |
| FANNIE MAUDE MARTIN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0031301A |
| FANNIE NELL HUMPHRES RHODES<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014301A |
| FARM CREDIT BANK OF TEXAS<br>C/O FLBA OF TYLER<br>LOAN #460958<br>TOM DURISOE - DBA AMERTEX INC PO BOX 8025<br>TYLER, TX 75711 | LIGNITE LEASE(S): TX0021902B, TX0024702A, TX0054201A, TX0054601A |
| FARMERS HOME ADMINISTRATION      ACCT OF JACKIE J. GIBSON<br>530 HILLCREST, SUITE 1<br>SULPHUR SPRINGS, TX 75482 | LIGNITE LEASE(S): TX0003801A |

**In re: Luminant Mining Company LLC**                                      **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| FARMERS HOME ADMINISTRATION ACCT OF JACKIE J. GIBSON 530 HILLCREST, SUITE 1 SULPHUR SPRINGS, TX 75482 | ROYALTY DIVISION ORDER(S): TX0003801A |
| FARRELL L DORSEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0070601A |
| FARRIS ROGERS ADDRESS ON FILE | LIGNITE LEASE(S): TX0044401A |
| FASTENAL COMPANY 1613 W CAMERON ROCKDALE, TX 76567 | PURCHASE ORDER(S): S0790334 |
| FASTENAL COMPANY 2001 THEURER BLVD WINONA, MN 55987 | PURCHASE ORDER(S): B0209730135, B0209730153, BFAST035474, BFAST052352, BFAST161119, BFASTN07531, BFASTN07533 |
| FASTENAL COMPANY 552 N LOOP 340 BELLMEAD, TX 76705 | PURCHASE ORDER(S): 121361 |
| FAY FERGUSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0000403A |
| FAYRENE FOSTER REED ADDRESS ON FILE | LIGNITE LEASE(S): TX0010601A |
| FCS CONSTRUCTION 14425 CR 392 E TATUM, TX 75691 | COMMERCIAL LEASE AGREEMENT |
| FCX PERFORMANCE INC DBA PIERCE PUMP 9010 JOHN W CARPENTER FRWY DALLAS, TX 75047 | PURCHASE ORDER(S): S0792738, S0794952 |
| FELICIANO AND AGUSTINA VILLEGAS ADDRESS ON FILE | LIGNITE LEASE(S): TX0019801D |
| FELIX SIMONS ADDRESS ON FILE | LIGNITE LEASE(S): TX0033701A |
| FERN Y COSGROVE ADDRESS ON FILE | LIGNITE LEASE(S): TX0065101A |
| FERND TOLSON, EST C/O MR & MRS GLEN HUFFACCT. 3001440395 ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041901A, TX0076701A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A |
| FIESELER, JOEL & LORI ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| FIESELER, JOEL & LORI ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| FINDLEY, SHAWN & RACHEL 611 CR 1755 MT. PLEASANT, TX 75455 | RESIDENTIAL LEASE AGREEMENT |
| FINES E CARROLL ADDRESS ON FILE | LIGNITE LEASE(S): TX0023501A |
| FINIS M (PATSY) GEORGE ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A, TX0007501A, TX0009002A |
| FINIS M (PATSY) GEORGE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0005701A, TX0007501A, TX0008001A, TX0009002A, TX0038501A |
| FINIS WILLARD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053001A |
| FITZGERALD FAMILY TRUST ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0059001A |
| FITZGERALD FAMILY TRUST ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0059001A |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| FLANDERS ELECTRIC INC 901 W. HARRISON ROAD LONGVIEW, TX 75604 | SERVICES AGREEMENT DATED 01/01/2013 PLUS AMENDMENTS |
| FLANDERS ELECTRIC INC 901 W. HARRISON ROAD LONGVIEW, TX 75604 | SERVICES AGREEMENT DATED 01/01/2013 PLUS AMENDMENTS |
| FLANDERS ELECTRIC INC 901 W. HARRISON ROAD LONGVIEW, TX 75604 | SERVICES AGREEMENT DATED 01/01/2013 PLUS AMENDMENTS |
| FLANDERS ELECTRIC INC 901 W HARRISON ROAD LONGVIEW, TX 75604 | PURCHASE ORDER(S): 101094, 102100, 70809, 72147, 78528, 78547, 81805, 82728, 82734, 83008, 89406, 96104, 98414, 99125, B0209736016, B0209736019, B0209738017, B0209738020, B0209738021, B0209738022, B0209738023, B0209739030, B0209739038, B0209739041, B0209739042, B0209740028, B0209740033, B0209740035, B0209740036, B0209740038, B0209744011, B0209744012, B0209744014, B0209745011, B0209745014, B0209745019, B0209933030, B0209933031, B0209933032, C0777588C, C0777589C, C0777590C, C0777591C, C0777593C, C0777594C, C0777595C |
| FLANDERS ELECTRIC INC. 901 W. HARRISON ROAD LONGVIEW, TX 75604 | SERVICES AGREEMENT DATED 01/01/2013 PLUS AMENDMENTS |
| FLANDERS ELECTRIC INC. 901 W. HARRISON ROAD LONGVIEW, TX 75604 | SERVICES AGREEMENT DATED 01/01/2013 PLUS AMENDMENTS |
| FLANDERS ELECTRIC INC. 8101 BAUMGART ROAD EVANSVILLE, IN 47725 | MEMORANDUM OF UNDERSTANDING DATED 11/25/2013 |
| FLASH CUBES ICE SERVICE LLC PO BOX 6933 AUSTIN, TX 78762 | PURCHASE ORDER(S): 123309, S0781466, S0792442 |
| FLEET BODY EQUIPMENT 200 NW HARLEM RD KANSAS CITY, MO 64116-4288 | PURCHASE ORDER(S): S0786790, S0792870, S0794306, S0794356 |
| FLEET MAINTENANCE OF TEXAS 4800 EAST 7TH AUSTIN, TX 78702 | PURCHASE ORDER(S): S0792443, S0792446 |
| FLEETBODY EQUIPMENT 711 AIRWAY DRIVE FORT WORTH, TX 76106 | PURCHASE ORDER(S): S0794307, S0794425 |
| FLETCHER V MOONEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| FLORA L THOMPSON ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0068301A |
| FLORA L THOMPSON ESTATE, ADDRESS ON FILE | LIGNITE LEASE(S): TX0068301A |
| FLORENCE ARMSTRONG BRANDON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0047201A |
| FLORENCE E DEBORDE ADDRESS ON FILE | LIGNITE LEASE(S): TX0013001A |
| FLORENCE HAJEK ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0041901A, TX0042001A, TX0042401A |
| FLORENCE MILLER ESTATE, DECEASED ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0013801A |
| FLORINDA FAY FERGUSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0000402B |
| FLOWMASTER, INC. 11529 INVESTOR AVE. BATON ROUGE, LA 70809 | CONFIDENTIALITY AGREEMENT |
| FLOY MUNDEN SIMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0004101A |

In re: Luminant Mining Company LLC                                    Case No. 14-11042 (CSS)

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| FLOY R PARSONS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0016102A |
| FLOYCILLE CASKEY SMITH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0006801A |
| FLOYD & EVELYN TATE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |
| FLOYD & TOMMIE M GREENEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0011902B |
| FLOYD A LOFTIN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000606F |
| FLOYD DENSON PENNEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0036001A, TX0036201A, TX0059401A |
| FLOYD LOWRY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001401A |
| FLOYD MOSELEY ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0080001A |
| FLOYD MOSELEY ESTATE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0080001A |
| FLOYD MOSELY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0061601A |
| FLOYD MOSELY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053401A |
| FLOYD PENNEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0059401A |
| FLOYD PENNEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0059101A, TX0059201A, TX0059301A |
| FLOYD PENNEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0035801A, TX0036001A, TX0036201A |
| FLOYDZELLA ARNETT SINGLETON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0072201A |
| FOR THE BENEFIT OF JIM WILLIAM WEAVER JR<br>C/O MARY ANN ZAGER TRUSTEE   110 COMMANDER<br>LONGVIEW, TX 75605 | LIGNITE LEASE(S): TX0053901A |
| FOR THE BENEFIT OF JAYE WEAVER<br>C/O MARY ANN ZAGER TRUSTEE   110 COMMANDER<br>LONGVIEW, TX 75605 | LIGNITE LEASE(S): TX0053901A |
| FORESTRY SUPPLIERS INC<br>205 WEST RANKIN STREET<br>PO BOX 8397<br>JACKSON, MS 39284 | PURCHASE ORDER(S): S0795283 |
| FORREST JONES<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0045101A |
| FORREST JONES DEC'D FOR CLIFFORD JONES<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0045101A |
| FORREST JONES DECD FOR LEE AULTON JONES<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0045101A |
| FORSYTHE SOLUTIONS GROUP, INC.<br>5800 GRANITE PARKWAY<br>SUITE 410<br>PLANO, TX 75024 | PURCHASE ORDER(S): S0801222 |
| FRANCES A MILTON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0055701A, TX0056701A |
| FRANCES A MILTON | ROYALTY DIVISION ORDER(S): SR0271, TX0055701A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| FRANCES AECHTERNACHT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0002601A, TX0009701A |
| FRANCES CLEO HALLIDAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0067701A |
| FRANCES CLEO HALLIDAY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0067701A |
| FRANCES D STEWART ADDRESS ON FILE | LIGNITE LEASE(S): TX0052401A |
| FRANCES HOOPER CANNON ADDRESS ON FILE | LIGNITE LEASE(S): TX0008501A, TX0009901A |
| FRANCES JACKSON CARTER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004501A, TX0004502B, TX0004503C, TX0004504D, TX0004505E, TX0053401A, TX0053501A, TX0053601A, TX0053701A, TX0053801A, TX0053901A, TX0054001A, TX0054101A, TX0054201A, TX0054301A, TX0054401A, TX0054501A, TX0054601A |
| FRANCES JO DRURY ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0014801A |
| FRANCES JONES ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0013801A |
| FRANCES KAREN MCGLINN ADDRESS ON FILE | LIGNITE LEASE(S): TX0010701A |
| FRANCES KAY BURCHETT LYNCH ADDRESS ON FILE | LIGNITE LEASE(S): TX0007901A |
| FRANCES KAY BURCHETT LYNCH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0007901A |
| FRANCES L PETTEWAY LIVING REVOCABLE LIVING TRYST ADDRESS ON FILE | LIGNITE LEASE(S): TX0004501A |
| FRANCES MAYFIELD PIKE ADDRESS ON FILE | LIGNITE LEASE(S): TX0012107G |
| FRANCES MAYFIELD PIKE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063801A |
| FRANCES MCKAY MOOSBERG ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0026401A |
| FRANCES MERLE BROWN OATES ADDRESS ON FILE | LIGNITE LEASE(S): TX0012601A |
| FRANCES MONTGOMERY GOATES ADDRESS ON FILE | LIGNITE LEASE(S): TX0030901A |
| FRANCES MONTGOMERY GOATES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030901A, TX0031001A, TX0031101A |
| FRANCES POWELL ADAMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0045001A |
| FRANCES ROBINSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004801A |
| FRANCES STORM ADDRESS ON FILE | LIGNITE LEASE(S): TX0004401A, TX0004501A |
| FRANCIS B. FRYER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0020901A, TX0020902A, TX0020903A, TX0020904A, TX0020905A, TX0020906A |
| FRANCIS EUGENE BROWN AND LEON ORA BROWN, TRUSTEES OF FRANCIS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0068601A |
| FRANK BRUCE ADDRESS ON FILE | LIGNITE LEASE(S): TX0088301A |
| FRANK BRUCE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034301A |

**In re: Luminant Mining Company LLC**                          **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| FRANK CONNELL ESTATE AND MARGARET CONNELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0001601A, TX0001701A, TX0013301A, TX0014001A, TX0014101A |
| FRANK CRIDDLE ADDRESS ON FILE | LIGNITE LEASE(S): TX0056701A |
| FRANK D CONNELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0001601A |
| FRANK D MATTISON ADDRESS ON FILE | LIGNITE LEASE(S): TX0000501B |
| FRANK EMMONS COMMUNITY INTEREST ADDRESS ON FILE | LIGNITE LEASE(S): TX0042801A, TX0052801A |
| FRANK EMMONS COMMUNITY INTEREST ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A, TX0042901A |
| FRANK HAYNES ADDRESS ON FILE | LIGNITE LEASE(S): TX0022601A |
| FRANK HUBBARD JOHNS ADDRESS ON FILE | LIGNITE LEASE(S): TX0010001A |
| FRANK M & LAVONNE GLOVER ADDRESS ON FILE | LIGNITE LEASE(S): TX0010201B, TX0011701A, TX0013901A |
| FRANK M CAIN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0029401A |
| FRANK M GLOVER ADDRESS ON FILE | LIGNITE LEASE(S): TX0010201B |
| FRANK S GREER JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0041901A, TX0058001A, TX0090001A, TX0091601A, TX0097101A |
| FRANK S GREER JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, SR0271, TX0009201A, TX0009201B, TX0009201C, TX0033801A, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0088401A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0090801A, TX0091201A, TX0091301A, TX0091401A, TX0091501A, TX0091601A, TX0091701A, TX0091801A, TX0091901A, TX0092001A, TX0092101A, TX0092201A, TX0092301A, TX0092401A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| FRANK W GREER JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0090701A, TX0091401A |
| FRANK W GREER JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009201A, TX0009201B, TX0009201C, TX0009801A, TX0033801A, TX0041601A, TX0041901A, TX0076701A, TX0088401A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090801A, TX0091201A, TX0091301A, TX0091401A, TX0091501A, TX0091601A, TX0091701A, TX0091801A, TX0091901A, TX0092001A, TX0092101A, TX0092201A, TX0092301A, TX0092401A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0098401A |
| FRANK WHITED GREER JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0041601A, TX0058301A, TX0098701A |
| FRANK WHITED GREER JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, SR0271, TX0009201A, TX0009201B, TX0009201C, TX0033801A, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0097501A, TX0098301A, TX0098401A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| FRANKIE DUNKLIN YANDLE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000901B, TX0002502A, TX0002504D |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| FRANKIE LA RUE INGRAM ADDRESS ON FILE | LIGNITE LEASE(S): TX0001301A |
| FRANKIE LEE WALLACE ADDRESS ON FILE | LIGNITE LEASE(S): TX0005901A |
| FRANKIE SUE HUNT ADDRESS ON FILE | LIGNITE LEASE(S): TX0007901A |
| FRANKIE SUE HUNT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0007901A |
| FRANKIE SYBLE WALLER ADDRESS ON FILE | LIGNITE LEASE(S): TX0039801A |
| FRANKIE SYBLE WALLER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363 |
| FRANKLIN COY KUHL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0020001A |
| FRED ARNETT ADDRESS ON FILE | LIGNITE LEASE(S): TX0058801A |
| FRED ARNETTE ADDRESS ON FILE | LIGNITE LEASE(S): TX0029001A |
| FRED GOODGION ADDRESS ON FILE | LIGNITE LEASE(S): TX0073001A |
| FREDDIE WHITE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| FREDDY & VICKEY WADE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0030801A |
| FREDERICA H WYATT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053201A |
| FREDERICK J TUTHILL ADDRESS ON FILE | LIGNITE LEASE(S): TX0088001A |
| FREDERICK J TUTHILL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0088001A |
| FREDERICK THORNBERRY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006302A |
| FREDERICK W BURNETT JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0089001Q |
| FREDERICK W BURNETT JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| FREDRICK E HOLDEN SR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0029301A |
| FREIDA JOY BOAZE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0039301A |
| FRISCO CONSTRUCTION SERVICES 6991 MAIN STREET FRISCO, TX 75034 | PURCHASE AGREEMENT DATED 03/21/2014 |
| FRISCO CONSTRUCTION SERVICES 6991 MAIN STREET FRISCO, TX 75034 | PURCHASE ORDER(S): 67493, 99153, C0780563C, C0788160C |
| FYNAS W TITUS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041001A, TX0041101A, TX0041201A, TX0041401A, TX0041501A |
| G & W ENGINEERS, INC. 205 LIVE OAK ST. | SERVICES AGREEMENT DATED 10/01/1999 PLUS AMENDMENTS |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| PORT LAVACA, TX 77979 | |
| G E INDUSTRIAL SYSTEMS 5301 EAST RIVER ROAD SUITE 107 MINNEAPOLIS, MN 55421 | PURCHASE ORDER(S): S0793631R |
| G J & VIRGINIA EMREY BOX 495 QUITMAN, TX 75783 | ROYALTY DIVISION ORDER(S): TX0007401A |
| G J EMBREY, ROSTON RILEY, JETTIE RILEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0007401A |
| G&K SERVICES 603 AIRLINE DRIVE COPPELL, TX 75019 | PURCHASE ORDER(S): 67411, 67499, 67500, C0716325C, C0790411C, C0790412C |
| G&K SERVICES, INC. 5995 OPUS PARKWAY SUITE 500 MINNETONKA, MN 55343 | EQUIPMENT LEASE DATED 07/01/2013 |
| G. B. YOUNG ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0012901A |
| GABRIEL/JORDAN CHEVROLET 1704 US HWY 259 N HENDERSON, TX 75652 | PURCHASE ORDER(S): 121765, 90212 |
| GAIL FORSYTH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0016301A, TX0016501A |
| GALEN MORRIS HAYS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063201A |
| GANDY FAMILY TRUST / CITIZENS NATIONAL BANK, TRUSTEE ADDRESS ON FILE | LIGNITE LEASE(S): TX0045301A |
| GANDY FAMILY TRUST / CITIZENS NATIONAL BANK, TRUSTEE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0045301A, TX0045401A, TX0045501A, TX0050301A, TX0053001A, TX0053001B, TX0074301A, TX0074401A, TX0074701A, TX0082601A |
| GANELL MCSHAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0091201A |
| GANELL MCSHAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0002502A, TX0002504D, TX0084601A |
| GANN, AARON ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| GARI DIANNE DAUNIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0002901A |
| GARL DEE HARRIS ALLUMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0051401A |
| GARL DEE HARRIS ALLUMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0051201A, TX0051401A, TX0053901A, TX0054001A |
| GARLAND S MURRAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0059501A |
| GARVIS O HARRIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0012301A |
| GARVIS PRESTON SHIELDS ADDRESS ON FILE | LIGNITE LEASE(S): TX0014901C |
| GARY & TERESA HAMMONDS ADDRESS ON FILE | LIGNITE LEASE(S): TX0060401A |
| GARY ANDERSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0028601A |
| GARY CHARLES GREER ADDRESS ON FILE | LIGNITE LEASE(S): TX0041901A, TX0058001A, TX0090501A, TX0092301A, TX0096901A |
| GARY CHARLES GREER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, SR0271, TX0009201A, TX0009201B, TX0009201C, TX0009801A, TX0033801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
|  | TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0088401A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0090801A, TX0091201A, TX0091301A, TX0091401A, TX0091501A, TX0091601A, TX0091701A, TX0091801A, TX0091901A, TX0092001A, TX0092101A, TX0092201A, TX0092301A, TX0092401A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| GARY D DOBBS ADDRESS ON FILE | LIGNITE LEASE(S): TX0064701A |
| GARY GUESS ADDRESS ON FILE | LIGNITE LEASE(S): TX0050601A |
| GARY GUESS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0050601A |
| GARY LOUIS FOX ADDRESS ON FILE | LIGNITE LEASE(S): TX0032701A |
| GARY M & WANDA ANN BROWN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0051501A |
| GARY MASSEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0000610J |
| GARY MCGONAGILL ADDRESS ON FILE | LIGNITE LEASE(S): TX0061001A |
| GARY MCGONAGILL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061001A |
| GARY OVERSTREET ADDRESS ON FILE | LIGNITE LEASE(S): TX0019501B |
| GARY OVERSTREET ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0019502A |
| GARY PAT HAYS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421, SR0421, TX0062101A |
| GARY SPEER INGRAM ADDRESS ON FILE | LIGNITE LEASE(S): TX0003601A |
| GARY W GRAY IND EXEC OF EST OF       PHYLLIS GRAY, JACK GRAY, AND AS ADDRESS ON FILE | LIGNITE LEASE(S): TX0017101A |
| GARY WEDGEWORTH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0031601A |
| GAY ANNE GILL PEREZ ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0009001A, TX0013801A |
| GAY EDNA CHANDLER ADDRESS ON FILE | LIGNITE LEASE(S): TX0041601A, TX0058301A, TX0089901A, TX0091701A, TX0098301A |
| GAY EDNA CHANDLER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, SR0271, TX0009201A, TX0009201B, TX0009201C, TX0009801A, TX0033801A, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0088401A, TX0089001A, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0090801A, TX0091201A, TX0091301A, TX0091401A, TX0091501A, TX0091601A, TX0091701A, TX0091801A, TX0091901A, TX0092001A, TX0092101A, TX0092201A, TX0092301A, TX0092401A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0097501A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| GAY TAYLOR ERWIN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0015201A |
| GAY TAYLOR ERWIN IND EXEC OF EST LADYE B. TAYLOR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0015201A |

**In re: Luminant Mining Company LLC**                                **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| GAYLA LUMMUS LEONARD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0002501A |
| GAYLE ANN TOMPKINS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0031201A |
| GAYLE HONEYCUTT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030502A, TX0030503C |
| GAYNELL HILBERT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0056601A |
| GAYNELL HILBERT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0056601A |
| GE TRANSPORTATION SYSTEM<br>2712 S DILLINGHAM<br>PO BOX 600<br>GRAIN VALLEY, MO 64029 | PURCHASE ORDER(S): S0792319R |
| GENE AND EMILY FREEL<br>2990 S ROYAL PALM RD<br>APACHE JUNCTION, AZ 85119 | LIGNITE LEASE(S): TX0004101A, TX0005501A |
| GENE L JONES<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0015401A, TX0015501A, TX0015601A |
| GENE PAUL SHAMBURGER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0015201C |
| GENE R MCCALL AND GAIL MCCALL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0022704A |
| GENELLE MCKAY WOODS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0026401A |
| GENERAL DATATECH LP<br>DEPT D8014<br>PO BOX 650002<br>DALLAS, TX 75265-0002 | PURCHASE ORDER(S): S0785211, S0802702 |
| GENESIS SOLUTIONS<br>100 DANBURY ROAD SUITE 105<br>RIDGEFIELD, CT 06877 | PURCHASE ORDER(S): S0785434CSF |
| GENESTER RHYMES<br>1204 COUNTY ROAD 3322<br>PITTSBURG, TX 75686 | LIGNITE LEASE(S): TX0063501A |
| GENESTER RHYMES & O T RHYMES<br>RT 2 BOX 170<br>PITTSBURG, TX 75686 | LIGNITE LEASE(S): TX0065401A |
| GENETHA JOHNSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0071601A |
| GENEVA CASKEY TOWNS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0006801A |
| GENEVA KOONCE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063501A, TX0063601A, TX0063801A, TX0063901A |
| GENEVA LARRY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0063401A |
| GENIE LEE C/O ROSIE THOMAS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| GENNELL GRAMMER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0065201A |
| GENSLEY, JOHN<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| GENSLEY, JOHN<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| GENSLEY, JOHN<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| GEORGE & LILLIAN WILHITE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0054601A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| GEORGE & LOIS VANDECARR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0055501A |
| GEORGE AND JUDITH BLACKSTONE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0060501A, TX0061001A, TX0061701A |
| GEORGE AND JUDITH BLACKSTONE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0060501A, TX0061001A, TX0061701A |
| GEORGE BRUCE WALTHALL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0011601A |
| GEORGE BRUCE WALTHALL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0011601A |
| GEORGE C GREER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0041901A, TX0058001A |
| GEORGE C GREER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0090501A, TX0092301A |
| GEORGE C GREER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009201A, TX0009201B, TX0009201C, TX0009801A, TX0033801A, TX0041601A, TX0041901A, TX0058001A, TX0076501A, TX0076601A, TX0078201A, TX0088401A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090801A, TX0091201A, TX0091301A, TX0091401A, TX0091501A, TX0091601A, TX0091701A, TX0091801A, TX0091901A, TX0092001A, TX0092101A, TX0092201A, TX0092301A, TX0092401A, TX0098401A |
| GEORGE C GREER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009201A, TX0009201B, TX0009201C, TX0033801A, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R |
| GEORGE D MCNEILL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| GEORGE DOYLE PANNELL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0075501A, TX0084401A |
| GEORGE E """COTTON""" WALTHALL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0011601A |
| GEORGE E """COTTON""" WALTHALL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0011601A |
| GEORGE F DENT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0021001A |
| GEORGE J BRANSFORD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A, TX0007501A, TX0009002A |
| GEORGE J BRANSFORD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0005701A, TX0007501A, TX0008001A, TX0009002A, TX0038501A |
| GEORGE J HINES DECEASED C/O JACK A HARRIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0007501A |
| GEORGE J HINES DECEASED C/O JACK A HARRIS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0007501A |
| GEORGE J HINES DECEASED C/O JACK HARRIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0009002A |
| GEORGE J HINES DECEASED C/O JACK HARRIS | ROYALTY DIVISION ORDER(S): TX0008001A, TX0009002A |

**In re: Luminant Mining Company LLC**                                      **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| GEORGE JAKE BRANSFORD MITCHELL R BRANSFORD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0007501A |
| GEORGE LLOYD ADDRESS ON FILE | LIGNITE LEASE(S): TX0030502A |
| GEORGE LLOYD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030502A, TX0030503C |
| GEORGE MORETTI JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0041601A, TX0041901A, TX0076701A, TX0088401A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090801A, TX0091201A, TX0091301A, TX0091401A, TX0091501A, TX0091601A, TX0091701A, TX0091801A, TX0091901A, TX0092001A, TX0092101A, TX0092201A, TX0092301A, TX0092401A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0097501A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| GEORGE P & MARIE F FUTCH TRUST ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0082601A |
| GEORGE PHILLIPS ADDRESS ON FILE | LIGNITE LEASE(S): TX0000501A |
| GEORGE R TAYLOR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| GEORGE SHIRLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0073001A, TX0073101A |
| GEORGE T GRAHAM ADDRESS ON FILE | LIGNITE LEASE(S): TX0013001A |
| GEORGE V GILL ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0013801A |
| GEORGE W BARROW ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0029401A |
| GEORGE WILLIAM BOWLING ADDRESS ON FILE | LIGNITE LEASE(S): TX0050301A |
| GEORGE WILLIAM BOWLING ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0045301A, TX0045401A, TX0045501A, TX0050301A, TX0074301A, TX0074401A, TX0074701A |
| GEORGE WILSON BROOKS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0007001A, TX0007002B |
| GEORGE Y HOLLEMAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0060301A |
| GEORGIA BEAL THURMAN DECEASED ADDRESS ON FILE | LIGNITE LEASE(S): TX0000101A |
| GEORGIA JEAN THACKER ADDRESS ON FILE | LIGNITE LEASE(S): TX0072001A |
| GEORGIA MAE JOHNSON ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0032001A, TX0057501A, TX0062501A |
| GEORGIA TURNER ADDRESS ON FILE | LIGNITE LEASE(S): TX0085501A |
| GEORGIA TURNER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034701A |
| GEOTECH ENVIRONMENTAL EQUIPMENT 2650 E 40TH AVE DENVER, CO 80205 | PURCHASE ORDER(S): S0793925R, S0794857 |
| GERALD A STAGG ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0052501A |
| GERALD E AND JANICE THOMAS ADDRESS ON FILE | LIGNITE LEASE(S): TX0010301A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
| --- | --- |
| GERALD E AND JANICE THOMAS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0010301A |
| GERALD G & GLINDA S MCANALLY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061901A |
| GERALD G & GLINDA S MCANALLY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0061901A |
| GERALD L KENDRICK<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0017101A |
| GERALD L KENDRICK<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0017101A |
| GERALD R LOFTICE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001901A |
| GERALD R LOFTICE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0001901A |
| GERALDINE THOMAS TORRES<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051201A |
| GERARDO DOMINGUEZ AND<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0012107G |
| GETS GLOBAL SIGNALING<br>ADDRESS ON FILE | PURCHASE ORDER(S): S0795256 |
| GETTIS M AKINS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0010801C, TX0018001A |
| GETTIS M AKINS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0010801B, TX0012701A, TX0056801A |
| GEVONA LYNN PLASTER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0010201A, TX0013902B |
| GEXPRO<br>4704 DC DR<br>TYLER, TX 75701 | PURCHASE ORDER(S): S0793294, S0795118 |
| GHEVONNE ELIZABETH ANDERSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0058201A |
| GILL, LEE & CINDY<br>ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| GILMER B. PERKINS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0030501A |
| GINA RENEE JONES RILEY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0045101A |
| GINGER ELLEN HARRIS MCCREIGHT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001401A |
| GINIA DIAN EASON BEEMAN &<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0021202A |
| GLADY C SPEARS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0059001A |
| GLADYS BAXLEY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054401A |
| GLADYS BURD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005803A |
| GLADYS BURD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005803A |
| GLADYS DUNKLIN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0002502A, TX0002504D, TX0084601A |
| GLADYS GIBSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001301A |
| GLADYS GIBSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0001301A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| GLANTZ JOINT TRUST JUDITH A MAUND TRUSTEE 1200 OAK MEADOW DR DRIPPING SPRINGS, TX 78620 | LIGNITE LEASE(S): TX0073201A |
| GLASSEL REDMON ADDRESS ON FILE | LIGNITE LEASE(S): TX0061901A |
| GLASSELL JAMES MORTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0054801A |
| GLASSELL T MORTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0054801A |
| GLEN ARNOLD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0082601A |
| GLEN E HERZOG ADDRESS ON FILE | LIGNITE LEASE(S): TX0008701A |
| GLEN ENGLISH ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0060501A |
| GLEN GATLIN ADDRESS ON FILE | LIGNITE LEASE(S): TX0021601A, TX0021601B, TX0021601C |
| GLEN HIGHTOWER ADDRESS ON FILE | LIGNITE LEASE(S): TX0027001A |
| GLEN JOHNSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0016601A, TX0027401A |
| GLEN T HUNT ADDRESS ON FILE | LIGNITE LEASE(S): TX0051201A |
| GLEN T HUNT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0051201A, TX0051401A, TX0053901A, TX0054001A |
| GLEN WILLIAM JOHNSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0081501A |
| GLENDA FAVORS GILLIAM ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0013801A |
| GLENDA J BROGOITTI ADDRESS ON FILE | LIGNITE LEASE(S): TX0059601A |
| GLENDA MARTINEZ ADDRESS ON FILE | LIGNITE LEASE(S): TX0073301A |
| GLENDA MOSELEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0061601A, TX0080001A |
| GLENDA MOSELEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061601A, TX0080001A |
| GLENN A PERRY ADDRESS ON FILE | LIGNITE LEASE(S): TX0041101A |
| GLENN A PERRY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0021801A, TX0022601A, TX0039501A, TX0039601A, TX0039801A, TX0040001A, TX0040101A, TX0040201A, TX0040301A, TX0040401A, TX0040501A, TX0040901A, TX0041001A, TX0041101A, TX0041201A |
| GLENN DORSEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0072901A |
| GLENN R BROOKS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0085301A |
| GLM DFW, INC. 17300 PRESTON ROAD SUITE 300 DALLAS, TX 75252 | SERVICES AGREEMENT DATED 11/01/2009 |
| GLOBAL RAIL SYSTEMS INC 503 FM 147 MARLIN, TX 76661 | PURCHASE ORDER(S): 67487, 67954, C0787625C, S0795290R |
| GLOBAL RAIL SYSTEMS, INC PO BOX 110 MARLIN, TX 76661 | SERVICES AGREEMENT DATED 09/23/2013 |
| GLOBAL RAIL SYSTEMS, INC. 503 FM 147 MARLIN, TX 76661 | SERVICES AGREEMENT DATED 04/10/2014 |

**In re: Luminant Mining Company LLC**

**Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| GLOCKZIN RANCH PROPERTIES, LTD. PO BOX 3189 BRYAN, TX 77805 | LIGNITE LEASE(S): TX0007901A, TX0011601A |
| GLORIA BENAVIDEZ ADDRESS ON FILE | LIGNITE LEASE(S): TX0030501A |
| GLORIA HASTON FLOURNOY ADDRESS ON FILE | LIGNITE LEASE(S): TX0036301A |
| GLORIA HASTON FLOURNOY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A, TX0049601A, TX0049701A, TX0049801A, TX0049901A, TX0050001A, TX0050101A, TX0050301A, TX0050401A, TX0050501A |
| GLORIA J PARKS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030502A, TX0030503C |
| GLORIA J SHERMAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0067901A |
| GLORIA J SHORT ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0013801A |
| GLORIA JEAN MCRAE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0013401A |
| GLORIA JO WYATT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0089401A |
| GLORIA PAYNE SMITH ADDRESS ON FILE | LIGNITE LEASE(S): TX0034801A |
| GLORIA PAYNE SMITH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034801A |
| GLORIA ROBERTSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0001401B |
| GLORIA WACK ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| GLORY NELL DAVIS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| GLYNDA BETH BROOKS MCRAE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0085301A |
| GLYNDON J SHELTON INDV AND AS       TRUSTEE OF THE ADDRESS ON FILE | LIGNITE LEASE(S): TX0002801A |
| GODFREY, RYAN ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| GODFREY-GRIFFITH, RYAN & ROBIN ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| GODWIN PUMPS OF AMERICA 2727 APPELT HOUSTON, TX 77015 | PURCHASE ORDER(S): S0789683, S0795151 |
| GOMEZ, DANIEL ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| GOMEZ, DANIEL ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| GOODALL RUBBER CO. 10740 N. STEMMONS FWY. DALLAS, TX 75220 | PURCHASE ORDER(S): S0794157 |
| GOODRICH PETROLEUM COMPANY LLC 801 LOUISIANA STREET SUITE 700 HOUSTON, TX 77002 | ACCOMODATION AGREEMENT DATED 4/21/2004 |
| GOODRICH PETROLEUM COMPANY LLC 801 LOUISIANA STREET | ACCOMODATION AGREEMENT DATED 4/21/2006 |

**In re: Luminant Mining Company LLC**                                      **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SUITE 700 HOUSTON, TX 77002 | |
| GOODRICH PETROLEUM COMPANY LLC 801 LOUISIANA STREET SUITE 700 HOUSTON, TX 77002 | ACCOMODATION AGREEMENT DATED 6/5/2006 |
| GOODRICH PETROLEUM COMPANY LLC 801 LOUISIANA STREET SUITE 700 HOUSTON, TX 77002 | ACCOMODATION AGREEMENT DATED 6/5/2006 |
| GORDON & CLEO FOWLER ADDRESS ON FILE | LIGNITE LEASE(S): TX0003801A, TX0003901A, TX0004001A |
| GORDON MCCARTY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0088101A, TX0088201A, TX0088301A, TX0088401A, TX0088501A, TX0088601A, TX0088701A, TX0088801A, TX0088901A, TX0089001A, TX0089101A, TX0089201A, TX0089301A |
| GORDON N FOWLER JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0003701A, TX0003801A, TX0003901A, TX0004001A |
| GORDON WILKINSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0004701A, TX0019502A |
| GORDON WILKINSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0019502A |
| GORRONDONA & ASSOCIATES, INC. 5001 BRENTWOOD STAIR RD. STE 101 FORT WORTH, TX 76112 | SERVICES AGREEMENT DATED 01/01/1993 PLUS AMENDMENTS |
| GOSS, ELVIS ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| GRACE BALLOW ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0031201A |
| GRACE BAW WYATT ADDRESS ON FILE | LIGNITE LEASE(S): TX0062101A, TX0062301A |
| GRACE D MONTGOMERY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053001A, TX0053001B |
| GRACE ENGLISH ADDRESS ON FILE | LIGNITE LEASE(S): TX0010801A, TX0010901A |
| GRACE ENGLISH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0010801A, TX0010901A |
| GRACE MOFFITT ADDRESS ON FILE | LIGNITE LEASE(S): TX0039001A |
| GRACE MOFFITT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038701A, TX0071001A, TX0071101A, TX0072301A |
| GRACE MOFFITT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038801A, TX0071001A, TX0071101A, TX0072301A |
| GRACE MONTGOMERY ADDRESS ON FILE | LIGNITE LEASE(S): TX0084001A |
| GRACE SAPUTO ADDRESS ON FILE | LIGNITE LEASE(S): TX0011201A |
| GRACE STANDARD C/O CARL STANDARD ADDRESS ON FILE | LIGNITE LEASE(S): TX0039401A |
| GRACE SUZANNE CALLAWAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0092601A |
| GRACE SUZANNE CALLAWAY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A, TX0099201A |
| GRACE SUZANNE CALLAWAY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, |

**In re: Luminant Mining Company LLC**                                      **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| | TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A, TX0099201A |
| GRADY CHERRY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0037401A |
| GRADY CHERRY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, TX0037401A |
| GRAHAM, MART & DEBORAH<br>ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| GRAHAM-WHITE SALE CORP<br>PO BOX 1099<br>SALEM, VA 24153 | PURCHASE ORDER(S): S0795262, S0795287 |
| GRAIL CURREY WILSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0004801A, TX0011804B |
| GRAINGER<br>5000 NORTHEAST PKWY<br>FORT WORTH, TX 76106 | PURCHASE ORDER(S): 91780 |
| GRAINGER<br>1507 W COTTON<br>LONGVIEW, TX 75604 | PURCHASE ORDER(S): 100224, 100226, 104251, 105610, 106886, 110517, 112612, 115426, 116528, 123555, 124582, 128843, 70495, 72021, 72727, 73056, 74984, 76368, 78798, 81321, 81863, 83324, 83848, 85267, 85806, 90817, 97084, 99340, B0209856343, B0209856513, B0209856523, B0209856594, B0209856614, B0209856801, B0209856810, B0209856811, B0209856812, B0209856813, B0209856814, B0209856815, B0209856816, B0209856817, B0209856818, B0209857619, B0209857652, B0209857686, B0209857767, B0209857810, B0209857820, B0209857921, B0209857925, B0209857943, B0209858261, B0209858321, B0209858337, B0209858346, B0209858361, B0209858406, B0209858487, B0209858583, B0209858585, B0209858586, B0209858587, B0209858588, B0209858589, B0209858590, B0209858591, B0209858592, B0209858593, B0209858594, B0209859387, B0209859450, B0209859452, B0209859579, B0209859679, B0209859859, B0209859860, B0209859952, B0209859957, B0209859958, B0209859961, B0209859962, B0209859963, B0209859964, B0209859965, B0209859966, B0209859967, B0209860390, B0209860581, B0209860709, B0209860771, B0209860799, B0209860823, B0209860930, B0209860943, B0209860944, B0209860946, B0209860948, B0209860949, B0209860950, B0209860951, B0209860952, B0209860953, B0209860954, B0209860955, B0209860956, B0209860957, B0209860958, B0209860959, B0209865183, B0209865184, B0209865292, B0209865293, B0209865294, B0209865295, B0209866189, B0209866223, B0209866245, B0209866249, B0209866257, B0209866278, B0209866282, B0209866287, B0209866319, B0209866323, B0209866324, B0209866325, B0209866326, B0209868029, B0209868061, B0209869217, B0209869269, B0209869270, B0209871084, B0209934007, B0209934088, B0209934099, B0209934144, B0209934172, B0209934225, B0209934317, B0209934318, B0209934400, B0209934435, B0209934482, B0209934593, B0209934631, B0209934633, B0209934661, B0209934663, B0209934667, B0209934675, B0209934676, B0209934688, B0209934694, B0209934695, B0209934697, B0209934698, B0209934699, B0209934700, B0209934701, B0209934702, B0209934703, B0209934704, B0209934705, S0794152, S0795322 |
| GRAVES-MATTHEWS, JOE BEN<br>& LAUREN<br>1199 CR 2400<br>MT. PLEASANT, TX 75455 | RESIDENTIAL LEASE AGREEMENT |
| GRAYLON WILLIAMS<br>817 SEWELL<br>LANCASTER, TX 75146 | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| GRAYSON ABBOTT<br>400 HYDE PARK<br>RICHARDSON, TX 75080 | LIGNITE LEASE(S): TX0001201A |
| GREEN'S CUSTOM SERVICES<br>PO BOX 44<br>BREMOND, TX 76629 | PURCHASE ORDER(S): 67830, S0793488, S0794881 |
| GREEN, AVA<br>ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| GREEN, ERNEST & MINDI<br>ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| GREEN, JESSIE<br>ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| GREG PELHAM<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0085501A |
| GREG PELHAM<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034701A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| GREG'S OVERHEAD DOOR SERVICES 4601 COUNTY ROAD 467 ELGIN, TX 78621 | SERVICES AGREEMENT DATED 12/21/2011 PLUS AMENDMENTS |
| GREGG INDUSTRIAL INSULATORS, INC. P.O. BOX 4347 LONGVIEW, TX 75603 | SERVICES AGREEMENT DATED 06/18/2012 PLUS AMENDMENTS |
| GREGG INDUSTRIAL INSULATORS, INC. PO BOX 4347 LONGVIEW, TX 75606 | SERVICES AGREEMENT DATED 07/19/2011 PLUS AMENDMENTS |
| GREGG INDUSTRIAL SERVICES, INC. P.O. BOX 931 ATTN: MIKE WILCOX KILGORE, TX 75663 | CONFIDENTIALITY AGREEMENT |
| GREGORY & EVA BURDETTE ADDRESS ON FILE | LIGNITE LEASE(S): TX0017202B |
| GREGORY ALLEN HALE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |
| GREGORY FOY LONG ADDRESS ON FILE | LIGNITE LEASE(S): TX0099601A |
| GREGORY FOY LONG ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| GREGORY J CAROPRESI ADDRESS ON FILE | LIGNITE LEASE(S): TX0005802B |
| GREGORY J CAROPRESI ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005802B, TX0007002B |
| GREGORY LAIRD CASHEN 1999 TRUST       REGIONS BANK TRUSTEE ADDRESS ON FILE | LIGNITE LEASE(S): TX0082001A |
| GREGORY LYNN BULLARD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| GREGORY S ABRAMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0084301A, TX0088701A |
| GREGORY S ABRAMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0084301A |
| GREGORY WILLIAMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| GROVER TYLER ESTATE 2155 VILLA PL #A CARROLLTON, TX 75006 | LIGNITE LEASE(S): TX0003601A |
| GRUETZNERS COLLISION CENTER 690 HWY 290 ELGIN, TX 78621 | PURCHASE ORDER(S): 93526 |
| GTL ENERGY (USA) LIMITED 6215 COTTONWOOD SHORES DR WELLINGTON, CO 80549 | CONFIDENTIALITY AGREEMENT |
| GULF SOUTH PIPELINE COMPANY, LP | ACCOMODATION AGREEMENT DATED 10/29/2002 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 920 EAST GREENWAY SUITE 2800 HOUSTON, TX 77046 | |
| GUS & BETTY BROWN ADDRESS ON FILE | LIGNITE LEASE(S): TX0013501A |
| GUS & BETTY BROWN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0079501A |
| GUS E RIVES ADDRESS ON FILE | LIGNITE LEASE(S): TX0053701A |
| GUY & MINOR OWEN ADDRESS ON FILE | LIGNITE LEASE(S): TX0079501A |
| GUY BROWN MANAGEMENT LLC 9003 OVERLOOK BLVD BRENTWOOD, TN 37027 | PURCHASE ORDER(S): 129599, 72149, B0209146814, B0209146819, B0209669493, B0209669498, B0209669509, B0209669526, B0209669546, B0209669555, B0209669556, B0209669557 |
| GUY BROWN MEDICAL 9003 OVERLOOK BLVD BRENTWOOD, TN 37027 | PURCHASE ORDER(S): B0209535641, B0209535642, B0209535643, B0209535646, B0209535662, B0209535667, B0209535669, B0209535705, B0209535720, B0209535731, B0209535733, B0209535735, B0209535737, B0209535740, B0209535744, B0209535745, B0209535747, B0209535749, B0209535755, B0209535756, B0209535757 |
| GUY J VELOZ ADDRESS ON FILE | LIGNITE LEASE(S): TX0010401A |
| GUYANN HUMPHRES ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0014301A |
| GWEN D RANEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038101A, TX0038201A |
| GWENDOLYN CARROL FUGMAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0059501A |
| GWENDOLYN DIXON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053002A |
| GYP H HAMPTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0074901A, TX0077801A |
| H A OR MARGIE WYATT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054601C, TX0084501A |
| H A WALLER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363 |
| H A WALLER ADDRESS ON FILE | LIGNITE LEASE(S): TX0039801A |
| H C JONES DECEASED ADDRESS ON FILE | LIGNITE LEASE(S): TX0005801A |
| H D & FAYE CARPENTER ADDRESS ON FILE | LIGNITE LEASE(S): TX0079301A |
| H D HOLLAND ADDRESS ON FILE | LIGNITE LEASE(S): TX0065601A |
| H D HOLLAND ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0027502A |
| H E SPANN CO INC PO BOX 1111 MOUNT PLEASANT, TX 75456-1111 | PURCHASE ORDER(S): 125466, S0781382, S0788413 |
| H FRANK PELHAM ADDRESS ON FILE | LIGNITE LEASE(S): TX0034701C |
| H FRANK PELHAM ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034701A |
| H GENE REYNOLDS JRACCT 6114862 ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0045101A |
| H J THOMPSON JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0021603C |
| H L HOUSTON ESTATE | LIGNITE LEASE(S): TX0022001A |

In re: Luminant Mining Company LLC

Case No. 14-11042 (CSS)

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| H L HOUSTON ESTATE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| H R LEWIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000101A, TX0001401A, TX0001401D, TX0001401E, TX0003701D |
| H R STROUBE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0047201A |
| H WAYNE & PATSY EASLEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0050701A |
| H Y STEWARD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A, TX0049601A, TX0049701A, TX0049801A, TX0049901A, TX0050001A, TX0050101A, TX0050301A, TX0050401A, TX0050501A |
| H&E EQUIPMENT<br>5433 RANDOLPH BLVD<br>SAN ANTONIO, TX 78233 | PURCHASE ORDER(S): S0794485 |
| H&E EQUIPMENT SERVICES<br>HEAD & ENGQUIST OF DALLAS<br>PO BOX 542826<br>DALLAS, TX 75354-2826 | PURCHASE ORDER(S): B0209553143, B0209553144 |
| H. G. & DOROTHY LANGE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061201A |
| H. M. FARMER & J. POWELL<br>STAR ROUTE, BOX 259<br>SULPHUR SPRINGS, TX 75482 | LIGNITE LEASE(S): TX0007201A |
| H.L. MCNISH<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041401A |
| HACH COMPANY<br>PO BOX 389<br>LOVELAND, CO 80539-0389 | PURCHASE ORDER(S): S0780415 |
| HAGEMEYER NORTH AMERICA<br>734 W. CAMERON AVE.<br>ROCKDALE, TX 76567 | PURCHASE ORDER(S): S0785573, S0790843, S0794239, S0794815, S0795017, S0795094, S0795106, S0795168, S0795215, S0795221 |
| HAGEMEYER NORTH AMERICA INC<br>306 AIRLINE DR. #100 A<br>COPPELL, TX 75019 | PURCHASE ORDER(S): 117754 |
| HALEY MICHELLE BROOKS<br>8228 RANCH RD 620        APT # 533<br>AUSTIN, TX 75726 | ROYALTY DIVISION ORDER(S): TX0003503A |
| HALL RENFRO HOWARD<br>116 JOHN FOWLER<br>WILLIAMSBURG, VA 23185 | LIGNITE LEASE(S): TX0081702A |
| HANES GEO CO<br>4101 SOUTH INDUSTRIAL DR<br>AUSTIN, TX 78744 | PURCHASE ORDER(S): S0795311 |
| HANNAH SIMONS ARNETT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0061601A, TX0062301A |
| HANNON HYDRAULICS<br>625 N LOOP 12<br>IRVING, TX 75061 | PURCHASE ORDER(S): B0209541141, B0209541142, B0209541143 |
| HANSON AGGREGATE<br>ADDRESS ON FILE | PURCHASE ORDER(S): B0209911008 |
| HARDY BURRELL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001801A |
| HARDY, L.D. & JENNY<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| HARLAN ALEXANDER JR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054601C, TX0084501A |
| HARLEE D WRIGHT | ROYALTY DIVISION ORDER(S): TX0006001A, TX0076101A, TX0076201A, TX0076301A, TX0076401A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| HARLOW FILTER SUPPLY INC 4843 ALMOND DALLAS, TX 75247 | PURCHASE ORDER(S): S0786924, S0794247, S0794546, S0794992, S0795163, S0795232 |
| HARMON & FRANCES MAYFIELD ADDRESS ON FILE | LIGNITE LEASE(S): TX0012107G |
| HARMON & FRANCES MAYFIELD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063801A |
| HAROLD B LEE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0002001A |
| HAROLD DEAN BARTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0020001A |
| HAROLD E  PITTS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0022901A |
| HAROLD G DEATON ADDRESS ON FILE | LIGNITE LEASE(S): TX0002001A |
| HAROLD G DEATON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0002001A |
| HAROLD GENE HOBBS JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0014001A |
| HAROLD GENE HOBBS JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014001A |
| HAROLD GLENN MORRIS JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0171 |
| HAROLD HONEYCUTT ADDRESS ON FILE | LIGNITE LEASE(S): TX0030502A |
| HAROLD HONEYCUTT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030502A, TX0030503C |
| HAROLD J NUSSBAUM ADDRESS ON FILE | LIGNITE LEASE(S): TX0000805A |
| HAROLD LEON BROACH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0010301A |
| HAROLD MICHAEL WALTHALL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0011601A |
| HAROLD MICHAEL WALTHALL ADDRESS ON FILE | LIGNITE LEASE(S): TX0011601A |
| HAROLD RAY HEARN ADDRESS ON FILE | LIGNITE LEASE(S): TX0023501A |
| HAROLD SADLER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0002502A, TX0002504D |
| HAROLD V HAYS ADDRESS ON FILE | LIGNITE LEASE(S): TX0053601A |
| HARRIETT LOUISE BURTCH ADDRESS ON FILE | LIGNITE LEASE(S): TX0076601A |
| HARRIETT LOUISE BURTCH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R |
| HARRISON COUNTY GLASS CO 1200 E. GRAND AVE MARSHALL, TX 75691 | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS |
| HARRISON COUNTY GLASS CO 1200 E GRAND AVE MARSHALL, TX 75670 | PURCHASE ORDER(S): 100210, 101974, 106587, 106588, 108424, 109811, 113490, 113728, 113790, 115664, 116482, 119168, 120963, 124365, 126347, 71020, 73592, 76925, 77514, 81574, 81991, 82018, 85957, 87034, 91141, 91477, 92391, 92904, 93162, 93164, 94250, 94671, 94673, 95288, 96120, 96126, 96159, 96589, 97754, 98652 |
| HARRISON WALKER & HARPER INC 2510 SOUTH CHURCH STREET | PURCHASE ORDER(S): 101064, 101343, 115898, 120656, 82718, 89697, C0792029C |

In re: Luminant Mining Company LLC                                    Case No. 14-11042 (CSS)

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| PARIS, TX 75460 | |
| HARRISON WALKER AND HARPER, LP 2510 SOUTH CHURCH STREET PARIS, TX 75460 | SERVICES AGREEMENT DATED 08/09/2013 PLUS AMENDMENTS |
| HARRY & BOBBYE LUNSFORD ADDRESS ON FILE | LIGNITE LEASE(S): TX0020601A |
| HARRY B HUTCHINGS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0028901A |
| HARRY D MATHIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0081901A, TX0082001A |
| HARVEY & GAIL HAND ADDRESS ON FILE | LIGNITE LEASE(S): TX0030001A, TX0064801C |
| HARVEY C TIPPIT ADDRESS ON FILE | LIGNITE LEASE(S): TX0061201A |
| HASKELL JOSEPH SANDERS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0039301A |
| HATTIE & FRED B JACKSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0024102B |
| HATTIE CALLICUTT EST. INEZ CALLICUTT IND. EXEC ADDRESS ON FILE | LIGNITE LEASE(S): TX0007101A |
| HATTIE RAYE LOTT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0042101A |
| HAWK INSTALLATION AND CONSTRUCTION INC 6314 CR 1410 PO BOX 129 BOGATA, TX 75417 | PURCHASE ORDER(S): C0787660C |
| HAZEL BALLOW ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0031201A |
| HAZEL FREENY ADDRESS ON FILE | LIGNITE LEASE(S): TX0021907G |
| HAZEL LAIRD SMITH ADDRESS ON FILE | LIGNITE LEASE(S): TX0082101A |
| HAZEL LAIRD SMITH TRUST REGIONS BANK TRUSTEE ADDRESS ON FILE | LIGNITE LEASE(S): TX0082001A |
| HAZEL WILLIAMS OBENHAUS ADDRESS ON FILE | LIGNITE LEASE(S): TX0009501A |
| HCB INC CNB TRUST DEPT          PO BOX 1009 HENDERSON, TX 75653 | LIGNITE LEASE(S): TX0039901A, TX0052801A |
| HDR ENGINEERING INC 17111 PRESTON RD STE 200 DALLAS, TX 75248 | PURCHASE ORDER(S): 105446, 110674, 110678, 110680, 110685, 120174, 95008, C0777474C |
| HDR ENGINEERING, INC. 17111 PRESTON RD. SUITE 200 DALLAS, TX 75248-1232 | SERVICES AGREEMENT DATED 09/01/2012 PLUS AMENDMENTS |
| HDR ENGINEERING, INC. 17111 PRESTON ROAD, SUITE 200 DALLAS, TX 75248 | SERVICES AGREEMENT DATED 01/01/2013 PLUS AMENDMENTS |
| HEALTH TESTING SOLUTIONS LP 11601 SHADOW CREEK PKWY STE 111-416 PEARLAND, TX 77584 | PURCHASE ORDER(S): 76188 |
| HEFNER ROOFING LLC | PURCHASE ORDER(S): C0794134C |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 4309 FM 3384<br>PITTSBURG, TX 75686 | |
| HEFNER ROOFING, LLC<br>4309 FM 3384<br>PITTSBURG, TX 75686 | SERVICES AGREEMENT DATED 11/01/2012 PLUS AMENDMENTS |
| HEFNER ROOFING, LLC<br>4309 FM 3384<br>PITTSBURG, TX 75686 | SALE AGREEMENT DATED 01/31/2014 |
| HEIDI AROUTY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0025401A |
| HEINTZ, KURT<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| HEINTZ, KURT<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| HELEN BASSETT OWENS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363 |
| HELEN BROWN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0084501A |
| HELEN CRIM & RALPH F CRIM<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0052701A |
| HELEN CRUMLEY LAIRD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0069101A |
| HELEN FERGUSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000402B, TX0000403A |
| HELEN GATES<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0056101A |
| HELEN GRACE CAMPBELL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0052901A |
| HELEN IRVING OEHLER TRUST<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003901A |
| HELEN LLOYD MARBERRY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0030502A |
| HELEN LLOYD MARBERRY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030502A, TX0030503C |
| HELEN LOUISE KELLY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0059501A |
| HELEN LOUISE WALLACE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013001A |
| HELEN M GREER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0041901A, TX0058001A, TX0090001A, TX0091601A, TX0097101A |
| HELEN M GREER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, SR0271, TX0009201A, TX0009201B, TX0009201C, TX0009801A, TX0033801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0088401A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090801A, TX0091201A, TX0091301A, TX0091401A, TX0091501A, TX0091601A, TX0091701A, TX0091801A, TX0091901A, TX0092001A, TX0092101A, TX0092201A, TX0092301A, TX0092401A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098401A |
| HELEN MAY STEPHENS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0029101A, TX0029101B, TX0029101C, TX0029101D |
| HELEN MORRIS MARKWELL AND<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0022101A, TX0022101D, TX0023101A, TX0023101B, TX0023801A, TX0023801B |
| HELEN RAMSEY JACKSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0051201A, TX0051401A, TX0053901A, TX0054001A |
| HELEN RICE HOLT TRUSTEE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0019701A |

**In re: Luminant Mining Company LLC**                                 **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| HELEN THOMAS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0021202A |
| HELEN WILLIAMS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0074001A, TX0074101A, TX0074201A |
| HEMBY MGMT TRST, THE GENERAL PTNR    OF HEMBY-REAL ESTATE CO LTD<br>C/O JAY HEMBY    1008 JAMES PRICE COURT<br>BARTONVILLE, TX 76226 | ROYALTY DIVISION ORDER(S): DML0271 |
| HENRIETTA RICHARDSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0013101A |
| HENRY A THOMPSON JR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| HENRY ALLEN DEC'D<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0056501A |
| HENRY B DOWNS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0075801A, TX0075901A |
| HENRY C HICKS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0060401A |
| HENRY C HICKS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030501A |
| HENRY D BURNS, MANAGER FOR    THE BENEFIT OF<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0041901A, TX0058001A, TX0089701A, TX0092401A, TX0097401A |
| HENRY D BURNS, MANAGER FOR    THE BENEFIT OF<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009201A, TX0009201B, TX0009201C, TX0009801A, TX0033801A, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0088401A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0090801A, TX0091201A, TX0091301A, TX0091401A, TX0091501A, TX0091601A, TX0091701A, TX0091801A, TX0091901A, TX0092001A, TX0092101A, TX0092201A, TX0092301A, TX0092401A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| HENRY D LADERACH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000201A |
| HENRY D WELCH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051001A |
| HENRY HASHAWAY JR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0072001A |
| HENRY LAWRENCE BOOKER III<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003401A |
| HENRY LEE JACKSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004501A, TX0004502B, TX0004503C, TX0004504D, TX0004505E, TX0053401A, TX0053501A, TX0053601A, TX0053701A, TX0053801A, TX0053901A, TX0054001A, TX0054101A, TX0054201A, TX0054301A, TX0054401A, TX0054501A, TX0054601A |
| HENRY M HAMPTON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0077801A |
| HENRY W GRIFFITH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051001A, TX0072501A |
| HENSON MOTOR COMPANY<br>105 SOUTH MAY<br>MADISONVILLE, TX 77864 | PURCHASE ORDER(S): B0209920016 |
| HERALD OF TRUTH MINISTRIES INC<br>P.O. BOX 2439<br>ABILENE, TX 79604 | LIGNITE LEASE(S): TX0089001I |
| HERALD OF TRUTH MINISTRIES | ROYALTY DIVISION ORDER(S): SR0271, TX0041601A, TX0041901A, TX0055801A, TX0058001A, |

**In re: Luminant Mining Company LLC**                                          **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| INC<br>P.O. BOX 2439<br>ABILENE, TX 79604 | TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| HERBERT & MARGUERITE MELTON ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0058901A |
| HERBERT BANKS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0012601A, TX0024801A |
| HERBERT DEAN SMITH<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000301A |
| HERBERT DEAN SMITH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000301A |
| HERBERT G ZIMMERMAN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0028101A |
| HERBERT HARRIS CASHEN II 1999 TRUST-REGIONS BANK TRUSTEE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0082001A |
| HERBERT MELTON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0061801A |
| HERBERT RAY ARMSTRONG<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0060601A |
| HERITAGE LAND BANK RICHARD TODD LOAN #465262 4608 KINSEY DR SUITE 100 TYLER, TX 75703 | ROYALTY DIVISION ORDER(S): TX0038701A |
| HERITAGE LAND BANK RICHARD TODD LOAN #465262 4608 KINSEY DR SUITE 100 TYLER, TX 75703 | LIGNITE LEASE(S): TX0021902B, TX0024702A, TX0039101B, TX0054201A, TX0054601A |
| HERITAGE LAND BANK FLCA LOAN #423208 JIM DUDLEY 4608 KINSEY DR STE 100 TYLER, TX 75703 | LIGNITE LEASE(S): TX0067501A, TX0068201A |
| HERMAN BALLOW<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0025601A, TX0031201A, TX0044901A |
| HERMAN H A TAUBE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009401A |
| HERMAN H A TAUBE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0009401A |
| HERMAN ISAAC<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0061401A |
| HERMAN JACOBS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0031601A |
| HERMAN LEE MULLINS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081 |
| HERMAN WILLARD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053001A |
| HERSCHEL D CHRISTIAN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001101A, TX0043701A |
| HERSHEL JOE LAUGHLIN & NISHIA M. LAUGHLIN<br>ADDRESS ON FILE | WATER MONITOR TEST WELLS AGREEMENT |
| HERSHEL O CHRISTIAN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0043701A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| HERSHEL WEAVER ADDRESS ON FILE | LIGNITE LEASE(S): TX0054301A |
| HERTZ EQUIPMENT RENTAL PO BOX 7698 LONGVIEW, TX 75607 | PURCHASE ORDER(S): 109383, 110710, 113736, 124635, 84558, B0209315100, B0209315104 |
| HESS FURNITURE & APPLIANCES 314 W FERGUSON RD MOUNT PLEASANT, TX 75455 | PURCHASE ORDER(S): S0786357R |
| HF & ASSOCIATES INC 118 VERDANT ST SAN ANTONIO, TX 78209 | PURCHASE ORDER(S): 107452, 113053, 113057, 77183, 80153, 80209, 88665, 95770, 95771 |
| HF & ASSOCIATES, INC. 8626 TESORO DRIVE, SUITE 130 SAN ANTONIO, TX 78217 | SERVICES AGREEMENT DATED 03/12/2007 PLUS AMENDMENTS |
| HI-TECH TESTING SERVICE, INC 35 FRJ DRIVE LONGVIEW, TX 75607 | SERVICES AGREEMENT DATED 10/01/2012 PLUS AMENDMENTS |
| HIGHLAND CHURCH OF CHRIST ACCT 010135624       PO BOX 2439 ABILENE, TX 79604 | LIGNITE LEASE(S): TX0089001I |
| HIGHLAND CHURCH OF CHRIST ACCT 010135624       PO BOX 2439 ABILENE, TX 79604 | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A |
| HIGHWAY MACHINE CO INC 3010 S OLD US HWY 41 PO BOX 208A PRINCETON, IN 47670 | PURCHASE ORDER(S): S0795277 |
| HILL RANCH, LTD B.F. (BOBBY FRED) HILL 3794-C WEST HWY 67 GLEN ROSE, TX 76043 | LIGNITE LEASE(S): TX0020101A, TX0020201A, TX0052001A |
| HILL RANCH, LTD B.F. (BOBBY FRED) HILL 3794-C WEST HWY 67 GLEN ROSE, TX 76043 | ROYALTY DIVISION ORDER(S): SR0081, TX0020101A, TX0020201A, TX0052001A |
| HIRAM WILSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0047201A |
| HIRAM WILSON ETUX JACK/VIOLA/ELIZA/LORENE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0047201A |
| HITZELBERGER FAMILY TRUST 3921 CARUTH BLVD DALLAS, TX 75225 | LIGNITE LEASE(S): TX0013901A, TX0014401A |
| HITZELBERGER FAMILY TRUST 3921 CARUTH BLVD DALLAS, TX 75225 | ROYALTY DIVISION ORDER(S): TX0014401A |
| HOCKADAY SCHOOL C/O ELIZABETH M LEE 11600 WELCH RD DALLAS, TX 75229 | LIGNITE LEASE(S): TX0014701A |
| HOCKER INC 1724-B TOWN HURST HOUSTON, TX 77043 | PURCHASE ORDER(S): S0791334R |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| HOFMANN ENGINEERING PTY LTD<br>3 ALICE STREET<br>BASSENDEAN, WA 00605<br>AUSTRALIA | PURCHASE ORDER(S): S0782639 |
| HOIST & CRANE SERVICE GROUP<br>544 MEADOW LARK DR<br>MONROE, LA 71203 | PURCHASE ORDER(S): 100736 |
| HOIST AND CRANE SERVICE GROUP<br>544 MEADOW LARK DR.<br>MONROE, LA 71203 | SERVICES AGREEMENT DATED 08/25/2011 PLUS AMENDMENTS |
| HOLLOWAY MARTIN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001501A |
| HOLLOWAY MARTIN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001501A |
| HOLLOWAY MARTIN AND WIFE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014001A |
| HOLLOWAY MARTIN AND WIFE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014001A |
| HOLMES & AUDREY WALLS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0171 |
| HOLMES, KEVIN<br>ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| HOLT CAT<br>549 JIM WRIGHT FREEWAY NORTH<br>FORT WORTH, TX 76108 | PURCHASE ORDER(S): 100238, 100363, 100364, 100620, 100632, 100743, 101091, 101120, 101121, 101860, 101891, 102166, 102242, 103855, 103915, 104045, 104218, 104224, 104276, 104321, 104428, 104440, 104500, 104502, 104504, 104506, 104581, 104903, 104917, 105061, 105062, 105158, 105161, 105318, 105529, 105588, 105646, 105863, 106044, 106045, 106053, 106165, 106200, 106306, 106869, 107196, 107237, 107243, 107592, 107689, 107693, 108040, 108231, 108428, 108429, 108552, 108586, 108651, 108663, 108671, 108717, 108861, 108907, 109011, 109013, 109015, 109061, 109274, 109401, 109637, 109770, 110019, 110049, 110168, 110557, 110576, 110830, 110890, 110919, 111034, 111134, 111337, 111450, 111894, 112027, 112390, 112540, 112629, 112687, 112767, 112800, 113117, 113159, 113206, 113212, 113273, 113358, 113397, 113518, 113660, 113828, 113861, 113906, 114078, 114246, 114267, 114310, 114327, 114463, 114465, 114584, 114649, 114835, 114982, 115056, 115133, 115204, 115286, 115306, 115434, 115436, 115591, 115962, 115987, 116228, 116351, 116370, 116373, 116585, 116588, 116589, 116590, 116591, 116592, 116593, 116594, 116595, 116596, 116656, 116856, 116998, 117042, 117070, 117087, 117146, 117162, 117298, 117494, 117540, 117567, 117568, 117569, 117570, 117954, 118306, 118661, 118871, 119456, 119478, 119519, 119572, 120084, 120123, 120137, 120290, 120523, 120709, 120756, 120778, 121128, 121129, 121699, 122141, 122246, 122854, 123154, 123296, 123512, 123689, 123699, 123700, 125530, 125534, 125537, 125541, 126909, 126913, 126916, 127285, 127414, 127446, 128789, 129519, 129821, 130255, 130272, 130352, 130358, 70483, 70606, 70740, 70869, 70870, 70888, 70931, 71017, 71158, 71239, 71587, 71687, 71878, 71956, 71964, 72254, 72261, 72298, 72526, 72639, 72801, 72805, 72808, 72955, 72956, 73110, 73218, 73220, 73472, 73528, 74338, 74957, 75235, 75256, 75330, 75890, 76276, 76735, 76814, 77121, 77144, 77229, 77346, 77521, 77562, 77563, 77565, 77658, 77659, 77660, 77666, 77847, 78208, 78542, 78768, 78807, 79013, 79075, 79329, 79408, 79414, 79459, 79461, 79587, 79588, 79951, 79985, 80197, 80267, 80436, 80437, 80438, 80439, 80857, 81597, 81646, 81787, 82124, 82257, 82930, 83380, 83480, 84319, 84321, 84322, 84324, 84348, 84598, 84665, 85445, 85657, 86270, 86710, 86915, 87011, 87143, 87214, 87450, 87535, 87985, 88167, 88168, 88170, 88235, 88236, 88237, 88238, 88239, 88310, 88622, 88675, 88676, 88682, 88728, 88913, 88921, 88970, 89007, 89160, 89188, 89280, 89286, 89695, 89736, 90079, 90141, 90445, 90607, 90730, 90904, 91134, 91471, 91678, 91931, 91962, 92207, 92362, 92433, 92438, 92685, 92830, 92835, 93240, 93258, 93284, 93316, 93329, 94011, 94098, 94099, 94100, 94101, 94102, 94336, 94772, 94881, 94894, 94895, 94896, 94909, 95142, 95302, 95656, 95984, 96395, 96396, 96402, 96403, 96405, 96406, 96407, 96413, 96659, 96692, 96818, 96834, 96902, 97265, 97650, 97932, 97968, 98157, 98764, 99257, 99301, 99328, 99329, 99971, 99995 |
| HOLT CAT<br>PARTS DIVISION<br>PO BOX 7070<br>LONGVIEW, TX 75607 | PURCHASE ORDER(S): 106708, 114966, 119325, 121012, 126426, 87589, 91829, BGETMINE541, BGETMINE563, BGETMINE579, MMID1016, MMII1056 |
| HOLT CAT<br>PARTS DIVISION<br>PO BOX 2411 | PURCHASE ORDER(S): 116628, 122075, 70757, 74490, 74501, 93514, MMID1073, S0795258, XD1N05, XSAH1006, XUQW1027, XVQ31013 |

**In re: Luminant Mining Company LLC**

**Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| WACO, TX 76703 | |
| HOLT CAT<br>2000 E AIRPORT FRWY<br>IRVING, TX 75061 | PURCHASE ORDER(S): 100043, 100064, 100172, 100423, 100637, 100676, 101192, 101757, 101997, 102138, 102196, 102228, 102244, 104051, 104624, 104626, 104627, 104675, 104734, 104864, 104904, 105281, 105283, 105576, 105620, 105845, 105960, 106019, 106020, 106461, 106513, 106516, 106640, 106975, 106976, 107366, 107409, 107566, 108043, 108056, 108690, 108753, 108941, 109518, 109636, 109675, 109892, 109989, 110198, 110937, 111673, 111853, 111855, 111856, 112620, 112766, 113148, 113329, 113339, 113688, 114135, 114623, 114624, 115021, 115353, 115354, 115355, 115701, 116194, 116559, 116560, 116679, 116849, 116928, 116932, 117373, 117379, 117412, 117720, 118505, 119132, 119172, 119309, 119844, 119964, 120528, 120530, 120531, 120592, 121057, 121068, 121069, 121412, 121706, 121957, 122079, 122287, 122499, 122687, 122751, 122767, 122916, 122966, 123065, 123294, 123469, 123608, 123753, 123870, 123966, 124060, 124297, 124357, 124700, 125380, 126027, 126232, 126342, 126451, 126554, 126698, 126780, 126781, 126856, 127020, 127073, 127489, 127490, 127795, 128845, 129571, 70704, 71131, 72062, 72095, 72207, 72442, 72521, 72610, 72835, 73415, 73644, 74064, 74518, 74923, 74925, 75473, 75474, 75495, 75497, 75498, 75588, 75591, 76058, 76364, 76708, 76820, 76889, 76905, 77001, 77051, 77635, 78200, 79044, 79369, 79389, 79516, 79776, 79827, 80350, 80767, 80872, 80873, 80900, 81564, 81579, 81663, 82188, 82726, 83033, 83349, 83710, 83753, 84111, 84226, 84267, 84412, 84430, 84820, 85379, 85730, 86252, 86548, 86561, 86593, 86810, 86861, 87051, 87284, 87438, 87628, 87689, 87717, 87868, 88091, 88802, 89109, 89224, 89641, 89776, 89777, 89778, 89779, 91425, 91430, 91588, 91604, 91705, 92058, 92079, 92347, 93081, 93409, 93429, 93945, 94071, 94253, 94806, 94808, 94810, 94813, 94814, 94818, 94821, 94823, 95111, 95428, 96636, 96669, 97157, 97743, 98040, 98418, 99826, B0209570885, B0209570895, B0209570907, B0209570910, B0209570948, B0209570961, B0209570976, B0209570977, B0209953022, B0209953040, B0209953056, B0209953065, B0209953071, B0209953074, B0209953075, S0791465, S0794345, S0794407, S0794796, S0795007, S0795009, S0795098, S0795164, S0795296, S0795362, S0795377 |
| HOLT CAT<br>PO BOX 7070<br>LONGVIEW, TX 75608 | PURCHASE ORDER(S): 118207 |
| HOLT CAT RENTAL<br>5036 WEST LOOP 281<br>LONGVIEW, TX 75603 | PURCHASE ORDER(S): 83495, S0794817SU |
| HOLT COMPANY<br>PO BOX 2411<br>WACO, TX 76703-2411 | PURCHASE ORDER(S): 71862 |
| HOLT TEXAS, LTD<br>3302 SOUTH W.W. WHITE ROAD<br>SAN ANTONIO, TX 78222 | MEMORANDUM OF UNDERSTANDING |
| HOLT TEXAS, LTD<br>3302 SOUTH W.W. WHITE ROAD<br>SAN ANTONIO, TX 78222 | SERVICES AGREEMENT DATED 04/04/2012 |
| HOLT TEXAS, LTD D/B/A HOLT CAT<br>3302 SOUTH W.W. WHITE ROAD<br>SAN ANTONIO, TX 78222 | SERVICES AGREEMENT DATED 03/01/2011 PLUS AMENDMENTS |
| HOLT TEXAS, LTD D/B/A HOLT CAT<br>3302 SOUTH W.W. WHITE ROAD<br>SAN ANTONIO, TX 78222 | SERVICES AGREEMENT DATED 04/15/2011 PLUS AMENDMENTS |
| HOLT TEXAS, LTD D/B/A HOLT CAT<br>3302 SOUTH W.W. WHITE RD.<br>SAN ANTONIO, TX 78222 | SERVICES AGREEMENT DATED 04/15/2011 PLUS AMENDMENTS |
| HOLT TEXAS, LTD DBA SITECH-TEJAS<br>3206 SOUTH W.W. WHITE RD<br>SAN ANTONIO, TX 78222 | SERVICES AGREEMENT DATED 04/17/2012 |
| HOLT TEXAS, LTD.<br>3302 SOUTH W.W. WHITE ROAD<br>SAN ANTONIO, TX 78222 | SERVICES AGREEMENT DATED 01/01/2011 PLUS AMENDMENTS |
| HOLT TEXAS, LTD.<br>3302 SOUTH W.W. WHITE ROAD<br>SAN ANTONIO, TX 78222 | SERVICES AGREEMENT DATED 12/02/2013 |
| HOLT TEXAS, LTD.<br>3302 SOUTH W.W. WHITE ROAD | SERVICES AGREEMENT DATED 12/02/2013 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing<br>Address of Other Parties | Description of Contract or Lease |
|---|---|
| SAN ANTONIO, TX 78222 | |
| HOLT TEXAS, LTD.<br>3302 SOUTH W.W. WHITE ROAD<br>SAN ANTONIO, TX 78222 | SERVICES AGREEMENT DATED 12/02/2013 |
| HOLT TEXAS, LTD.<br>3302 SOUTH W.W. WHITE ROAD<br>SAN ANTONIO, TX 78222 | SERVICES AGREEMENT DATED 12/02/2013 |
| HOLT TEXAS, LTD.<br>3302 W.W. WHITE ROAD<br>SAN ANTONIO, TX 78222 | SERVICES AGREEMENT DATED 12/02/2013 |
| HOLT TEXAS, LTD.<br>3302 SOUTH W.W. WHITE ROAD<br>SAN ANTONIO, TX 78222 | SERVICES AGREEMENT DATED 12/02/2013 |
| HOLT TEXAS, LTD.<br>3302 SOUTH W.W. WHITE RD.<br>SAN ANTONIO, TX 78222 | CONFIDENTIALITY AGREEMENT |
| HOMER DAVID SMITH JR<br>EXEMPT TRUST<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0082001A, TX0082101A |
| HOMER FEARS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0019001A, TX0019002B |
| HOMER L BURD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005803A |
| HOMER L BURD INDV AS INDP<br>EXTR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005803A |
| HOMER L BURD INDV AS INDP<br>EXTR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005803A |
| HOPE PATTERSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0008001B |
| HOPKINS COUNTY<br>ATTN: MIKE ODELL, COMM.<br>P.O. BOX 288<br>SULPHUR SPRINGS, TX 75483 | AGRICULTURAL LEASE AGREEMENT |
| HORACE BURGESS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0056801A |
| HORACE FRANKLIN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A,<br>TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| HORACE RAMSEY JR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0033404A |
| HORIZON ENVIRONMENTAL<br>SERVICES, INC.<br>1507 SOUTH IH 35<br>AUSTIN, TX 78741 | SERVICES AGREEMENT DATED 07/01/2012 PLUS AMENDMENTS |
| HORTON-GUNN PARTNERS<br>LTD<br>PO BOX 740816<br>DALLAS, TX 75374 | LIGNITE LEASE(S): TX0069601A |
| HOUSTON & ELLEN THOMAS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051201A |
| HOUSTON PIPE BENDERS<br>14500 EAST HARDY ST<br>PO BOX 60662<br>HOUSTON, TX 77205 | PURCHASE ORDER(S): S0790410 |
| HOWARD & PEARL REDMON<br>ESTATE<br>C/O EMMA LOU WOODS<br>538 N DANIELS<br>CARTHAGE, TX 75633 | LIGNITE LEASE(S): TX0080601A |
| HOWARD R AND SANDRA L | LIGNITE LEASE(S): TX0054801A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ROWAN<br>ADDRESS ON FILE | |
| HOWELL GREER FOY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0078201A |
| HOWELL GREER FOY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041601A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R |
| HOY L HERRIN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0048701A |
| HUBBELL POWER SYSTEMS INC<br>210 N ALLEN ST<br>CENTRALIA, MO 65240 | PURCHASE ORDER(S): S0794550 |
| HUBERT & EDITH PILGRIM<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0012301A |
| HUBERT & LILLIAN CUMMINGS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0024901A |
| HUBERT J CUMMINGS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0012501A |
| HUGH A & PATSY JONES<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005801A |
| HUGH A WYATT JR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005601A, TX0053301A |
| HUGH D REED JR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0081, TX0031001A, TX0048101A, TX0052101A, TX0060801A |
| HUGH DAVIS REED III<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0051801A, TX0052101A |
| HUGH DON JONES AND DIANA LYNN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): FE0271 |
| HUGH E. FRYER<br>ACCT 0988 2150407<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0020901A, TX0020902A, TX0020903A, TX0020904A, TX0020905A, TX0020906A |
| HUGH LEIGHTON STEWARD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0036101A, TX0036401A |
| HUGH LEIGHTON STEWARD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A, TX0049601A, TX0049701A, TX0049801A, TX0049901A, TX0050001A, TX0050101A, TX0050301A, TX0050401A, TX0050501A |
| HUGH M HENSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0034001A |
| HUGH SIMPSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0026301A, TX0063001A |
| HUGH STEWARD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A |
| HUGHES BUILDING SUPPLY<br>1410 WEST HIGHWAY 84<br>FAIRFIELD, TX 75840 | PURCHASE ORDER(S): B0209827083, B0209827099 |
| HUGHES STANLEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0072601A |
| HULCHER SERVICES INC<br>611 KIMBERLY DR<br>DENTON, TX 76208 | PURCHASE ORDER(S): 99500 |
| HULCHER SERVICES INC.<br>P.O. BOX 271<br>DENTON, TX 76202-0271 | SERVICES AGREEMENT DATED 06/02/2004 PLUS AMENDMENTS |
| HULEN COHEN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0008801D |
| HW SERVICES LLC<br>PO BOX 929 | SERVICES AGREEMENT DATED 04/28/2011 PLUS AMENDMENTS |

**In re: Luminant Mining Company LLC**                              **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| TATUM, TX 75691 | |
| IBEW NO. 2078<br>8258 HIGHWAY 79 WEST<br>ROCKDALE, TX 75657 | COLLECTIVE BARGAINING AGREEMENT |
| IBEW NO. 2337<br>450 W STERLING PRICE RD<br>TATUM, TX 75691 | COLLECTIVE BARGAINING AGREEMENT |
| IBEW NO. 2337<br>450 W STERLING PRICE RD<br>TATUM, TX 75691 | COLLECTIVE BARGAINING AGREEMENT |
| IBM CORPORATION<br>13800 DIPLOMAT<br>PO BOX 676673<br>DALLAS, TX 75267 | PURCHASE ORDER(S): S0794774 |
| IDA FAY WINDLE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0042801A |
| IDA SHARP<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0055701A, TX0056701A |
| IDA SHARP<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0055701A |
| ILA RUTH SCHILLER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A |
| ILENE G WESTMORELAND<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0082601A |
| IMA O PITTS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0061601A |
| IMA O PITTS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053401A |
| IMOGENE BROWN TATE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A |
| IMOGENE LONG<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0072701A |
| IMOGENE MOORE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003201A |
| IMOGENE MOORE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A |
| IMOGENE MOORE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |
| IMOGENE MULLINS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0059401A |
| IMOGENE SANDERS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0057301A |
| IMPERIAL TECHNOLOGIES, INC.<br>7901 CLEVELAND AVE, NW<br>NORTH CANTON, OH 44720 | CONFIDENTIALITY AGREEMENT |
| INDEPENDENT AIR BRAKE SERVICE<br>204 HANES BLVD<br>PO BOX 518<br>HUGHES SPRINGS, TX 75656 | PURCHASE ORDER(S): 93513, S0784339R, S0786025R, S0789458R, S0793635R, S0793954R, S0793955R, S0794642R, S0795137R, S0795200, S0795346 |
| INDIGO MINERALS, LLC<br>600 TRAVIS STREET<br>SUITE 4900<br>HOUSTON, TX 77002 | ACCOMODATION AGREEMENT DATED 5/25/2006 |
| INDUSTRIA CARBONIFERA RIO DESERTO LTDA.<br>515 GETULIO VARGAS AVENUE<br>CRICIUMA SANTA CATARINA<br>CEP 88801-500 BRAZIL | CONFIDENTIALITY AGREEMENT |
| INDUSTRIAL ELECTRONIC | PURCHASE ORDER(S): S0789734 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SUPPLY INC<br>602 ROENIA CIR<br>LONGVIEW, TX 75604 | |
| INDUSTRIAL ELECTRONICS SUPPLY<br>4 ROENIA CIRCLE<br>LONGVIEW, TX 75604 | PURCHASE ORDER(S): S0789891R, S0789892R, S0791188 |
| INDUSTRIAL LUBRICANT COMPANY<br>11033 HIGHWAY 271<br>TYLER, TX 75708 | MEMORANDUM OF UNDERSTANDING DATED 12/17/2013 |
| INDUSTRIAL LUBRICANT COMPANY<br>11033 HIGHWAY 271<br>TYLER, TX 75708 | SERVICES AGREEMENT DATED 05/01/2012 PLUS AMENDMENTS |
| INDUSTRIAL LUBRICANT COMPANY<br>11033 HIGHWAY 271<br>TYLER, TX 75708 | SERVICES AGREEMENT DATED 05/01/2012 |
| INDUSTRIAL LUBRICANT COMPANY<br>11033 HIGHWAY 271<br>TYLER, TX 75708 | SERVICES AGREEMENT DATED 05/01/2012 PLUS AMENDMENTS |
| INDUSTRIAL LUBRICANT COMPANY<br>11033 HIGHWAY 271<br>TYLER, TX 75708 | SERVICES AGREEMENT DATED 05/01/2012 PLUS AMENDMENTS |
| INDUSTRIAL LUBRICANT COMPANY<br>11033 HIGHWAY 271<br>TYLER, TX 75708 | SERVICES AGREEMENT DATED 05/01/2012 PLUS AMENDMENTS |
| INDUSTRIAL LUBRICANT COMPANY<br>11033 HIGHWAY 271<br>TYLER, TX 75708 | SERVICES AGREEMENT DATED 05/01/2012 PLUS AMENDMENTS |
| INDUSTRIAL LUBRICANT COMPANY<br>11033 HIGHWAY 271<br>TYLER, TX 75708 | PURCHASE ORDER(S): 109059, 110467, 111900, 125536, 71103, 73721, 76898, 78775, 89773, 93378, 94093, 95023, 99467, 99468, B0209190390, B0209190405, B0209675608, B0209675620, B0209675638, B0209675647, B0209675655, B0209675662, B0209675675, B0209675690, B0209675698, B0209675703, B0209675713, B0209675721, B0209675724, B0209675730, B0209675735, B0209675743, B0209675744, B0209675762, B0209675790, B0209675800, B0209675819, B0209675822, B0209675835, B0209675836, B0209675837, B0209675842, B0209675844, B0209675850, B0209675852, B0209675853, B0209675854, B0209675859, B0209675860, B0209675861, B0209675862, B0209675863, B0209675864, B0209675865, B0209675866, B0209818198, B0209818234, B0209818281, S0782403, S0794931, S0795027, S0795255 |
| INER M MARSHALL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0007001A |
| INET CORPORATION<br>7848 STEUBENVILLE PIKE<br>OAKDALE, PA 15071 | PURCHASE ORDER(S): S0795148 |
| INEZ BARNES<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0054101A |
| INEZ BROGOITTI<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000902A |
| INEZ PORTER WEAVER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054201A |
| INEZ WEAVER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0054201A |
| INEZ WEAVER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054201A |
| INEZE SQUIRES<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003701A, TX0036401A |
| INEZE SQUIRES<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003701A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| INGERSOLL RAND CO<br>4310 ADLER DR STE 300<br>DALLAS, TX 75211 | PURCHASE ORDER(S): B0209104345, S0795238 |
| INGRID C. TURNS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0064201A |
| INLAND CONTRACTORS, INC.<br>P. O. DRAWER 8334<br>MARSHALL, TX 75671 | ACCOMODATION AGREEMENT DATED 2/17/2009 |
| INMATE TRUST FUND<br>#658737 JEANETTE HARVEY<br>PO BOX 60<br>HUNTSVILLE, TX 77342 | LIGNITE LEASE(S): TX0051101A |
| INMATE TRUST FUND<br>#658737 JEANETTE HARVEY<br>PO BOX 60<br>HUNTSVILLE, TX 77342 | ROYALTY DIVISION ORDER(S): SR0421, TX0051101A, TX0051101B |
| INOS WEAVER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0082401A, TX0082501A, TX0082601A, TX0082701A, TX0082801A, TX0082901A, TX0083001A, TX0083101A, TX0083201A, TX0083301A, TX0087001A, TX0087101A, TX0087201A |
| INTER-COUNTY COMMUNICATIONS INC<br>222 LINDA DR<br>SULPHUR SPRINGS, TX 75482 | PURCHASE ORDER(S): S0794859 |
| INTERMOUNTAIN ELECTRONICS INC<br>3383 EVERGREEN ROAD<br>SESSER, IL 62884 | PURCHASE ORDER(S): S0784739 |
| INTERNAL REVENUE SERVICE<br>LEVY PROCEEDS<br>1800 NW LOOP 281 STE 214<br>LONGVIEW, TX 75604 | ROYALTY DIVISION ORDER(S): TX0047201A |
| INTERNATIONAL EXTERMINATOR CORPORATION<br>617 E MAIN ST<br>HENDERSON, TX 75652 | PURCHASE ORDER(S): 118510, 122021 |
| IONA B CARPENTER<br>PO BOX 671<br>MT PLEASANT, TX 75456 | ROYALTY DIVISION ORDER(S): DML0421 |
| IRA LEE LANGLEY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0082401A, TX0082501A, TX0082601A, TX0082701A, TX0082801A, TX0082901A, TX0083001A, TX0083101A, TX0083201A, TX0083301A, TX0087001A, TX0087101A, TX0087201A |
| IRENE ARCHER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0012201A |
| IRENE COWART<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0013701A |
| IRENE POWELL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038601A |
| IRENE WILSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053601A, TX0053701A |
| IRIS BENIK<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A, TX0099201A |
| IRIS GROCE ELROD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0026501A |
| IRMA HINKLE ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0022701A |
| IRONS, JERRY<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| IRONS, JERRY | AGRICULTURAL LEASE AGREEMENT |

In re: Luminant Mining Company LLC                                    Case No. 14-11042 (CSS)

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| IRONWOOD OIL & GAS, LLC<br>600 TRAVIS STREET<br>SUITE 3625<br>HOUSTON, TX 77002 | ACCOMODATION AGREEMENT DATED 1/1/2004 |
| ISAIAH BARRON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0071501A |
| ISAIAH SIMON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0032301A, TX0060401A |
| ISCO INDUSTRIES INC<br>926 BAXTER AVENUE<br>BOX 4545<br>LOUISVILLE, KY 40204 | PURCHASE ORDER(S): C0786908C, S0794950 |
| ISCO INDUSTRIES INC.<br>926 BAXTER AVENUE<br>BOX 4545<br>LOUISVILLE, KY 40204 | SERVICES AGREEMENT DATED 05/13/2013 |
| ISCO INDUSTRIES LLC<br>12450 GALVESTON ROAD<br>WEBSTER, TX 77598 | PURCHASE ORDER(S): S0795372 |
| IVERY JOE MOORE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0061401A |
| IVY DEE BASSETT<br>C/O MIKE TOON          NJ-15<br>LAKE CHEROKEE<br>LONGVIEW, TX 75603 | LIGNITE LEASE(S): TX0031601A, TX0042201A |
| IVY DEE BASSETT<br>1411 SHAWNEE TRL<br>HENDERSON, TX 75654 | ROYALTY DIVISION ORDER(S): DML0363, TX0006201A, TX0042201A |
| IVY DEE BASSETT<br>C/O MIKE TOON          NJ-15<br>LAKE CHEROKEE<br>LONGVIEW, TX 75603 | ROYALTY DIVISION ORDER(S): TX0031601A |
| IZELLA ANDERSON SIMPSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0063901A |
| J AL MORRIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0022201A |
| J B  DORSEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0072601A |
| J B BLACKWELL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0041901A, TX0042001A, TX0042401A |
| J BURNS BROWN TRUST<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0013901A, TX0014401A |
| J BURNS BROWN TRUST<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014401A |
| J C & S B PATRICK LIVING TRUST<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0050701A |
| J C & S B PATRICK LIVING TRUST<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0082801A, TX0083701A |
| J C ANDERSON JR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |
| J C COLE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003201A |
| J C DIXON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0017401A |
| J C MCLAUGHLIN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000401A, TX0000801A |
| J C MCLAUGHLIN JR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000401A, TX0000801A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| J C MCNEILL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| J D MINERALS<br>C/O JAMES H DAVIS          PO BOX 1540<br>CORPUS CHRISTI, TX 78403 | LIGNITE LEASE(S): TX0014001A |
| J D MINERALS<br>C/O JAMES H DAVIS          PO BOX 1540<br>CORPUS CHRISTI, TX 78403 | ROYALTY DIVISION ORDER(S): TX0014001A |
| J D PELHAM<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0034701B |
| J D PELHAM<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034701A |
| J D RAYFORDC/O CNB TRUST DEPT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000901B |
| J D RIVES<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0053701A |
| J D SPENCER ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0021301A |
| J D WRIGHT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0060401A |
| J DONALD RICHARDS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0041701A |
| J DONALD RICHARDS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041701A, TX0090701A |
| J E & FAIRY L ROGERS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000201A |
| J E & FAIRY L ROGERS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000201A |
| J E JACKSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0055101A |
| J E LOTT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0020101A |
| J F BROOKS 2004 TRUST<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003601A |
| J F BROOKS 2004 TRUST<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003601A |
| J F KIRKLAND<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0064001A |
| J F KIRKLAND<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0059701A |
| J F MCCOY & MARY IDOTHA MCCOY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0019301A, TX0019401A |
| J FRANK JOHNS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0010001A |
| J G & PATRICIA STILLWELL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051501A |
| J J HARPER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0022101A |
| J J RAYFORDC/O CNB TRUST DEPT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000901B |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| J J RHEA<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0021906F |
| J K CO LLC<br>16960 STATE RT 12 E<br>FINDLAY, OH 45840 | PURCHASE ORDER(S): S0795348 |
| J L & KATHLYNE MASSEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000610J |
| J L CATO WALTON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0004301A |
| J L HIGGINBOTHAM ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051801A |
| J L OWENS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0011201A |
| J M & PATRICIA MCKELVEY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054001A |
| J M TAYLOR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| J ORVILLE AND BOBBIE H TODD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038801A, TX0071001A, TX0071101A, TX0072301A |
| J PARKS TRUST<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0079501A |
| J R & MARY BETH OROSZ<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0002901A |
| J R HANES<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0022501A |
| J R JACKSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0002502A, TX0002504D |
| J S AVERY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0029201A |
| J S HACKLER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001701A |
| J T DENT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0021001A |
| J TRAVIS JACKSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0052501A |
| J W & RITA WILSON, ESTATES<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0009101A |
| J W GEARY JR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0062101A |
| J W GEARY JR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0062101A, TX0073701A, TX0082101A |
| J W JACKSON JR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0007701A |
| J W LEWIS ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003701D |
| J W SMITH &<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0047501A |
| J W WILDER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051801A, TX0056301A |
| J&S CONSTRUCTION LLC<br>1823 N HWY 75<br>BUFFALO, TX 75831 | PURCHASE ORDER(S): 100513, 104213, 105124, 106431, 106545, 107325, 108126, 109400, 109558, 110794, 110797, 111505, 111523, 111691, 111918, 111952, 113887, 114610, 115590, 115818, 118074, 118254, 119317, 120098, 121580, 74883, 80448, 85458, 89858, 90487, 91312, 94114, 95254 |
| J. B. JONES MD DBA HILLS BRANCH, LLC<br>PO BOX 1245<br>CALDWELL, TX 77836 | SERVICES AGREEMENT DATED 08/15/2011 PLUS AMENDMENTS |
| J. DOUGLAS FRYER<br>ROUTE 1, BOX 1238<br>FAIRFIELD, TX 75840 | ROYALTY DIVISION ORDER(S): TX0020901A, TX0020902A, TX0020903A, TX0020904A, TX0020905A, TX0020906A |

**In re: Luminant Mining Company LLC**                                        **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| J. H. HADEN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0061701A, TX0082301A |
| J. H. HADEN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0082301A |
| J. L. ROSS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003701A |
| J. O. CLARK & MARY ELROD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0053003A |
| J. W. & MARY SHOEMAKE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0055601A, TX0055801A |
| J.L. COPPRELL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0002401A |
| J.W. BURRELL, JR.<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001801A |
| JACK & SALLY HAYS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421, TX0062101A |
| JACK A AND MARY LOU RAMEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0010501A |
| JACK A HARRIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A, TX0007501A, TX0009002A |
| JACK A HARRIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0058201A |
| JACK A HARRIS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0005701A, TX0007501A, TX0008001A, TX0009002A, TX0038501A |
| JACK A HARRIS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0007501A |
| JACK BARROW<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0029401A |
| JACK BASSETT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0031601A, TX0042201A |
| JACK D WALKER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0065901A |
| JACK E ANDERSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003501B |
| JACK E GRAY & PHYLLIS GRAY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0017101A |
| JACK GROCE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003504A |
| JACK H LEWIS JR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003701F |
| JACK HODGES<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0042801A |
| JACK HOUSTON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0041201A |
| JACK HOUSTON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0021801A, TX0022601A, TX0039501A, TX0039601A, TX0039801A, TX0040001A, TX0040101A, TX0040201A, TX0040301A, TX0040401A, TX0040501A, TX0041001A, TX0041101A, TX0041201A |
| JACK JOE JOBE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0088101A, TX0088201A, TX0088301A, TX0088401A, TX0088501A, TX0088601A, TX0088701A, TX0088801A, TX0088901A, TX0089001A, TX0089101A, TX0089201A, TX0089301A |
| JACK MAULDIN JR &<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000811A |
| JACK P JOBE, INDIVIDUALLY AND AS     INDEPENDENT EXECUTOR OF ESTATE OF<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0088101A, TX0088201A, TX0088301A, TX0088401A, TX0088501A, TX0088601A, TX0088701A, TX0088801A, TX0088901A, TX0089001A, TX0089101A, TX0089201A, TX0089301A |
| JACK P WILLIAMS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0010701A |
| JACK PARKER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| JACK RUSSELL OIL, LLC<br>PO BOX 738<br>FAIRFIELD, TX 75840 | ACCOMODATION AGREEMENT DATED 1/12/2001 |
| JACK T & JEAN CRAIG<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0059001A |
| JACK T CRAIG & WIFE JEAN CRAIG<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0059001A |
| JACK T CRAIG & WIFE JEAN CRAIG<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0059001A |
| JACK W BARNETT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014801A |
| JACK WAYNE WILLIAMS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0022704A |
| JACK WELDON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0051601A |
| JACK WELDON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051601A |
| JACK WILLARD DAVIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0062901A, TX0063101A |
| JACK WILSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0047201A |
| JACKIE & INGA BARRETT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0007601A, TX0014701A |
| JACKIE GIBSON, AND WIFE PATSY G. GIBSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0008201A |
| JACKIE GIBSON, AND WIFE PATSY G. GIBSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0008201A, TX0010601A |
| JACKIE PRYSOCK<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0018501A |
| JACKIE PRYSOCK<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013101A |
| JACKSON PIPE & STEEL<br>898 LEARY RD<br>TEXARKANA, TX 75503 | PURCHASE ORDER(S): B0209581305, S0794445, S0794879, S0794997, S0795090, S0795315 |
| JACKSON SJOBERG MCCARTHY & TOWNSEND LLP<br>711 WEST 7TH STREET<br>AUSTIN, TX 78701 | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT |
| JACKSON-GREEN, MARKUS & ANGELA<br>ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| JACKY & SUSAN RICE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| JACOB AND SAVANA PARKER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0073301A |
| JACQUALYN K JOBE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0088101A, TX0088201A, TX0088301A, TX0088401A, TX0088501A, TX0088601A, TX0088701A, TX0088801A, TX0088901A, TX0089001A, TX0089101A, TX0089201A, TX0089301A |
| JACQUELINE CURTIS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421, TX0062101A |
| JACQUELINE K WILLIAMS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0065901A |
| JAKE AND SALLY THOMPSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0023501A |
| JAKE H FEARS DECEASED<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0031501A |

In re: Luminant Mining Company LLC

Case No. 14-11042 (CSS)

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| JAKOB FRAZIER BROOKS 8228 RANCH RD 620        APT # 533 AUSTIN, TX 78726 | ROYALTY DIVISION ORDER(S): TX0003503A |
| JAMES & BONNIE LOWRY ADDRESS ON FILE | LIGNITE LEASE(S): TX0058801A |
| JAMES & FLEDA MAXTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0017202B |
| JAMES & FLEDA MAXTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| JAMES & FLOYE KIMMEL ADDRESS ON FILE | LIGNITE LEASE(S): TX0059601A |
| JAMES & JUDY FOSTER ADDRESS ON FILE | LIGNITE LEASE(S): TX0050701A, TX0051801A |
| JAMES & MELBA ANN SPANN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003001A |
| JAMES & RUBY GREER FAMILY TRUST ADDRESS ON FILE | LIGNITE LEASE(S): TX0041901A, TX0058001A |
| JAMES & RUBY GREER FAMILY TRUST ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, SR0271, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| JAMES & SANDRA PATRICK ADDRESS ON FILE | LIGNITE LEASE(S): TX0050701A, TX0083701A |
| JAMES & SANDRA PATRICK ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0082801A, TX0083701A |
| JAMES A FORD ADDRESS ON FILE | LIGNITE LEASE(S): TX0044801A |
| JAMES A FORD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0062101A, TX0073701A, TX0082101A |
| JAMES A SHARP ADDRESS ON FILE | LIGNITE LEASE(S): TX0055701A, TX0056701A |
| JAMES A SHARP ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0055701A |
| JAMES AND MELBA SPANN ESTATE IN BKRPTCY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003001A |
| JAMES AND RUBY GREER FAMILY TRUST ADDRESS ON FILE | LIGNITE LEASE(S): TX0041901A, TX0058001A, TX0089801A, TX0091501A, TX0097001A |
| JAMES AND RUBY GREER FAMILY TRUST ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, SR0271, TX0009201A, TX0009201B, TX0009201C, TX0009801A, TX0033801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0088401A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0090801A, TX0091201A, TX0091301A, TX0091401A, TX0091501A, TX0091601A, TX0091701A, TX0091801A, TX0091901A, TX0092001A, TX0092101A, TX0092201A, TX0092301A, TX0092401A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098401A |
| JAMES AND SHIRLEY WRIGHT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0058301A |
| JAMES ARTHA HARPER ADDRESS ON FILE | LIGNITE LEASE(S): TX0065901A |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| JAMES BURRELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0001801A |
| JAMES C ALLEN ADDRESS ON FILE | LIGNITE LEASE(S): TX0026201A |
| JAMES C HARRIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0001401A |
| JAMES C NICELY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061601A |
| JAMES C THOMAS & COLLEEN THOMAS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0002601A, TX0009701A |
| JAMES C THOMAS & COLLEEN THOMAS ADDRESS ON FILE | LIGNITE LEASE(S): TX0002601A |
| JAMES CARTER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0044501A, TX0046001A |
| JAMES CURTIS HARRIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0001401A |
| JAMES D & MYRTIS ROBERTSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061801A |
| JAMES D HAMILTON ETUX ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0021501A |
| JAMES DAVID FOSTER ETUX ADDRESS ON FILE | LIGNITE LEASE(S): TX0050701A, TX0051801A |
| JAMES DAVID JORDAN AND ADDRESS ON FILE | LIGNITE LEASE(S): TX0072601A |
| JAMES DAVID NICKERSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0023801A |
| JAMES DEWEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0013701A |
| JAMES DEWEY SR ADDRESS ON FILE | LIGNITE LEASE(S): TX0013701A |
| JAMES DREW WOODS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| JAMES E (BUCK) CANNON ADDRESS ON FILE | LIGNITE LEASE(S): TX0004301A |
| JAMES E AND CHERYL L BOWMAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0010001A |
| JAMES E AND MARY E DUDLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0067501A, TX0068201A |
| JAMES E BRASHER ADDRESS ON FILE | LIGNITE LEASE(S): TX0089001Q |
| JAMES E BRASHER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| JAMES E HARRIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0012301A |
| JAMES E THOMAS ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0011201A |
| JAMES E WILLIAMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0065201A |
| JAMES E WYLIE ADDRESS ON FILE | LIGNITE LEASE(S): TX0014501A |

**In re: Luminant Mining Company LLC**                                        **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| JAMES F & JAMIE F MONDELLO ADDRESS ON FILE | LIGNITE LEASE(S): TX0053901A |
| JAMES F HAYS ADDRESS ON FILE | LIGNITE LEASE(S): TX0021701A |
| JAMES F INGRAM ADDRESS ON FILE | LIGNITE LEASE(S): TX0001301A |
| JAMES F. ORAND ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0019202A, TX0019202C, TX0019202D, TX0019202E |
| JAMES FOY C/O JACK CROCKETT ADDRESS ON FILE | LIGNITE LEASE(S): TX0076501A |
| JAMES FOY C/O JACK CROCKETT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041601A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R |
| JAMES H SMITH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0088101A, TX0088201A, TX0088301A, TX0088401A, TX0088501A, TX0088601A, TX0088701A, TX0088801A, TX0088901A, TX0089001A, TX0089101A, TX0089201A, TX0089301A |
| JAMES H STEGALL ADDRESS ON FILE | LIGNITE LEASE(S): TX0012201A |
| JAMES HENRY SINCLAIR SR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0037301A |
| JAMES HITZELBERGER 2012 ADDRESS ON FILE | LIGNITE LEASE(S): TX0013901A, TX0014401A |
| JAMES HITZELBERGER 2012 ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014401A |
| JAMES HOLCOMB ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000801A |
| JAMES HOLLOWAY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0171 |
| JAMES J & PAT WALKER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0052201A |
| JAMES J & PAT WALKER ADDRESS ON FILE | LIGNITE LEASE(S): TX0052201A |
| JAMES J BETTISAIF FOR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0056401A |
| JAMES JAY BETTIS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0060701A |
| JAMES K RAWLINSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061601A |
| JAMES L YARBOROUGH JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0087601A |
| JAMES LOCKHART ADDRESS ON FILE | LIGNITE LEASE(S): TX0040803C |
| JAMES LUTHER HARRIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0062701A |
| JAMES LUTHER HARRIS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041901A, TX0076701A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A |
| JAMES M & FRANCES STEWART ADDRESS ON FILE | LIGNITE LEASE(S): TX0052401A |
| JAMES M DRAPER ADDRESS ON FILE | LIGNITE LEASE(S): TX0066801A |
| JAMES M LOGAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0019401A |
| JAMES M MARKS ADDRESS ON FILE | LIGNITE LEASE(S): TX0000808A |
| JAMES MAYO AND WIFE | LIGNITE LEASE(S): TX0083801A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| JUDITY MAYO ADDRESS ON FILE | |
| JAMES MCCURDY ADDRESS ON FILE | LIGNITE LEASE(S): TX0016102A, TX0016201A, TX0016301A, TX0017001A |
| JAMES MCCURDY ADDRESS ON FILE | LIGNITE LEASE(S): TX0016301A, TX0017001A |
| JAMES MILLARD WELCH JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0045201A |
| JAMES N CHAMBERS ADDRESS ON FILE | LIGNITE LEASE(S): TX0040201A |
| JAMES N CHAMBERS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0021801A, TX0022601A, TX0039501A, TX0039601A, TX0039801A, TX0040001A, TX0040101A, TX0040201A, TX0040301A, TX0040401A, TX0040501A, TX0040901A, TX0041001A, TX0041101A, TX0041201A |
| JAMES N PHENIX TESTAMENTARY TRUST ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0017401A |
| JAMES O HARRIS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0082401A, TX0082501A, TX0082601A, TX0082701A, TX0082801A, TX0082901A, TX0083001A, TX0083101A, TX0083201A, TX0083301A, TX0087001A, TX0087101A, TX0087201A |
| JAMES PATRICK PATTERSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0014801A |
| JAMES PELHAM ADDRESS ON FILE | LIGNITE LEASE(S): TX0085501A |
| JAMES PELHAM ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034701A |
| JAMES PRESTON ALLRED ADDRESS ON FILE | LIGNITE LEASE(S): TX0008201A |
| JAMES PRESTON ALLRED ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0010801B, TX0012701A |
| JAMES R CAVENDER INVESTMENT ADDRESS ON FILE | LIGNITE LEASE(S): TX0003501B |
| JAMES R GREER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0088101A, TX0088201A, TX0088301A, TX0088401A, TX0088501A, TX0088601A, TX0088701A, TX0088801A, TX0088901A, TX0089001A, TX0089101A, TX0089201A, TX0089301A |
| JAMES R LINDLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0014801A, TX0014901A |
| JAMES RANDALL LUMMUS ADDRESS ON FILE | LIGNITE LEASE(S): TX0001301A |
| JAMES RAY FINLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0021401A |
| JAMES RICHARD GREEN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, SR0363 |
| JAMES ROBERT ATKINS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0052501A |
| JAMES ROSS NEWELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0012801A |
| JAMES RUSSELL HOLCOMB III ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000801A |
| JAMES RUSSELL HOLCOMB JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000801A |
| JAMES S HUNT ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A |
| JAMES S. DORSEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0067601A |
| JAMES SEATON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0050401A |
| JAMES SMYLIE ADDRESS ON FILE | LIGNITE LEASE(S): TX0014801A |
| JAMES STANSELL | ROYALTY DIVISION ORDER(S): TX0060501A |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| JAMES STANSELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0060501A |
| JAMES T CHRISTIAN JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0001101A |
| JAMES V & EDITH ADAMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0059401A |
| JAMES W & LINDA DARLENE SQUIRES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0036401A |
| JAMES W COPELAND ADDRESS ON FILE | LIGNITE LEASE(S): TX0061001A |
| JAMES W COPELAND ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061001A |
| JAMES W SMITH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0008001B |
| JAMES WRIGHT ADDRESS ON FILE | LIGNITE LEASE(S): TX0060401A |
| JAMES, BAGGERMAN ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| JAMIE SUE NEWMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0013401A |
| JAN JOHNSON SHEETS ADDRESS ON FILE | LIGNITE LEASE(S): TX0060101A |
| JANA HARRELL PONDER ADDRESS ON FILE | LIGNITE LEASE(S): TX0060001A |
| JANA HARRELL PONDER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0060001A |
| JANA KUYKENDALL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0043501A |
| JANE ANN LESCHNIK ADDRESS ON FILE | LIGNITE LEASE(S): TX0032801A, TX0073601A |
| JANE ANN LESCHNIK ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0073601A |
| JANE ANN LESCHNIK AND ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0073601A |
| JANE BAUGHMAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0050101A |
| JANE BAUGHMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0050101A |
| JANE DELL FLANAGAN MORGAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061701A |
| JANE L LOGGINS SKYLES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0024901A |
| JANE L LOGGINS SKYLES ADDRESS ON FILE | LIGNITE LEASE(S): TX0024901A |
| JANELLE BEASLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0053701A |
| JANELLE BEASLEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0027801A, TX0027802A |
| JANELLE SITTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0063101A |
| JANET C HARRIS GLAZE ADDRESS ON FILE | LIGNITE LEASE(S): TX0010801A, TX0010901A |
| JANET C HARRIS GLAZE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0010801A, TX0010901A |
| JANET CASTRO ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054501A |
| JANET CONWAY | LIGNITE LEASE(S): TX0003401A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| JANET FOLMAR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0052501A |
| JANET LYNN WILHITE COBB<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0020801A |
| JANET R LEGG<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0011401A |
| JANET STOUGH KLIEMANN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0043401A |
| JANET SUE ANDERSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0007301A |
| JANET SUE ANDERSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0007301A |
| JANETHA BRADFORD PAYTON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051701A |
| JANETTE NEWSOME MCCLUNG<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001601A, TX0025301A |
| JANI-KING, INC.<br>ADDRESS ON FILE | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS |
| JANICE ANNE COLLEY COLE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0032401A |
| JANICE ANNE COLLEY COLE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0032401A, TX0064601A |
| JANICE MARIE JEFFERIES<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0039301A |
| JANICE REID<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0017701A |
| JANICE THORNE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005802B |
| JANICE THORNE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005802B |
| JANIE BLACK<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0065301A |
| JANIE JEWELL GIBSON DUKE<br>DEC'D<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0006101A |
| JANIE KAY MAYFIELD STEELE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0012107G |
| JANIE L POLLARD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0009301A |
| JANIE RUTH PRESTRIDGE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0022301D |
| JANIE SLOMINSKI<br>KOLBASINSKI<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0007801F |
| JANIS LYNN ANDRES<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0085701A |
| JANIS MARIE BECKHAM<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063801A |
| JANIS MONTGOMERY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001301A |
| JANNETTE LONDON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0171 |
| JARED DOUGLAS MALONEY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0090001A, TX0090101A, TX0090301A, TX0090501A, TX0091001A |
| JARED DOUGLAS MALONEY A<br>MINOR        C/O CHARLOTTE<br>MALONEY,<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0090301A, TX0090601A |
| JARED DOUGLAS MALONEY A | ROYALTY DIVISION ORDER(S): TX0090001A, TX0090101A, TX0090201A, TX0090301A, TX0090501A, |

**In re: Luminant Mining Company LLC**                                              **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MINOR          C/O CHARLOTTE MALONEY, ADDRESS ON FILE | TX0090601A, TX0091001A |
| JASON A HAMMACK ADDRESS ON FILE | LIGNITE LEASE(S): TX0061601A |
| JASON A HAMMACK ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061601A |
| JASON A HAMMACK ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061601A |
| JASTER-QUINTANILLA DALLAS LLP 2105 COMMERCE STREET SUITE 300 DALLAS, TX 75201 | SERVICES AGREEMENT DATED 11/12/2012 PLUS AMENDMENTS |
| JASTER-QUINTANILLA DALLAS LLP 2105 COMMERCE STREET. SUITE 300 DALLAS, TX 75201 | SERVICES AGREEMENT DATED 11/28/2012 PLUS AMENDMENTS |
| JASTER-QUINTANILLA DALLAS LLP 2105 COMMERCE ST DALLAS, TX 75201 | PURCHASE ORDER(S): 67506, C0791632C |
| JASTER-QUINTANILLA DALLAS, LLP 2105 COMMERCE STREET SUITE 300 DALLAS, TX 75201 | SERVICES AGREEMENT DATED 10/08/2012 PLUS AMENDMENTS |
| JASTER-QUINTANILLA DALLAS, LLP 2105 COMMERCE STREET SUITE 300 DALLAS, TX 75201 | SERVICES AGREEMENT DATED 10/08/2012 PLUS AMENDMENTS |
| JAY W MARTIN ESTATE, DECEASED ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A |
| JDMI LLC JAMES H DAVIS, MEMBER PO BOX 1540 PALESTINE, TX 75802 | LIGNITE LEASE(S): TX0089601A |
| JDMI LLC JAMES H DAVIS, MEMBER PO BOX 1540 PALESTINE, TX 75802 | ROYALTY DIVISION ORDER(S): TX0041701A, TX0090701A |
| JEAN ADAMS TOMERLIN 3205 BAYSHORE BLVD LAPORTE, TX 77571 | LIGNITE LEASE(S): TX0059401A |
| JEAN BASSETT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0031601A, TX0042201A |
| JEAN C GILL ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0013801A |
| JEAN HARPER BLUNT ADDRESS ON FILE | LIGNITE LEASE(S): TX0036501A |
| JEAN HARPER BLUNT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A, TX0049601A, TX0049701A, TX0049801A, TX0049901A, TX0050001A, TX0050101A, TX0050301A, TX0050401A, TX0050501A |
| JEAN HARPER BLUNT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A |
| JEAN JONES HICKS AND ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034801A |

In re: Luminant Mining Company LLC                                  Case No. 14-11042 (CSS)

**Schedule G – Executory Contracts and Unexpired Leases Rider**

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| JEAN MATE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000501A |
| JEAN SMITH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0034801A |
| JEAN, BARNES<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| JEANETT POOLE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0057701A |
| JEANETTE DAVIS TALLANT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0062901A |
| JEANETTE HARVEY ADM OF THE          ESTATE EDWIN K HARVEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051101A |
| JEANETTE HARVEY ADM OF THE          ESTATE EDWIN K HARVEY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0051101A |
| JEANETTE HOLCOMB<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000801A |
| JEANETTE KRONICK<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| JEANETTE MCCRAY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0033401A |
| JEANETTE MCCRAY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0033401A |
| JEANETTE PENCE (DECEASED)<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0016301A |
| JEANETTE PENCE(DECEASED)<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0016101A, TX0016202A, TX0016301A, TX0017001A |
| JEANETTE W ROBIN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0055301A |
| JEANETTE W ROBIN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0055301A |
| JEANINE B BOOTH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0009502B, TX0009901A, TX0021301A |
| JEANINE B BOOTH<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0021701A |
| JEANINE BOOTH RICHEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0021701A |
| JEANINE BOOTH RICHEY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0021701A |
| JEANNIE K WALTHALL PERKINS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0011601A |
| JEANNIE K WALTHALL PERKINS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0011601A |
| JED DAVID KING<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0019801A, TX0019801B, TX0019801C, TX0024702A, TX0053101A, TX0053201B, TX0054601A, TX0072901A |
| JEFF HAGEN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000801A |
| JEFF HAGEN<br>C/O WANDA HAGEN NICHOLAS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000801A, TX0000903A |
| JEFFERY RAYMOND WATSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004501A, TX0004502B, TX0004503C, TX0004504D, TX0004505E, TX0053401A, TX0053501A, TX0053601A, TX0053701A, TX0053801A, TX0053901A, TX0054001A, TX0054101A, TX0054201A, TX0054301A, TX0054401A, TX0054501A, TX0054601A |
| JEFFERY, ANTHONY & SHALINDA<br>ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| JEFFIE MAE SPENCER | LIGNITE LEASE(S): TX0071701A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| JEFFREY & JULIE BOWERS ADDRESS ON FILE | LIGNITE LEASE(S): TX0052301A |
| JEFFREY ALAN WILLIAMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0021602B |
| JEFFREY FREEMAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0054801A |
| JEFFREY MARKS ADDRESS ON FILE | LIGNITE LEASE(S): TX0000808A |
| JEFFREY W SMITH JR TRUST ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0047501A |
| JEFFREY W SMITH JR TRUST ADDRESS ON FILE | LIGNITE LEASE(S): TX0047501A |
| JENNELL L HARRIS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054601C, TX0084501A |
| JENNIE S KAROTKIN TRUST ADDRESS ON FILE | LIGNITE LEASE(S): TX0000803A, TX0000811A |
| JENNIFER SUE PEPPER ADDRESS ON FILE | LIGNITE LEASE(S): TX0070001B |
| JENNY WILSON PICKETT & ADDRESS ON FILE | LIGNITE LEASE(S): TX0055001A |
| JEREMY FAVORS ADDRESS ON FILE | LIGNITE LEASE(S): TX0006801A |
| JERI SAUNDRA GRAY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0050601A |
| JEROME RHODEN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0006101A, TX0006301A |
| JEROME SKIPPER ADDRESS ON FILE | LIGNITE LEASE(S): TX0061401C, TX0061701A, TX0061901A |
| JERRY & ALICE FREEMAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0058601A |
| JERRY & ALICE FREEMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421, TX0058601A, TX0058601H |
| JERRY AND DELMA C HAMILTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0009101A, TX0009101B |
| JERRY ANN AMERSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0013401A |
| JERRY CHRISTINE SANDERS JARNAGIN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0039301A |
| JERRY D & TALMA DILL ADDRESS ON FILE | LIGNITE LEASE(S): TX0052001A |
| JERRY DON BULLARD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| JERRY DORSEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0072801A |
| JERRY F BOWEN ADDRESS ON FILE | LIGNITE LEASE(S): TX0086901A |
| JERRY FOSTER ADDRESS ON FILE | LIGNITE LEASE(S): TX0050701A |
| JERRY G CHANDLER ADDRESS ON FILE | LIGNITE LEASE(S): TX0041601A, TX0058301A, TX0092201A, TX0098401A |
| JERRY G CHANDLER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009201A, TX0009201B, TX0009201C, TX0009801A, TX0033801A, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0088401A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090801A, TX0091201A, TX0091301A, TX0091401A, TX0091501A, TX0091601A, TX0091701A, TX0091801A, TX0091901A, TX0092001A, TX0092101A, TX0092201A, TX0092301A, TX0092401A, TX0094801A, |

**In re: Luminant Mining Company LLC**                                        **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| | TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0097501A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| JERRY HADEN ADDRESS ON FILE | LIGNITE LEASE(S): TX0061701A, TX0082301A |
| JERRY HADEN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0082301A |
| JERRY HANSZEN ADDRESS ON FILE | LIGNITE LEASE(S): TX0088501A |
| JERRY HANSZEN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0088501A |
| JERRY HAYS ADDRESS ON FILE | LIGNITE LEASE(S): TX0021701A |
| JERRY J PEARSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0059301A |
| JERRY KNEBLIK ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0085701A |
| JERRY L & FREDA J NORMAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0020709A, TX0073501A |
| JERRY L DOGGETT ADDRESS ON FILE | LIGNITE LEASE(S): TX0082101A |
| JERRY LYNN BARTLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0050701A |
| JERRY LYNN ROGERS ADDRESS ON FILE | LIGNITE LEASE(S): TX0072701A |
| JERRY MILES ADDRESS ON FILE | LIGNITE LEASE(S): TX0018501A |
| JERRY MILES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013101A |
| JERRY NORTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0022701A |
| JERRY PARR AS GUARDIAN OF THE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| JERRY STONE ADDRESS ON FILE | PASTURE RENT LEASE AGREEMENT |
| JERRY STONE ADDRESS ON FILE | PASTURE RENT LEASE AGREEMENT |
| JERRY STONE ADDRESS ON FILE | PASTURE RENT LEASE AGREEMENT |
| JERRY STONE ADDRESS ON FILE | PASTURE RENT LEASE AGREEMENT |
| JERRY STONE ADDRESS ON FILE | PASTURE RENT LEASE AGREEMENT |
| JERRY THOMAS MARTIN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0085601A |
| JERRY V AND LORRAINE THOMPSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363 |
| JERRY W COOK ADDRESS ON FILE | LIGNITE LEASE(S): TX0054501A |
| JERRY W FAVORS ADDRESS ON FILE | LIGNITE LEASE(S): TX0006801A, TX0013801A |
| JERRY WADE CLAMP ADDRESS ON FILE | LIGNITE LEASE(S): TX0025801A |
| JERRY WADE CLAMP ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0025801A |
| JERRY WAYNE BARTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0020001A |

**In re: Luminant Mining Company LLC**                                      **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| JERRYE STEWARD PERSFUL ADDRESS ON FILE | LIGNITE LEASE(S): TX0036401A |
| JERRYE STEWARD PERSFUL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A, TX0049601A, TX0049701A, TX0049801A, TX0049901A, TX0050001A, TX0050101A, TX0050301A, TX0050401A, TX0050501A |
| JESS B ALFORD JR CITIZENS NATIONAL BANK ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000901B |
| JESSE A FORBUS SR ADDRESS ON FILE | LIGNITE LEASE(S): TX0042401A |
| JESSE A FORBUS SR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0041901A, TX0042001A, TX0042401A, TX0043501A |
| JESSE AND PERLA MONTELONGO ADDRESS ON FILE | LIGNITE LEASE(S): TX0073401A |
| JESSE C & BONNIE J AVILA ADDRESS ON FILE | LIGNITE LEASE(S): TX0050201A, TX0050204D |
| JESSE F HALEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0017901A, TX0017901B |
| JESSE HELEN HARRIS RAMSEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0054001A |
| JESSE HELEN HARRIS RAMSEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0051201A, TX0051401A, TX0053901A, TX0054001A |
| JESSE L NICKERSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0047301A |
| JESSE M & VIRGINIA N HARRIS TRUSTEES FOR JESSE M & VIRGINIA ADDRESS ON FILE | LIGNITE LEASE(S): TX0062701A |
| JESSE M & VIRGINIA N HARRIS TRUSTEES FOR JESSE M & VIRGINIA ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041901A, TX0076701A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A |
| JESSE MILTON BROOKS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): FE0271 |
| JESSE T HINSON JR AND MARY JANE HINSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0071205A |
| JESSEE MAE RHYMES ADDRESS ON FILE | LIGNITE LEASE(S): TX0063801A |
| JESSIE C FAVORS ADDRESS ON FILE | LIGNITE LEASE(S): TX0006801A, TX0013801A |
| JESSIE C FAVORS III ADDRESS ON FILE | LIGNITE LEASE(S): TX0006801A |
| JESSIE MAE BAYSINGER ADDRESS ON FILE | LIGNITE LEASE(S): TX0036801A, TX0056701A |
| JESSIE MAE SIMON ESTATE (THIS IS JOHN SIMON'S SS#) (LEAVE THIS WAY PER A.P.) ADDRESS ON FILE | LIGNITE LEASE(S): TX0061601A |
| JESSIE MORTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0059701A, TX0070701A |
| JESSIE MORTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0070701A |
| JESSIE ROGERS JONES ADDRESS ON FILE | LIGNITE LEASE(S): TX0056901A |
| JESSIE ROGERS JONES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0058101A |
| JET SPECIALTY INC | PURCHASE ORDER(S): S0793864 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 102F ROTHROCK DR<br>LONGVIEW, TX 75602 | |
| JETTIE JAMES & PATSY RUTH WALKER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0052201A |
| JETTIE RILEY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0007401A |
| JEWEL PIERCE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0060701A |
| JEWEL SIMON SMITH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0058201A |
| JEWELL CROWDER WEST<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0078501A |
| JEWELL MARIE COMBS DUCOURT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| JEWELL PAULINE YOUNG<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034701A |
| JEWELL PAULINE YOUNG<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0034601A, TX0034701B, TX0034701E, TX0085501A |
| JILL BARNETT CALDWELL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014801A |
| JILL HARPOLD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0026401A |
| JILL HARRELL WALTHER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0060001A |
| JILL HARRELL WALTHER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0060001A |
| JILL LOPEZ<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054501A |
| JILL WARNER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| JIM ANDERSON ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0033401A |
| JIM COX SALES INC<br>PO BOX 2380<br>KELLER, TX 76244 | PURCHASE ORDER(S): S0794681 |
| JIM L CHANCELLOR A/AIF FOR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0060601A |
| JIM L CHANCELLOR INDV & AS A/AIF   FOR MARY CHANCELLORAS TRUSTEE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0060601A |
| JIM O LAVENDER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0062901A |
| JIM RAS PITTS ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0061601A |
| JIM RAS PITTS ESTATE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053401A |
| JIM S. FRYER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0020901A, TX0020902A, TX0020903A, TX0020904A, TX0020905A, TX0020906A |
| JIM T YOUNG<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0031302B |
| JIMMIE C & JACKIE PRICE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0001301A, TX0089501A |
| JIMMIE C PRICE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001301A, TX0053501A |
| JIMMIE C PRICE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0001301A |
| JIMMIE F BROOKS | ROYALTY DIVISION ORDER(S): TX0056201A |

**In re: Luminant Mining Company LLC**                                   **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| JIMMIE F KING<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0011901A |
| JIMMIE GAYE DAVIS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0082401A, TX0082501A, TX0082601A, TX0082701A, TX0082801A, TX0082901A, TX0083001A, TX0083101A, TX0083201A, TX0083301A, TX0087001A, TX0087101A, TX0087201A |
| JIMMIE L GAN ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0009301A |
| JIMMIE R GENTRY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051301A |
| JIMMIE R GENTRY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0051301A |
| JIMMY ALLEN LEWIS &<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0012301A |
| JIMMY CLAY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0026901A |
| JIMMY CLAY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0010901A |
| JIMMY D & DEBRA L FRANKS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0052401A |
| JIMMY D THOMAS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051201A |
| JIMMY D TITUS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| JIMMY DEAN MORRIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0064401A, TX0071501A |
| JIMMY E STANLEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0072601A |
| JIMMY HANCOCK<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0056601A |
| JIMMY HANCOCK<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0056601A |
| JIMMY K HIGGINBOTHAM<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0063901A |
| JIMMY K HIGGINBOTHAM<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063501A, TX0063601A, TX0063801A, TX0063901A |
| JIMMY L MCKINNEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0013702A |
| JIMMY L MCKINNEY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421 |
| JIMMY L TYLER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003601A |
| JIMMY R & GAE L LEE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0057801A |
| JIMMY T ADAMS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0059401A |
| JIMMY W BALLENGER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0042401A, TX0043501A |
| JIMMY, AYERS<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| JM TEST SYSTEMS INC<br>7323 TOM DR<br>BATON ROUGE, LA 36445 | PURCHASE ORDER(S): S0793992R |
| JO ANN BANISTER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0028102B |
| JO ANN BANISTER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, TX0066901A |
| JO ANN BROOKS TILLISON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003401A |
| JO ANN DAVIS | LIGNITE LEASE(S): TX0017101A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| JO ANN DAVIS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0017101A |
| JO ANN DULANY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051101A, TX0051201A, TX0054701A |
| JO ANN M FLOYD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0084001A |
| JO ANN WALTERS, INDV AND AS IND       EXEC OF WILL AND ESTATE OF<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005201B |
| JO ANNA FOWLER CZAJKOSKI<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003701A, TX0003801A, TX0003901A, TX0004001A |
| JO NAN BARTON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0045701A, TX0052601A |
| JO NAN BARTON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0045401A |
| JO RUTH HODGE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0002001A |
| JO RUTH HODGE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0002001A |
| JOAN & BOBBY G GOOD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005001A |
| JOAN & BOBBY G GOOD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005001A |
| JOAN B GRIFFEN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0059701A, TX0070701A |
| JOAN B GRIFFEN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0070701A |
| JOAN BALDRIDGE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0032601A, TX0040801A |
| JOAN BALDRIDGE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0039701A, TX0040601A, TX0040701A, TX0040801A |
| JOAN BRAMMER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0010701A |
| JOAN BRAMMER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0010701A |
| JOAN C PROPES<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0056001A |
| JOAN C PROPES<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0056001A |
| JOAN CAROL AYERS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0021906F |
| JOAN ELIZABETH GROUNDS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0033001A, TX0033001B |
| JOAN ELIZABETH GROUNDS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004501A, TX0004502B, TX0004503C, TX0004504D, TX0004505E, TX0010401A, TX0018201A, TX0018201B, TX0033001A, TX0033001B, TX0053401A, TX0053501A, TX0053601A, TX0053701A, TX0053801A, TX0053901A, TX0054001A, TX0054101A, TX0054201A, TX0054301A, TX0054401A, TX0054501A, TX0054601A |
| JOAN HUFFMAN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0050101A |
| JOAN M BECHTEL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0040901A |
| JOAN M BECHTEL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0039501A, TX0040001A, TX0040101A, TX0040201A, TX0040301A, TX0040401A, TX0040901A, TX0041101A, TX0041201A |
| JOAN MADDOX<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0052901A |
| JOAN TATE FORD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A |
| JOANN LEE | ROYALTY DIVISION ORDER(S): TX0063501A, TX0063601A, TX0063801A, TX0063901A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| JOANN MATTHEWS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0035001A |
| JOANNE KITTRELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0003401A, TX0003501A |
| JOANNE NUSSBAUM SIKES ADDRESS ON FILE | LIGNITE LEASE(S): TX0000805A |
| JOANNE NUSSBAUM SIKES CO-TRUSTEE AND BANK OF AMERICA NA    SUCCESSOR CO-TRUSTEE OF THE ADDRESS ON FILE | LIGNITE LEASE(S): TX0000805A |
| JOE & NORMA SIMMONS ADDRESS ON FILE | LIGNITE LEASE(S): TX0052001A |
| JOE A & BOBBIE MILLER WORSHAM ADDRESS ON FILE | LIGNITE LEASE(S): TX0008501A |
| JOE A & BOBBIE MILLER WORSHAM ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0171, TX0008501A |
| JOE A NELMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0009701A, TX0027502A |
| JOE A NELMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009701A, TX0027502A |
| JOE B FULGHAM ADDRESS ON FILE | LIGNITE LEASE(S): TX0010101A |
| JOE C DAVIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0072401A |
| JOE CANNON ADDRESS ON FILE | LIGNITE LEASE(S): TX0004301A |
| JOE DAN MAYFIELD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063801A |
| JOE DON FLANAGAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0052301A |
| JOE E LATHAM ADDRESS ON FILE | LIGNITE LEASE(S): TX0009201A |
| JOE E LATHAM ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009201A, TX0009201B, TX0009201C, TX0033801A, TX0041601A, TX0041901A |
| JOE E SHUMATE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0041701A, TX0090701A, TX0090901A |
| JOE EDWARD ADAMS JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0056101A |
| JOE EUGENE ROGERS ADDRESS ON FILE | LIGNITE LEASE(S): TX0000201A |
| JOE EUGENE ROGERS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000201A |
| JOE G AND MERLE OATES ADDRESS ON FILE | LIGNITE LEASE(S): TX0012801A |
| JOE G REDFEARN ADDRESS ON FILE | LIGNITE LEASE(S): TX0011401A |
| JOE G SMITH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0088101A, TX0088201A, TX0088301A, TX0088401A, TX0088501A, TX0088601A, TX0088701A, TX0088801A, TX0088901A, TX0089001A, TX0089101A, TX0089201A, TX0089301A |
| JOE GARCIA ADDRESS ON FILE | LIGNITE LEASE(S): TX0024001A |
| JOE HANCOCK ADDRESS ON FILE | LIGNITE LEASE(S): TX0056601A |
| JOE HANCOCK ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0056601A |
| JOE I TOMPKINS | ROYALTY DIVISION ORDER(S): TX0031201A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
| --- | --- |
| ADDRESS ON FILE | |
| JOE JACK DAVIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0015201A |
| JOE K GIBBONS DECD ADDRESS ON FILE | LIGNITE LEASE(S): TX0020701A |
| JOE K WESTMORELAND ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054601C, TX0084501A |
| JOE KEITH THOMAS ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0011201A |
| JOE L AND LATRESA J MORTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0059701A |
| JOE L FORBUS ADDRESS ON FILE | LIGNITE LEASE(S): TX0042401A |
| JOE L FORBUS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0041901A, TX0042001A, TX0042401A, TX0043501A |
| JOE L PENNEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0036001A, TX0058201A, TX0059101A |
| JOE LARRY MORTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0059701A, TX0070701A |
| JOE LARRY MORTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0059701A, TX0070701A |
| JOE LEE POWELL JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0013101A |
| JOE LEE POWELL JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013101A |
| JOE LOVELACE & ADDRESS ON FILE | LIGNITE LEASE(S): TX0012105E |
| JOE LYNN TAYLOR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| JOE MACK LAIRD TRUST REGIONS BANK TRUSTEE ADDRESS ON FILE | LIGNITE LEASE(S): TX0082001A |
| JOE MATTHEWS ADDRESS ON FILE | LIGNITE LEASE(S): TX0060701A |
| JOE MATTHEWS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0060701A |
| JOE MILES ADDRESS ON FILE | LIGNITE LEASE(S): TX0018501A |
| JOE MILES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013101A |
| JOE ORVILLE TODD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038801A, TX0071001A, TX0071101A, TX0072301A |
| JOE ORVILLE TODD ADDRESS ON FILE | LIGNITE LEASE(S): TX0038801A, TX0039101A, TX0040601A |
| JOE R BROWN ADDRESS ON FILE | LIGNITE LEASE(S): TX0005401A, TX0012301A, TX0012501A |
| JOE R THOMPSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0016401A |
| JOE R THOMPSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0016401A |
| JOE RAY FAVORS ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0005801A, TX0013801A |
| JOE S MILES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0062401A |
| JOE SHUMATE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041701A, TX0090701A |
| JOE SHUMATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0090901A |
| JOE T SNELLINGS | LIGNITE LEASE(S): TX0014001A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| JOE T SNELLINGS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014001A |
| JOE W & JUDY Y WILSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0055001A |
| JOE WILLARD<br>C/O DEBBIE PIKE, GDN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0017701A |
| JOEL C CONROY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0052501A |
| JOEL M HARDY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0089301A, TX0089301F |
| JOEL M HARDY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0089301A, TX0089301B, TX0089301C, TX0089301D, TX0089301E, TX0089301F |
| JOEL WINK EQUIPMENT SERVICES LLC<br>110 E WYNNS CREEK RD<br>KILGORE, TX 75662 | PURCHASE ORDER(S): 100652, 101628, 101644, 103930, 104057, 104423, 104551, 105391, 105409, 106368, 106371, 107493, 108037, 108145, 108181, 108747, 109070, 110014, 110120, 110123, 110124, 110446, 110895, 113267, 114130, 114132, 114134, 114277, 114619, 114622, 118575, 118805, 118943, 119553, 120759, 122673, 122908, 123305, 127042, 127077, 130212, 72724, 75197, 75873, 76343, 76893, 78407, 78782, 80402, 80480, 81361, 81363, 81367, 81368, 81592, 82582, 82725, 83104, 83108, 83752, 85041, 85042, 86191, 86251, 86342, 86495, 87040, 87042, 87120, 87273, 87301, 87536, 87537, 87778, 87787, 88089, 88388, 89499, 89500, 89862, 90219, 90543, 90544, 90646, 91571, 92073, 92177, 92901, 92913, 93054, 94190, 94595, 94784, 95282, 95415, 95584, 95751, 95880, 95884, 95906, 96123, 96556, 96557, 97039, 97252, 97332, 97781, 97783, 97936, 97967, 98735, 98781, 99442, 99444, 99533, 99994 |
| JOHN & ANITA JACOBS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0087601A |
| JOHN & ANN HULSE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0052301A |
| JOHN & CAROLYN GOLIGHTLY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0052301A |
| JOHN & CHRISTINE CONROY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0062301B |
| JOHN & CHRISTINE CONROY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0062301A, TX0062301B |
| JOHN & DORIS JOHNSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0050901A |
| JOHN & DORIS JOHNSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0050901A, TX0061401A |
| JOHN & MAGGIE MOORE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0070301A, TX0071201A, TX0071202A |
| JOHN A CONROY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0052501A |
| JOHN ALIX WATSON JR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004501A, TX0004502B, TX0004503C, TX0004504D, TX0004505E, TX0053401A, TX0053501A, TX0053601A, TX0053701A, TX0053801A, TX0053901A, TX0054001A, TX0054101A, TX0054201A, TX0054301A, TX0054401A, TX0054501A, TX0054601A |
| JOHN ANNE KYLE ESTATE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0027801A |
| JOHN B BARNETT MD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014801A |
| JOHN B ELLISON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014101A |
| JOHN B GREER JR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0041601A, TX0058301A, TX0090201A, TX0091201A, TX0098601A |
| JOHN B GREER JR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, SR0271, TX0009201A, TX0009201B, TX0009201C, TX0009801A, TX0033801A, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0088401A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0090801A, TX0091201A, TX0091301A, TX0091401A, TX0091501A, TX0091601A, TX0091701A, TX0091801A, TX0091901A, TX0092001A, TX0092101A, TX0092201A, TX0092301A, TX0092401A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| | TX0096101A, TX0096201A, TX0096401A, TX0097501A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| JOHN BASSETT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0002201A, TX0006001A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |
| JOHN BELL BLAND ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0017701A, TX0089401A |
| JOHN BELL BLAND ESTATE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0089401A |
| JOHN BROWN ADDRESS ON FILE | LIGNITE LEASE(S): TX0012501A |
| JOHN C & RAMONA ARLEDGE ADDRESS ON FILE | LIGNITE LEASE(S): TX0055001A |
| JOHN C WORSHAM ADDRESS ON FILE | LIGNITE LEASE(S): TX0003501B |
| JOHN CARLTON BRADLEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363 |
| JOHN CODY PARKER ADDRESS ON FILE | LIGNITE LEASE(S): TX0004701A |
| JOHN CODY PARKER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): FE0243, TX0004701A |
| JOHN COHAGEN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0082601A |
| JOHN D HARMON ADDRESS ON FILE | LIGNITE LEASE(S): TX0016001A |
| JOHN DAVID NICELY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061601A |
| JOHN DAVID PRICHARD ADDRESS ON FILE | LIGNITE LEASE(S): TX0001301A, TX0014801A |
| JOHN E DANIEL ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0013701A |
| JOHN E DANIEL ESTATE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421 |
| JOHN E GILL ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0009001A, TX0013801A |
| JOHN E LAWS ADDRESS ON FILE | LIGNITE LEASE(S): TX0003301A |
| JOHN E WILLIAMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0079201A |
| JOHN E WILLIAMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0079201A |
| JOHN EDWARD FOY ADDRESS ON FILE | LIGNITE LEASE(S): TX0097501A |
| JOHN EDWARD FOY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0041901A, TX0055801A, TX0058001A, TX0076501A, TX0076701A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| JOHN F LYNN ADDRESS ON FILE | LIGNITE LEASE(S): TX0015901A |
| JOHN F WILSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0009101A |
| JOHN FARRELL BASSETT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0002201A |
| JOHN FURMAN BAKER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |

**In re: Luminant Mining Company LLC**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| JOHN FURMAN BAKER (JACK BAKER) C/O P.M. TATE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0078501A |
| JOHN GIBSON BRYAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0033301A |
| JOHN H BAW ADDRESS ON FILE | LIGNITE LEASE(S): TX0062301A, TX0063101A |
| JOHN H GREGORY ADDRESS ON FILE | LIGNITE LEASE(S): TX0082901A |
| JOHN H GREGORY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0082901A, TX0083001A, TX0083101A, TX0083201A, TX0083301A, TX0083401A, TX0083501A |
| JOHN H HAYES II & KAREY HAYES ADDRESS ON FILE | LIGNITE LEASE(S): TX0000401A, TX0000801A, TX0003701A |
| JOHN H MOORE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0071201A |
| JOHN HENRY PETTEWAY DEC'D AND ADDRESS ON FILE | LIGNITE LEASE(S): TX0004501A |
| JOHN HIRD ADDRESS ON FILE | SERVICES AGREEMENT DATED 02/04/2010 PLUS AMENDMENTS |
| JOHN HOLLEMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038701A, TX0071001A, TX0071101A, TX0072301A |
| JOHN IVAN WALDROP ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, TX0037301A |
| JOHN J & BETTY HEFFERNAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0021603C |
| JOHN J PICKENS ADDRESS ON FILE | LIGNITE LEASE(S): TX0078201A |
| JOHN J PICKENS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A |
| JOHN JACOB MIMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0045701A, TX0052601A |
| JOHN JACOB MIMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0045401A |
| JOHN JOSEPH EASTLAND ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| JOHN JUDSON TURNER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, TX0066901A |
| JOHN K ALSUP ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0171 |
| JOHN L. AND SHIRLEY ALEXANDER ADDRESS ON FILE | LIGNITE LEASE(S): TX0050701A |
| JOHN LEON BAGLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0037701A |
| JOHN LEON BAGLEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0037701A |
| JOHN M WILLIAMSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0078201A |
| JOHN M WILLIAMSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A |
| JOHN M. SEARCY, SR. ACCT #73-010-6 ADDRESS ON FILE | LIGNITE LEASE(S): TX0055801A |

**In re: Luminant Mining Company LLC**                               **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| JOHN M. SEARCY, SR. ACCT #73-010-6 ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0055801A, TX0058001A, TX0076501A, TX0089001L, TX0097501A |
| JOHN MARTIN JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0062601A |
| JOHN MARTIN JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0062601A |
| JOHN MIMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0045701A |
| JOHN MIMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0052601A |
| JOHN MIMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0045401A |
| JOHN MIMS ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0045701A, TX0052601A |
| JOHN MIMS ESTATE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0045401A |
| JOHN MITCHELL DURHAM ADDRESS ON FILE | LIGNITE LEASE(S): TX0027101A |
| JOHN MITCHELL REDFEARN ADDRESS ON FILE | LIGNITE LEASE(S): TX0011301A |
| JOHN MITCHELL REDFEARN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0011301A |
| JOHN N ADAMSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0051401A |
| JOHN N REDFEARN ADDRESS ON FILE | LIGNITE LEASE(S): TX0011401A |
| JOHN ORR ADDRESS ON FILE | LIGNITE LEASE(S): TX0003801A, TX0010601A |
| JOHN ORR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003801A, TX0008201A, TX0010601A |
| JOHN PAUL HENDERSON AND ADDRESS ON FILE | LIGNITE LEASE(S): TX0072401A |
| JOHN R HARDY & MARGIE NEELY ADDRESS ON FILE | LIGNITE LEASE(S): TX0089301A, TX0089301F |
| JOHN R HARDY & MARGIE NEELY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0089301A, TX0089301B, TX0089301C, TX0089301D, TX0089301E, TX0089301F |
| JOHN R HARDY JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0089301A, TX0089301F |
| JOHN R HARDY JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0089301A, TX0089301B, TX0089301C, TX0089301D, TX0089301E, TX0089301F |
| JOHN R HARDY TRUSTEE OF ADDRESS ON FILE | LIGNITE LEASE(S): TX0089301A, TX0089301C |
| JOHN R HARDY TRUSTEE OF ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0089301A, TX0089301B, TX0089301C, TX0089301D, TX0089301E, TX0089301F |
| JOHN R TUTHILL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0088001A |
| JOHN R TUTHILL ADDRESS ON FILE | LIGNITE LEASE(S): TX0088001A |
| JOHN RAYFORD HARDY ADDRESS ON FILE | LIGNITE LEASE(S): TX0089301A, TX0089301C, TX0089301D |
| JOHN RAYFORD HARDY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0089301A, TX0089301B, TX0089301C, TX0089301D, TX0089301E, TX0089301F |
| JOHN S TAYLOR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| JOHN T & KATHLEEN ETHRIDGE ADDRESS ON FILE | LIGNITE LEASE(S): TX0058601A, TX0058601B, TX0058601C, TX0058601D, TX0058601F, TX0058801A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| JOHN T & KATHLEEN ETHRIDGE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0058601A |
| JOHN T BOYD COMPANY DOMINION PLAZA, SUITE 710S 600 17TH STREET DENVER, CO 80202-2414 | PURCHASE ORDER(S): A1942326, C0783821C |
| JOHN T BROOKS III ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0027801A, TX0027802A |
| JOHN T WRIGHT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0024901A |
| JOHN T WRIGHT ADDRESS ON FILE | LIGNITE LEASE(S): TX0024901A |
| JOHN T. BOYD COMPANY ADDRESS ON FILE | SERVICES AGREEMENT DATED 01/20/2014 |
| JOHN T. BOYD COMPANY ADDRESS ON FILE | SERVICES AGREEMENT DATED 05/25/2012 PLUS AMENDMENTS |
| JOHN VERNON ISAAC SR ADDRESS ON FILE | LIGNITE LEASE(S): TX0061401A |
| JOHN W BROOKS EST ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0085301A |
| JOHN W CORDRAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0009101A, TX0009201B |
| JOHN W CORDRAY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009201A, TX0009201B, TX0009201C, TX0033801A, TX0041601A, TX0041901A |
| JOHN W EDWARDS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063301A |
| JOHN W GRANT ADDRESS ON FILE | LIGNITE LEASE(S): TX0006401A |
| JOHN W GRAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0053401A |
| JOHN W GRAY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053401A |
| JOHN W LEE JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| JOHN W PARKER ADDRESS ON FILE | LIGNITE LEASE(S): TX0004701A |
| JOHN W PARKER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): FE0243, TX0004701A |
| JOHN WAYE FAVORS ACCT 3001443 ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0013801A |
| JOHN WESLEY SMITH ADDRESS ON FILE | LIGNITE LEASE(S): TX0038301A |
| JOHN WESLEY SMITH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0024301A, TX0038301A |
| JOHN WRIGHT ADDRESS ON FILE | LIGNITE LEASE(S): TX0013401A |
| JOHNETTE & DINITA GOTHARD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005901A |
| JOHNETTE GOTHARD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005901A |
| JOHNNIE GRAHAM CRAWFORD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0007301A |
| JOHNNIE GRAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0034502B, TX0057201A, TX0057301A |
| JOHNNIE GRAY & OLLIE GRAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0034201A |
| JOHNNIE HUCKEBA ROGERS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061401A |

**In re: Luminant Mining Company LLC**                                        **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| JOHNNIE MAE RILEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0027901A |
| JOHNNY & CINDY MCGATLIN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0052301A |
| JOHNNY & REGINA CONROY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0066801A |
| JOHNNY & REGINA CONROY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0052501A |
| JOHNNY EARL BROOKS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003401A, TX0003505A |
| JOHNNY EARL BROOKS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003505A |
| JOHNNY HOLDER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030502A, TX0030503C |
| JOHNNY J WIX<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A, TX0007501A, TX0009002A |
| JOHNNY J WIX<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0005701A, TX0007501A, TX0008001A, TX0009002A, TX0038501A |
| JOHNNY LYNN ALLRED<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0008201A |
| JOHNNY LYNN ALLRED<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0012701A |
| JOHNNY MACK LEWIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001601A, TX0001701A, TX0002101A |
| JOHNNY MILES<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0018501A |
| JOHNNY MILES<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013101A |
| JOHNNY RAY INGRAM<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001301A |
| JOHNNY RIVES<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0056601A |
| JOHNNY RIVES<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0056601A |
| JOHNSON & PACE INCORPORATED<br>1201 NW LOOP 281 LB 1<br>LONGVIEW, TX 75604 | PURCHASE ORDER(S): 100986, 104143, 104145, 106254, 80460, 81378, 86567, 86568, 86619, 86622, 88441, 88443, 88445, 89191, 98706, 98709, 98712 |
| JOHNSON & PACE, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SERVICES AGREEMENT DATED 01/31/2014 |
| JOHNSON & PACE, INC.<br>1201 NW LOOP 281<br>LONGVIEW, TX 75604 | SERVICES AGREEMENT DATED 02/01/2005 PLUS AMENDMENTS |
| JON DALE KING<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0019801B, TX0019801C, TX0024702A, TX0053101A, TX0053201B, TX0054601A, TX0072901A |
| JON R & BRENDA ANDERSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054401A |
| JON R & BRENDA ANDERSON &<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054401A |
| JON S BROWN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0089601A |
| JON S BROWN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041701A, TX0090701A |
| JON T DAVIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0052301A |
| JONATHAN FULLER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000902A, TX0014701A, TX0016201A, TX0016202A, TX0016301A, TX0017501A, TX0017701A, TX0018401A, TX0018601A, TX0018801A, TX0047601A, TX0050201A, TX0080001A |
| JONATHAN GLENN POTTS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001401C |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| JONATHAN SCOTT THOMPSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| JONES, LEA ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| JONNIE E STEWARD ADDRESS ON FILE | LIGNITE LEASE(S): TX0036401A |
| JONNIE E STEWARD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A, TX0049601A, TX0049701A, TX0049801A, TX0049901A, TX0050001A, TX0050101A, TX0050301A, TX0050401A, TX0050501A |
| JONNIE HOGUE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005001A |
| JOSE & MARIA RENTERIA ADDRESS ON FILE | LIGNITE LEASE(S): TX0012301A |
| JOSE ANGEL SANCHEZ ADDRESS ON FILE | LIGNITE LEASE(S): TX0010401A |
| JOSE JAIME TAUBE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009401A |
| JOSE JAIME TAUBE ADDRESS ON FILE | LIGNITE LEASE(S): TX0009401A |
| JOSE S AND YESENIA QUINTANILLA ADDRESS ON FILE | LIGNITE LEASE(S): TX0068201A |
| JOSEPH & BETSY MCKELLAR ADDRESS ON FILE | LIGNITE LEASE(S): TX0066501A |
| JOSEPH & BETSY MCKELLAR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0060701A |
| JOSEPH A HARRIS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0049601A |
| JOSEPH CLIFTON JACKS ADDRESS ON FILE | LIGNITE LEASE(S): TX0011001A |
| JOSEPH D MATTISON ADDRESS ON FILE | LIGNITE LEASE(S): TX0000501A |
| JOSEPH H NEARS JR AND ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| JOSEPH JAMES ANDERSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0061601A |
| JOSEPH LEON THOMPSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| JOSEPH M COX ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A |
| JOSEPH M ROSE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061901A |
| JOSEPH MULLINS #253178 INMATES TRUST FUND ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081 |
| JOSEPH RYAN MCANALLY AND WIFE ADDRESS ON FILE | LIGNITE LEASE(S): TX0021905E |
| JOSEPH W BLACKBURN ADDRESS ON FILE | LIGNITE LEASE(S): TX0059601A |
| JOSEPH W GEARY JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0062101A, TX0073701A, TX0082101A |
| JOSEPH W GEPPERT ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A |
| JOSIE BELL ATTWOOD ADDRESS ON FILE | LIGNITE LEASE(S): TX0039701A |
| JOSIE PEARL BROOKS/C L BROOKS & ADDRESS ON FILE | LIGNITE LEASE(S): TX0003501A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| JOY BROWN STOUGH ADDRESS ON FILE | LIGNITE LEASE(S): TX0043401A |
| JOY E & RONDIA HACKLEMAN ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0088801A |
| JOY FENTON WHITE ADDRESS ON FILE | LIGNITE LEASE(S): TX0008201A, TX0008601A |
| JOY GLOBAL SURFACE MINING INC ADDRESS ON FILE | PURCHASE ORDER(S): 106459, 88623, S0793440, S0793557, S0793559, S0793742 |
| JOY GLOBAL SURFACE MINING INC 440 WEST NATIONAL AVENUE MILWAUKEE, WI 53214 | PURCHASE ORDER(S): 73578 |
| JOY LAVERN PEEBLES AND ADDRESS ON FILE | LIGNITE LEASE(S): TX0016201A, TX0016202A, TX0016301A, TX0017501A, TX0017701A, TX0018401A, TX0018601A, TX0018801A, TX0047601A |
| JOY REYNOLDS SAMUELS ADDRESS ON FILE | LIGNITE LEASE(S): TX0000101A, TX0000201A, TX0009801A |
| JOY RUTH ROACH ADDRESS ON FILE | LIGNITE LEASE(S): TX0032101A |
| JOYCE A SIMMONS ADDRESS ON FILE | LIGNITE LEASE(S): TX0072401A |
| JOYCE BROOKS CARTER ADDRESS ON FILE | LIGNITE LEASE(S): TX0003401A |
| JOYCE CAROL CARTWRIGHT MEYER ADDRESS ON FILE | LIGNITE LEASE(S): TX0071401A |
| JOYCE CORDRAY SUGGS ADDRESS ON FILE | LIGNITE LEASE(S): TX0009201C |
| JOYCE CORDRAY SUGGS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009201A, TX0009201B, TX0009201C, TX0033801A, TX0041601A, TX0041901A |
| JOYCE CRAIG WEGHER ADDRESS ON FILE | LIGNITE LEASE(S): TX0062301A, TX0062401A, TX0063701A |
| JOYCE CRANE ADDRESS ON FILE | SERVICES AGREEMENT DATED 11/07/2011 PLUS AMENDMENTS |
| JOYCE CRANE ADDRESS ON FILE | SERVICES AGREEMENT DATED 11/10/2011 PLUS AMENDMENTS |
| JOYCE CRANE ADDRESS ON FILE | SERVICES AGREEMENT DATED 01/15/2013 PLUS AMENDMENTS |
| JOYCE CRANE ADDRESS ON FILE | PURCHASE ORDER(S): 107200, 109299, 110548, 71960, 82128, 84164, 90142, 90297, C0778883C |
| JOYCE D BECKER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| JOYCE D TAYLOR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0013101A, TX0041401A |
| JOYCE D TAYLOR ADDRESS ON FILE | LIGNITE LEASE(S): TX0041401A |
| JOYCE EDNA SANDERS LUMPKIN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0039301A |
| JOYCE GUNN HOWELL HERITAGE TRUST ADDRESS ON FILE | LIGNITE LEASE(S): TX0069601A |
| JOYCE RIGHTSELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0002401A |
| JOYCE WAITS BAGGETT ADDRESS ON FILE | LIGNITE LEASE(S): TX0092801A |
| JOYCE WAITS BAGGETT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0027502A, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| | TX0099101A, TX0099201A |
| JOYCE WILLIAMS ROACH, INDV AND      AS IND EXECUTOR OF ESTATE OF ADDRESS ON FILE | LIGNITE LEASE(S): TX0059301A |
| JOYCEANN REED ADDRESS ON FILE | LIGNITE LEASE(S): TX0082201C, TX0082301C |
| JPMORGAN CHASE ATTN: CHRIS MCFARLAND 12 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | ACCOUNT TERMS [AGREEMENT] (JPM) |
| JUAN E AND LAURA I QUINTANILLA ADDRESS ON FILE | LIGNITE LEASE(S): TX0021908H |
| JUANITA B COBB ADDRESS ON FILE | LIGNITE LEASE(S): TX0053401A |
| JUANITA DAVIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0031501A, TX0044301A, TX0076801A, TX0079201A |
| JUANITA HARRIS HUNT ADDRESS ON FILE | LIGNITE LEASE(S): TX0051201A |
| JUANITA HARRIS HUNT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0051201A, TX0051401A, TX0053901A, TX0054001A |
| JUANITA KUHL, GDN OF EST LISA DAWN AND ROBERT KUHL MINORS, ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0020001A |
| JUANITA MCNUTT & ROBERT MCNUTT ADDRESS ON FILE | LIGNITE LEASE(S): TX0013701A |
| JUANITA RHYMES DOLLISON ADDRESS ON FILE | LIGNITE LEASE(S): TX0066901A |
| JUANITA SIMON SKIPPER ADDRESS ON FILE | LIGNITE LEASE(S): TX0062001A, TX0063501A |
| JUANITA SIMON SKIPPER ADDRESS ON FILE | LIGNITE LEASE(S): TX0061901A, TX0062001A, TX0063501A |
| JUANITA SURAVITZ ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0000802A |
| JUDGE W PELHAM ADDRESS ON FILE | LIGNITE LEASE(S): TX0034701A, TX0061401A |
| JUDGE W PELHAM ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034701A |
| JUDITH ANN ROBBINS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0035001A |
| JUDITH DEATON ADDRESS ON FILE | LIGNITE LEASE(S): TX0003001B, TX0003002A |
| JUDITH DEATON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003001A, TX0003002A, TX0004001A |
| JUDITH DEATON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003001A |
| JUDITH DIANA ARMSTRONG ADDRESS ON FILE | LIGNITE LEASE(S): TX0000402B, TX0000403A |
| JUDITH KATHRYN CLARK ADDRESS ON FILE | LIGNITE LEASE(S): TX0063001A |
| JUDITH NELL COHEN ADDRESS ON FILE | LIGNITE LEASE(S): TX0024901A |
| JUDITH NELL COHEN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0024901A |
| JUDITH NELL COHEN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0024901A |
| JUDY CARPENTER | ROYALTY DIVISION ORDER(S): TX0053301A |

**In re: Luminant Mining Company LLC**                          **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| JUDY E COURSEY ZIOLA ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0013801A |
| JUDY GAIL BRITT ADDRESS ON FILE | LIGNITE LEASE(S): TX0028301A, TX0084801A |
| JUDY GAIL BRITT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0028301A, TX0085901A |
| JUDY HADEN WILLIAMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0082301A |
| JUDY HADEN WILLIAMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0061701A, TX0082301A |
| JUDY K HOWARD ADDRESS ON FILE | LIGNITE LEASE(S): TX0015601A, TX0015801A |
| JUDY ROGERS ADDRESS ON FILE | LIGNITE LEASE(S): TX0034701B, TX0034701E, TX0085501A |
| JUDY ROGERS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034701A |
| JUDY TATE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A |
| JULIA C CURREY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0004801A, TX0011804B |
| JULIA C CURREY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0004801A, TX0011804B |
| JULIA E CORDRAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0009201A |
| JULIA E CORDRAY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009201A, TX0009201B, TX0009201C, TX0033801A, TX0041601A, TX0041901A |
| JULIA S. BECKHAM ADDRESS ON FILE | LIGNITE LEASE(S): TX0004901A |
| JULIA SUE SORGE ADDRESS ON FILE | LIGNITE LEASE(S): TX0010901B |
| JULIA THOMPSON NATIONS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| JULIAN & BETTE HENRIQUES TRUST ADDRESS ON FILE | LIGNITE LEASE(S): TX0000806A, TX0000807A, TX0000811A |
| JULIE CRAWFORD ADDRESS ON FILE | LIGNITE LEASE(S): TX0085501A |
| JULIE CRAWFORD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034701A |
| JULIENNA WEAVER DEWITT ADDRESS ON FILE | LIGNITE LEASE(S): TX0000601A |
| JULIENNA WEAVER DEWITT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000601A |
| JULIUS NUSSBAUM ADDRESS ON FILE | LIGNITE LEASE(S): TX0000809A |
| JUNE DOWTY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| JUNE MORRIS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0171 |
| JUNE WILLIAMS BERRY ADDRESS ON FILE | LIGNITE LEASE(S): TX0031201A, TX0032701A |
| JUST IN TIME SANITATION SERVICES PO BOX 290 CARTHAGE, TX 75633 | EQUIPMENT LEASE DATED 04/15/2101 |
| JWN CATTLE COMPANY LLC PO BOX 1541 ATHENS, TX 75751 | LIGNITE LEASE(S): TX0003801A |
| K E ROSS | LIGNITE LEASE(S): TX0000605E |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| K E ROSS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000605E |
| K. A. MCSHAN AND WIFE,<br>BETTY MCSHAN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0064801D |
| KANAWHA SCALES & SYSTEMS<br>INC<br>PO BOX 569<br>POCA, WV 25159 | PURCHASE ORDER(S): C0785837C |
| KANGERGA INTERESTS LTD<br>102 EAST MAIN<br>HENDERSON, TX 75652 | LIGNITE LEASE(S): TX0073701A |
| KANGERGA INTERESTS, LTD.,<br>KANGERGA MANAGEMENT,<br>CLAY KANGERGA, SCOTT<br>KANGERGA, L.K. SOWELL<br>CHARITABLE TRUST AND C.R.<br>BOATWRIGHT TRUST<br>102 EAST MAIN<br>HENDERSON, TX 75652 | SURFACE LEASE & LIGNITE LEASE AGREEMENT |
| KANSAS CITY SOUTHERN<br>RAILWAY COMPANY<br>427 WEST 12TH STREET<br>CATHEDRAL SQUARE<br>KANSAS CITY, MO 64105 | THERMO MINE TEMPORARY PRIVATE RO |
| KARAN SAMPSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0007101A |
| KAREN AKARD GEURIN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0076101A, TX0076201A, TX0076301A,<br>TX0076401A, TX0078401A, TX0078501A |
| KAREN BETTINA CROPPER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0011903C |
| KAREN D. GAGE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0060701A |
| KAREN KENNY ALBRIGHT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0013701A |
| KAREN MESSNER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0090101A |
| KAREN MESSNER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0090001A, TX0090101A, TX0090301A, TX0090501A, TX0090601A,<br>TX0091001A |
| KAREN S MCCOY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0034301A |
| KAREN S MCCOY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034301A |
| KAREN SEMPLE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0009201A |
| KARLA JO SPRIGGS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0026401A |
| KATHALEEN MCGHEE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0010901A |
| KATHALEEN MCGHEE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0010901A |
| KATHERINE A FRANCEN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0013101A |
| KATHERINE CROUSE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0010901A |
| KATHERINE CROUSE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0010901A |
| KATHERINE FAY HILL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001801A |
| KATHERINE H JONES | LIGNITE LEASE(S): TX0002001A |

In re: Luminant Mining Company LLC                                    Case No. 14-11042 (CSS)

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| KATHERINE SUE GENTRY ADDRESS ON FILE | LIGNITE LEASE(S): TX0051301A |
| KATHERINE SUE GENTRY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0051301A |
| KATHERINE SUE GENTRY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0051301A |
| KATHIE EDWARDS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063301A |
| KATHLEEN B FARRAR ADDRESS ON FILE | LIGNITE LEASE(S): TX0041701A |
| KATHLEEN B FARRAR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041701A, TX0090701A |
| KATHLEEN BANKS BROWNING ADDRESS ON FILE | LIGNITE LEASE(S): TX0012601A, TX0024801A |
| KATHLEEN KENNY CHERRY ADDRESS ON FILE | LIGNITE LEASE(S): TX0013701A |
| KATHLEEN S KELLY ADDRESS ON FILE | LIGNITE LEASE(S): TX0000301A |
| KATHLEEN S KELLY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000301A |
| KATHRINE DAVENPORT ADDRESS ON FILE | LIGNITE LEASE(S): TX0000201A |
| KATHRYN E. DAY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061801A |
| KATHRYN HARP ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0031601A |
| KATHRYN M BURKE TRUSTEE KATHRYN MARIE BURKE ADDRESS ON FILE | LIGNITE LEASE(S): TX0048001A |
| KATHY ALSTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003201A, TX0006001A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |
| KATHY ANN RUDD ADDRESS ON FILE | LIGNITE LEASE(S): TX0003801A, TX0010601A |
| KATHY ANN RUDD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003801A, TX0008201A, TX0010601A |
| KATHY ANNE KYLE WELCH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0027801A |
| KATHY GENTRY PATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0059101A |
| KATHY GENTRY PATE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0059101A |
| KATHY J PUTMAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0005801A |
| KATHY J PUTMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005801A |
| KATHY LOUISE CHAPMAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0007901A |
| KATHY LOUISE CHAPMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0007901A |
| KATHY LOUISE MONAGHAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0011201A |
| KATHY LYNN BARTON COLLINS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0020001A |
| KATHY SEMON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0031601A |
| KATHY WARRICK ADDRESS ON FILE | LIGNITE LEASE(S): TX0064501A |
| KAY ANN DORSEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0070601A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| KAY ANN MCKINNEY TRUST ADDRESS ON FILE | LIGNITE LEASE(S): TX0017601A, TX0064901A |
| KAY ANN MCKINNEY TRUST ADDRESS ON FILE | LIGNITE LEASE(S): TX0064901A |
| KAY ANN MCKINNEY TRUST ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0017601A |
| KAY CAROLYN SANDERS BRISTOW ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0039301A |
| KAY H MCWHORTER ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A |
| KAY L SMITH WERLIN EXEMPT TRUST ADDRESS ON FILE | LIGNITE LEASE(S): TX0082001A, TX0082101A |
| KAY MASTERSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0063901A |
| KAY MASTERSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063501A, TX0063601A, TX0063801A, TX0063901A |
| KAY, AMBER ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| KEASLER, GLENDA ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| KECSMITH, PARTNERSHIP C/O HAROLD SMITH BOX 369 MT. PLEASANT, TX 75455 | ROYALTY DIVISION ORDER(S): TX0034301A |
| KEITH A & SANDRA K KRIDLER 1902 FORD DR MT PLEASANT, TX 75455 | LIGNITE LEASE(S): TX0032901A |
| KEITH EUGENE ROE ADDRESS ON FILE | LIGNITE LEASE(S): TX0031001A |
| KEITH L EMMONS ADDRESS ON FILE | LIGNITE LEASE(S): TX0042801A, TX0052801A |
| KEITH L EMMONS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A, TX0042901A, TX0049601A, TX0049701A, TX0049801A, TX0049901A, TX0050001A, TX0050101A, TX0050301A, TX0050401A, TX0050501A, TX0052801A |
| KEITH LINN EMMONS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0042901A |
| KELDRED MARTIN ADDRESS ON FILE | LIGNITE LEASE(S): TX0032601A, TX0058301A |
| KELLEY ANE KETKOSKI ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054501A |
| KELLEY MCKINNEY YOUNG ADDRESS ON FILE | LIGNITE LEASE(S): TX0002501A |
| KELLEY MCKINNEY YOUNG ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0002501A |
| KELLIS PIERCE ADDRESS ON FILE | RESIDENTIAL RENT LEASE AGREEMENT |
| KELLY ANN HARBOUR ADDRESS ON FILE | LIGNITE LEASE(S): TX0038401A |
| KELLY J ALSUP ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0171 |
| KELLY R HARBOUR & GUARANTY BK PO BOX 1158 MT PLEASANT, TX 75456 | ROYALTY DIVISION ORDER(S): SR0421, TX0013401A |
| KELLY WALT SOUTHWELL DECEASED C/O TRAVIS QUINN         PO BOX 155473 | LIGNITE LEASE(S): TX0051401A |

**In re: Luminant Mining Company LLC**                                      **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| FT WORTH, TX 76155 | |
| KELLYS PAINT AND BODY<br>2029 US HWY 79<br>PO BOX 492<br>CARTHAGE, TX 75633 | PURCHASE ORDER(S): 117708, S0794828R |
| KEN ANDRUS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0035001A |
| KEN HARVEY AND WIFE<br>JEANETTE HARVEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051101A |
| KEN HARVEY AND WIFE<br>JEANETTE HARVEY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0051101A |
| KENDALL WAYNE SANDERS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0039301A |
| KENDRA RENEE POTTS<br>SCHLIESZUS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001401C, TX0001401F |
| KENDRICKS JONES<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0070604D |
| KENNETH ALAN WATSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0066401A |
| KENNETH ALAN WATSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0066401A |
| KENNETH AND MARTHA E RAY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001401E |
| KENNETH ARTHUR BURKE JR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0019001A |
| KENNETH BRADLEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0064401A |
| KENNETH DEAN RAY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001401D, TX0001401E |
| KENNETH DEWAYNE ROGERS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0056901A |
| KENNETH DEWAYNE ROGERS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0058101A |
| KENNETH DREW<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0078301A |
| KENNETH FOLLEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014801A |
| KENNETH HAYS GENTRY,<br>TRUSTEE        FOR THE<br>KENNETH HAYS GENTRY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| KENNETH J SABELLA, II AND<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0020801A |
| KENNETH K KENNY II TRUST<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0013701A |
| KENNETH L BARTON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0062501A |
| KENNETH L BARTON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0057901A |
| KENNETH L PENNEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0059901A |
| KENNETH L PENNEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0035801A, TX0036001A, TX0059201A, TX0059301A, TX0059901A |
| KENNETH M & MARTHA HEARD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0053201A |
| KENNETH M BESECKER<br>ESTATE | LIGNITE LEASE(S): TX0064101A |

**In re: Luminant Mining Company LLC**                                          **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| KENNETH R WHITE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| KENNETH REYNOLDS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000201A |
| KENNETH RUSSELL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0021401A, TX0021801A |
| KENNETH SATHER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| KENNETH SMITH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0012001B |
| KENNETH W & BETTIE W JORDAN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0006701A |
| KENNETH W CARIKER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001203C |
| KENNETH W CARIKER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0001204D |
| KENNETH W MCANALLY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0021905E, TX0021906F |
| KENNETH W MOORE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003501A |
| KENNETH WAYNE PEPPER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0038901A |
| KENNETH WAYNE PEPPER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038601A, TX0038701A, TX0038801A, TX0038901A, TX0039001A, TX0039101A, TX0039201A |
| KENNY WALDROP<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, TX0037301A |
| KERRY G BONNER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0060401A |
| KESTREL RESOURCES, INC.<br>2602 MCKINNEY AVE, STE 400<br>DALLAS, TX 75204 | ACCOMODATION AGREEMENT DATED 10/1/2004 |
| KEVIN BLAINE CRIM<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0055401A, TX0070701A |
| KEVIN BLAINE CRIM<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0055401A |
| KEVIN K KENNY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0013701A |
| KEVIN KENT & JILL KENT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0079501A |
| KEVIN L. WHITE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0059701A |
| KEVIN L. WHITE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| KEVIN SCOTT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0010402A |
| KEVIN W FOSTER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0050701A |
| KHA GEOLOGICS LLC<br>61 SUNSET PARK LANE<br>SUGAR LAND, TX 77479 | PURCHASE ORDER(S): 104208, 104211, 109921, 109922, 112788, 113275, 114916, 122822, 99027, 99028 |
| KHA GEOLOGICS, LLC<br>4202 SAINT MICHAEL'S COURT<br>SUGARLAND, TX 77479 | SERVICES AGREEMENT DATED 02/05/2002 PLUS AMENDMENTS |
| KIASER GLOVER MULLENS EST<br>1512 N HORTON ST<br>PLAINVIEW, TX 79072 | ROYALTY DIVISION ORDER(S): SR0081 |
| KIELAN VAUGHN SNYDER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0079501A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| KIM R SMITH LOGGING INC<br>1155 E JOHNSON ST<br>TATUM, TX 75691 | LIGNITE LEASE(S): TX0024501A |
| KIM REARDON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| KIMBELL INC<br>420 THROCKMORTON ST<br>FT WORTH, TX 76102 | LIGNITE LEASE(S): TX0062601A |
| KIMBERLI S & RON L BRITT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| KIMBERLY BREVARD REYNOLDS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0008001A, TX0009002A |
| KIMBERLY MALONEY SHAW<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0090001A, TX0090101A, TX0090301A, TX0090501A, TX0090601A, TX0091001A |
| KIMBERLY MALONEY SHAW<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0090001A |
| KIT BROOKS KYLE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0027801A |
| KIVAN J FLATT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0010001A |
| KLEINFELDER TEXAS 100 LLC<br>1826 KRAMER LANE, SUITE M<br>AUSTIN, TX 78758 | PURCHASE ORDER(S): 91552 |
| KLOBUCAR-HOOPER, MARCUS & ALICE<br>104 CR 3324<br>LEESBURG, TX 75451 | RESIDENTIAL LEASE AGREEMENT |
| KNIFE RIVER CORPORATION SOUTH<br>PO BOX 1800<br>WACO, TX 76703 | PURCHASE ORDER(S): 112652, 121221 |
| KOETTER FIRE PROTECTION<br>10351 OLYMPIC DRIVE<br>DALLAS, TX 75220 | PURCHASE ORDER(S): 74405, 81170, S0793967, S0794463 |
| KOETTER FIRE PROTECTION OF AUSTIN LLC<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | PURCHASE ORDER(S): 121492, 122835, 122837, 73172, 84400, 93289, C0778251C |
| KOETTER FIRE PROTECTION OF AUSTIN, LLC<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660 | SERVICES AGREEMENT DATED 02/01/2013 PLUS AMENDMENTS |
| KOETTER FIRE PROTECTION OF LONGVIEW<br>207 W SCOTT ST<br>GILMER, TX 75644-1831 | PURCHASE ORDER(S): 100040, 105119, 105159, 106230, 106438, 108022, 110047, 110308, 112428, 113941, 113943, 113950, 114470, 114977, 115159, 115333, 115877, 116641, 118500, 119173, 122174, 123332, 124017, 124018, 124019, 124021, 124024, 124072, 127072, 127079, 127080, 70777, 71087, 71771, 72053, 73041, 73338, 73339, 74445, 74689, 74718, 75441, 76978, 77127, 79926, 80142, 80374, 81085, 81619, 81747, 82139, 82638, 83926, 84358, 84486, 84502, 84539, 85600, 88101, 90407, 90611, 90621, 90671, 90752, 91928, 93941, 94054, 94059, 97799, 97908, 98174, 98590, 99295, 99453 |
| KOETTER FIRE PROTECTION OF LONGVIEW LLC<br>6008 FM 2088<br>GILMER, TX 75644 | SERVICES AGREEMENT DATED 10/18/2011 PLUS AMENDMENTS |
| KOETTER FIRE PROTECTION OF LONGVIEW, LLC<br>207 W. SCOTT ST.<br>GILMER, TX 75664 | SERVICES AGREEMENT DATED 02/01/2012 |
| KONECRANES<br>2009 108TH ST. SUITE 901<br>GRAND PRAIRIE, TX 75050 | PURCHASE ORDER(S): 125987, 90337, 91581 |

**In re: Luminant Mining Company LLC**                                   **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| KOZAD PROPERTIES LTD C/O AMY KOZELSKY 6645 NORTHAVEN DALLAS, TX 75230 | LIGNITE LEASE(S): TX0020101A, TX0028701A |
| KOZAD PROPERTIES LTD C/O AMY KOZELSKY 6645 NORTHAVEN DALLAS, TX 75230 | ROYALTY DIVISION ORDER(S): TX0020101A, TX0028701A |
| KRIA SYSTEMS INC DBA MAPTEK 165 S UNION BLVD STE 888 LAKEWOOD, CO 80228 | PURCHASE ORDER(S): 109885 |
| L & H INDUSTRIAL 1710 W BROADWAY ROAD TEMPE, AZ 85282 | PURCHASE ORDER(S): S0784068, S0787912, S0789467, S0791610, S0793558 |
| L & L INVESTMENTS 6217 LAKE RIDGE RD ARLINGTON, TX 76016 | ROYALTY DIVISION ORDER(S): TX0088101A, TX0088201A, TX0088301A, TX0088401A, TX0088501A, TX0088601A, TX0088701A, TX0088801A, TX0088901A, TX0089001A, TX0089101A, TX0089201A, TX0089301A |
| L A  WATSONC/O MAMIE R WATSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0017701A, TX0017801A |
| L A WATSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0017001A |
| L C CLEMENTS ADDRESS ON FILE | LIGNITE LEASE(S): TX0046101A |
| L D WRIGHT ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0064801A |
| L D WRIGHT JR & JOYCE WRIGHT ADDRESS ON FILE | LIGNITE LEASE(S): TX0066701A |
| L J DAVIS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0019401A, TX0052101A |
| L J DAVIS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0052101A |
| L J RIVES & LONIE RIVES ADDRESS ON FILE | LIGNITE LEASE(S): TX0023901A, TX0051901A |
| L J WRIGHT ADDRESS ON FILE | LIGNITE LEASE(S): TX0060401A, TX0060801A |
| L JOY REDDING ADDRESS ON FILE | LIGNITE LEASE(S): TX0017101A |
| L JOY REDDING ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0017101A |
| L K SOWELL CHARITABLE TRUST ADDRESS ON FILE | LIGNITE LEASE(S): TX0073701A |
| L M & B SHAMBURGER ADDRESS ON FILE | LIGNITE LEASE(S): TX0015201A |
| L N NEWSOME ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0002601A |
| L O PELHAM ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0034601A |
| L O PELHAM ESTATE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034701A |
| L O RAY ETUX ADDRESS ON FILE | LIGNITE LEASE(S): TX0001801A |
| L O RAY ETUX ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0001801A |
| L P JONES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063501A, TX0063601A, TX0063801A, TX0063901A |
| L. D. LANDERS SR. ADDRESS ON FILE | LIGNITE LEASE(S): TX0050601A |

**In re: Luminant Mining Company LLC**                                      **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| L. D. LANDERS SR. ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0050601A |
| L.A. WATSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0016301A |
| L.R. ROBERTS ADDRESS ON FILE | LIGNITE LEASE(S): TX0020801A |
| L.R. SHARP JR. ADDRESS ON FILE | LIGNITE LEASE(S): TX0055701A, TX0056701A |
| LACEY H GLENNON ADDRESS ON FILE | LIGNITE LEASE(S): TX0089301A, TX0089301F |
| LACEY H GLENNON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0089301A, TX0089301B, TX0089301C, TX0089301D, TX0089301E, TX0089301F |
| LACY E HICKS ADDRESS ON FILE | LIGNITE LEASE(S): TX0002101A |
| LACY SURVEYING & MAPPING P.O. BOX 736 ARP, TX 75750 | SERVICES AGREEMENT DATED 10/01/1995 PLUS AMENDMENTS |
| LADDIE DEE LANDERS II TRUST CREATED IN THELMA LEE LANDERS ADDRESS ON FILE | LIGNITE LEASE(S): TX0050601A |
| LADDIE DEE LANDERS II TRUST CREATED IN THELMA LEE LANDERS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0050601A |
| LADELLE CASKEY DUKES 6514 ARCHGATE SPRING, TX 77373 | LIGNITE LEASE(S): TX0006801A |
| LADYE B TAYLOR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0015201A |
| LAJUAN JENNINGS ADDRESS ON FILE | LIGNITE LEASE(S): TX0008201A |
| LAJUAN JENNINGS ADDRESS ON FILE | LIGNITE LEASE(S): TX0008201A |
| LAJUAN JENNINGS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421, TX0008201A |
| LAJUAN JENNINGS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421, TX0008201A |
| LANELL W MCKINNEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0002401A, TX0002501B |
| LANELL W MCKINNEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0002401A, TX0002501B |
| LANICE MORTON HARRELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0060001A |
| LANICE MORTON HARRELL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0060001A |
| LANNY & RENEA FREEMAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0070001C |
| LARRETT, INC. 6712 FM 1836 KAUFMAN, TX 75142 | SERVICES AGREEMENT DATED 07/13/2012 PLUS AMENDMENTS |
| LARRY & ZENA LAWRENCE ADDRESS ON FILE | LIGNITE LEASE(S): TX0061701A |
| LARRY & ZENA LAWRENCE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061701A |
| LARRY A WEAVER ADDRESS ON FILE | LIGNITE LEASE(S): TX0054201A |
| LARRY A WEAVER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054201A |
| LARRY BARNETT | LIGNITE LEASE(S): TX0014801A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| LARRY C AND KATHRYN C THOMAS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0028601A |
| LARRY C MITCHELL ETUX<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000403B |
| LARRY D & SHARON E MARTIN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0041501A |
| LARRY D FAVORS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0006801A, TX0013801A |
| LARRY D WESTMORELAND<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054601C, TX0084501A |
| LARRY D. DEATON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003002A |
| LARRY D. DEATON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003002A |
| LARRY DON DEATON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0002001A, TX0003002A |
| LARRY DON DEATON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0002001A, TX0003002A |
| LARRY DONNALL WATSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004501A, TX0004502B, TX0004503C, TX0004504D, TX0004505E, TX0053401A, TX0053501A, TX0053601A, TX0053701A, TX0053801A, TX0053901A, TX0054001A, TX0054101A, TX0054201A, TX0054301A, TX0054401A, TX0054501A, TX0054601A |
| LARRY EUGENE WYATT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0009001B, TX0027502A, TX0032901B |
| LARRY EUGENE WYATT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009001A, TX0027502A, TX0089401A |
| LARRY G MITCHELL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0030501A |
| LARRY G MITCHELL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030502A |
| LARRY GOLIGHTLY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005901A |
| LARRY HARRIS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| LARRY J CAIN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0029401A |
| LARRY L GRAY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0067901A |
| LARRY SIDNEY GREER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0041901A, TX0058001A, TX0090501A, TX0092301A, TX0096701A |
| LARRY SIDNEY GREER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, SR0271, TX0009201A, TX0009201B, TX0009201C, TX0009801A, TX0033801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0088401A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0090801A, TX0091201A, TX0091301A, TX0091401A, TX0091501A, TX0091601A, TX0091701A, TX0091801A, TX0091901A, TX0092001A, TX0092101A, TX0092201A, TX0092301A, TX0092401A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| LARRY SIDNEY GREER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009201A, TX0009201B, TX0009201C, TX0033801A, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0078201A, TX0088401A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090801A, TX0091201A, TX0091301A, TX0091401A, TX0091501A, TX0091601A, TX0091701A, TX0091801A, TX0091901A, TX0092001A, TX0092101A, TX0092201A, TX0092301A, TX0092401A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| LARRY SMITH<br>ADDRESS ON FILE | PASTURE RENT LEASE AGREEMENT |
| LARRY TRUETT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0015601A |
| LARRY W RAWLINSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061601A |
| LARRY W RAYE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0080201A |
| LARRY WARRICK<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0064501A |
| LARRY WAYNE KEETON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014901A |
| LARRY WYATT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054501A |
| LARUE ROBERTSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0056801A |
| LASCA BECK<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0021801A, TX0039501A |
| LASCA BECK<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0021801A, TX0022601A, TX0039501A, TX0039601A, TX0039801A, TX0040001A, TX0040101A, TX0040201A, TX0040301A, TX0040401A, TX0040501A, TX0041001A, TX0041101A, TX0041201A |
| LAUDIS V PELHAM DECEASED<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034701A |
| LAURA ELIZABETH FREEMAN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001601A, TX0001701A, TX0013301A, TX0014001A, TX0014101A, TX0014801A |
| LAURA ELIZABETH FREEMAN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0001701A, TX0014001A |
| LAURA HONEYCUTT EHRET<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030502A, TX0030503C |
| LAURA HORTENSE KING<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0021601B, TX0021701B |
| LAURA NELL HARRIS STRINGER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0010801A, TX0010901A |
| LAURA NELL HARRIS STRINGER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0010801A, TX0010901A |
| LAURA ROBERTS MARTIN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0020801A |
| LAURA RUTH SMITH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000101A |
| LAURA YOUNG RED<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004501A, TX0004502B, TX0004503C, TX0004504D, TX0004505E, TX0020101A, TX0053401A, TX0053501A, TX0053601A, TX0053701A, TX0053801A, TX0053901A, TX0054001A, TX0054101A, TX0054201A, TX0054301A, TX0054401A, TX0054501A, TX0054601A |
| LAUREN LONG HALL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0099401A |
| LAUREN LONG HALL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| LAURI J ANDERSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014701A |
| LAURIE CATHERINE CHESSMORE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000402B, TX0000403A |

**In re: Luminant Mining Company LLC**                              **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| LAURISSA YOUNG ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004201A, TX0043801A |
| LAVALDA B LAMBERT ADDRESS ON FILE | LIGNITE LEASE(S): TX0028901A |
| LAVALDA B LAMBERT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0028901A, TX0053401A |
| LAVELLE DORSEY JENKINS ADDRESS ON FILE | LIGNITE LEASE(S): TX0067601A |
| LAVERNE B THOMPSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0050201A |
| LAVERNE COOPER CLARK ADDRESS ON FILE | LIGNITE LEASE(S): TX0001801A |
| LAVERNE MONAGHAN CANNON ADDRESS ON FILE | LIGNITE LEASE(S): TX0011201A |
| LAVERNE PERKINS ADDRESS ON FILE | LIGNITE LEASE(S): TX0032101A |
| LAVERNE WALLER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0039801A |
| LAVERNE WALLER ADDRESS ON FILE | LIGNITE LEASE(S): TX0039702B |
| LAVERNE WALLER C/O MARY FRANCES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363 |
| LAVERNE WALLER C/O MARY FRANCES ADDRESS ON FILE | LIGNITE LEASE(S): TX0039801A |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK FRANK GODINO VICE PRESIDENT 400 MADISON AVENUE, SUITE 4D NEW YORK, NY 10017 | INDENTURE FOR 10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK FRANK GODINO VICE PRESIDENT 400 MADISON AVENUE, SUITE 4D NEW YORK, NY 10017 | INDENTURE FOR 10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B) |
| LAWANA HARPER SIBLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0022101A, TX0022101F |
| LAWANA LOUISE GEREN ADDRESS ON FILE | LIGNITE LEASE(S): TX0014001A |
| LAWANA LOUISE GEREN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014001A |
| LAWRENCE H & IDA RUTH RAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0001401C, TX0001401D |
| LAWRENCE H RAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0001401D |
| LAWRENCE RAMSEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0057801A |
| LAWRENCE RAMSEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0057801A, TX0062401A |
| LAY'S MANUFACTURING INC 215 NORTH 10TH STREET PO BOX 457 MT VERNON, IL 62864 | PURCHASE ORDER(S): 73043, C0778663C |
| LAY'S MANUFACTURING INC. 215 N. 10TH ST. BOX 457 | SERVICES AGREEMENT DATED 01/17/2014 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MT. VERNON, IL 62864 | |
| LAY'S MANUFACTURING INC. 215 N. 10TH ST BOX 457 MT. VERNON, IL 62864 | SERVICES AGREEMENT DATED 09/01/2012 PLUS AMENDMENTS |
| LAY'S MANUFACTURING INC. 215 N. 10TH ST. BOX 457 MT. VERNON, IL 62864 | SERVICES AGREEMENT DATED 02/22/2013 PLUS AMENDMENTS |
| LAY'S MINING SERVICE 1121 SOUTH 10TH STREET MT VERNON, IL 62864 | PURCHASE ORDER(S): S0786247R, S0792474R, S0795041R |
| LAYNE CHRISTENSEN COMPANY 5734 AMERICAN LEGION ROAD TYLER, TX 75708 | SERVICES AGREEMENT DATED 11/29/2011 PLUS AMENDMENTS |
| LCG CONSULTING 4962 EL CAMINO REAL SUITE 112 LOS ALTOS, CA 94022 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 07/01/2007 PLUS AMENDMENTS |
| LCRA TRANSMISSION SERVICES CORP 3505 MONTOPOLIS BLVD. D234 AUSTIN, TX 78744 | PURCHASE ORDER(S): 67479 |
| LCRA TRANSMISSION SERVICES CORP. 3505 MONTOPOLIS BOULEVARD D234 AUSTIN, TX 78744 | SERVICES AGREEMENT DATED 02/15/2013 |
| LEAMONS FAMILY TRUST """"A"""" C/O DAISY FREDE LEAMONS TRUSTEE ADDRESS ON FILE | LIGNITE LEASE(S): TX0006001A |
| LEANZA DORHAM ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| LEAR T ALLEN ADDRESS ON FILE | LIGNITE LEASE(S): TX0057701A |
| LEDAINNE MARIE COMBS HENLEY 9957 ACKLIN DR DALLAS, TX 75243 | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| LEE BELL COOK ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| LEE ELVIN KEETON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041001A, TX0041101A, TX0041201A, TX0041401A, TX0041501A |
| LEE FORD C/O LILLIE FAYE GIBSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0003701A |
| LEE FORD C/O LILLIE FAYE GIBSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003701A, TX0036401A |
| LEE ROY LAWRENCE ADDRESS ON FILE | LIGNITE LEASE(S): TX0037101A |
| LEE ROY LAWRENCE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0037101A |
| LEE SIMMONS ADDRESS ON FILE | LIGNITE LEASE(S): TX0018301A |
| LEEANNA PAGE GARNER ADDRESS ON FILE | LIGNITE LEASE(S): TX0004701A, TX0019502A |
| LEEANNA PAGE GARNER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0019502A |

In re: Luminant Mining Company LLC                                    Case No. 14-11042 (CSS)

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| LEEMAN KING & RONNIE KING ADDRESS ON FILE | LIGNITE LEASE(S): TX0072901A |
| LEICA GEOSYSTEMS INC JIGSAW TECHNOLOGIES 600S COUNTRY CLUB ROAD TUCSON, AZ 85716 | PURCHASE ORDER(S): 95559, 95655, S0791769R, S0795158R |
| LEITA M HINSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0070401A |
| LELA ANN SHAW ADDRESS ON FILE | LIGNITE LEASE(S): TX0033801A |
| LELA DELL CORN PARSONS C/O JOY DELL BANKS AS AGENT ADDRESS ON FILE | LIGNITE LEASE(S): TX0013101A |
| LELIA M TITUS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041001A, TX0041101A, TX0041201A, TX0041401A, TX0041501A |
| LEMANDA BRADFORD ROBINSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| LEN F NEWMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| LENA BILLINGSLY AUTHER ADDRESS ON FILE | LIGNITE LEASE(S): TX0031501A, TX0045401A, TX0076801A, TX0079201B |
| LENA L HAYS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063201A |
| LENA MAE FRYER ACCT #21-4272-7 ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0052201A |
| LENA MAE HUGHES ADDRESS ON FILE | LIGNITE LEASE(S): TX0070701A |
| LENICE BOGGS SMITHWICK ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005802B |
| LENICE BOGGS SMITHWICK ADDRESS ON FILE | LIGNITE LEASE(S): TX0005802B |
| LENNIE BELL TOMPKINS ADDRESS ON FILE | LIGNITE LEASE(S): TX0031001A |
| LENNIE BELL TOMPKINS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0027502A |
| LEON HENSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0034001A |
| LEON LEWIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0003701C, TX0034701F |
| LEON LEWIS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034701A |
| LEON V KROLCZYK ADDRESS ON FILE | LIGNITE LEASE(S): TX0007801A |
| LEON, JIMMIE LEE & ADDRESS ON FILE | LIGNITE LEASE(S): TX0054801A |
| LEONA BAUGHMAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0050101A |
| LEONA BAUGHMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0050101A |
| LEONARD & CHRISTINE HUTSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0019701B |
| LEONARD CATTLE COMPANY ATTN: BILLY KING P. O. BOX 5 LANEVILLE, TX 75667 | AGRICULTURAL LEASE AGREEMENT |
| LEONARD CATTLE COMPANY | AGRICULTURAL LEASE AGREEMENT |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ATTN: BILLY KING<br>P. O. BOX 5<br>LANEVILLE, TX 75667 | |
| LEONARD D & HAZEL MARTIN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0028801A |
| LEONARD E BRYANT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004501A, TX0004502B, TX0004503C, TX0004504D, TX0004505E, TX0053401A, TX0053501A, TX0053601A, TX0053701A, TX0053801A, TX0053901A, TX0054001A, TX0054101A, TX0054201A, TX0054301A, TX0054401A, TX0054501A, TX0054601A |
| LEROY LAMSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0010001A |
| LEROY PANNELL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0075501A, TX0084401A |
| LESLIE AND CRISTIE NIXON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0046801A |
| LESLIE ANN RANCONE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0089001B |
| LESLIE ANN RANCONE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| LESLIE D WILLARD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0052901A |
| LESLIE JO NEWMAN WILLIAMS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| LESLIE R GILL BEACH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0009001A, TX0013801A |
| LESLIE YOUNG RED<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054901A, TX0055001A, TX0055101A |
| LESTENE TIPPS %JEANETT POOLE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0057701A |
| LESTER H HASTON III<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0036301A |
| LESTER H HASTON III<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A, TX0049601A, TX0049701A, TX0049801A, TX0049901A, TX0050001A, TX0050101A, TX0050301A, TX0050401A, TX0050501A |
| LESTER L HOSKINS ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0012301A |
| LESTER S ARTERBURN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| LESTER YORK<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000101A |
| LEURA MONTEZ EASTLAND<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| LEWIS CALVIN BAW<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0062001A, TX0062301A |
| LEWIS GOETZ COMPANY<br>10800 N. STEMMONS FREEWAY<br>DALLAS, TX 75220 | PURCHASE ORDER(S): 111492, 111493, 113917, 91766 |
| LEWIS JONATHAN PEARSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0025101A |
| LEWIS-GOETZ AND COMPANY, INC. | SERVICES AGREEMENT DATED 11/21/2013 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 10800 N. STEMMONS FREEWAY DALLAS, TX 75220 | |
| LHOIST NORTH AMERICA 13960 FM 439 NOLANVILLE, TX 76559 | PURCHASE ORDER(S): B0209808004, B0209808008, S0795303 |
| LIDA STRACENER PO BOX 855 TATUM, TX 75691 | LIGNITE LEASE(S): TX0031501A |
| LIFE ESTATE,JAMES PRESTON ALLRED ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0012701A |
| LILA L NOBLIT C/O JEAN BARTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0078501A |
| LILA L. NOBLIT C/O JEAN BARTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0078501A |
| LILLIAN B JOHNSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0057201A |
| LILLIAN BLACK ADDRESS ON FILE | LIGNITE LEASE(S): TX0022601A, TX0039601A |
| LILLIAN BLACK ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0021801A, TX0022601A, TX0039501A, TX0039601A, TX0039801A, TX0040001A, TX0040101A, TX0040201A, TX0040301A, TX0040401A, TX0040501A, TX0041001A, TX0041101A, TX0041201A |
| LILLIAN G JOHNSTONE ADDRESS ON FILE | LIGNITE LEASE(S): TX0083501A |
| LILLIAN G JOHNSTONE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0082901A, TX0083001A, TX0083101A, TX0083201A, TX0083301A, TX0083401A, TX0083501A |
| LILLIAN LAURENCE ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0005101A, TX0009701A |
| LILLIAN M MCELROY ADDRESS ON FILE | LIGNITE LEASE(S): TX0013101A |
| LILLIAN MOSELEY% LINDA ASHBY ADDRESS ON FILE | LIGNITE LEASE(S): TX0023401A |
| LILLIAN WATTS MOSELEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0023401A, TX0024103C |
| LILLIE FAYE GIPSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0003701A |
| LILLIE FAYE GIPSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003701A, TX0036401A |
| LILLIE JANE MILLER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0081, TX0031001A, TX0048101A, TX0060801A |
| LILLIE JEAN SIMMONS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004501A, TX0004502B, TX0004503C, TX0004504D, TX0004505E, TX0053401A, TX0053501A, TX0053601A, TX0053701A, TX0053801A, TX0053901A, TX0054001A, TX0054101A, TX0054201A, TX0054301A, TX0054401A, TX0054501A, TX0054601A |
| LILLIE MAE GRAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0034901A |
| LILLIE OR JAMES GRAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0033001A |
| LILLY SAUNDRA KAY PILAR ADDRESS ON FILE | LIGNITE LEASE(S): TX0032201A |
| LIMEL MCELROY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| LIMEL MCELROY JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| LIMESTONE MECHANICAL INC PO BOX 748 JEWETT, TX 75846 | PURCHASE ORDER(S): 108202, 73794, 79185, 85826, 90052 |
| LINDA & DONALD WHITTEN | LIGNITE LEASE(S): TX0013901A, TX0014401A |

In re: Luminant Mining Company LLC                                    Case No. 14-11042 (CSS)

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| LINDA & DONALD WHITTEN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014401A |
| LINDA & RONALD BLACKSTONE ADDRESS ON FILE | LIGNITE LEASE(S): TX0052301B |
| LINDA ARLENE SANDERS GRIMES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0039301A |
| LINDA BERRY MAXSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0062701A |
| LINDA BOOKER BENNETT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003401A |
| LINDA C GARRETT ADDRESS ON FILE | LIGNITE LEASE(S): TX0018301A |
| LINDA DIXON HOWARD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053002A |
| LINDA G EMMONS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0051801A |
| LINDA GAY CONE ADDRESS ON FILE | LIGNITE LEASE(S): TX0032901F |
| LINDA GAY CONE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0089401A |
| LINDA GAY PEARCE CONE ADDRESS ON FILE | LIGNITE LEASE(S): TX0009001F, TX0032901F |
| LINDA GAY PEARCE CONE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009001A, TX0089401A |
| LINDA HADEN ADDRESS ON FILE | LIGNITE LEASE(S): TX0061701A, TX0082301A |
| LINDA HADEN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0082301A |
| LINDA K WATSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0017101A |
| LINDA K WATSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0017101A |
| LINDA KAY WICKER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034701A |
| LINDA KAY WICKER ADDRESS ON FILE | LIGNITE LEASE(S): TX0034701B, TX0034701E, TX0085501A |
| LINDA L DYE ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0013801A |
| LINDA L LAMBERT TUEL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0028901A |
| LINDA L LAMBERT TUEL ADDRESS ON FILE | LIGNITE LEASE(S): TX0028901A |
| LINDA L NORDSTROM ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0049101A |
| LINDA LEE ADAMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0045701A, TX0052601A |
| LINDA LEE ADAMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0045401A |
| LINDA M ASHBY ADDRESS ON FILE | LIGNITE LEASE(S): TX0023401A |
| LINDA MCKAY SAUTER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0026401A |
| LINDA RUTH RAGLAND IRVING ADDRESS ON FILE | LIGNITE LEASE(S): TX0061401A, TX0061401C, TX0061701A, TX0061901A |
| LINDA SUE SANDERS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063301A |
| LINDA SUE SCOTT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0060701A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| LINDA WALKER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0070901A |
| LINNIE HATLEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0013601A |
| LINNIE HATLEY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013101A |
| LINZA E HOBBS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0056801A |
| LION ENERGY VENTURES INC<br>114 PR 2100<br>DIANA, TX 75640 | LIGNITE LEASE(S): TX0058301A |
| LION ENERGY VENTURES INC<br>114 PR 2100<br>DIANA, TX 75640 | ROYALTY DIVISION ORDER(S): DML0271, TX0041601A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R |
| LION MINERAL COMPANY INC<br>ROY W HILL PRESIDENT<br>PO BOX 246<br>FAIRFIELD, TX 75840 | LIGNITE LEASE(S): TX0020101A, TX0020201A, TX0052001A |
| LION MINERAL COMPANY INC<br>ROY W HILL PRESIDENT<br>PO BOX 246<br>FAIRFIELD, TX 75840 | ROYALTY DIVISION ORDER(S): DML0081, SR0081, TX0020101A, TX0020201A, TX0031001A, TX0048101A, TX0052001A, TX0060801A |
| LISA DAWN KUHL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0020001A |
| LISA H GILLEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0004701A, TX0019502A |
| LISA H GILLEY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0019502A |
| LISA LEWIS HUDMAN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0027802A |
| LISA LEWIS HUDMAN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0027802A |
| LISA ROBINSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0089001B |
| LISA ROBINSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| LISA SMITH<br>FORMERLY LISA COGGIOLA<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0015601A, TX0017001A |
| LITTIE BLANTON HOUSTON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0062701A |
| LIVENIE M KATZ<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0042401A |
| LIVENIE M KATZ<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0041901A, TX0042001A, TX0042401A, TX0043501A |
| LIZZIE HINES DECEASED<br>C/O JACK A HARRIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A |
| LIZZIE HINES DECEASED<br>C/O JACK A HARRIS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005701A, TX0007501A, TX0038501A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| LLEWELLYN MCELROY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| LLOYD E FORSYTH JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0040701A |
| LLOYD E WALLACE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421, SR0421 |
| LLOYD LEWIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0063201A |
| LLOYD V. KROUSE ADDRESS ON FILE | LIGNITE LEASE(S): TX0050501A |
| LOGAN CORPORATION LOCOMOTIVE PARTS DIVISION 20 MCJUNKIN ROAD NITRO, WV 25143 | PURCHASE ORDER(S): S0791133, S0795218 |
| LOIS ANN DAWSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0048201A |
| LOIS ANN DAWSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0048201A |
| LOIS DRUMMOND PERKINS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004801A |
| LOIS ELLEN JONES ADDRESS ON FILE | LIGNITE LEASE(S): TX0059501A |
| LOIS J ZIGEL TRUST ADDRESS ON FILE | LIGNITE LEASE(S): TX0000806A |
| LOIS LAIRD OVERTON EST ADDRESS ON FILE | LIGNITE LEASE(S): TX0081901A |
| LOIS P WILLIAMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0076101A, TX0076201A, TX0076301A, TX0076401A |
| LOIS RAYMER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0078501A |
| LOIS RAYMER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0078501A |
| LOIS S ZIGEL ADDRESS ON FILE | LIGNITE LEASE(S): TX0000807A, TX0000811A |
| LOIS V HEADRICK ADDRESS ON FILE | LIGNITE LEASE(S): TX0059801A |
| LOIS V HEADRICK ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0059801A |
| LOIS WRIGHT WATSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0076101A, TX0076201A, TX0076301A, TX0076401A |
| LOLA HAZEL BOLTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0020201A |
| LOLA SIMPSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0026301A |
| LOLENE BARNETT ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0014801A |
| LOMA SHIPP ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0052301A |
| LOMAX-HITZELBERGER FAMILY LIMITED PARTNERSHIP 3921 CARUTH BLVD DALLAS, TX 75225 | LIGNITE LEASE(S): TX0013901A, TX0014401A |
| LOMAX-HITZELBERGER FAMILY LIMITED PARTNERSHIP 3921 CARUTH BLVD DALLAS, TX 75225 | ROYALTY DIVISION ORDER(S): TX0014401A |
| LOMAX-HOWELL FAMILY LIMITED PARTNERSHIP 3921 CARUTH BLVD DALLAS, TX 75225 | LIGNITE LEASE(S): TX0013901A, TX0014401A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| LOMAX-HOWELL FAMILY LIMITED PARTNERSHIP 3921 CARUTH BLVD DALLAS, TX 75225 | ROYALTY DIVISION ORDER(S): TX0014401A |
| LON & LOUISE BATES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0051001A |
| LON A SMITH JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0088101A, TX0088201A, TX0088301A, TX0088401A, TX0088501A, TX0088601A, TX0088701A, TX0088801A, TX0088901A, TX0089001A, TX0089101A, TX0089201A, TX0089301A |
| LONA JUNE MIMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0057301A |
| LONA V. SHIVERS ADDRESS ON FILE | LIGNITE LEASE(S): TX0008901A |
| LONA WYATT SHIVERS ADDRESS ON FILE | LIGNITE LEASE(S): TX0009001A |
| LONA WYATT SHIVERS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009001A, TX0089401A |
| LONE STAR AIR & HYDRAULICS LLC 124 S WARD ST LONGVIEW, TX 75604 | PURCHASE ORDER(S): 123985, 126854, 97801, B0208560705, B0208560713, B0208560731, B0208560743, B0208560747, B0208560748, B0208560749, B0208560751, B0208560765, B0208560767, B0208560769, B0208560770, B0208560771, B0208560772, S0778573 |
| LONE STAR CHEVROLET E HWY 84 PO BOX 59 TEAGUE, TX 75860 | PURCHASE ORDER(S): B0209768087, B0209768091 |
| LONE STAR LAND BANK FLCA LOAN #452599 THOMAS AND ROCHELLE HILL 1612 SUMMIT AVE STE 300 FT WORTH, TX 76102 | LIGNITE LEASE(S): TX0006301A |
| LONE STAR RAILROAD PO BOX 1150 ENNIS, TX 75120 | PURCHASE ORDER(S): 74070, 95001, 97759 |
| LONE STAR RAILROAD CONTRACTORS, INC. P.O. BOX 1150 ENNIS, TX 75120 | SERVICES AGREEMENT DATED 11/03/2011 |
| LONE STAR RAILROAD CONTRACTORS, INC. P.O. BOX 1150 ENNIS, TX 75120 | SERVICES AGREEMENT DATED 07/01/2009 |
| LONETHA CHILDRESS HANKS 121 SETTLERS COURT PALESTINE, TX 75801 | LIGNITE LEASE(S): TX0010201A, TX0013902B |
| LONGVIEW BRIDGE & ROAD INC PO BOX 9036 LONGVIEW, TX 75608 | PURCHASE ORDER(S): C0783772C |
| LONNIE GERALD GREEN AND ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363 |
| LONNIE MCGUIRE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| LORANE & WINFIELD KIRKSEY & GEORGE WILSON BROOKS 926 CLIFFWOOD LN LA CROSSE, WI 54601 | ROYALTY DIVISION ORDER(S): TX0007001A, TX0007002B |
| LORENE BREWER COLLINS ADDRESS ON FILE | LIGNITE LEASE(S): TX0031001A |
| LORENE BREWER COLLINS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030901A, TX0031001A, TX0031101A |

In re: Luminant Mining Company LLC

Case No. 14-11042 (CSS)

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| LORENE MOSS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0004501A |
| LORENE TAYLOR DAVIDSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| LORETTA LEA HOLT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0052701A |
| LORETTA LEA HOLT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0052701A |
| LORI LEWIS ALLUMS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0027802A |
| LORI LEWIS ALLUMS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0027802A |
| LORINE MADDOX<br>(TAFT MADDOX DEC'D)<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0031201A |
| LORINE SIMON ROBERTS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0032601B |
| LORRAE KNAPP<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0094101A |
| LORRAE KNAPP<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A, TX0099201A |
| LORRAINE WILSON BROY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0047201A |
| LOTTIE CHILDRESS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0010201A, TX0013902B |
| LOTTIE DIAZ CEBALLOS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0022101A |
| LOTTIE LUCILLE NUSSBAUM<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000801A |
| LOU LANGLEY BOLTON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0082401A, TX0082501A, TX0082601A, TX0082701A, TX0082801A, TX0082901A, TX0083001A, TX0083101A, TX0083201A, TX0083301A, TX0087001A, TX0087101A, TX0087201A |
| LOU LEE LEDEEN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061701A |
| LOUELLA WILKS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0028102B |
| LOUELLA WILKS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, TX0066901A |
| LOUIE LEE ANDERSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0047401A |
| LOUIE V AND MAROLYN C<br>WOODALL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000602B, TX0003401A, TX0004201A, TX0004901A |
| LOUIE V AND MAROLYN C<br>WOODALL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0171, TX0004201A, TX0004901A |
| LOUIS CHARLTON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000301A |
| LOUIS EUGENE MULLENS JR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081 |
| LOUISE B & LEROY ADCOCK<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0031201A |
| LOUISE JACKSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0022101A |
| LOUISE LAURENCE ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005101A, TX0009701A |
| LOUISE LOMAX LECLAIRE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0013901A, TX0014401A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| LOUISE LOMAX LECLAIRE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014401A |
| LOUISE MAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A, TX0007501A, TX0009002A |
| LOUISE MAY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0005701A, TX0007501A, TX0008001A, TX0009002A, TX0038501A |
| LOUISE ROE ADDRESS ON FILE | LIGNITE LEASE(S): TX0031001A |
| LOUISE SLOMINSKI MUZYKA ADDRESS ON FILE | LIGNITE LEASE(S): TX0007801A |
| LOUISE WALLACE ADDRESS ON FILE | LIGNITE LEASE(S): TX0005901A |
| LOUISE Y CAIN REVOCABLE TRUST       EDWARD JONES & COMPANY ADDRESS ON FILE | LIGNITE LEASE(S): TX0087501A |
| LOWE TRACTOR & EQUIPMENT INC TYLER HWY 64W PO BOX 637 HENDERSON, TX 75653 | PURCHASE ORDER(S): S0793793R |
| LOWRY A WALLACE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421, SR0421 |
| LOYCE MAJKSZAK ADDRESS ON FILE | LIGNITE LEASE(S): TX0008801A |
| LOYD E AWTRY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0016301A |
| LRS-RDC INC 3501 WHY 271 N MOUNT PLEASANT, TX 75455 | PURCHASE ORDER(S): B0209588126, B0209588164 |
| LRS-RDC INC. P.O. BOX 2335 MT. PLEASANT, TX 75456 | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS |
| LUANN CORNETT ADDRESS ON FILE | LIGNITE LEASE(S): TX0002701B |
| LUANN DEMMLER ADDRESS ON FILE | LIGNITE LEASE(S): TX0009301A |
| LUBERTA MENEFEE ESTATE C/O THEO MENEFEE SR 3950 CHARLESTON ST HOUSTON, TX 77021 | LIGNITE LEASE(S): TX0006401A |
| LUCILE CANNON ADDRESS ON FILE | LIGNITE LEASE(S): TX0000811A |
| LUCILE M OWENS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0047201A |
| LUCILLE CRIM MITCHELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0001501A, TX0074701A |
| LUCILLE CRIM MITCHELL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005201A |
| LUCILLE HOLCOMB WELCH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000801A |
| LUCILLE NUSSBUAM PRIOR ADDRESS ON FILE | LIGNITE LEASE(S): TX0000804A |
| LUCILLE PELHAM ADDRESS ON FILE | LIGNITE LEASE(S): TX0034701B, TX0034701C, TX0034701E, TX0085501A |
| LUCILLE PELHAM ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034701A |
| LUCILLE PELHAM ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034701A |
| LUCILLE RAYFORD ALFORD | ROYALTY DIVISION ORDER(S): TX0000901B |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| LUCILLE RILEY STEWARD ADDRESS ON FILE | LIGNITE LEASE(S): TX0036101A |
| LUCILLE RILEY STEWARD ADDRESS ON FILE | LIGNITE LEASE(S): TX0036101A |
| LUCILLE RILEY STEWARD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A |
| LUCILLE RILEY STEWARD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A |
| LUCILLE Y MORTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0044901A, TX0073701A |
| LUCILLE Y MORTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0062101A, TX0073701A, TX0082101A |
| LUCY D BURNETT ADDRESS ON FILE | LIGNITE LEASE(S): TX0089001Q |
| LUCY D BURNETT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041601A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R |
| LUCY RIVES COOK ADDRESS ON FILE | LIGNITE LEASE(S): TX0023901A, TX0051901A |
| LUCY YARBER CLEAVER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| LUDIE GIBSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0050101A |
| LUDIE GIBSON SURVIVING SPOUSE OF ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0050101A |
| LUEVERN MARTIN ADDRESS ON FILE | LIGNITE LEASE(S): TX0050001A |
| LUFKIN INDUSTRIES INC GEAR REPAIR DIVISION 711 INDUSTRIAL BLVD LUFKIN, TX 75902-0849 | PURCHASE ORDER(S): S0778297R |
| LULLENE J REAGAN TRUST ADDRESS ON FILE | LIGNITE LEASE(S): TX0007901A |
| LULLENE REAGAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0007901A, TX0011601A |
| LURA DELL HARRIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0010801A, TX0010901A |
| LURA DELL HARRIS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0010801A, TX0010901A |
| LURA MAE RILEY GREGORY ADDRESS ON FILE | LIGNITE LEASE(S): TX0036701A |
| LURA MAE RILEY GREGORY ADDRESS ON FILE | LIGNITE LEASE(S): TX0036701A |
| LURA MAE RILEY GREGORY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A |
| LURA MAE RILEY GREGORY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A |
| LURETTA RICHARDSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0032001A, TX0057501A, TX0062501A |
| LURLINE F KIRKENDALL ADDRESS ON FILE | LIGNITE LEASE(S): TX0021701A |
| LURLINE F KIRKENDALL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0021701A |
| LUTHER B MOSELEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0023401A |
| LUTHER BRIGHTWELL ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0012701A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| LUTHER BRIGHTWELL ESTATE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0012701A |
| LUTHER R CLAIR HINSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0055101A |
| LUTHER R. HINSON &<br>CLAIR HINSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0055101A |
| LYLE & PAMELA RASH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0002701C |
| LYLE OIL CO<br>111 SOUTH FAIRWAY<br>PO BOX 77<br>FAIRFIELD, TX 75840 | PURCHASE ORDER(S): B0209283200, S0795324 |
| LYNDA Y POOL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0048901A, TX0049501A, TX0052801A |
| LYNDA Y POOL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0048901A, TX0051501A, TX0052801A |
| LYNDAL MCDONALD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0006101A, TX0006301A |
| LYNDON ALBERT WILLIAMS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0008501A, TX0008901A, TX0008901B |
| LYNN & NANCY SIMMONS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0052001A |
| LYNN ADAMS HANCOCK<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0081704A |
| LYNN E SIMMONS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0052401A |
| LYNN REX TATE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |
| M & M PARTNERSHIP<br>20522 WILD SPRINGS DR<br>SAN ANTONIO, TX 78258 | LIGNITE LEASE(S): TX0004701A, TX0019502A |
| M & M PARTNERSHIP<br>20522 WILD SPRINGS DR<br>SAN ANTONIO, TX 78258 | ROYALTY DIVISION ORDER(S): TX0019502A |
| M D & GLORIA WINNIFORD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0036701A |
| M D MERRELL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003901A |
| M G DREW & BESSIE DREW<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0078301A |
| M G MOORE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0030701A, TX0033601A, TX0060001A, TX0060201A, TX0060801A |
| M J BARNARD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| M J MAXWELL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0010901A |
| M J MAXWELL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0010901A |
| M L & MARIE WILLIAMS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0008901A, TX0008901B |
| M L JOHNSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0062201A |
| M LINTON JONES ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A |
| M M  A PARTNERSHIP ACCT 10<br>2143 5<br>CHARLES HAGEN A PARTNER<br>RT 1 BOX 89<br>LEESBURG, TX 75451 | LIGNITE LEASE(S): TX0004701A, TX0019502A |

**In re: Luminant Mining Company LLC**    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| M M A PARTNERSHIP ACCT 10 2143 5<br>CHARLES HAGEN A PARTNER<br>RT 1 BOX 89<br>LEESBURG, TX 75451 | ROYALTY DIVISION ORDER(S): TX0019502A |
| M N KNOX<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| M S BOWEN DECD<br>ILENE BOWEN IND EXEC EST<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0087401A |
| M W (MURRAY) MORGAN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003801A |
| M W (MURRAY) MORGAN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003801A |
| M. D. QUINN JR.<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0018701A, TX0018801A |
| M. H. MARWILL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0037701A |
| MABEL COPELAND<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0061001A |
| MABEL COPELAND<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061001A |
| MABEL HOLDERMAN WIDOW OF<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014701A |
| MABEL HOLDERMAN WIDOW OF<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014601A, TX0014701A |
| MABEL THOMPSON<br>C/O MRS. CARL TERHUNE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041901A, TX0076701A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A |
| MABLE O LEE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| MABLE REYNOLDS CARPENTER ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000201A |
| MAC L BENNETT III<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014001A |
| MAC L BENNETT III<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014001A |
| MACBEATH, BLAIR<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| MACK BASSETT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0031601A |
| MACK D TIPPS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0057701A |
| MACK MCGUIRE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| MACKY & LINDA LEWIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001001B, TX0001001E, TX0001201C, TX0001601A, TX0002101A, TX0012201A |
| MACS RADIATOR<br>1521 WEST 16TH<br>MOUNT PLEASANT, TX 75455 | PURCHASE ORDER(S): B0208208319 |
| MADELYN LESUER<br>L CHARLES SCHOLZ AGENT<br>AND<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0091101A |
| MADELYN LESUER<br>L CHARLES SCHOLZ AGENT | ROYALTY DIVISION ORDER(S): TX0034301A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| AND<br>ADDRESS ON FILE | |
| MADIE R GRISMORE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0044401A, TX0061801A, TX0076901A |
| MADONNA RIVES TURNER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0073801A |
| MAE FRANCES HUGHES<br>WHITFIELD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0070801A |
| MAE N & CLIFFORD COOPER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0067901A |
| MAE N & CLIFFORD COOPER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0067901A |
| MAEDELL JONES METZGAR<br>FROM: 870 OLD RANCH RD,<br>CHINA SPRINGS  06-17-02 JM<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0045101A |
| MAGGIE M MOORE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0071202A |
| MAGNUM ENGINEERING AND<br>CONTROLS INC<br>24 COMMERCIAL PLACE<br>SCHERTZ, TX 78154 | PURCHASE ORDER(S): 123300, 73581, 96791, C0785114C, C0787170C, C0792771C |
| MAGNUM ENGINEERING AND<br>CONTROLS, INC.<br>24 COMMERCIAL PLACE<br>SCHERTZ, TX 78154 | SERVICES AGREEMENT DATED 09/07/2012 PLUS AMENDMENTS |
| MAJOR CHARLES DAVIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0062901A |
| MALAKOFF TRUCK BODY INC<br>PO BOX 679<br>MALAKOFF, TX 75148 | PURCHASE ORDER(S): S0786959, S0792761R, S0792874 |
| MALCOLM C OBRIEN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0004901A |
| MALCOLM L BOND<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005201A |
| MALISSA BARR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0004301A |
| MALLORY WAUGH<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0042201A |
| MAMMIE R WATSON & DAVID H<br>WATSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0016301A, TX0017701A, TX0017801A |
| MAMMOET USA INC<br>20525 FM 521<br>ROSHARON, TX 77583 | PURCHASE ORDER(S): 113279, 116365, 117455 |
| MANAGEMENT RESOURCES<br>GROUP INC<br>555 HERITAGE RD<br>SOUTHBURY, CT 06488 | PURCHASE ORDER(S): S0779353 |
| MANLY M MOORE & BESSIE<br>MOORE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061801A |
| MARCEL HOUSTON<br>JOINED PRO FORMA BY HIS<br>WIFE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0062701A |
| MARCIA M GEPPERT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A |
| MARCO A PARRA AND<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0012105E |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MARCO INSPECTION SERVICES LLC P.O. BOX 1941 KILGORE, TX 75663 | SERVICES AGREEMENT DATED 07/01/2012 PLUS AMENDMENTS |
| MARCO INSPECTION SERVICES LLC P.O. BOX 1941 KILGORE, TX 75663 | SERVICES AGREEMENT DATED 02/15/2013 PLUS AMENDMENTS |
| MARCO INSPECTION SERVICES LLC P.O. BOX 1941 KILGORE, TX 75663 | SERVICES AGREEMENT DATED 06/15/2013 PLUS AMENDMENTS |
| MARCO INSPECTION SERVICES LLC PO BOX 1941 KILGORE, TX 75663 | PURCHASE ORDER(S): 71798, C0777916C, C0781096C, C0785348C, C0788174C |
| MARCO INSPECTION SERVICES, LLC 1900 INDUSTRIAL BOULEVARD KILGORE, TX 75662 | SERVICES AGREEMENT DATED 04/18/2013 PLUS AMENDMENTS |
| MARCO INSPECTION SERVICES, LLC P.O. BOX 1941 KILGORE, TX 75663 | SERVICES AGREEMENT DATED 12/12/2012 PLUS AMENDMENTS |
| MARDEL MORRIS WHITE C/O DANIEL WEBSTER ADDRESS ON FILE | LIGNITE LEASE(S): TX0023501A |
| MAREVA N. GRIMES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0070604D |
| MARGARET A BAILEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0041901A, TX0058001A, TX0090101A, TX0091301A, TX0097201A |
| MARGARET A BAILEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, SR0271, TX0009201A, TX0009201B, TX0009201C, TX0009801A, TX0033801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0088401A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0090801A, TX0091201A, TX0091301A, TX0091401A, TX0091501A, TX0091601A, TX0091701A, TX0091801A, TX0091901A, TX0092001A, TX0092101A, TX0092201A, TX0092301A, TX0092401A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| MARGARET ANN STEVENS ADDRESS ON FILE | LIGNITE LEASE(S): TX0028901A |
| MARGARET CONNELL ESTATE DECEASED ADDRESS ON FILE | LIGNITE LEASE(S): TX0001601A, TX0001701A, TX0013301A, TX0014001A, TX0014101A, TX0014801A |
| MARGARET CRAIG ADDRESS ON FILE | LIGNITE LEASE(S): TX0062301A, TX0062401A |
| MARGARET E BLACKSTONE ADDRESS ON FILE | LIGNITE LEASE(S): TX0060301A |
| MARGARET E BLACKSTONE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0060301A |
| MARGARET E WALDROP TRUST ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0085301A |
| MARGARET J BOLTON WILLIAMSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0020201A |
| MARGARET J SIMMONS | LIGNITE LEASE(S): TX0018301A |

**In re: Luminant Mining Company LLC**                              **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| MARGARET JANE BURROWS ADDRESS ON FILE | LIGNITE LEASE(S): TX0039701A |
| MARGARET JANE BURROWS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0039701A, TX0040601A, TX0040701A, TX0040801A |
| MARGARET JANE FERGUSON BURROWS        IND EXECUTRIX OF ESTATE OF ADDRESS ON FILE | LIGNITE LEASE(S): TX0032601A |
| MARGARET LLOYD KENDALL ADDRESS ON FILE | LIGNITE LEASE(S): TX0030502A |
| MARGARET LLOYD KENDALL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030502A, TX0030503C |
| MARGARET LOUIE GARRETT ADDRESS ON FILE | LIGNITE LEASE(S): TX0054501A |
| MARGARET MCKNIGHT IND & AS CO TRUSTEE OF ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0033501A |
| MARGARET MOSELEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0021101A, TX0043903C |
| MARGARET NOTGRASS ADDRESS ON FILE | LIGNITE LEASE(S): TX0072001A |
| MARGARET SUSAN TURNER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, TX0066901A |
| MARGARET YOUNG HOLLEMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053301A |
| MARGELENE AVERY ADDRESS ON FILE | LIGNITE LEASE(S): TX0029201A, TX0036001A, TX0059201A |
| MARGELINE PENNEY AVERY ADDRESS ON FILE | LIGNITE LEASE(S): TX0036001A |
| MARGENE TUTHILL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0088001A |
| MARGENE TUTHILL ADDRESS ON FILE | LIGNITE LEASE(S): TX0088001A |
| MARGERY WHITEHURST ADDRESS ON FILE | LIGNITE LEASE(S): TX0016301A |
| MARGERY WHITEHURST ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0016301A, TX0016501A |
| MARGIE AND FRANKILIN EMMONS,        ESTATE, C/O TRUST DEPT. ADDRESS ON FILE | LIGNITE LEASE(S): TX0052801A |
| MARGIE AND FRANKILIN EMMONS,        ESTATE, C/O TRUST DEPT. ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0052801A |
| MARGIE CORDRAY LAGRONE ADDRESS ON FILE | LIGNITE LEASE(S): TX0009201C |
| MARGIE CORDRAY LAGRONE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009201A, TX0009201B, TX0009201C, TX0033801A, TX0041601A, TX0041901A |
| MARGIE CRAWFORD HARDY ADDRESS ON FILE | LIGNITE LEASE(S): TX0089301A, TX0089301B |
| MARGIE CRAWFORD HARDY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0089301A, TX0089301B, TX0089301C, TX0089301D, TX0089301E, TX0089301F |
| MARGIE G EMMONS TESTAMENTARY        TRUST #30011053442407 ADDRESS ON FILE | LIGNITE LEASE(S): TX0042801A, TX0052801A |
| MARGIE G EMMONS TESTAMENTARY        TRUST | ROYALTY DIVISION ORDER(S): SR0081, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A, TX0049601A, TX0049701A, |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| #30011053442407 ADDRESS ON FILE | TX0049801A, TX0049901A, TX0050001A, TX0050101A, TX0050301A, TX0050401A, TX0050501A, TX0052801A |
| MARGIE HIGHTOWER ADDRESS ON FILE | LIGNITE LEASE(S): TX0011001A |
| MARGIE LANGLEY DODSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0082401A, TX0082501A, TX0082601A, TX0082701A, TX0082801A, TX0082901A, TX0083001A, TX0083101A, TX0083201A, TX0083301A, TX0087001A, TX0087101A, TX0087201A |
| MARGIE LYNN NEELY ADDRESS ON FILE | LIGNITE LEASE(S): TX0089301A, TX0089301C, TX0089301E |
| MARGIE LYNN NEELY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0089301A, TX0089301B, TX0089301C, TX0089301D, TX0089301E, TX0089301F |
| MARGIE N JONES ADDRESS ON FILE | LIGNITE LEASE(S): TX0015401A |
| MARGIE STONE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A, TX0099201A |
| MARGIE WYATT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005601A |
| MARGRETTA CUMMINGS FRANKLIN ADDRESS ON FILE | LIGNITE LEASE(S): TX0076801A |
| MARGUERITE ANDERSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |
| MARGUERITE ANDERSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0078501A |
| MARHTA LUNSFORD WROTENBERY ADDRESS ON FILE | LIGNITE LEASE(S): TX0020601A |
| MARIA LUISA SANCHEZ ADDRESS ON FILE | LIGNITE LEASE(S): TX0010401A |
| MARIAN THOMPSON COBERN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| MARIANNE B HAVRON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| MARIE ALLRED HYNES ADDRESS ON FILE | LIGNITE LEASE(S): TX0008201A |
| MARIE ALLRED HYNES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0012701A |
| MARIE ARTERBURN WILSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| MARIE BREVARD WYATT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0008001A, TX0009002A |
| MARIE COX ADDRESS ON FILE | LIGNITE LEASE(S): TX0009001B, TX0027502A, TX0032901B |
| MARIE COX ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009001A, TX0027502A, TX0089401A |
| MARIE CRIM ADDRESS ON FILE | LIGNITE LEASE(S): TX0055401A |
| MARIE M STEM ADDRESS ON FILE | LIGNITE LEASE(S): TX0000501A |
| MARIE MESSEC ADDRESS ON FILE | LIGNITE LEASE(S): TX0049401A |
| MARIE MESSEC ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0048901A, TX0051501A |
| MARIE PHIPPS & GEORGE PANNELL & ADDRESS ON FILE | LIGNITE LEASE(S): TX0075501A |
| MARIE PHIPPS & GEORGE PANNELL & | ROYALTY DIVISION ORDER(S): TX0075501A, TX0084401A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| MARIE S BROWN ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0063901A |
| MARIE SATTERFIELD ADDRESS ON FILE | LIGNITE LEASE(S): TX0075401A |
| MARIE SLOMINSKI BUCKNER ADDRESS ON FILE | LIGNITE LEASE(S): TX0007801H |
| MARIE W ROPER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0060601A |
| MARILYN ALEXANDER SIMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054601C, TX0084501A |
| MARILYN BOWENS ADDRESS ON FILE | SERVICES AGREEMENT DATED 02/01/2013 PLUS AMENDMENTS |
| MARILYN BOWENS ADDRESS ON FILE | PURCHASE ORDER(S): 104346, C0778547C |
| MARILYN CLEMMONS ADDRESS ON FILE | LIGNITE LEASE(S): TX0089001C |
| MARILYN CLEMMONS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| MARILYN DOGGETT STASILA ADDRESS ON FILE | LIGNITE LEASE(S): TX0082401A |
| MARILYN DUNN JENKINS ADDRESS ON FILE | LIGNITE LEASE(S): TX0058901A |
| MARILYN DUNN JENKINS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0059001A |
| MARILYN HILL TOOMEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0020101A, TX0028701A |
| MARILYN HILL TOOMEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0081, SR0081, TX0020101A, TX0028701A, TX0031001A, TX0048101A, TX0060801A |
| MARILYN K MARTIN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0018901A |
| MARILYN K WARREN ADDRESS ON FILE | LIGNITE LEASE(S): TX0079101A |
| MARILYN REED TOOTHMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0051801A, TX0052101A |
| MARILYN SHIELDS BUFFINGTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0014901K |
| MARILYN SKIPPER ADDRESS ON FILE | LIGNITE LEASE(S): TX0061401C, TX0061701A, TX0061901A |
| MARILYN SMITH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053401A, TX0061601A |
| MARILYN SMITH ADDRESS ON FILE | LIGNITE LEASE(S): TX0061601A |
| MARILYN SUE TOOMEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0028701A |
| MARILYN SUE TOOMEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0028701A |
| MARILYN W ADAM ADDRESS ON FILE | LIGNITE LEASE(S): TX0005804A |
| MARILYN W ADAM | ROYALTY DIVISION ORDER(S): TX0005804A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| MARIO SINACOLA & SONS EXCAVATING INC 10950 RESEARCH RD FRISCO, TX 75034 | PURCHASE ORDER(S): 67512, A1941864, C0782916C |
| MARIO SINACOLA AND SONS EXCAVATING, INC. 10950 RESEARCH ROAD FRISCO, TX 75033 | SERVICES AGREEMENT DATED 03/15/2013 PLUS AMENDMENTS |
| MARIOJANE SCHUMACHER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063301A |
| MARION & THELMA BALLOW ADDRESS ON FILE | LIGNITE LEASE(S): TX0068401A |
| MARION & THELMA BALLOW ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0031201A |
| MARION BETH COTT ADDRESS ON FILE | LIGNITE LEASE(S): TX0005101A, TX0009701A |
| MARION E SHURTLEFF ADDRESS ON FILE | LIGNITE LEASE(S): TX0052401A |
| MARION JACKSON MAXWELL, II ADDRESS ON FILE | LIGNITE LEASE(S): TX0010901A |
| MARION JACKSON MAXWELL, II ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0010901A |
| MARION JOHNSON ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0031901A |
| MARION ROWE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0073301A |
| MARION SWAILS ADDRESS ON FILE | LIGNITE LEASE(S): TX0075001A |
| MARION T RIVES ADDRESS ON FILE | LIGNITE LEASE(S): TX0023901A, TX0051901A |
| MARION W BENBOW ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A |
| MARIWYNN ALFORD WATSON CITIZENS NATIONAL BANK ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000901B |
| MARJORIE GAYLE BRADFORD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| MARJORIE W CARTER ADDRESS ON FILE | LIGNITE LEASE(S): TX0089301A |
| MARJORIE W CARTER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0089301A, TX0089301B, TX0089301C, TX0089301D, TX0089301E, TX0089301F |
| MARK ALSTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |
| MARK ARTERBURN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| MARK DAVIS BUCHANAN ACCT ADDRESS ON FILE | LIGNITE LEASE(S): TX0087701A |
| MARK E BROOKS & LINDA BROOKS ADDRESS ON FILE | LIGNITE LEASE(S): TX0004401A |
| MARK MCKELLAR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0055101A, TX0060601A, TX0060701A |
| MARK POOL ADDRESS ON FILE | LIGNITE LEASE(S): TX0048901A, TX0052801A |
| MARK POOL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0048901A, TX0051501A, TX0052801A |
| MARK W BENBOW ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A |
| MARK WOOD | LIGNITE LEASE(S): TX0017001A, TX0018501A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| MARLENE B DAY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0010401A, TX0028001A, TX0028101A |
| MARLIN KEITH PRICE ADDRESS ON FILE | LIGNITE LEASE(S): TX0053501A |
| MARSHA A BULLOCK ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0028901A |
| MARSHA ALEXANDER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054601C, TX0084501A |
| MARSHA G MCANALLY ADDRESS ON FILE | LIGNITE LEASE(S): TX0052301A, TX0061701A |
| MARSHA G MCANALLY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061701A, TX0061901A |
| MARSHALL & MARY HENSLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0058501A |
| MARSHALL MILLER & ASSOCIATES, INC. 200 GEORGE STREET, SUITE 6 BECKLEY, WV 25801 | CONFIDENTIALITY AGREEMENT |
| MARSTON & MARSTON, INC. 13515 BARRETT PKWY DR. STE 260 BALLWIN, MO 63021 | CONFIDENTIALITY AGREEMENT |
| MARTHA B KOPETSKY ADDRESS ON FILE | LIGNITE LEASE(S): TX0014001A |
| MARTHA B KOPETSKY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014001A |
| MARTHA BROOKS GILLIAM ADDRESS ON FILE | LIGNITE LEASE(S): TX0003401A |
| MARTHA CHRISTINE HEARD ADDRESS ON FILE | LIGNITE LEASE(S): TX0053201A |
| MARTHA CLEMMONS DOHERTY ADDRESS ON FILE | LIGNITE LEASE(S): TX0089001N |
| MARTHA CLEMMONS DOHERTY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| MARTHA J CONFER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003401B |
| MARTHA J GAGE ADDRESS ON FILE | LIGNITE LEASE(S): TX0065801A |
| MARTHA JANE MULLINS ADDRESS ON FILE | LIGNITE LEASE(S): TX0020601A |
| MARTHA JOSEPHINE FINKLEA ADDRESS ON FILE | LIGNITE LEASE(S): TX0014801A |
| MARTHA JOYCE BROOKS WYNN ADDRESS ON FILE | LIGNITE LEASE(S): TX0016301A |
| MARTHA JOYCE BROOKS WYNN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0016301A, TX0016501A |
| MARTHA KATE WORLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0000402B |
| MARTHA KIRKPATRICK ADDRESS ON FILE | LIGNITE LEASE(S): TX0040401A |
| MARTHA KIRKPATRICK | ROYALTY DIVISION ORDER(S): TX0021801A, TX0022601A, TX0039501A, TX0039601A, TX0039801A, |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | TX0040001A, TX0040101A, TX0040201A, TX0040301A, TX0040401A, TX0040501A, TX0040901A, TX0041001A, TX0041101A, TX0041201A |
| MARTHA L KING BROCKWAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0079101A |
| MARTHA LEAH MORRISS ADDRESS ON FILE | LIGNITE LEASE(S): TX0032601A, TX0040601A |
| MARTHA LEAH MORRISS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0039701A, TX0040601A, TX0040701A, TX0040801A |
| MARTHA LENORA BROCK ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0020001A |
| MARTHA LOU SCHMELTEKOPP ADDRESS ON FILE | LIGNITE LEASE(S): TX0054101A |
| MARTHA M WORLEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0059901A |
| MARTHA PAUL ROGERS ADDRESS ON FILE | LIGNITE LEASE(S): TX0001201A |
| MARTHA PITTMAN COLEMAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0013101A |
| MARTHA PITTMAN COLEMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013101A |
| MARTHA SLOMINSKI GRAHAM ADDRESS ON FILE | LIGNITE LEASE(S): TX0007801D |
| MARTIN D CLEMMONS ADDRESS ON FILE | LIGNITE LEASE(S): TX0089001F |
| MARTIN D CLEMMONS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009801A, TX0041601A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R |
| MARTIN D. CLEMMONS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| MARTIN ENGINEERING ONE MARTIN PLACE NEPONSET, IL 61345 | PURCHASE ORDER(S): 101321, 107764 |
| MARTIN L ARTERBURN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| MARTIN LIVING TRUST ADDRESS ON FILE | LIGNITE LEASE(S): TX0041501A |
| MARTIN MARIETTA MATERIALS INC PO BOX 219 POWDERLY, TX 75473-0219 | PURCHASE ORDER(S): S0781392 |
| MARTIN OPERATING PARTNERSHIP, LP 4200 B STONE ROAD KILGORE, TX 75662 | ACCOMODATION AGREEMENT DATED 10/27/2011 |
| MARTIN, ROBERT ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| MARVIN & JEANETTE SWIFT ADDRESS ON FILE | LIGNITE LEASE(S): TX0079301A |
| MARVIN & ROWANA STARR SOILEAU ADDRESS ON FILE | LIGNITE LEASE(S): TX0050201A |
| MARVIN L HENDERSON | LIGNITE LEASE(S): TX0011801A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| MARVIN PELHAM ADDRESS ON FILE | LIGNITE LEASE(S): TX0034701B, TX0034701E, TX0085501A |
| MARVIN PELHAM ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034701A |
| MARY & VICTOR ERSPAMER ADDRESS ON FILE | LIGNITE LEASE(S): TX0000402B, TX0000403A |
| MARY A DAMERONS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| MARY ALMA RED SARTOR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004501A, TX0004502B, TX0004503C, TX0004504D, TX0004505E, TX0010402B, TX0053401A, TX0053501A, TX0053601A, TX0053701A, TX0053801A, TX0053901A, TX0054001A, TX0054101A, TX0054201A, TX0054301A, TX0054401A, TX0054501A, TX0054601A, TX0054901A, TX0055001A |
| MARY ALMA RED SARTOR & ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0055101A |
| MARY ANN BLACKSTONE ADDRESS ON FILE | LIGNITE LEASE(S): TX0060301A |
| MARY ANN BLACKSTONE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0060301A |
| MARY ANN CLEMMONS COLEMAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0089001L |
| MARY ANN CLEMMONS COLEMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| MARY ANN FULMER ADDRESS ON FILE | LIGNITE LEASE(S): TX0021001A, TX0043101A |
| MARY ANN FURRH ADDRESS ON FILE | LIGNITE LEASE(S): TX0045701A, TX0052601A |
| MARY ANN FURRH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0045401A |
| MARY ANN LEWIS DOLEZAL ADDRESS ON FILE | LIGNITE LEASE(S): TX0003701B |
| MARY ANN MILLER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0029401A |
| MARY ANN MILLIGAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0052901A |
| MARY ANN PARKS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| MARY ANN SWINNEY SIRES ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0023601A, TX0023701A |
| MARY ANN ZAGER ADDRESS ON FILE | LIGNITE LEASE(S): TX0053901A |
| MARY AUSTIN ESTATE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| MARY B HALL ABA# 111000025 ACCT# 2992302268 ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053801A |
| MARY BARKER ADDRESS ON FILE | LIGNITE LEASE(S): TX0050201A, TX0050202B |
| MARY BETH STRONG ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0018901A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MARY BRIGHTWELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0031001A, TX0054301A |
| MARY C JACKSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006302A |
| MARY CATHERINE STEPHENSON TRUST ADDRESS ON FILE | LIGNITE LEASE(S): TX0020701B, TX0020709A |
| MARY COLEMAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0010701A, TX0014801A |
| MARY D GIARDINA ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013201A |
| MARY D WALLACE ADDRESS ON FILE | LIGNITE LEASE(S): TX0001801A |
| MARY DEAN WAITS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0027502A |
| MARY DEIRDRE WELCH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0045201A |
| MARY DELL SMITH ADDRESS ON FILE | LIGNITE LEASE(S): TX0011201A |
| MARY DILLARD BRADLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0064401A, TX0071601A, TX0071701A, TX0071801A |
| MARY E EASON ADDRESS ON FILE | LIGNITE LEASE(S): TX0009201A |
| MARY E EASON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009201A, TX0009201B, TX0009201C, TX0033801A, TX0041601A, TX0041901A |
| MARY E MIMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| MARY E STROMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0070604D |
| MARY E VICKERS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, TX0037301A |
| MARY ERSPAMER ADDRESS ON FILE | LIGNITE LEASE(S): TX0000402B, TX0000403A |
| MARY EVELYN JEFFERSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0051901A |
| MARY EVELYN LINKEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0059501A |
| MARY FRANCES ALFORDINDIV AND        AS TRUSTEE OF THE MARY FRANCES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0005201A, TX0045301A, TX0045401A, TX0045501A, TX0050301A, TX0074301A, TX0074401A, TX0074701A |
| MARY FRANCES ENGLE ALFORD        TRUSTEE OF THE MARY FRANCES ADDRESS ON FILE | LIGNITE LEASE(S): TX0001501A, TX0074701A |
| MARY FRANCES ENGLE ALFORD        TRUSTEE OF THE MARY FRANCES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0074301A, TX0074501A, TX0074701A, TX0074801A, TX0089801A |
| MARY FRANCES GENTRY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| MARY FRANCES WALLER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0039801A |
| MARY FRANCES WALLER ADDRESS ON FILE | LIGNITE LEASE(S): TX0039702B, TX0039801A |
| MARY GRACE DENT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0020101A |
| MARY HARRIS TRAVERS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| MARY I PARKER | LIGNITE LEASE(S): TX0027001A |

**In re: Luminant Mining Company LLC**                                      **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| MARY JANE CARSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| MARY JANE HINSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0071205A |
| MARY JANE POPE ADDRESS ON FILE | LIGNITE LEASE(S): TX0000402B, TX0000403A |
| MARY JANE SKIDMORE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0058501A |
| MARY JANE SKIDMORE ADDRESS ON FILE | LIGNITE LEASE(S): TX0058501A |
| MARY JANE SPRINGFIELD DAVIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0014301A |
| MARY JANE WHITAKER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0058601A |
| MARY JANE WHITAKER ADDRESS ON FILE | LIGNITE LEASE(S): TX0058601A, TX0058601B, TX0058601C, TX0058601D, TX0058801A |
| MARY JANICE LUNSFORD ADDRESS ON FILE | LIGNITE LEASE(S): TX0011301A |
| MARY JANICE LUNSFORD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0011301A |
| MARY JERENE FLANAGAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0011101A, TX0056401A, TX0060701A |
| MARY JLR PARTNERSHIP LTD 1613 NORTHUMBERLAND RD AUSTIN, TX 78703 | LIGNITE LEASE(S): TX0069501A |
| MARY JO FLANAGAN FARLER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061701A |
| MARY JO LAIRD READ ADDRESS ON FILE | LIGNITE LEASE(S): TX0069501A |
| MARY JOSEPHINE GREER CAMERON ADDRESS ON FILE | LIGNITE LEASE(S): TX0041601A, TX0058301A, TX0090801A, TX0091901A, TX0098501A |
| MARY JOSEPHINE GREER CAMERON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, SR0271, TX0009201A, TX0009201B, TX0009201C, TX0009801A, TX0033801A, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0088401A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0090801A, TX0091201A, TX0091301A, TX0091401A, TX0091501A, TX0091601A, TX0091701A, TX0091801A, TX0091901A, TX0092001A, TX0092101A, TX0092201A, TX0092301A, TX0092401A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0097501A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| MARY K KYGER ADDRESS ON FILE | LIGNITE LEASE(S): TX0069001A, TX0069101A |
| MARY K PEARSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0059301A |
| MARY L CRENSHAW ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| MARY L KESTERSON BURKE ADDRESS ON FILE | LIGNITE LEASE(S): TX0019001A |
| MARY LEE JONES ADDRESS ON FILE | LIGNITE LEASE(S): TX0001801A |
| MARY LEWIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0003701G |
| MARY LOU ALLEN HYSMITH ADDRESS ON FILE | LIGNITE LEASE(S): TX0000101A |
| MARY LOU HUFF ADDRESS ON FILE | LIGNITE LEASE(S): TX0041301A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MARY LOU HUFF ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003801A |
| MARY LOU RAMEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0010501A |
| MARY LOUISE CRIM ADDRESS ON FILE | LIGNITE LEASE(S): TX0005201A, TX0074301A |
| MARY LOUISE EMERSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014601A, TX0014701A |
| MARY LYNN JONES ADDRESS ON FILE | LIGNITE LEASE(S): TX0001801A |
| MARY LYNN VARIO ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0031201A |
| MARY M THOMPSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0001901A |
| MARY MARGARET ROBERTS MCCOOK ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053601A, TX0053701A, TX0055601A |
| MARY MARIE SMITH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0050601A |
| MARY MARIE SMITH ADDRESS ON FILE | LIGNITE LEASE(S): TX0050601A |
| MARY NAYE MILLER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0016301A, TX0016501A |
| MARY NELL COFER ADDRESS ON FILE | LIGNITE LEASE(S): TX0014901O |
| MARY NELL DOWNS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0075801A, TX0075901A |
| MARY NELL FOOTE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| MARY NEWMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0022301C |
| MARY OPAL MCANALLY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061901A |
| MARY OPHELIA HENSLEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0058501A |
| MARY PAULINE WILLEY EHRLISH ADDRESS ON FILE | LIGNITE LEASE(S): TX0006301A |
| MARY R. HICKS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| MARY S COPPRELL ESTATE, DECEASED ADDRESS ON FILE | LIGNITE LEASE(S): TX0002401A, TX0011401A |
| MARY S JONES ADDRESS ON FILE | LIGNITE LEASE(S): TX0009901A |
| MARY S WOOD ADDRESS ON FILE | LIGNITE LEASE(S): TX0089001L, TX0089001P |
| MARY S WOOD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001O, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| MARY SELMAN BARNETT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001L |
| MARY SELMAN LANGLEY | ROYALTY DIVISION ORDER(S): SR0271, TX0058001A, TX0058301A, TX0076501A, TX0076601A, |

In re: Luminant Mining Company LLC                                    Case No. 14-11042 (CSS)

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| BARNETT<br>ADDRESS ON FILE | TX0076701A, TX0078201A, TX0082401A, TX0082501A, TX0082601A, TX0082701A, TX0082801A, TX0082901A, TX0083001A, TX0083101A, TX0083201A, TX0083301A, TX0087001A, TX0087101A, TX0087201A, TX0089001L |
| MARY SKILES<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0018802A |
| MARY T & HOYT HOLLEMAN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0038801A |
| MARY T & HOYT HOLLEMAN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038801A, TX0071001A, TX0071101A, TX0072301A |
| MARY VAN BUCHANAN MOSLEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000101A |
| MARY VIRGINIA ELLIOTT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0010701A |
| MARY WRIGHT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0004301A |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIR<br>IRVING, TX 75062 | PURCHASE ORDER(S): 87348, 89881, B0209380858, B0209380873, B0209380874, B0209380877, B0209380878, B0209380880, B0209380881, B0209889025, B0209889026, B0209889029, B0209889053, S0786334, S0794014, S0795336 |
| MATALINE BROACH<br>1162 FM 899<br>MT PLEASANT, TX, 75455 | LIGNITE LEASE(S): TX0003501B |
| MATHILDE E TAUBE LIVING TRUST A      C/O BRIAN D HAMILTON CFO LUTHERAN FOUNDATION OF TX TRUSTEE<br>7900 EAST HIGHWAY 290<br>AUSTIN, TX 78724 | ROYALTY DIVISION ORDER(S): TX0009701A |
| MATHILDE E TAUBE LIVING TRUST A      C/O BRIAN D HAMILTON CFO LUTHERAN FOUNDATION OF TX TRUSTEE<br>7900 EAST HIGHWAY 290<br>AUSTIN, TX 78724 | LIGNITE LEASE(S): TX0009701A |
| MATHILDE E TAUBE LIVING TRUST B      C/O BRIAN D HAMILTON CFO LUTHERAN FOUNDATION OF TX TRUSTEE<br>7900 EAST HIGHWAY 290<br>AUSTIN, TX 78724 | ROYALTY DIVISION ORDER(S): TX0009701A |
| MATHILDE E TAUBE LIVING TRUST B      C/O BRIAN D HAMILTON CFO LUTHERAN FOUNDATION OF TX TRUSTEE<br>7900 EAST HIGHWAY 290<br>AUSTIN, TX 78724 | LIGNITE LEASE(S): TX0009701A |
| MATHILDE E TAUBE REVOCABLE TRUST LUTHERAN FOUNDTN OF TX TRUSTEE7900 US 290 E<br>AUSTIN, TX 78724 | LIGNITE LEASE(S): TX0009701A |
| MATHILDE E TAUBE REVOCABLE TRUST LUTHERAN FOUNDTN OF TX TRUSTEE7900 US 290 E<br>AUSTIN, TX 78724 | ROYALTY DIVISION ORDER(S): TX0009701A |
| MATTHEW ALLEN SNOW<br>PO BOX 243<br>CARTHAGE, TX 75633 | LIGNITE LEASE(S): TX0075001A |
| MATTHEW C HUDSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0052301A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MATTHEW K GENTRY ESTATE C/O KELLY GENTRY ADDRESS ON FILE | LIGNITE LEASE(S): TX0003504C |
| MATTHEW K GENTRY ESTATE C/O KELLY GENTRY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003504A, TX0003504B, TX0003504C |
| MATTHEW PEPPER ADDRESS ON FILE | LIGNITE LEASE(S): TX0039101A |
| MATTHEW PEPPER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038601A, TX0038701A, TX0038801A, TX0038901A, TX0039001A, TX0039101A, TX0039201A |
| MATTHEW RAMON BARRON ADDRESS ON FILE | LIGNITE LEASE(S): TX0071501A |
| MATTIE BELL FREEMAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0061601A |
| MATTIE BELL FREEMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053401A |
| MATTIE EDWARDS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041001A, TX0041101A, TX0041201A, TX0041401A, TX0041501A |
| MATTIE FULLER ADDRESS ON FILE | LIGNITE LEASE(S): TX0058901A |
| MATTIE LOUISE WOOD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0067801A |
| MATTIE LOUISE WOOD ADDRESS ON FILE | LIGNITE LEASE(S): TX0067801A |
| MATTIE ODELL PELHAM ADDRESS ON FILE | LIGNITE LEASE(S): TX0034701E, TX0085501A |
| MATTIE ODELL PELHAM ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034701A |
| MAUDE LANGLEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0082401A, TX0082501A, TX0082601A, TX0082701A, TX0082801A, TX0082901A, TX0083001A, TX0083101A, TX0083201A, TX0083301A, TX0087001A, TX0087101A, TX0087201A |
| MAUDE MCNEILL ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0089001D |
| MAUDE MCNEILL ESTATE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| MAUDIE LARUE WELLS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| MAUDINE ARNETT MINTER ADDRESS ON FILE | LIGNITE LEASE(S): TX0059701A |
| MAURICE B. KNEELAND ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0001204D |
| MAURICE DOBBS ADDRESS ON FILE | LIGNITE LEASE(S): TX0064701A |
| MAURICE L. REDFEARN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013801A |
| MAURINE H BRIGGS ADDRESS ON FILE | LIGNITE LEASE(S): TX0051201A |
| MAURINE H BRIGGS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0051201A, TX0051401A, TX0053901A, TX0054001A |
| MAVOR B BICKLEY & VERDIE B BRANNAM & ADDRESS ON FILE | LIGNITE LEASE(S): TX0041701A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MAVOR B BICKLEY & VERDIE B BRANNAM & ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041701A, TX0090701A |
| MAVOR BATON BICKLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0041701A |
| MAVOR BATON BICKLEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041701A, TX0090701A |
| MAX WAYNE REDFEARN ADDRESS ON FILE | LIGNITE LEASE(S): TX0013301A |
| MAX WAYNE REDFEARN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013301A |
| MAXIE D DORSEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0070601A |
| MAXIE MULLINS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0059401A |
| MAXIE STEGMAN AND RICKY SHULTS ADDRESS ON FILE | LIGNITE LEASE(S): TX0069901A |
| MAXIE WRIGHT BIGGERS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0076101A, TX0076201A, TX0076301A, TX0076401A |
| MAXINE B KROUSE ADDRESS ON FILE | LIGNITE LEASE(S): TX0050501A |
| MAXINE COX ADDRESS ON FILE | LIGNITE LEASE(S): TX0012601A, TX0024801A |
| MAXINE CUMMINGS ADDRESS ON FILE | LIGNITE LEASE(S): TX0077001A |
| MAXINE E BLACKMAN MINOR ADDRESS ON FILE | LIGNITE LEASE(S): TX0032601A, TX0032601B, TX0058301A |
| MAXINE HOUSTON BERRY ADDRESS ON FILE | LIGNITE LEASE(S): TX0062701A |
| MAXINE KROLL ESTATE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054501A |
| MAY ALLEN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013201A |
| MAYDEN ENTERPRISES LLC 114 HEATHER LN DIANA, TX 75640 | LIGNITE LEASE(S): TX0058301A |
| MAYDEN ENTERPRISES LLC 114 HEATHER LN DIANA, TX 75640 | ROYALTY DIVISION ORDER(S): DML0271, TX0041601A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R |
| MCCALIP & COMPANY, INC. 3010 LBJ FREEWAY, SUITE 1212 DALLAS, TX 75234 | SERVICES AGREEMENT DATED 08/13/2012 |
| MCCOLLUM ELECTRONICS INC 1010 WEST FIRST ST MOUNT PLEASANT, TX 75455 | PURCHASE ORDER(S): B0208319372, B0208319378, B0208319379, B0208319380 |
| MCCONWAY & TORLEY GROUP 109 48TH ST PITTSBURG, PA 15201 | BLANKET PURCHASE ORDER AGREEMENT DATED 10/19/2011 |
| MCCONWAY & TORLEY GROUP 109 48TH ST PITTSBURG, PA 15201 | PURCHASE ORDER(S): S0782945, S0785828 |
| MCMASTER-CARR SUPPLY CO. PO BOX 740100 6100 FULTON INDUSTRIAL BLVD ATLANTA, GA 30374-0100 | PURCHASE ORDER(S): S0794847 |
| MCNEELY, CHAD ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |

**In re: Luminant Mining Company LLC**                                              **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MCNEIL, GENE & FALINA<br>ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| MCNUTT CATTLE & LAND<br>ATTN: CHAD MCNUTT<br>4886 FM 2254<br>PITTSBURG, TX 75686 | AGRICULTURAL LEASE AGREEMENT |
| MCNUTT CATTLE & LAND<br>ATTN: CHAD MCNUTT<br>4886 FM 2254<br>PITTSBURG, TX 75686 | AGRICULTURAL LEASE AGREEMENT |
| MCQUEEN, RANDAL<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| MCQUEEN, RANDALL &<br>JENNIFER<br>ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | PURCHASE ORDER(S): C0793514C |
| MEDSAFE<br>4101 W PINECREST DR<br>MARSHALL, TX 75670 | PURCHASE ORDER(S): S0789115, S0795162 |
| MEGAN LEAH GREER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0041901A, TX0058001A |
| MEGAN LEAH GREER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, SR0271, TX0009201A, TX0009201B, TX0009201C, TX0033801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| MELANIE JONES FIELDS<br>RT 2 BOX 181 B<br>MEXIA, TX 77667 | ROYALTY DIVISION ORDER(S): TX0045101A |
| MELANIE R HUK<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0061601A |
| MELANIE R HUK<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061601A |
| MELBA A MORTON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0060001A |
| MELBA A MORTON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0060001A |
| MELBA BROOKS KERR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0082601A |
| MELBA GRACE S ROGERS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051401A |
| MELBA JUNE NUTT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0054201A |
| MELBA JUNE NUTT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054201A |
| MELBA SPANN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0058601A |
| MELBA SPANN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0058601A, TX0058601B, TX0058601C, TX0058601D, TX0058801A |
| MELBA TAYLOR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| MELISSA EMBRY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0048901A, TX0052801A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MELISSA EMBRY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0052801A |
| MELISSA EMBRY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0048901A, TX0051501A, TX0052801A |
| MELISSA JOYCE LE BLANC<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0073401A |
| MELISSA MESSEC EMBRY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0057101A |
| MELISSA MESSEC EMBRY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0048901A |
| MELITA ROBISON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0013701A |
| MELLIE ROBINSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014801A |
| MELODY LANGSTON PAUL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0066601A |
| MELODY MAY WYATT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0036801A |
| MELODY MAY WYATT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A, TX0049601A, TX0049701A, TX0049801A, TX0049901A, TX0050001A, TX0050101A, TX0050301A, TX0050401A, TX0050501A |
| MELVIN A RILEY IV<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0036601A |
| MELVIN A RILEY IV<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A, TX0049601A, TX0049701A, TX0049801A, TX0049901A, TX0050001A, TX0050101A, TX0050301A, TX0050401A, TX0050501A |
| MELVIN E BARRON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0072101A |
| MELVIN N GLANTZ<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0073201A |
| MEMORIAL PRODUCTION PARTNERS GP LLC<br>1401 MCKINNEY, SUITE 2100<br>HOUSTON, TX 77010-2052 | ACCOMODATION AGREEMENT DATED 8/31/2012 |
| MENARDI MIKROPUL LLC<br>1 MAXWELL DR<br>TRENTON, SC 29847 | PURCHASE ORDER(S): S0794520, S0794799 |
| MERIDA & PATSY ELLIOTT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0171 |
| MERION GAIL WILLIAMS MCCALL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0022704A |
| MERLE BROWN OATES<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0012501A, TX0012601A |
| MERLE WESTMORELAND<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0082601A |
| MERRY WATTS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A |
| MERSEN USA BN CORP<br>400 MYRTLE AVE<br>BOONTON, NJ 07005 | PURCHASE ORDER(S): S0781532, S0781636 |
| MERWIN W THOMPSON TRUST REGIONS BANK TRUSTEE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0082001A |
| MERWIN WILEY LAIRD, TRUST TYLER BANK & TRUST TRUSTEE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0082001A |
| METSO MINERALS INDUSTRIES | PURCHASE ORDER(S): S0790656 |

In re: Luminant Mining Company LLC                                      Case No. 14-11042 (CSS)

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| INC<br>4000 TOWN CENTER BLVD<br>STE 400<br>CANONSBURG, PA 15317 | |
| METSO MINERALS INDUSTRIES, INC.<br>ATTN: MARCO ANTONUCCI<br>4000 TOWN CENTER BLVD<br>SUITE 400<br>CANONSBURG, PA 15317 | SERVICES AGREEMENT DATED 10/22/2012 PLUS AMENDMENTS |
| METTIE SHETTLESWORTH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0026601A |
| MHC X-PLORATION CORPORATION<br>12918 HIGHWAY 64 WEST<br>TYLER, TX 75704 | SERVICES AGREEMENT DATED 01/01/2004 PLUS AMENDMENTS |
| MHC XPLORATION CORPORATION<br>PO BOX 7405<br>TYLER, TX 75711 | PURCHASE ORDER(S): 113125 |
| MICHAEL A BURNS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0041901A, TX0042001A, TX0042401A |
| MICHAEL A RILEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0036601A |
| MICHAEL A RILEY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036601A, TX0036701A, TX0036701A, TX0036801A, TX0042801A, TX0049601A, TX0049701A, TX0049801A, TX0049901A, TX0050001A, TX0050101A, TX0050301A, TX0050401A, TX0050501A |
| MICHAEL E ORAND<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004501A, TX0004502B, TX0004503C, TX0004504D, TX0004505E, TX0010401A, TX0053401A, TX0053501A, TX0053601A, TX0053701A, TX0053801A, TX0053901A, TX0054001A, TX0054101A, TX0054201A, TX0054301A, TX0054401A, TX0054501A, TX0054601A |
| MICHAEL FRANK GREER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0041901A, TX0058001A, TX0090501A, TX0092301A, TX0096801A |
| MICHAEL FRANK GREER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, SR0271, TX0009201A, TX0009201B, TX0009201C, TX0009801A, TX0033801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0088401A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0090801A, TX0091201A, TX0091301A, TX0091401A, TX0091501A, TX0091601A, TX0091701A, TX0091801A, TX0091901A, TX0092001A, TX0092101A, TX0092201A, TX0092301A, TX0092401A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| MICHAEL G SMITH<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006401A |
| MICHAEL G TERRY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0033501A |
| MICHAEL G YOUNG<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0012901A, TX0013401A |
| MICHAEL H AND LORNA K WARD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0023501A |
| MICHAEL H FEARS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0019003C, TX0031502A, TX0031801A |
| MICHAEL J FLORY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| MICHAEL JAMES HANEY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0062801A |
| MICHAEL L MUSE | LIGNITE LEASE(S): TX0004201A, TX0004301A |

**In re: Luminant Mining Company LLC**                                                              **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| MICHAEL L NEELY ADDRESS ON FILE | LIGNITE LEASE(S): TX0089301A, TX0089301F |
| MICHAEL L NEELY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0089301A, TX0089301B, TX0089301C, TX0089301D, TX0089301E, TX0089301F |
| MICHAEL LEE BOND ADDRESS ON FILE | LIGNITE LEASE(S): TX0005201A |
| MICHAEL MALONEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0090501A |
| MICHAEL MALONEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0090001A, TX0090101A, TX0090301A, TX0090501A, TX0090601A, TX0091001A |
| MICHAEL P RIVES ADDRESS ON FILE | LIGNITE LEASE(S): TX0073801B |
| MICHAEL R COOK ADDRESS ON FILE | LIGNITE LEASE(S): TX0000301A |
| MICHAEL RAY BRIGHTWELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0031001A, TX0054301A |
| MICHAEL S LONG ADDRESS ON FILE | LIGNITE LEASE(S): TX0099501A |
| MICHAEL S LONG ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| MICHAEL TRENT BLUE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0060701A |
| MICHAEL W BARTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0062501A |
| MICHAEL W BARTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0057901A |
| MICHAEL WAYNE GENTRY ADDRESS ON FILE | LIGNITE LEASE(S): TX0003504A |
| MICHAEL WAYNE GENTRY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003504A, TX0003504B, TX0003504C |
| MICHELE MARIE SCHAPPELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0011201A |
| MICHELE WOODS WRIGHT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0026401A |
| MICHELE WRIGHT RAULSTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0026401A |
| MICHELIN NORTH AMERICA PO BOX 19001 ONE PARKWAY S GREENVILLE, SC 29602-9001 | PURCHASE ORDER(S): 105456, B0209446094, B0209446101, B0209446102 |
| MICHELIN NORTH AMERICA, INC. ONE PARKWAY SOUTH GREENVILLE, SC 29602 | SUPPLIER AGREEMENT DATED 01/01/2014 |
| MICHELIN TIRE COMPANY C/O SOUTHERN TIRE MART 3744 WEST LOOP 281 LONGVIEW, TX 75604 | PURCHASE ORDER(S): B0209901048, B0209901109, B0209901116, B0209901118, B0209901120, B0209901121, B0209901122 |
| MICHELIN TIRE CORPORATION C/O TCI TIRE CENTERS 3101 N. HOUSTON SCHOOL RD. LANCASTER, TX 75134 | PURCHASE ORDER(S): 92509, B0209900009, B0209900017 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MICHELLE FAVORS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0006801A |
| MICHELLE LUMMUS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001301A |
| MICHELLE SILAR<br>1015 LIVE OAK CIRCLE<br>TEAGUE, TX 75860 | LIGNITE LEASE(S): TX0017001A, TX0018501A |
| MICRO PRECISION CALIBRATION<br>670 INTERNATIONAL PKWY STE. 100<br>RICHARDSON, TX 75081 | PURCHASE ORDER(S): S0792903R |
| MICROSOFT LICENSING, GP<br>6100 NEIL ROAD<br>RENO, NV 89511-1137 | PURCHASE ORDER(S): B0209651263 |
| MID AMERICAN SIGNAL INC<br>2429 S MILL ST<br>KANSAS CITY, KS 66103 | PURCHASE ORDER(S): S0782670R |
| MIDCO SLING OF EAST TEXAS<br>415 W COTTON ST<br>LONGVIEW, TX 75601 | PURCHASE ORDER(S): B0209545109 |
| MIGUEL A & DONNA F TREJO<br>4985 FM 1563<br>WOLFE CITY, TX 75496 | LIGNITE LEASE(S): TX0000601A |
| MIKE & CYNTHIA HAYNESWORTH<br>4743 FARM ROAD 1870<br>SULPHUR SPRINGS, TX 75482 | LIGNITE LEASE(S): TX0003701A |
| MIKE CAPPS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0019401A |
| MIKE E SPENCER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0032101A |
| MIKE ENGLISH<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0027801A |
| MIKE G JACKSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006302A |
| MIKE WILHITE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0023101A, TX0023801A |
| MIKE WOOD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0017001A, TX0018501A |
| MILDRED BRIDGES POOL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| MILDRED C JUSTISS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0052401A |
| MILDRED CARLISLE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0056001A |
| MILDRED CARLISLE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0056001A |
| MILDRED COLLINS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0059701A, TX0070701A |
| MILDRED COLLINS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0070701A |
| MILDRED HARDY MCKNIGHT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0033301A |
| MILDRED HOLLIDAY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0013001A |
| MILDRED L JONES<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| MILDRED STANZEL PAWKETT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0052101A |

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MILDRED WASHINGTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0004501A |
| MILDREDGE ANDY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| MILEY COLWELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0040501A |
| MILFORD W TATE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0025401A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |
| MILLICENT ANNE CRAWFORD ADDRESS ON FILE | LIGNITE LEASE(S): TX0089301A |
| MILLICENT ANNE CRAWFORD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0089301A, TX0089301B, TX0089301C, TX0089301D, TX0089301E, TX0089301F |
| MILLIGAN, JERRY ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| MINCOM, INC. 9635 MAROON CIRCLE SUITE 100 ENGLEWOOD, CO 80112 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 03/31/2008 PLUS AMENDMENTS |
| MINE SERVICE INC PO BOX 32 ROCKDALE, TX 76567 | PURCHASE ORDER(S): 106983, 106984, 110808, 113049, 120498, 121458, 121712, 124037, 124715, 127808, 78108, 79454, 79580, 82958, 83712, 89019, 91147, 93478, A1940207, A1941971, C0785353C, C0788112C, C0795109C |
| MINE SERVICE INC. P.O. BOX 32 ROCKDALE, TX 76567 | SERVICES AGREEMENT DATED 07/10/2012 PLUS AMENDMENTS |
| MINE SERVICE, LTD PO BOX 32 ROCKDALE, TX 76567 | SERVICES AGREEMENT DATED 11/08/2013 PLUS AMENDMENTS |
| MINE SERVICES INC. PO BOX 32 ROCKDALE, TX 76567 | SERVICES AGREEMENT DATED 10/22/2013 |
| MINE SERVICES, LTD. P.O. BOX 32 ROCKDALE, TX 76567 | SERVICES AGREEMENT DATED 10/07/2013 PLUS AMENDMENTS |
| MINNIE BELL WEAVER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053201A |
| MINNIE LEE WADE ADDRESS ON FILE | LIGNITE LEASE(S): TX0060101A |
| MIRIAM SMITH SCHWEERS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0088101A, TX0088201A, TX0088301A, TX0088401A, TX0088501A, TX0088601A, TX0088701A, TX0088801A, TX0088901A, TX0089001A, TX0089101A, TX0089201A, TX0089301A |
| MISTY ALEXANDER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054601C, TX0084501A |
| MITCHELL E LONG ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| MITCHELL LYNN HARRIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0062701A |
| MITCHELL LYNN HARRIS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041901A, TX0076701A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001P, TX0089001Q, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A |
| MITCHELL R BRANSFORD ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A, TX0007501A, TX0009002A |

**In re: Luminant Mining Company LLC**                                          **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MITCHELL R BRANSFORD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0005701A, TX0007501A, TX0008001A, TX0009002A, TX0038501A |
| MLX MDW FAMILY LIMITED PARTNERSHIP 18402 FM 2293 FRANKLIN, TX 77856 | LIGNITE LEASE(S): TX0008501A, TX0008901A, TX0008901B |
| MOBI-LIGHT INC 7272 S AIRPORT RD WEST JORDAN, UT 84084 | PURCHASE ORDER(S): S0795352 |
| MOBILECAL, INC. PO BOX 20195 WICHITA, KS 67208 | SERVICES AGREEMENT DATED 04/21/2011 PLUS AMENDMENTS |
| MODSPACE P.O BOX 1636 MT. PLEASANT, TX 75456 | REAL ESTATE LEASE DATED 06/15/2011 PLUS AMENDMENTS |
| MODSPACE 4255 CARBON ROAD IRVING, TX 75038 | PURCHASE ORDER(S): 99499, A1940893, A1941036, A1941403, A1941777, A1941855 |
| MODULAR SPACE CORPORATION 4255 CARBON ROAD IRVING, TX 75038 | SERVICES AGREEMENT DATED 12/17/2013 |
| MODULAR SPACE CORPORATION 4255 CARBON RD. IRVING, TX 75038 | SERVICES AGREEMENT DATED 01/08/2014 |
| MODULAR SPACE CORPORATION 4255 CARBON ROAD IRVING, TX 75038 | SERVICES AGREEMENT DATED 01/07/2014 |
| MODULAR SPACE CORPORATION, D/B/A MODSPACE 4255 CARBON RD. IRVING, TX 75038 | SERVICES AGREEMENT DATED 12/17/2013 |
| MOLLIE ANN NEWCOM ADDRESS ON FILE | LIGNITE LEASE(S): TX0011201A |
| MOLLY ANN ALSUP ADDRESS ON FILE | LIGNITE LEASE(S): TX0077701A |
| MOLLYE & EDWARD TILLMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0063901A |
| MONA W STEPHENS LIVING TRUST ADDRESS ON FILE | LIGNITE LEASE(S): TX0070001D |
| MONNIE BLANTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0056901A |
| MONNIE LOU HOLLAND ADDRESS ON FILE | LIGNITE LEASE(S): TX0065601A |
| MONNIE LOU HOLLAND ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0027502A |
| MORGAN E LANDMANN ROSE ADDRESS ON FILE | LIGNITE LEASE(S): TX0000402B |
| MORGAN MILLER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063301A |
| MORRIS C CLEMMONS JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0089001C |
| MORRIS C CLEMMONS JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| | TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A |
| MORRIS E LAVENDER ADDRESS ON FILE | LIGNITE LEASE(S): TX0062901A |
| MORRIS FARMS FOR HELEN MARKWELL    & DOROTHY BAKER & BETTY PURDIE & A E MORRIS    613 SLAYDON ST HENDERSON, TX 75652 | LIGNITE LEASE(S): TX0022101A, TX0023101A, TX0023801A |
| MORRIS FARMS, A PARTNERSHIP ALFRED E MORRIS    613 SLAYDON ST HENDERSON, TX 75652 | LIGNITE LEASE(S): TX0022101A |
| MORRISON METALWELD ADDRESS ON FILE | PURCHASE ORDER(S): C0780277C, C0794474C |
| MORTY STEVEN KING ADDRESS ON FILE | LIGNITE LEASE(S): TX0021601B |
| MOSBY MECHANICAL 507 S. EASTMAN ROAD LONGVIEW, TX 75602 | PURCHASE ORDER(S): 114964, 119333, 123549, 124800, 88720, S0789029 |
| MOSBY MECHANICAL CO., INC. PO BOX 8582 LONGVIEW, TX 75607 | SERVICES AGREEMENT DATED 02/01/2012 PLUS AMENDMENTS |
| MOSBY MECHANICAL CO., INC. PO BOX 8582 LONGVIEW, TX 75607 | SERVICES AGREEMENT DATED 02/01/2012 PLUS AMENDMENTS |
| MOSBY MECHANICAL CO., INC. PO BOX 8582 LONGVIEW, TX 75607 | SERVICES AGREEMENT DATED 02/01/2012 PLUS AMENDMENTS |
| MOSELEY, W.B. ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| MOSS, CATHY ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| MOZELL SIMON SHEARS ACCT #5976642 ADDRESS ON FILE | LIGNITE LEASE(S): TX0061401A, TX0061901A |
| MOZELLE BALLOW IND EXEC OF ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0031201A |
| MOZELLE GARRISON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363 |
| MR & MRS BUSTER WALKER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0007601A |
| MR & MRS C D FARQUHAR ADDRESS ON FILE | LIGNITE LEASE(S): TX0011201A |
| MR & MRS C E SEPAUGH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| MR & MRS DESMOND GIBSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0006301A |
| MR & MRS G. L. LIVERS ADDRESS ON FILE | LIGNITE LEASE(S): TX0016301A |
| MR & MRS G. L. LIVERS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0016301A, TX0016501A |
| MR & MRS KIMBELL HUGHES ADDRESS ON FILE | LIGNITE LEASE(S): TX0006301A |
| MR & MRS MANLY R MABRY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0002701A |
| MR & MRS PHILLIP WEAVER ADDRESS ON FILE | LIGNITE LEASE(S): TX0055001A, TX0058701A |

In re: Luminant Mining Company LLC

Case No. 14-11042 (CSS)

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MR & MRS PHILLIP WEAVER ADDRESS ON FILE | LIGNITE LEASE(S): TX0058701A |
| MR & MRS PHILLIP WEAVER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0089401A |
| MR & MRS PHILLIP WEAVER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0089401A |
| MR & MRS ROBERT MCGOWAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0062801A |
| MR & MRS RUSSELL D INSTINE ADDRESS ON FILE | LIGNITE LEASE(S): TX0001705D |
| MR & MRS RUSSELL D INSTINE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0001705D |
| MR & MRS WILLIAM A SMITH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006303A |
| MR JOHNNIE GRAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0057201A, TX0057301A |
| MR O B (OSCAR) VANSICKLE ADDRESS ON FILE | LIGNITE LEASE(S): TX0040301A |
| MR OR MRS ADRON HALL ADDRESS ON FILE | LIGNITE LEASE(S): TX0001001A |
| MR OR MRS ALTON D LEWIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0001001A |
| MR OR MRS G L LIVERS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0016301A |
| MR OR MRS L R FAULKNER ADDRESS ON FILE | LIGNITE LEASE(S): TX0013701A |
| MR OR MRS R W WILSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0055001A |
| MR ORVILLE TODD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038801A, TX0071001A, TX0071101A, TX0072301A |
| MR ORVILLE TODD ADDRESS ON FILE | LIGNITE LEASE(S): TX0039101A |
| MR. F. L. BROWN ADDRESS ON FILE | LIGNITE LEASE(S): TX0063901A |
| MRS  EUGENE DANSBY ADDRESS ON FILE | LIGNITE LEASE(S): TX0057001A |
| MRS BARBARA ANNE BROWN ADDRESS ON FILE | LIGNITE LEASE(S): TX0032901E |
| MRS BARBARA ANNE BROWN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0089401A |
| MRS E E (OZELLE) PRICHARD ADDRESS ON FILE | LIGNITE LEASE(S): TX0010701A |
| MRS ETHEL GIBSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0024801A |
| MRS FRANCES SLOMINSKI ADDRESS ON FILE | LIGNITE LEASE(S): TX0007801A |
| MRS FRANKIE DUNKLIN YANDLE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000901B |
| MRS H (JEANETTE) PENCE(DECEASED) ADDRESS ON FILE | LIGNITE LEASE(S): TX0017001A |
| MRS J G MATTHEWS ADDRESS ON FILE | LIGNITE LEASE(S): TX0001701A |
| MRS JANE MEEKS VITRANO ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| MRS JESSIE M  BAYSINGER ADDRESS ON FILE | LIGNITE LEASE(S): TX0056701A |
| MRS JOEL N ARNOLD ADDRESS ON FILE | LIGNITE LEASE(S): TX0059801A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
| --- | --- |
| MRS MABEL MILLER ADDRESS ON FILE | LIGNITE LEASE(S): TX0072501A |
| MRS MARTHA BROOKS WYNN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0016301A |
| MRS ODELL LAKE ADDRESS ON FILE | LIGNITE LEASE(S): TX0057601A |
| MRS ODELL LAKE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0057901A, TX0089401A |
| MRS OPAL B PIERCE ADDRESS ON FILE | LIGNITE LEASE(S): TX0037101A |
| MRS R A MCALISTER ADDRESS ON FILE | LIGNITE LEASE(S): TX0033901A |
| MRS R R ROBERTSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0010401A |
| MRS RUBY G CLARK ADDRESS ON FILE | LIGNITE LEASE(S): TX0021902B, TX0024702A, TX0054201A, TX0054601A |
| MRS SADELL HOUSTON HUNTER ADDRESS ON FILE | LIGNITE LEASE(S): TX0030001A |
| MRS T L  MCCARLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0041601A |
| MRS VIVIAN TRUETT ADDRESS ON FILE | LIGNITE LEASE(S): TX0001001A, TX0013901A, TX0015201A |
| MRS WILLIE B WILLIAMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0060701A |
| MRS. GEORGE D. WILLMER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0089401A |
| MURLINE WYATT CALDWELL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054501A |
| MURLYENE BUDD ADDRESS ON FILE | LIGNITE LEASE(S): TX0065401A |
| MURRAY ENERGY, INC. 10723 PLANO ROAD. SUITE 400 DALLAS, TX 75238 | CONFIDENTIALITY AGREEMENT |
| MUSIC MOUNTAIN WATER CO 305 STONER AVE SHREVEPORT, LA 71101 | BLANKET PURCHASE ORDER AGREEMENT DATED 10/12/2012 |
| MUSIC MOUNTAIN WATER CO 305 STONER AVE SHREVEPORT, LA 71101 | PURCHASE ORDER(S): B0209897086 |
| MUSTANG DRILLING INC PO BOX 1810 HENDERSON, TX 75653 | LIGNITE LEASE(S): TX0001101A |
| MYRA BROOKS POTTER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0082601A |
| MYRA ELLIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0013301A |
| MYRA ELLIS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013001A, TX0013301A |
| MYRA MINICK ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004801A |
| MYRA S LAMBERT RITTER ADDRESS ON FILE | LIGNITE LEASE(S): TX0028901A |
| MYRA S LAMBERT RITTER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0028901A |
| MYRLE B PARSONS ADDRESS ON FILE | LIGNITE LEASE(S): TX0070101A |
| MYRNA LOY FERGUSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0017501A, TX0017601A |
| MYRTLE B MCGOWAN | LIGNITE LEASE(S): TX0062801A |

**In re: Luminant Mining Company LLC**                                  **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| MYRTLE M SMITH ESTATE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0047201A |
| N T & ANNA MARIA RANDAZZO ADDRESS ON FILE | LIGNITE LEASE(S): TX0003501A |
| N T & ANNA MARIE RANDAZZO ADDRESS ON FILE | LIGNITE LEASE(S): TX0003501A, TX0011501A |
| N-LINE TRAFFIC MAINTENANCE 2620 CLARKS LANE PO BOX 4724 BRYAN, TX 77808 | PURCHASE ORDER(S): 114162, 116607, 122922 |
| N.D. WILLIAMS TIMBER COMPANY PO BOX 899 TATUM, TX 75691 | SERVICES AGREEMENT DATED 04/01/2011 PLUS AMENDMENTS |
| NALCO COMPANY 7705 HWY 90A SUGARLAND, TX 77478 | SUPPLIER AGREEMENT DATED 01/26/2011 |
| NALCO COMPANY 7705 HWY 90A SUGAR LAND, TX 77478 | PURCHASE ORDER(S): 77951, 87638, S0792116 |
| NALCO COMPANY 7705 HWY 90A SUGAR LAND, TX 75152 | PURCHASE ORDER(S): 87501 |
| NALDA B GIBSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0028901A |
| NALDA B GIBSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0028901A, TX0053401A |
| NAN MCLEOD BALLAS ADDRESS ON FILE | LIGNITE LEASE(S): TX0030502A |
| NAN MCLEOD BALLAS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030502A, TX0030503C |
| NANCY C PRIOR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R |
| NANCY CLEMMONS MARCO ADDRESS ON FILE | LIGNITE LEASE(S): TX0089001N |
| NANCY CLEMMONS MARCO ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| NANCY FAIRCHILD ADDRESS ON FILE | LIGNITE LEASE(S): TX0024102B |
| NANCY FORSYTH DICKARD MCCOY ADDRESS ON FILE | LIGNITE LEASE(S): TX0040601A |
| NANCY HARRIS HAWKINS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| NANCY HILL ADDRESS ON FILE | LIGNITE LEASE(S): TX0003601A |
| NANCY HORTON & MARGARET GUNN ADDRESS ON FILE | LIGNITE LEASE(S): TX0069601A |
| NANCY KAY HESTER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063301A |
| NANCY LILLIAN MCCOLLUM | LIGNITE LEASE(S): TX0014901M |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| NANCY RUTH COLLEY MOORE ADDRESS ON FILE | LIGNITE LEASE(S): TX0032401A |
| NANCY RUTH COLLEY MOORE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0032401A, TX0064601A |
| NANCY TURNER BLOOM, TRUSTEE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, TX0066901A |
| NANCY WATSON GREEN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004501A, TX0004502B, TX0004503C, TX0004504D, TX0004505E, TX0053401A, TX0053501A, TX0053601A, TX0053701A, TX0053801A, TX0053901A, TX0054001A, TX0054101A, TX0054201A, TX0054301A, TX0054401A, TX0054501A, TX0054601A |
| NAOMI LEE CRON ADDRESS ON FILE | LIGNITE LEASE(S): TX0062901A |
| NAPA AUTO PARTS 537 S MORGAN GRANBURY, TX 76048 | PURCHASE ORDER(S): 86286 |
| NAPA AUTO PARTS 900 W CAMERON AVENUE ROCKDALE, TX 76567 | PURCHASE ORDER(S): B0209717669, B0209717799, S0789642, S0795300 |
| NAPA AUTO PARTS STORE 1300  FERGUSON RD. MOUNT PLEASANT, TX 75455 | PURCHASE ORDER(S): 80329, B0209772121 |
| NAPA TIRE & AUTO SUPPLY INC PO BOX 1257 ROCKDALE, TX 76567 | BLANKET PURCHASE ORDER AGREEMENT DATED 9/25/2013 |
| NAPA TIRE & AUTO SUPPLY INC PO BOX 1257 ROCKDALE, TX 76567 | PURCHASE ORDER(S): B0209960045, B0209960091, B0209960092, B0209960093, B0209960094, B0209960095, B0209960096 |
| NATHAN BRIGHTWELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0031001A, TX0054301A |
| NATHANIEL HARPER ADDRESS ON FILE | LIGNITE LEASE(S): TX0045501A, TX0077301A |
| NATHANIEL MULLINS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081 |
| NATIONAL CHEMSEARCH PO BOX 152170 IRVING, TX 75015 | PURCHASE ORDER(S): S0795029 |
| NATIONAL OILWELL VARCO 11595 OLD MANSFIELD ROAD KEITHVILLE, LA 71407 | PURCHASE ORDER(S): 83539 |
| NATIONAL PUMP & COMPRESSOR 3404 N NE LOOP 323 TYLER, TX 75708 | PURCHASE ORDER(S): 104184, 104187, 106462, 107201, 109498, 111088, 111147, 111154, 112633, 125185, 67684, 72591, 72927, 73537, 73783, 73838, 73868, 74404, 74412, 74479, 74506, 74737, 75181, 75326, 76278, 76638, 77552, 77935, 78153, 78747, 78985, 78986, 79420, 80315, 81121, 81271, 81360, 83337, 84554, 84557, 84659, 84922, 87095, 89146, 89149, 89150, 91475, 93326, 93657, 95388, 97203, 98402, 99521, MMII1001, MMII1025, S0788929R, S0792994R, S0793537SU, S0794403SU, S0795169, S0795188, S0795295SU |
| NATIONAL PUMP AND COMPRESSOR 3404 N NE LOOP 323 TYLER, TX 75708 | SERVICES AGREEMENT DATED 10/26/2011 PLUS AMENDMENTS |
| NATIONAL PUMP AND COMPRESSOR 3404 NORTH NORTHEAST LOOP 323 TYLER, TX 75708 | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS |
| NATIONAL PUMP AND COMPRESSOR 3404 NORTH NORTHEAST 323 TYLER, TX 75708 | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS |

**In re: Luminant Mining Company LLC**

**Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| NATIONAL PUMP AND COMPRESSOR 3404 NORTH NE LOOP 323 TYLER, TX 75708 | SERVICES AGREEMENT DATED 06/12/2012 PLUS AMENDMENTS |
| NATIONS BANK  TRUSTEE FOR PEGGY GUNTER THORNTON TRUST  PO BOX 840738 DALLAS, TX 75284 | LIGNITE LEASE(S): TX0042801A |
| NATIONS BANK  TRUSTEE FOR PEGGY GUNTER THORNTON TRUST  PO BOX 840738 DALLAS, TX 75284 | ROYALTY DIVISION ORDER(S): TX0018701A, TX0042901A |
| NATURAL GAS PIPELINE OF AMERICA LLC 500 DALLAS STREET ONE ALLEN CENTER, SUITE 1000 HOUSTON, TX 77002-4800 | PIPELINE RELOCATION - TATUM MINE |
| NEELY R LAIRD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0010401A |
| NELDA & TOM BOECKING """JOINT TENANTS W/RT OF SVRSHP & S CALIGIURI  3901 MOCKINGBIRD LN TEMPLE, TX 76502 | LIGNITE LEASE(S): TX0005801A |
| NELDA JANE CAMMACK ADDRESS ON FILE | LIGNITE LEASE(S): TX0054201A |
| NELDA JANE CAMMACK ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054201A |
| NELDA JEAN THORNTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038301A |
| NELDA JEAN THORNTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0038301A, TX0064701A |
| NELDA JEAN WILLIAMS GOETH ADDRESS ON FILE | LIGNITE LEASE(S): TX0022704A |
| NELDA JOYCE NEWMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| NELL FAULKNER BRIGHTWELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0003601A |
| NELL FAULKNER BRIGHTWELL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003601A |
| NELL LAIRD PEDERSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0069001A |
| NELL RAY MOUTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0018901A, TX0050101A |
| NELL T TANTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0000601A |
| NELL T TANTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0171, TX0000601A |
| NELLIE ALLEN ADDRESS ON FILE | LIGNITE LEASE(S): TX0056501A |
| NELSON F HUGUS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0018901A |
| NELVA FOSTER ADDRESS ON FILE | LIGNITE LEASE(S): TX0031101A, TX0063201A |
| NELVA FOSTER ADDRESS ON FILE | LIGNITE LEASE(S): TX0031101A |
| NELVA FOSTER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0031101A |
| NELVA FOSTER | ROYALTY DIVISION ORDER(S): SR0271, TX0031101A, TX0059001A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| NELVA M FOSTER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0059001A |
| NELWYN JOYCE BAGLEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0037701A |
| NELWYN JOYCE BAGLEY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0037701A |
| NELWYN MORTON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0054801A |
| NENIAN & VIOLA PHILLIPS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0050801A |
| NENIAN & VIOLA PHILLIPS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0050801A |
| NENIAN LAFON & RUSSELL MASON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051601A |
| NENIAN LAFON MASON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0050801A, TX0051601A |
| NENIAN LAFON MASON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0050801A |
| NETA ABBOTT MARION<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003501A |
| NEVE EDWARD DEANS JR AND WIFE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014301A |
| NEVILLE W & NELL T TANTON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000601A |
| NEW CINGULAR WIRELESS PCS, LLC<br>575 MOROSGO DRIVE<br>SUITE 13F WEST TOWER<br>ATLANTA, GA 30324 | TOWER SPACE LAND LEASE AGREEMENT |
| NEW PIG CORPORATION<br>ONE PORK AVE<br>TIPTON, PA 16684-0304 | PURCHASE ORDER(S): S0795338 |
| NICKIE PAUL SMITH AND WIFE BRENDA SMITH          14651 STATE HWY 11 WEST CUMBY, TX 75433 | ROYALTY DIVISION ORDER(S): DML0421 |
| NIKKI MCCLUNEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0017001A, TX0018501A |
| NINA FRENCH STRICKLAND<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0012301A, TX0082601A |
| NINA KATHERINE LORITSCH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0074701A, TX0074801A |
| NINA KATHERINE LORITSCH<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0005201A, TX0045301A, TX0045401A, TX0045501A, TX0050301A, TX0074301A, TX0074401A, TX0074501A, TX0074701A, TX0074801A, TX0089801A |
| NINA MAE DAVIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0069601A |
| NITA GREER VELARDE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0041601A, TX0058301A, TX0090301A, TX0092101A, TX0098901A |
| NITA GREER VELARDE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, SR0271, TX0009201A, TX0009201B, TX0009201C, TX0009801A, TX0033801A, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0088401A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0090801A, TX0091201A, TX0091301A, TX0091401A, TX0091501A, TX0091601A, TX0091701A, TX0091801A, TX0091901A, TX0092001A, TX0092101A, TX0092201A, TX0092301A, TX0092401A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0097501A, TX0098301A, TX0098401A, TX0098501A, |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| | TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| NITA REECE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0031601A, TX0042201A |
| NIX ELECTRIC CO<br>MANSFIELD, TX 75063 | PURCHASE ORDER(S): S0779202, S0779206R |
| NIX ELECTRIC CO INC<br>720 LOOP 289 S.E.<br>LUBBOCK, TX 79404 | PURCHASE ORDER(S): 79994, S0782065R |
| NIX ELECTRIC COMPANY INC<br>720 LOOP 89 S.E.<br>LUBBOCK, TX 79404 | SERVICES AGREEMENT DATED 05/30/2012 PLUS AMENDMENTS |
| NIX ELECTRIC COMPANY INC.<br>720 LOOP 289 S.E.<br>LUBBOCK, TX 79404 | SERVICES AGREEMENT DATED 11/05/2013 |
| NIX ELECTRIC COMPANY, INC.<br>720 LOOP 289 SOUTHEAST<br>LUBBOCK, TX 79404 | SERVICES AGREEMENT DATED 03/21/2013 PLUS AMENDMENTS |
| NOBLE REDFEARN ESTATE<br>RT 6 BOX 8<br>MT PLEASANT, TX 75455 | LIGNITE LEASE(S): TX0011401A |
| NOBLE SIMMONS<br>RT 2 BOX 38<br>HENDERSON, TX 75652 | LIGNITE LEASE(S): TX0052001A |
| NOLAN & MILDRED CARPENTER<br>5288 HWY 11 W<br>PITTSBURG, TX 75686 | LIGNITE LEASE(S): TX0000101A |
| NOLAN B. WILLIS<br>105 W. MELTON<br>LONGVIEW, TX 75602 | LIGNITE LEASE(S): TX0028301A |
| NOLAN B. WILLIS<br>105 W. MELTON<br>LONGVIEW, TX 75602 | ROYALTY DIVISION ORDER(S): SR0271, TX0027502A |
| NONA GRACE TERRY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0062401A |
| NONA GRACE TERRY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041601A, TX0062401A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R |
| NONA LOIS & R C SCHWARTZ<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0008901A, TX0008901B |
| NONA LOIS SCHWARTZ<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0008501A |
| NORA MAE SMITH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0060501A |
| NORDCO RAIL SERVICES AND INSPECTION TECHNOLOGIES, LLC<br>1328 S.W. MARKET STREET<br>LEE'S SUMMIT, MO 64081 | SERVICES AGREEMENT DATED 02/28/2011 PLUS AMENDMENTS |
| NORMA GADDIS NARRAMORE, INDV        AND AS INDP EXEC OF ESTATE OF<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| NORMA J FOWLER PAYNE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003701A, TX0003801A, TX0003901A, TX0004001A |
| NORMA JEAN HANEY, EST.<br>C/O MICHAEL HANEY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0062801A |
| NORMA JEAN SULLIVAN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0018901A |
| NORMAN E HUFFMAN | ROYALTY DIVISION ORDER(S): TX0013402B |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| C/O LONGVIEW NATIONAL BANK<br>ADDRESS ON FILE | |
| NORMAN KOERNER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0011201A |
| NORMAN L DAVIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0008401A, TX0038601A, TX0058101A |
| NORMAN L DAVIS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0008401A, TX0038601A, TX0058101A |
| NORMAN LEE RICE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0055601A, TX0073101A |
| NORMAN, DAVID<br>ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| NORMAN, JERRY<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| NORMAN, JERRY<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| NORMAN, JERRY<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| NORTH CENTRAL FORD<br>1819 N CENTRAL EXPY<br>DALLAS, TX 75080 | PURCHASE ORDER(S): S0794031 |
| NORTH WALNUT CREEK PROPERTIES INC<br>C/O MARGARET L EVERETT<br>7600 STONEYWOOD DR<br>AUSTIN, TX 78731 | LIGNITE LEASE(S): TX0008601A |
| NORTHEAST MACHINE & TOOL CO<br>PO BOX 1104<br>MOUNT PLEASANT, TX 75455 | PURCHASE ORDER(S): S0794929 |
| NORTHEAST TEXAS POWER LTD<br>3163 FM 499<br>CUMBY, TX 75433 | PURCHASE ORDER(S): 101702, 115820, C0792812C |
| NORTHEAST TEXAS POWER, INC.<br>P.O. BOX 557<br>102 N. I-30 SERVICE RD.<br>CUMBY, TX 75433 | SERVICES AGREEMENT DATED 01/21/2004 PLUS AMENDMENTS |
| NORTHEAST TEXAS POWER, LTD<br>P.O. BOX 559<br>3163 FM 499<br>CUMBY, TX 75433 | SERVICES AGREEMENT DATED 09/01/2013 PLUS AMENDMENTS |
| NORTHEAST TEXAS POWER, LTD<br>P.O. BOX 559<br>3163 FM 499<br>CUMBY, TX 75433 | SERVICES AGREEMENT DATED 09/01/2013 PLUS AMENDMENTS |
| NORTHEAST TEXAS POWER, LTD<br>P.O. BOX 559<br>3163 FM 499<br>CUMBY, TX 75433 | SERVICES AGREEMENT DATED 09/01/2013 PLUS AMENDMENTS |
| NORTHEAST TEXAS POWER, LTD<br>P.O. BOX 559<br>3163 FM 499<br>CUMBY, TX 75433 | SERVICES AGREEMENT DATED 05/07/2012 PLUS AMENDMENTS |
| NORTHERN TOOL AND EQUIPMENT | PURCHASE ORDER(S): S0786331 |

**In re: Luminant Mining Company LLC**                           **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| STORE # 659 BEDFORD, TX 76021 | |
| NORTHERN TOOL AND EQUIPMENT CO P O BOX 1499 BURNSVILLE, MN 55337 | PURCHASE ORDER(S): S0785582 |
| NOV WILSON ADDRESS ON FILE | PURCHASE ORDER(S): S0794003R, S0794504, S0794505, S0794630, S0794662, S0795108, S0795363 |
| NOVA & WILLIAM A HENAGER ADDRESS ON FILE | LIGNITE LEASE(S): TX0050701A |
| NOVELLA SIRLS ROSS ADDRESS ON FILE | LIGNITE LEASE(S): TX0060601A |
| NOVIE SHIVERS DAVIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0008401A |
| NOVIE SHIVERS DAVIS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038601A |
| NOVIE SHIVERS DAVIS ACCT #0652-246711 ADDRESS ON FILE | LIGNITE LEASE(S): TX0038601A, TX0058101A |
| NOVIE SHIVERS DAVIS ACCT #0652-246711 ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038601A, TX0058101A |
| NUNLEY, KENNETH ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| O A  VARNADO ADDRESS ON FILE | LIGNITE LEASE(S): TX0015101A |
| O B UTLEY JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0004401A, TX0043201A |
| O B UTLEY JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0043201A |
| O B UTLEY JR & O B UTLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0004301B |
| O B UTLEY JR AND ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0043201A |
| O C & ROSALYN RUPE ADDRESS ON FILE | LIGNITE LEASE(S): TX0000601A |
| O D  REED JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0085201A |
| O D BREEDLOVE ADDRESS ON FILE | LIGNITE LEASE(S): TX0031502A |
| O M JACKSON C/O REBECCA WILLIAMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421 |
| O T & GENESTER RHYMES ADDRESS ON FILE | LIGNITE LEASE(S): TX0066901A |
| O U MURRAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0059501A |
| O W GARRETSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000901A |
| O'NEAL BRIGHTWELL 340 CR 612 NACOGDOCHES, TX 75964 | LIGNITE LEASE(S): TX0001401A |
| O. D. ANDERSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0061601A |
| OBRA FAYE HAYES C/O BERNICE SANDERS PO BOX 1182 BUFFALO, TX 75831 | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| OCIE LEE ADDRESS ON FILE | LIGNITE LEASE(S): TX0059801A |

**In re: Luminant Mining Company LLC**                              **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| OCIE LEE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| OCTAVIA PHILLIPS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0047201A |
| ODDIE WALLACE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0055301A |
| ODDIE WALLACE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0055301A |
| ODELL CRIDDLE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0056701A |
| ODESSA DIXON HENSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053002A |
| ODIE JONES<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A, TX0099201A |
| ODIES MOORE ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0056501A |
| ODIES SIMON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0035001A, TX0057901A |
| ODIES SIMON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0057901A |
| ODMA PITTMAN ROBINSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0013201A |
| ODMA PITTMAN ROBINSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013101A |
| ODRIC L COMBS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| OIL ANALYSIS LAB INC<br>PO BOX 3928, 2121 E RIVERSIDE<br>SPOKANE, WA 99202 | PURCHASE ORDER(S): 114775, 78785, 94572, B0209941003, S0795379 |
| OLA ORAND LAMBERT<br>C/O O L LAMBERT        232 CUMBERLAND TR<br>CONROE, TX 77302 | ROYALTY DIVISION ORDER(S): TX0019202A, TX0019202C, TX0019202D, TX0019202E |
| OLA WORSHAM REVOCABLE LIVING TRUST<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003501A |
| OLA WORSHAM REVOCABLE LIVING TRUST<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003501A |
| OLEN REYNOLDS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000201A |
| OLETHA INVESTMENTS LLC<br>193 LLEWELLYN DR<br>KILLEEN, TX 76542 | LIGNITE LEASE(S): TX0014801A, TX0014901A |
| OLIVER D THOMAS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051201A |
| OLIVER GOLDSMITH COMPANY INC<br>2501 WASHINGTON<br>PO BOX 3305<br>WACO, TX 76707 | PURCHASE ORDER(S): 100932, 117666, 123856 |
| OLIVER MATTHEWS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0060701A |
| OLIVER MATTHEWS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0011901A |
| OLIVER MATTHEWS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0011901A |
| OLLIE BRIDGES BLUE | ROYALTY DIVISION ORDER(S): TX0056401A |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| OLLIE SIMON GRAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0032601B |
| OLYARIE NEWSOME DRUMMOND 4305 BOBBITT DR DALLAS, TX 75229 | LIGNITE LEASE(S): TX0001601A, TX0025301A |
| OM WORKSPACE 3502 REGENCY CREST GARLAND, TX 75041 | PURCHASE ORDER(S): S0793203, S0793414 |
| OMA JEAN MORRIS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0171 |
| ON-SITE SAFETY 315 W OAK ST TROUP, TX 75789 | PURCHASE ORDER(S): S0782806 |
| ONCOR ELECTRIC DELIVERY COMPANY ONCOR ELECTRICT-SOSF LABORATORY 2471 SOUTH DALLAS AVE LANCASTER, TX 75146 | PURCHASE ORDER(S): 114443 |
| OPAL BRIDGES SMITH 3525 S INDEPENDENCE OKLAHOMA CITY, OK 73119 | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| OPAL G WILLIAMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053401A |
| OPAL G WILLIAMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0053401A |
| OPAL M BARRIENTEZ ADDRESS ON FILE | LIGNITE LEASE(S): TX0032601B |
| OPALINE WALLACE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| ORA B CODY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0010401A, TX0016101A, TX0016102A |
| ORA LEE COOPER BROWN ADDRESS ON FILE | LIGNITE LEASE(S): TX0001801A |
| ORA LEE VISE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030502A, TX0030503C |
| ORA LEE VISE ADDRESS ON FILE | LIGNITE LEASE(S): TX0030503C |
| ORA TAYLOR ADDRESS ON FILE | LIGNITE LEASE(S): TX0032001A, TX0057501A, TX0062501A |
| OREN HAYS & MARY LOYCE HAYS ADDRESS ON FILE | LIGNITE LEASE(S): TX0021801A |
| ORLAND & GLADYS GIBSON RT 1 BOX 531 HENDERSON, TX 75652 | ROYALTY DIVISION ORDER(S): TX0087601A |
| ORLAND W MONAGHAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0011201A |
| ORVILLE D & JOAN JONES ADDRESS ON FILE | LIGNITE LEASE(S): TX0090901A |
| ORVILLE D & JOAN JONES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0090901A |
| ORVILLE D JONES ADDRESS ON FILE | LIGNITE LEASE(S): TX0005802A |
| ORVILLE D JONES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005801A, TX0090901A |
| OSCAR & DENISE REICHERT ADDRESS ON FILE | LIGNITE LEASE(S): TX0059601A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| OSCAR & DENISE REICHERT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| OSCAR I AND JUNE BLOUNT SMITH ADDRESS ON FILE | LIGNITE LEASE(S): TX0080601A |
| OSCAR M NEAL ADDRESS ON FILE | LIGNITE LEASE(S): TX0012001B |
| OSCAR STANLEY THORNTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0042801A |
| OSCAR STANLEY THORNTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A, TX0049601A, TX0049701A, TX0049801A, TX0049901A, TX0050001A, TX0050101A, TX0050301A, TX0050401A, TX0050501A |
| OTIS CRIDDLE ADDRESS ON FILE | LIGNITE LEASE(S): TX0064901A |
| OUIDA BETTS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| OUIDA POPE ADDRESS ON FILE | LIGNITE LEASE(S): TX0008801A |
| OVERHEAD DOOR CO OF TYLER 2000 ANTHONY DR TYLER, TX 75701 | PURCHASE ORDER(S): 76008, 85378, 86370, 88363, 92907 |
| OVERHEAD DOOR COMPANY OF TYLER PO BOX 6837 TYLER, TX 75711 | SERVICES AGREEMENT DATED 02/01/2012 PLUS AMENDMENTS |
| OVERHEAD DOOR COMPANY OF TYLER P.O. BOX 6837 TYLER, TX 75711 | SERVICES AGREEMENT DATED 03/07/2012 PLUS AMENDMENTS |
| OVERHEAD DOOR COMPANY OF TYLER P.O. BOX 6837 TYLER, TX 75711 | SERVICES AGREEMENT DATED 01/23/2012 PLUS AMENDMENTS |
| OVERHEAD DOOR COMPANY OF TYLER P.O. BOX 6837 TYLER, TX 75711 | SERVICES AGREEMENT DATED 03/19/2012 PLUS AMENDMENTS |
| OVERHEAD DOOR COMPANY OF WACO 22009 BUSH DR WACO, TX 76712 | PURCHASE ORDER(S): 105170, 84506 |
| OVERLAND CONVEYOR COMPANY INC. 12640 WEST CEDAR DRIVE SUITE D LAKEWOOD, CO 80228 | SERVICES AGREEMENT DATED 06/11/2012 PLUS AMENDMENTS |
| OVERTON 1990 CHILDREN'S TRUST    C/O ROBIN OVERTON SENGELMANN, TRUSTEE    1415 SOUTH VOSS # 12-100 HOUSTON, TX 77057 | LIGNITE LEASE(S): TX0081901A, TX0082001A |
| OWEN GUMBIN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0082401A, TX0082501A, TX0082601A, TX0082701A, TX0082801A, TX0082901A, TX0083001A, TX0083101A, TX0083201A, TX0083301A, TX0087001A, TX0087101A, TX0087201A |
| OZELLE MARTIN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0082401A, TX0082501A, TX0082601A, TX0082701A, TX0082801A, TX0082901A, TX0083001A, TX0083101A, TX0083201A, TX0083301A, TX0087001A, TX0087101A, TX0087201A |
| OZZIE ELWOOD GRAMLING ADDRESS ON FILE | LIGNITE LEASE(S): TX0019901A |

**In re: Luminant Mining Company LLC**                                   **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| P C MONAGHAN ESTATE C/O MOLLIE MONAGHAN NEWCOM   8628 OVERLAND DR FT WORTH, TX 76179 | LIGNITE LEASE(S): TX0011201A |
| PACE ANALYTICAL SERVICES 400 WEST BETHANY DRIVE SUITE 190 ALLEN, TX 75013 | SERVICES AGREEMENT DATED 07/08/2013 PLUS AMENDMENTS |
| PACE ANALYTICAL SERVICES 400 W BETHANY DR STE 190 ALLEN, TX 75013 | PURCHASE ORDER(S): 110480, 110675 |
| PAIGE MCFALL 226 TIMBERLANE ST CARTHAGE, TX 75633 | ROYALTY DIVISION ORDER(S): TX0026401A |
| PALMETTO MINING COMPANY 201 CLEARVIEW DR WHITEHOUSE, TX 75971 | COMMERCIAL LEASE AGREEMENT |
| PALMETTO MINING INC 201 CLEARVIEW DR. WHITEHOUSE, TX 75791 | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS |
| PALMETTO MINING INC 201 CLEARVIEW DR WHITEHOUSE, TX 75791 | PURCHASE ORDER(S): 100746, 116673, 126522, 67464, 74634, 74665, 80174, 89922, A1946101, A1946417, C0778010C |
| PALMETTO MINING, INC. 201 CLEARVIEW DR. WHITEHOUSE, TX 75791 | SERVICES AGREEMENT DATED 01/01/2013 PLUS AMENDMENTS |
| PALMORE C CURREY II 2608 CORABELLA PL CEDAR PARK, TX 78613 | ROYALTY DIVISION ORDER(S): TX0004801A |
| PALMORE CURREY II PO BOX 1287 MT PLEASANT, TX 75455 | ROYALTY DIVISION ORDER(S): TX0004801A |
| PAM CAMPBELL 3959 SUMMERCREST FT WORTH, TX 76109 | ROYALTY DIVISION ORDER(S): SR0363, TX0050101A |
| PAMELA A DENSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0013801A |
| PAMELA ANN RILEY RITTENBERRY ADDRESS ON FILE | LIGNITE LEASE(S): TX0036601A |
| PAMELA ANN RILEY RITTENBERRY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A, TX0049601A, TX0049701A, TX0049801A, TX0049901A, TX0050001A, TX0050101A, TX0050301A, TX0050401A, TX0050501A |
| PAMELA BROUSSARD ADDRESS ON FILE | LIGNITE LEASE(S): TX0010701A, TX0014801A |
| PAMELA JOHNS CORTEZ ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0045101A |
| PAMELA SUSAN CUSACK ADDRESS ON FILE | LIGNITE LEASE(S): TX0007801A |
| PAMELA WILKERSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0013801A |
| PANDA LYNN TURNER VACKER ADDRESS ON FILE | LIGNITE LEASE(S): TX0010701A |
| PANOLA PRODUCING COMPANY ACCT 08 273 2      PO BOX 676 CARTHAGE, TX 75633 | ROYALTY DIVISION ORDER(S): TX0013402B, TX0027802A |
| PANOLA PRODUCING | LIGNITE LEASE(S): TX0027802A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| COMPANY INC<br>PO BOX 676<br>CARTHAGE, TX 75633 | |
| PARKER & IDA FAY WINDLE<br>1719 S. 37TH ST.<br>TEMPLE, TX 76504 | LIGNITE LEASE(S): TX0042801A |
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DRIVE<br>SUITE 4004<br>ROUND ROCK, TX 78664 | PURCHASE ORDER(S): 80224, 95116, A1941070, C0783574C |
| PASTOR, BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DRIVE<br>SUITE 4004<br>ROUND ROCK, TX 78664 | SERVICES AGREEMENT DATED 03/24/2014 |
| PAT AND FRANCES BECK<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0009501A, TX0009901B |
| PAT AND FRANCES BECK<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009901B, TX0021701A |
| PAT BLANKENSHIP<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0064201A |
| PAT SEIMEARS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0041901A, TX0042001A, TX0042401A |
| PAT STANDARD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0031601A, TX0042201A |
| PATARA OIL & GAS LLC<br>THREE ALLEN CENTER<br>333 CLAY STREET, SUITE 1000<br>HOUSTON, TX 77002 | ACCOMODATION AGREEMENT DATED 2/15/2006 |
| PATRICIA A WILSON TRUSTEE<br>PATRICIA A WILSON TRUST<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0048001A |
| PATRICIA ANN HARRIS GUNN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001401A |
| PATRICIA G POOLE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0070201A |
| PATRICIA GUIDROZ<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005802B |
| PATRICIA GUIDROZ<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005802B |
| PATRICIA L BERRY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0019801A |
| PATRICIA P FLEMING INDIVIDUALLY AND AS TRUSTEE OF          THE GENE B FLEMING<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0035601A |
| PATRICIA ROBERTS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0016201A |
| PATRICIA SHEARS WASHINGTON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0061401A, TX0061401C, TX0061701A, TX0061901A |
| PATRICIA SLOMINSKI WILLIAMS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0007801D |
| PATRICIA WARD DILLON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A |
| PATRICIA WRIGHT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003401B |
| PATRICIA WRIGHT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003401B |

**In re: Luminant Mining Company LLC**                              **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| PATRICIA WRIGHT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001301A |
| PATRICK E REDFEARN AND<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0038401A, TX0039401A |
| PATRICK E REDFEARN AND<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421, SR0421, TX0013401A |
| PATRICK JAMES RILEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0036601A |
| PATRICK JAMES RILEY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A, TX0049601A, TX0049701A, TX0049801A, TX0049901A, TX0050001A, TX0050101A, TX0050301A, TX0050401A, TX0050501A |
| PATSY F ELLIOTT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0171 |
| PATSY G GIBSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003801A |
| PATSY G GIBSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003801A |
| PATSY G GIBSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003801A, TX0008201A, TX0010601A |
| PATSY GILLISPIE WALTERS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0002201A |
| PATSY J MURFIN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0032101A |
| PATSY JEAN DAY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0020901A, TX0020902A, TX0020903A, TX0020904A, TX0020905A, TX0020906A |
| PATSY LR PARTNERSHIP LTD<br>1613 NORTHUMBERLAND RD<br>AUSTIN, TX 78703 | LIGNITE LEASE(S): TX0069101A |
| PATSY MATTHEWS FARLEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0079101A |
| PATSY MATTHEWS FARLEY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0079101A |
| PATSY NORTHAM<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0018501A |
| PATSY NORTHAM<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013101A |
| PATSY OVERMILLER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0069101A |
| PATSY RUTH PRICE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0050701A, TX0083701A |
| PATSY RUTH PRICE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0082801A, TX0083701A |
| PATSY SUE PETTY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0030502A |
| PATSY SUE PETTY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030502A, TX0030503C |
| PATSY THOMPSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0006201A |
| PATTI SUE RENFRO<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0021601B |
| PATTY CHRISTIAN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000203A, TX0001101A |
| PATTY CHRISTIAN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000201A |
| PATTYE BARR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0009301A |
| PAUL & BARBARA BOGGS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005802B |
| PAUL & BARBARA BOGGS | ROYALTY DIVISION ORDER(S): TX0005802B |

**In re: Luminant Mining Company LLC**                                   **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| PAUL A WALLACE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421, SR0421 |
| PAUL C GREGORY ADDRESS ON FILE | LIGNITE LEASE(S): TX0083101A |
| PAUL C GREGORY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0082901A, TX0083001A, TX0083101A, TX0083201A, TX0083301A, TX0083401A, TX0083501A |
| PAUL C MAMZIC ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |
| PAUL D AND MARGARET L HADDON ADDRESS ON FILE | LIGNITE LEASE(S): TX0003501A |
| PAUL D CARPENTER ADDRESS ON FILE | LIGNITE LEASE(S): TX0047101A |
| PAUL D JONES ESTATE C/O RICKY SIMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0045101A |
| PAUL E BOGGS ADDRESS ON FILE | LIGNITE LEASE(S): TX0005802B |
| PAUL E BOGGS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005802B, TX0007002B |
| PAUL E BOGGS, C/O DONALD BOGGS, ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005802B |
| PAUL E LOKEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0012101A |
| PAUL JONES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0045101A |
| PAUL LANGRUM ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| PAUL S AND WIFE JEAN D COLLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0032401A |
| PAUL S AND WIFE JEAN D COLLEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0032401A, TX0064601A |
| PAUL S COLLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0032401A |
| PAUL S COLLEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0032401A, TX0064601A |
| PAUL S COLLEY JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0032401A |
| PAUL S COLLEY JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0032401A, TX0064601A |
| PAUL SILAS ALLEN JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004501A, TX0004502B, TX0004503C, TX0004504D, TX0004505E, TX0053401A, TX0053501A, TX0053601A, TX0053701A, TX0053801A, TX0053901A, TX0054001A, TX0054101A, TX0054201A, TX0054301A, TX0054401A, TX0054501A, TX0054601A |
| PAUL WARRICK ADDRESS ON FILE | LIGNITE LEASE(S): TX0047601A |
| PAULA ANN WALDROP ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, TX0037301A |
| PAULA G WILLIAMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0014901D |
| PAULA HOUSTON ROBINSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0041201A |
| PAULA HOUSTON ROBINSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0021801A, TX0022601A, TX0039501A, TX0039601A, TX0039801A, TX0040001A, TX0040101A, TX0040201A, TX0040301A, TX0040401A, TX0040501A, TX0041001A, TX0041101A, TX0041201A |
| PAULA MCNEILL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| | TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| PAULA NELL BLACKBURN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0013401A |
| PAULA PRICHARD ADDRESS ON FILE | LIGNITE LEASE(S): TX0001301A, TX0014801A |
| PAULETTE WILLIAMS BUSBY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| PAULINE G ELLIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0082101A |
| PAULINE G ELLIS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0062101A, TX0073701A, TX0082101A |
| PAULINE G GIBSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0006101A |
| PAULINE M REDFEARN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013801A |
| PAULINE SLOMINSKI ETAL ADDRESS ON FILE | LIGNITE LEASE(S): TX0007801G |
| PAULINE SLOMINSKI READE ADDRESS ON FILE | LIGNITE LEASE(S): TX0007801A |
| PCPC DIRECT LTD 10690 SHADOW WOOD DRIVE SUITE 132 HOUSTON, TX 77043-2843 | PURCHASE ORDER(S): S0780121, S0780123, S0802610, S0802622 |
| PCPC INC 3330 EARHART DR STE 103 CARROLLTON, TX 75006 | PURCHASE ORDER(S): S0802718, S0802956 |
| PEAK ENERGY CORPORATION 1800 PRESTON PARK BLVD. #112 PLANO, TX 75093 | ACCOMODATION AGREEMENT DATED 8/30/2001 |
| PEGGY A MCADAMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004601A, TX0019202A, TX0019202C, TX0019202D, TX0019202E |
| PEGGY AILEEN WOLF ADDRESS ON FILE | LIGNITE LEASE(S): TX0004901A |
| PEGGY ANN TREASURE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063301A |
| PEGGY GUNTER THORNTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0052201A |
| PEGGY GUNTER THORNTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0042901A, TX0052201A |
| PEGGY J BOLTON TURNER ADDRESS ON FILE | LIGNITE LEASE(S): TX0020201A |
| PEGGY J BRAGG ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0007401A |
| PEGGY JO BURROWS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061401A |
| PEGGY JO DOPSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0009701A |
| PEGGY JO DOPSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009701A |
| PEGGY JO RAMEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0000201A |
| PEGGY JOYCE JOHNSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0028901A |
| PEGGY JOYCE SANDERS | ROYALTY DIVISION ORDER(S): TX0057201A |

**In re: Luminant Mining Company LLC**                           **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| PEGGY JOYCE THORNTON ESTATE        C/O SHERRY ANN THORNTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0042901A |
| PEGGY PALMER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034801A |
| PEGGY RUTH NELSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0013401A |
| PENNY ANNETTE LUETGE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0050601A |
| PENNY ANNETTE LUETGE AND OTHERS ADDRESS ON FILE | LIGNITE LEASE(S): TX0050601A |
| PENNY ANNETTE LUETGE AND OTHERS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0050601A |
| PENNY SNELLINGS ADDRESS ON FILE | LIGNITE LEASE(S): TX0014001A |
| PENNY SNELLINGS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014001A |
| PERCY EVERETT WALLACE PO BOX 151 MT VERNON, TX 75457 | ROYALTY DIVISION ORDER(S): DML0421, SR0421 |
| PERFORMANCE CONTRACTING INC 16047 WEST 110TH ST LENEXA, KS 66219 | PURCHASE ORDER(S): 74480, 78865, 82189, 83016, 84208, 85713, 85758, 86893, 87286, 90094, 91156, 94436 |
| PERFORMANCE CONTRACTING INC 4851 HOMESTEAD SUITE 102 HOUSTON, TX 77028 | PURCHASE ORDER(S): 101636, 108755, 120332, 124751, 74066, 81106, 98194, 99613 |
| PERFORMANCE CONTRACTING INC. 16047 WEST 110TH STREET LENEXA, KS 66219 | SERVICES AGREEMENT DATED 07/26/2012 PLUS AMENDMENTS |
| PERKINS & PERKINS 120 E THIRD MT PLEASANT, TX 75455 | ROYALTY DIVISION ORDER(S): TX0013001A |
| PERMELIA ELIZABETH KELLY PO BOX 417 RIESEL, TX 76682 | LIGNITE LEASE(S): TX0000301A |
| PERRY & PERRY BUILDERS INC 215 E CAMERON AVE ROCKDALE, TX 76567 | PURCHASE ORDER(S): 100319, 100750, 108692, 111260, 111517, 113698, 122364, 122440, 67494, 72924, 73014, 73194, 73227, 81255, 83329, 84388, 84389, 84390, 84391, 90903, 93379, 93531, 94802, 95432, A1940880, A1941031, C0781776C, C0784488C, C0790736C, C0792245C, S0795122 |
| PERRY AND PERRY BUILDERS PO BOX 1048 ROCKDALE, TX 76567 | SERVICES AGREEMENT DATED 01/01/2013 PLUS AMENDMENTS |
| PERRY AND PERRY BUILDERS INC P.O. BOX 1048 215 E CAMERON AVE. ROCKDALE, TX 76567 | SERVICES AGREEMENT DATED 07/02/2012 PLUS AMENDMENTS |
| PERRY AND PERRY BUILDERS INC P O BOX 1048 ROCKDALE, TX 76567 | SERVICES AGREEMENT DATED 07/22/2013 PLUS AMENDMENTS |
| PERRY AND PERRY BUILDERS, INC. PO BOX 1048 | SERVICES AGREEMENT DATED 04/05/2013 PLUS AMENDMENTS |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ROCKDALE, TX 76567 | |
| PERRY AND PERRY BUILDERS, INC.<br>P O BOX 1048<br>ROCKDALE, TX 76567 | SERVICES AGREEMENT DATED 02/25/2013 PLUS AMENDMENTS |
| PERRY AND PERRY BUILDERS, INC.<br>PO BOX 1048<br>ROCKDALE, TX 76567 | SERVICES AGREEMENT DATED 11/20/2013 |
| PERRY D HAVENS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014901P |
| PERRY M WILHITE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0020801A |
| PERRY M. & JAN WILHITE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0020801A |
| PERRY RICHARDSON, JR.<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0059101A |
| PERRY RICHARDSON, JR.<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| PERRY ROSE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0050502B |
| PERRY THOMPSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0068301A |
| PETE LAIRD RANCH TRUST AGENCY         REGIONS BANK TRUSTEE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0082001A |
| PETER THOMAS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051201A |
| PETER'S CHEVROLET<br>PO BOX 2829<br>LONGVIEW, TX 75606 | PURCHASE ORDER(S): S0791735, S0791736, S0791737, S0791738, S0791739, S0791740, S0792868 |
| PHELIX MARTIN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0056801A |
| PHELIX MARTIN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0056801A |
| PHELIX MARTIN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0056801A |
| PHELIX MARTIN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0055101A, TX0056801A |
| PHILIP NEIL RILEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0036601A |
| PHILIP NEIL RILEY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A, TX0049601A, TX0049701A, TX0049801A, TX0049901A, TX0050001A, TX0050101A, TX0050301A, TX0050401A, TX0050501A |
| PHILIP W RODGERS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034301A |
| PHILLIP WEAVER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0054201A |
| PHILLIP WEAVER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054201A |
| PHILLIPS, DELORIS<br>ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| PHYLEMON TITUS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041001A, TX0041101A, TX0041201A, TX0041401A, TX0041501A |
| PHYLLIS A. STENSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| PHYLLIS ANN HEAD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0041901A, TX0058001A, TX0090501A, TX0092301A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| PHYLLIS ANN HEAD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, SR0271, TX0009201A, TX0009201B, TX0009201C, TX0009801A, TX0033801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0088401A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0090801A, TX0091201A, TX0091301A, TX0091401A, TX0091501A, TX0091601A, TX0091701A, TX0091801A, TX0091901A, TX0092001A, TX0092101A, TX0092201A, TX0092301A, TX0092401A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| PHYLLIS ANN ROBINSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0082401A, TX0082501A, TX0082601A, TX0082701A, TX0082801A, TX0082901A, TX0083001A, TX0083101A, TX0083201A, TX0083301A, TX0087001A, TX0087101A, TX0087201A |
| PHYLLIS L PERKINS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0086001A |
| PHYLLISS KAYE CONNELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0001601A, TX0001701A, TX0013301A, TX0014001A, TX0014101A, TX0014801A |
| PHYLLISS KAYE CONNELL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0001701A, TX0014001A |
| PHYLMER C TATE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0025401A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |
| PIERCE CONSTRUCTION P.O BOX 69 BECKVILLE, TX 75631 | SERVICES AGREEMENT DATED 07/18/2011 PLUS AMENDMENTS |
| PIERCE CONSTRUCTION P.O BOX 69 BECKVILLE, TX 75631 | SERVICES AGREEMENT DATED 07/18/2011 PLUS AMENDMENTS |
| PIERCE CONSTRUCTION INC PO BOX 69 4324 STATE HWY 149 BECKVILLE, TX 75631 | PURCHASE ORDER(S): 100570, 100648, 100988, 101013, 101720, 102157, 104226, 104964, 105178, 105319, 105603, 105757, 107172, 107386, 108628, 108630, 109090, 109397, 110154, 110756, 110809, 111281, 111289, 111422, 111424, 112301, 112510, 112567, 112977, 112982, 113465, 113671, 113713, 113843, 113936, 114234, 114929, 115581, 115918, 115936, 116318, 116492, 116578, 117485, 117866, 117897, 117945, 118192, 119341, 119574, 119813, 120298, 120312, 120872, 121009, 121491, 122437, 122820, 123402, 72629, 72928, 72993, 73334, 74580, 74587, 74628, 75963, 76725, 76790, 76791, 76963, 77178, 77222, 77250, 77538, 77663, 77731, 77745, 77825, 77874, 77971, 78345, 78519, 78520, 78566, 78580, 78595, 78621, 78787, 79482, 79819, 80038, 80413, 80727, 80759, 80953, 81026, 81783, 82614, 82724, 82741, 82907, 82926, 82963, 83094, 83436, 83441, 83453, 83650, 83755, 84042, 84476, 84541, 85450, 85522, 85531, 85681, 85704, 86130, 86321, 86521, 86878, 87049, 87304, 87925, 88112, 88356, 88669, 88696, 88829, 89035, 89148, 89161, 89256, 89260, 89397, 89952, 89954, 90393, 90693, 90733, 90744, 90837, 90873, 90875, 91265, 91307, 91327, 92691, 92872, 93915, 94000, 94337, 95440, 95555, 95844, 96337, 96675, 97930, 98653, 98658, 98755, 98757, 99034, 99250, 99457, 99478, 99685, 99792, 99873, C0782201C, C0787120C, C0787766C, MMII1077 |
| PIERCE CONSTRUCTION, INC. P.O BOX 69 BECKVILLE, TX 75631 | SERVICES AGREEMENT DATED 07/18/2011 PLUS AMENDMENTS |
| PIERCE CONSTRUCTION, INC. P.O. BOX 69 BECKVILLE, TX 75631 | SERVICES AGREEMENT DATED 05/09/2013 PLUS AMENDMENTS |
| PILGRIMS PRIDE CORPORATION FORMALLY PILGRIMS IND, INC. 110 S TEXAS ST PITTSBURG, TX 75686 | LIGNITE LEASE(S): TX0062601A |
| PINE STREET BAPTIST CHURCH PO BOX 153 WINNSBORO, TX 75494 | LIGNITE LEASE(S): TX0003401A |
| PIRLE MAE KINDRED 7626 HORNBILL AVE SAN DIEGO, CA 92123 | LIGNITE LEASE(S): TX0063901A |

**In re: Luminant Mining Company LLC**                              **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| PLANT EQUIPMENT & SERVICES INC 5401 W STATE HWY 21 BRYAN, TX 77803 | PURCHASE ORDER(S): 116981 |
| PLANT EQUIPMENT & SERVICES, INC. 5401 HWY 21 W BRYAN, TX 77803 | SERVICES AGREEMENT DATED 04/10/2014 |
| POINDEXTER FAMILY PARTNERS LTD H R POINDEXTER          251 POINT CLEAR DR CONROE, TX 77304 | LIGNITE LEASE(S): TX0036201A |
| POINDEXTER FAMILY PARTNERS LTD H R POINDEXTER          251 POINT CLEAR DR CONROE, TX 77304 | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A, TX0049601A, TX0049701A, TX0049801A, TX0049901A, TX0050001A, TX0050101A, TX0050301A, TX0050401A, TX0050501A |
| POLLIE BULLOCK ADDRESS ON FILE | LIGNITE LEASE(S): TX0028901A |
| POLLIE BULLOCK ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053401A |
| POLLY MCFADDEN AMMONS 12996 FM 724 TYLER, TX 75704 | LIGNITE LEASE(S): TX0019501A |
| PORT-A-JON INC PO BOX 6180 SHREVEPORT, LA 71136 | PURCHASE ORDER(S): 109087, C0783813C, C0783814C |
| PORT-A-JON, INC. PO BOX 6180 SHREVEPORT, LA 71136 | SERVICES AGREEMENT DATED 05/01/2013 |
| PORT-A-JON, INC. PO BOX 6180 SHREVEPORT, LA 71136 | SERVICES AGREEMENT DATED 05/01/2013 |
| POSEY, KERRY & CALLIE ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| POWER CONTROL SYSTEMS ENGINEERING INC. 9013 KINGSWOOD PLACE WACO, TX 76712 | SERVICES AGREEMENT DATED 04/12/2012 |
| POWERRAIL DISTRIBUTION INC 205 CLARK ROAD DURYEA, PA 18642 | PURCHASE ORDER(S): 114235, 115088, 118721, 127064, B0209640218, S0788863R |
| PREFERRED PUMP & EQUIPMENT INC 12120 HWY 155 N TYLER, TX 75708 | PURCHASE ORDER(S): S0795076, S0795373 |
| PREMIER CONCRETE PRODUCTS 38200 LA HWY. 16 DENHAM SPRINGS, LA 70706 | PURCHASE ORDER(S): S0784628 |
| PRESBYTERIAN HOSP CHILDRENS UNIT ATTN: ED FARRER          611 RYAN PLAZA DR #1400 ARLINGTON, TX 76011 | LIGNITE LEASE(S): TX0014701A |
| PRESLEY SADLER ESTATE C/O FAY S DUNN          205 WHIRLAWAY ST GROESBECK, TX 76642 | LIGNITE LEASE(S): TX0006301A |
| PRESLEY T LOMAX ADDRESS ON FILE | LIGNITE LEASE(S): TX0013901A, TX0014401A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| PRESLEY T LOMAX ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014401A |
| PRESTON & MERICE DEE REESE ADDRESS ON FILE | LIGNITE LEASE(S): TX0006502B |
| PRESTON & MERICE DEE REESE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0057901A |
| PRESTON COMBEST 100  CR 1219 PITTSBURG, TX 75686 | LIGNITE LEASE(S): TX0023501A |
| PRICE INTERNATIONAL INC PO BOX 210 TYLER, TX 75710 | SERVICES AGREEMENT DATED 02/01/2013 PLUS AMENDMENTS |
| PRICE INTERNATIONAL INC PO BOX 210 TYLER, TX 75710 | SERVICES AGREEMENT DATED 02/01/2013 PLUS AMENDMENTS |
| PRICE INTERNATIONAL INC PO BOX 210 TYLER, TX 75710 | SERVICES AGREEMENT DATED 02/01/2013 PLUS AMENDMENTS |
| PRICE INTERNATIONAL INC 5033 US HWY 271 NORTH TYLER, TX 75708 | PURCHASE ORDER(S): 111483, 113909, 116731, 122449, 123665, 123861, 76215, 81299, B0209879501, B0209879507, B0209879531, B0209879919, B0209879950, B0209879976, B0209879984, B0209968048, B0209968071, B0209968072, B0209969044, B0209969045, B0209969046, B0359899225, C0778773C, C0778775C, C0778777C, S0786957, S0792871 |
| PRICE, JIMMY ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| PRIEFERT MFG CO INC 2630 S JEFFERSON AVE MOUNT PLEASANT, TX 75455 | PURCHASE ORDER(S): S0793364, S0794321, S0794678, S0794769 |
| PRISICILLA KAYE GILL CARLOS ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0009001A, TX0013801A |
| PRITCHETT, DANNY & TABITHA ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| PRODUCERS COOPERATIVE PO BOX 1112 BRYAN, TX 77806 | BLANKET PURCHASE ORDER AGREEMENT DATED 11/21/2013 |
| PRODUCERS COOPERATIVE PO BOX 1112 BRYAN, TX 77806 | PURCHASE ORDER(S): 105932, 114128, B0209932001, B0209932002, B0209932003, B0209932004, B0209932005, B0209932006, B0209932007, B0209932008, B0209932009, B0209932010, B0209932011, B0209935002, B0209935004, B0209935005, B0209935007, B0209935008, B0209935009, S0794121, S0795305 |
| PROGRESS RAIL SERVICES 830 EAST TEXAS PO BOX 706 WASKOM, TX 75692 | PURCHASE ORDER(S): 108537, 108573, 109188, 111585, B0209498039, B0209499011, B0209529033, B0209529034, B0209529035, B0209529039, B0209529040, B0209950003, B0209952004, B0209952005, S0778447, S0782761, S0788144, S0791665, S0794120, S0794432, S0794548, S0794832, S0795298, S0795330, S0795355 |
| PROGRESS RAIL SERVICES 2711 WAGON TRAIL RD STE 111 PEARLAND, TX 77584 | PURCHASE ORDER(S): S0791916, S0794669 |
| PROGRESS RAIL SERVICES CORPORATION PO BOX 1037 ALBERTVILLE, AL 35950 | MEMORANDUM OF UNDERSTANDING DATED 12/04/2013 |
| PROSIGNS 636 WEST PANOLA ST CARTHAGE, TX 75633 | PURCHASE ORDER(S): B0209914035, B0209914037 |
| PROVISIONAL SAFETY MANAGEMENT LLC P.O. BOX 1131 TATUM, TX 75691 | SERVICES AGREEMENT DATED 08/01/2012 PLUS AMENDMENTS |
| PRUE M. TATE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0078501A |
| QUALITY CONSULTANTS | SERVICES AGREEMENT DATED 07/01/2011 PLUS AMENDMENTS |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| PO BOX 6163<br>TYLER, TX 75711 | |
| QUALITY CONSULTANTS<br>PO BOX 6163<br>TYLER, TX 75711 | SERVICES AGREEMENT DATED 03/06/2012 PLUS AMENDMENTS |
| QUALITY CONSULTANTS<br>PO BOX 6163<br>TYLER, TX 75711 | PURCHASE ORDER(S): 112071, 73935, 80393, 82903, 99178 |
| R A & MELBA BOYD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0028001A |
| R A & MELBA BOYD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0028001A |
| R AND L CARRIERS, INC.<br>600 GILLAM ROAD<br>WILMINGTON, OH 45177 | TRANSPORTATION AGREEMENT DATED 11/08/2013 |
| R C BUCKNER<br>C/O BOBYE B ADAMSON<br>1604 BRANDYWINE<br>TYLER, TX 75703 | LIGNITE LEASE(S): TX0056001A |
| R DAMON BASSETT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0072701A |
| R E & MARY DILLARD BRADLEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0064401A |
| R E BRADLEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0064401A |
| R E SIMON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0032304D |
| R F COOK JR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005901A, TX0026301A |
| R F COOK JR C/O WILLIAM MARTIN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005901A, TX0006701A, TX0026301A |
| R G MONAGHAN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0011201A |
| R J BROOKS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003401A |
| R J KELLY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053001A, TX0053001B |
| R L AND JEANNIE DAUGHERTY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0019503A |
| R L SIMMONS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0029101A |
| R L TERRELL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0081101A |
| R M FROST<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0033801A |
| R MAX & JEAN BALLENGER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0079101A |
| R MAX & JEAN BALLENGER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0079101A |
| R N FLANAGAN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363 |
| R O ALFORD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000901B |
| R R SEALY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0011201A |
| R S EQUIPMENT<br>4714 NUCKOLS CROSSING RD<br>AUSTIN, TX 78744 | SERVICES AGREEMENT DATED 08/23/2011 PLUS AMENDMENTS |
| R S EQUIPMENT | SERVICES AGREEMENT DATED 08/19/2011 PLUS AMENDMENTS |

In re: Luminant Mining Company LLC                                    Case No. 14-11042 (CSS)

**Schedule G – Executory Contracts and Unexpired Leases Rider**

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 4714 NUCKOLS CROSSING RD AUSTIN, TX 78744 | |
| R S EQUIPMENT CO DBA HOTSY CARLSON EQUIPMENT CO 4714 NUCKOLS CROSSING RD AUSTIN, TX 78744 | PURCHASE ORDER(S): 115179 |
| R S PEVETO 705 FIRST PL TYLER, TX 75702 | LIGNITE LEASE(S): TX0021501A |
| R T SIMON ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0061601A |
| R V & DORRIS & WIFE VADA B HEROD 110 E ANGELINE ST GROESBECK, TX 76642 | LIGNITE LEASE(S): TX0006601A |
| R W  HOGAN JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0000601A |
| R. W. JONES AND ESTHER JONES RT. 4, BOX 32 MT. PLEASANT, TX 75455 | ROYALTY DIVISION ORDER(S): TX0070601A |
| R. W. JONES AND SYBIL JONES RT. 7, BOX 48 MT. PLEASANT, TX 75455 | ROYALTY DIVISION ORDER(S): TX0070603C |
| R.E. BRADLEY AND MARY BRADLEY PO BOX 1254 MT PLEASANT, TX 75456 | LIGNITE LEASE(S): TX0064401A |
| R.M. ARNOLD ADDRESS ON FILE | LIGNITE LEASE(S): TX0010701A |
| R.M. ARNOLD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0010701A |
| R.W. HARDEN AND ASSOCIATES INC 3409 EXECUTIVE DR STE 226 AUSTIN, TX 78731 | PURCHASE ORDER(S): 73936, 77665, 93593, C0784226C |
| R.W. HARDEN AND ASSOCIATES, INC. 3409 EXECUTIVE CENTER DRIVE, SUITE 226 AUSTIN, TX 78731 | SERVICES AGREEMENT DATED 04/03/2009 PLUS AMENDMENTS |
| RACHAEL MAE ROBINSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0014001A |
| RACHAEL MAE ROBINSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014001A |
| RACHAEL SPRATT POWE ADDRESS ON FILE | LIGNITE LEASE(S): TX0014901A, TX0019101A, TX0072301A |
| RACHEL C SAMPSON ACCT 0005499658 ADDRESS ON FILE | LIGNITE LEASE(S): TX0007101A |
| RACHEL C SAMPSON JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0007101A |
| RADIATION CONSULTANTS INC 2017 WESTSIDE DRIVE DEER PARK, TX 77536 | PURCHASE ORDER(S): 104120, 67470, 93488 |
| RADIATION CONSULTANTS INC. P O BOX 787 2017 WESTSIDE DR. | SERVICES AGREEMENT DATED 01/26/2012 PLUS AMENDMENTS |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| DEER PARK, TX 77536 | |
| RAIL SERVICES CORPORATION 5736 CITRUS BLVD NEW ORLEANS, LA 70123 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 07/17/2013 |
| RAIL SERVICES CORPORATION 5736 CITRUS AVE STE 101 NEW ORLEANS, LA 70123 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/01/2013 |
| RAILROAD FRICTION PRODUCTS CORP 13601 AIRPORT RD MAXTON, NC 28364 | BLANKET PURCHASE ORDER AGREEMENT DATED 4/3/2009 |
| RAILROAD TOOLS AND SOLUTIONS LLC 2336 STATE ROUTE 131 HILLSBORO, OH 45133 | PURCHASE ORDER(S): S0791782 |
| RAILWORKS TRACK SYSTEMS 6060 ARMOUR DR. HOUSTON, TX 77020 | SERVICES AGREEMENT DATED 07/01/2009 PLUS AMENDMENTS |
| RAILWORKS TRACK SYSTEMS 6060 ARMOUR DR. HOUSTON, TX 77020 | SERVICES AGREEMENT DATED 07/01/2009 PLUS AMENDMENTS |
| RAILWORKS TRACK SYSTEMS TEXAS LP DUPL. V# SEE 17545 01 HOUSTON, TX 77220 | PURCHASE ORDER(S): 110331, 71965, 82195, 86544 |
| RAILWORKS TRACK SYSTEMS-TX P O BOX 15217 HOUSTON, TX 77220 | PURCHASE ORDER(S): C0797443C |
| RALPH GALE STANSELL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0060501A |
| RALPH GALE STANSELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0060501A |
| RALPH MAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0063201A |
| RALPH MAY DECD C/O RALPH C MAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0063201A |
| RALPH P DAY & NORMA I DAY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061801A |
| RALPH WILLIAMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0087301A |
| RAMEY FAMILY TRUST ADDRESS ON FILE | LIGNITE LEASE(S): TX0010501A |
| RAMONA ALLUMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0094701A, TX0099001A, TX0099101A, TX0099201A |
| RANDAL KEVIN OBERLAG ADDRESS ON FILE | LIGNITE LEASE(S): TX0001201A |
| RANDALL LEE ROGERS ADDRESS ON FILE | LIGNITE LEASE(S): TX0007003C, TX0028301A |
| RANDALL LEE ROGERS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0007003C, TX0027502A |
| RANDALL PAUL HAMPTON AND ADDRESS ON FILE | LIGNITE LEASE(S): TX0003401A |
| RANDOLPH M & DOROTHY ALLEN ADDRESS ON FILE | LIGNITE LEASE(S): TX0059301A |
| RANDY KROLL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054501A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
| --- | --- |
| RANGER EXCAVATING LP<br>5222 THUNDER CREEK, SUITE 81<br>AUSTIN, TX 78759 | SERVICES AGREEMENT DATED 03/01/2013 PLUS AMENDMENTS |
| RANGER EXCAVATING LP<br>5222 THUNDER CREEK ROAD SUITE B1<br>AUSTIN, TX 78759 | PURCHASE ORDER(S): 67462, C0777831C, C0780562C |
| RANKIN FAMILY TRUST DATED 9-11-96  HUDLEY V RANKIN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0079501A |
| RAS REDWINE V<br>620 S TAYLOR<br>AMARILLO, TX 79101 | LIGNITE LEASE(S): TX0051601A |
| RATLIFF, MATT<br>ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| RAY BOYD & MELBA BOYD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0011905E, TX0028001A |
| RAY BOYD & MELBA BOYD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0028001A |
| RAY GABRIEL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0081, TX0031001A, TX0048101A, TX0060801A |
| RAY MORRIS BOWEN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0086901A |
| RAY SPARKS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0094101A |
| RAY SPARKS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A, TX0099201A |
| RAY W DAVIS CONSULTING ENGINEERS, INC<br>208 CR 449<br>CARTHAGE, TX 75633 | PURCHASE ORDER(S): 101206, 79462, 90668, A1941888 |
| RAY W. DAVIS CONSULTING ENGINEERS, INC.<br>208 CR 449<br>CARTHAGE, TX 75633 | SERVICES AGREEMENT DATED 04/01/2011 PLUS AMENDMENTS |
| RAYFORD TAYLOR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0011904D |
| RAYFORD W. JONES<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0070604D |
| RAYMOND BURRELL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001801A |
| RAYMOND D. REEVES<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0047201A |
| RAYMOND MCGUIRE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| RAYMOND W TURNER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, TX0066901A |
| REAVES, HORACE<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| REAVES, HORACE<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| REBA O'SHIELDS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0009001B, TX0027502A, TX0032901B |
| REBA O'SHIELDS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009001A, TX0027502A, TX0089401A |
| REBECCA BOOKER COLLEY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003401A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| REBECCA GILLEAN AND C L GILLEAN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061801A |
| REBECCA HOLCOMB STONE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000801A |
| RED BALL OXYGEN COMPANY INC<br>511 N FRANKLIN ST<br>MARSHALL, TX 75670 | PURCHASE ORDER(S): S0794666 |
| RED BALL OXYGEN COMPANY INC<br>1102 NORTH WASHINGTON<br>MOUNT PLEASANT, TX 75455 | PURCHASE ORDER(S): S0779287SU |
| RED BALL OXYGEN COMPANY INC<br>609 N MARKET ST<br>SHREVEPORT, LA 71107 | PURCHASE ORDER(S): 112918, 116750, 126201, 126204, 74429, B0209794228, B0209794238, B0209794245, B0209794390, B0209794395, B0209794396, B0209794400, B0209794402, B0209794403, B0209794404, B0209794405, BRDBL012075, BRDBL012264, BRDBL012269, BRDBL012274, BRDBL012280, BRDBL012289, BRDBL012291, BRDBL012293, BRDBL012294, BRDBL012296, BRDBL012297, BRDBL012298, BRDBL012299, BRDBL05C026, C0778234C, S0794736, S0794814, S0795095 |
| RED BALL OXYGEN COMPANY INC.<br>P.O. BOX 7316<br>SHREVEPORT, LA 71137 | SERVICES AGREEMENT DATED 01/04/2013 PLUS AMENDMENTS |
| RED MAN PIPE & SUPPLY COMPANY<br>1740 NE LOOP<br>CARTHAGE, TX 75633-1965 | PURCHASE ORDER(S): S0794398, S0795307 |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | SERVICES AGREEMENT DATED 06/15/2012 PLUS AMENDMENTS |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | SERVICES AGREEMENT DATED 05/04/2012 PLUS AMENDMENTS |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | SERVICES AGREEMENT DATED 11/18/2011 PLUS AMENDMENTS |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | SERVICES AGREEMENT DATED 06/01/2013 |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | PURCHASE ORDER(S): 105469, 105472, 105475, 105483, 105484, 105487, 105490, 105492, 105494, 105499, 105515, 105516, 105517, 105520, 113813, 67491, 73901, 74473, 74885, 79810, 86804, 87808, 99323, S0779290R, S0781447SU, S0788714, S0792244, S0794525, S0795150, S0795253 |
| REDDY ICE<br>89 CR 35725<br>POWDERLY, TX 75473 | BLANKET PURCHASE ORDER AGREEMENT DATED 10/29/2013 |
| REDDY ICE<br>89 CR 35725<br>POWDERLY, TX 75473 | PURCHASE ORDER(S): B0209921005 |
| REDFEARN REAL ESTATE CO<br>JOE REDFEARN PRESIDENT<br>711 N JEFFERSON<br>MT PLEASANT, TX 75455 | LIGNITE LEASE(S): TX0066801A |
| REESE GARRISON ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0053901A |
| REETUS WILLIAMS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063501A, TX0063601A, TX0063801A, TX0063901A |
| REETUS WILLIAMS | LIGNITE LEASE(S): TX0063701A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| REGINALD LEE OBERLAG<br>315 E 12TH ST #26<br>NEW YORK, NY 10003 | LIGNITE LEASE(S): TX0001201A |
| REGIONAL STEEL INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | PURCHASE ORDER(S): S0795318 |
| REICHERT, DENISE<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| REICHERT, DENISE<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| REMONIA ELOIS ROSEWELL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0010201A, TX0013902B |
| RENA AND RAY BARRETT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0020801A |
| RENA BETH SHIELDS WILSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014901B |
| RETHA JEAN BRYANT<br>C/O ROBBIE HARDEMAN<br>715 S AVE F<br>ELGIN, TX 78621 | ROYALTY DIVISION ORDER(S): TX0004501A, TX0004502B, TX0004503C, TX0004504D, TX0004505E,<br>TX0053401A, TX0053501A, TX0053601A, TX0053701A, TX0053801A, TX0053901A, TX0054001A,<br>TX0054101A, TX0054201A, TX0054301A, TX0054401A, TX0054501A, TX0054601A |
| RETHA JEAN VAUGHN<br>PO BOX 62<br>LAWN, TX 79530 | ROYALTY DIVISION ORDER(S): DML0363, TX0041901A, TX0042001A, TX0042401A, TX0043501A |
| REUBEN O. HONEYCUTT<br>104 S. EVENSIDE<br>HENDERSON, TX 75652 | LIGNITE LEASE(S): TX0030502A |
| REUBEN S & DOVIE LEE POOL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0064801A, TX0065201B |
| REUBEN S & DOVIE LEE POOL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0089901A |
| REV BENJAMIN SMYLIE<br>ESTATE<br>114 W LAKEVIEW ST<br>HENDERSON, TX 75652 | LIGNITE LEASE(S): TX0014801A |
| REX & JERRY AMERSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421 |
| REX ALLEN NORMAN AND WIFE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0068201A |
| REX AMERSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0015301A |
| REX AMERSON & DOYLE<br>AMERSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0015301A |
| REX BODINE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0030502A |
| REX BODINE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030502A, TX0030503C |
| REX CLAY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0026901A |
| REX CLAY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0010901A |
| REX CRIM<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0055401A, TX0070701A |
| REX CRIM<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, SR0363, TX0000302B, TX0055401A |
| REX D WATSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014301A |
| REX HOUSTON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0041201A |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| REX HOUSTON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0039501A, TX0039601A, TX0039801A, TX0040001A, TX0040101A, TX0040201A, TX0040301A, TX0040401A, TX0040501A, TX0040901A, TX0041001A, TX0041101A, TX0041201A |
| REXEL SUMMERS<br>807 WEST COTTON<br>LONGVIEW, TX 75604 | PURCHASE ORDER(S): 110843, 112650, 98486, B0209617598, B0209617603, B0209617684, B0209617685, B0209617687, B0209617688, B0209617690, B0209617691, B0209617693, B0209617695, B0209617698, B0209617701, B0209617702, B0209617705, B0209617706, B0209617707, B0209617708, B0209617709, BREXL025693, BREXL025730, BREXL025734, BREXL032702, BREXL032754, BREXL032757, BREXL034549, BREXL035839, BREXL035841, BRXSUM12986, BRXSUM13104, BRXSUM13114, BRXSUM13117, BRXSUM13118, BRXSUM13150, BRXSUM13266, BRXSUM13302, BRXSUM13332, BRXSUM13381, BRXSUM13456, BRXSUM13596, BRXSUM13637, BRXSUM13651, BRXSUM13659, BRXSUM13662, BRXSUM13663, BRXSUM13664, BRXSUM13665, BRXSUM13667, BRXSUM13668, BRXSUM13669, BRXSUM13671, BRXSUM13672, BRXSUM13674, BRXSUM13675, BRXSUM13676, BRXSUM13677, BRXSUM13678, BRXSUM13681, BRXSUM13682, BRXSUM13683, BRXSUM13684, BRXSUM13685, BRXSUM13686, BRXSUM13687, BRXSUM13688, BRXSUM13689, BRXSUM13690, S0791463, S0792435, S0794034, S0794895, S0795037, S0795116, S0795205, S0795228, S0795323 |
| REXEL SUMMERS<br>3013 CHEVY CIRCLE<br>TEMPLE, TX 76504 | PURCHASE ORDER(S): 108325, 124047, 124667, BREX1052215, BREX1052261, BREX1052267, BREX1052268, S0790670, S0792591, S0792598, S0792665, S0793143, S0793539, S0793652, S0793840, S0793853, S0794234, S0794241, S0794243, S0794437, S0795031, S0795121, S0795173 |
| RHEA N B COLLUM<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014001A |
| RHEA N B COLLUM<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014001A |
| RHONDA WHITE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061701A |
| RHONDA WHITE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0061701A |
| RHUBY WRIGHT C/O DOROTHY WRIGHT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0060401A |
| RHYMES, RICHARD<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| RHYMES, RICHARD<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| RIA M JACKSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0056901A |
| RIATA FORD<br>ADDRESS ON FILE | PURCHASE ORDER(S): B0209605419, B0209605451 |
| RICHARD & DARLENE FOUNTAIN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0052301A |
| RICHARD & MARGIE CAIN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363 |
| RICHARD A AND SANDRA C GODFREY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003701E |
| RICHARD A TODD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038701A, TX0071001A, TX0071101A, TX0072301A |
| RICHARD BROOKS/SOLE TESTAMENTARY TRUSTEE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0007002B |
| RICHARD D & GAIL DORSEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0065201A |
| RICHARD DARLIN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000601A |
| RICHARD E BRIGHTWELL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0010801D, TX0018001A |
| RICHARD E BRIGHTWELL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0010801B, TX0012701A, TX0056801A |
| RICHARD J. AND JOSEPHINE G. SCHWARTZ | LIGNITE LEASE(S): TX0007801E |

**In re: Luminant Mining Company LLC**                                   **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| RICHARD JOSEPH PARKER ESTATE      C/O ROBERT W DILLARD ADDRESS ON FILE | LIGNITE LEASE(S): TX0004701A |
| RICHARD JOSEPH PARKER ESTATE      C/O ROBERT W DILLARD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004701A |
| RICHARD K & JUDY HAMPTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0075601A, TX0077801A |
| RICHARD L CALLICUTT ADDRESS ON FILE | LIGNITE LEASE(S): TX0007101A |
| RICHARD L RHYMES ADDRESS ON FILE | LIGNITE LEASE(S): TX0064601A, TX0066901A, TX0068001A |
| RICHARD LEONARD TURNER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, TX0066901A |
| RICHARD M AND BRENDA A BROWNING ADDRESS ON FILE | LIGNITE LEASE(S): TX0020801A |
| RICHARD MATTHEWS ADDRESS ON FILE | LIGNITE LEASE(S): TX0060701A |
| RICHARD MATTHEWS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0060701A |
| RICHARD PANNELL ET AL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0075501A, TX0084401A |
| RICHARD PARKER FAMILY TRUST ADDRESS ON FILE | LIGNITE LEASE(S): TX0004701A |
| RICHARD PARKER FAMILY TRUST ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004701A |
| RICHARD PARKER FAMILY TRUST      C/O HAMP SKELTON, ADDRESS ON FILE | LIGNITE LEASE(S): TX0004701A |
| RICHARD PARKER FAMILY TRUST      C/O HAMP SKELTON, ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): FE0243, TX0004701A |
| RICHARD PHILLIPS ADDRESS ON FILE | LIGNITE LEASE(S): TX0059501A |
| RICHARD POU HARRIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0062701A |
| RICHARD POU HARRIS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041901A, TX0076701A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A |
| RICHARD RAY MCCOLLUM ADDRESS ON FILE | LIGNITE LEASE(S): TX0058501A |
| RICHARD RAY MCCOLLUM ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0058501A |
| RICHARD SHELDON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0073301A |
| RICHARD SHELDON ADDRESS ON FILE | LIGNITE LEASE(S): TX0073201A, TX0073301A |
| RICHARD TODD BLUE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0060701A |
| RICHARD W GOINS ADDRESS ON FILE | LIGNITE LEASE(S): TX0012901A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| RICHARD W SHERROD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0013901A |
| RICHARD WEIGN BREVARD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0008001A, TX0009002A |
| RICHARD Y MONAGHAN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0011201A |
| RICHARD, CAMMIE & MATTHEW<br>ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| RICHWOOD INDUSTRIES INC<br>P.O. BOX 1298<br>HUNTINGTON, WV 75714 | SERVICES AGREEMENT DATED 07/02/2012 PLUS AMENDMENTS |
| RICK & LINDA QUARY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0052301A |
| RICK ZACHRY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0050601A |
| RICKARD, DONNIE<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| RICKEY A PARISH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0016401A |
| RICKEY DEAN ORR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003801A, TX0010601A |
| RICKEY DEAN ORR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003801A, TX0008201A, TX0010601A |
| RICKEY N BRADLEY FEED &<br>FERTILIZER<br>RT 1 BOX 1732<br>MOUNT PLEASANT, TX 75455 | PURCHASE ORDER(S): 121787, 122153 |
| RICKY ALLEN SHULTS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0011901A |
| RICKY G PRICHARD AND<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0009201B |
| RICKY LYNN SPRAYBERRY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0054801A |
| RICOCHET FUEL<br>DISTRIBUTORS<br>1201 ROYAL PKWY<br>EULESS, TX 76040 | PURCHASE ORDER(S): B0209542057 |
| RIIKINA AND JASON<br>LANGFORD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0009901A |
| RIIKINA AND JASON<br>LANGFORD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0008801A, TX0009901A |
| RILEY WAYNE NANCE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| RIMPULL CORP<br>2014 DEERBROOK<br>TYLER, TX 75703 | PURCHASE ORDER(S): 90082, B0209178859, B0209178870, B0209178892, B0209178898, B0209178908, B0209178915, B0209178916, B0209178918, B0209178920, B0209178925, B0209178926, B0209178927, B0209178928, S0786735, S0787199, S0792702, S0795177 |
| RITA KIRKPATRICK<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0065601A |
| RITA KIRKPATRICK<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0027502A |
| RJ CORMAN RAILROAD<br>DERAILMENT SERVICES<br>101 RJ CORMAN DRIVE<br>NICHOLASVILLE, KY 40356 | SERVICES AGREEMENT DATED 07/16/2010 PLUS AMENDMENTS |
| ROBBIE DUGGER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0013801A |
| ROBBIE JONES<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0089001E |

In re: Luminant Mining Company LLC                                Case No. 14-11042 (CSS)

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ROBBIE JONES<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| ROBBIE LEE ESTERS ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0032001A, TX0057501A, TX0062501A |
| ROBERT & LUCILLE HAMMONDS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0053001A |
| ROBERT A & JANE YOUNGBLOOD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0020701B, TX0020709A |
| ROBERT A GRAY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0067901A |
| ROBERT ALLEN YOUNGBLOOD II TRUST<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0020701B, TX0020709A |
| ROBERT AND LINDA R POULTER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0022301A, TX0022302A |
| ROBERT AND TOMMIE ROWE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0073301A |
| ROBERT B CURREY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0004801A, TX0011804B |
| ROBERT B SPENCER JR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0082201A, TX0082301A |
| ROBERT BARKER BURTCH JR.<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0076601A, TX0098101A |
| ROBERT BARKER BURTCH JR.<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| ROBERT BURROUGHS BENNETT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014001A |
| ROBERT BURROUGHS BENNETT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014001A |
| ROBERT C MCCARTY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0088101A, TX0088201A, TX0088301A, TX0088401A, TX0088501A, TX0088601A, TX0088701A, TX0088801A, TX0088901A, TX0089001A, TX0089101A, TX0089201A, TX0089301A |
| ROBERT C PEPPER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0038601A |
| ROBERT C PEPPER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038601A, TX0038701A, TX0038801A, TX0038901A, TX0039001A, TX0039101A, TX0039201A |
| ROBERT D COOPER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0016501A |
| ROBERT DALE GRANBERRY | ROYALTY DIVISION ORDER(S): TX0051901A |

**In re: Luminant Mining Company LLC**                           **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| ROBERT DOYLE BUCKNER ADDRESS ON FILE | LIGNITE LEASE(S): TX0091101A |
| ROBERT DOYLE BUCKNER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0002502A, TX0002504D, TX0084601A |
| ROBERT DULANEY TRUST U/W014/01565 ADDRESS ON FILE | LIGNITE LEASE(S): TX0021604C |
| ROBERT DULANY TRUST ADDRESS ON FILE | LIGNITE LEASE(S): TX0021604C, TX0054501A |
| ROBERT DULANY TRUST ADDRESS ON FILE | LIGNITE LEASE(S): TX0021604C, TX0024704A, TX0054501A |
| ROBERT EDWARD COX ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A |
| ROBERT EVANS BLALOCK ADDRESS ON FILE | LIGNITE LEASE(S): TX0072801A |
| ROBERT EWING GREER ADDRESS ON FILE | LIGNITE LEASE(S): TX0041601A, TX0058301A, TX0090601A, TX0092001A, TX0098801A |
| ROBERT EWING GREER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, SR0271, TX0009201A, TX0009201B, TX0009201C, TX0009801A, TX0033801A, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0088401A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0090801A, TX0091201A, TX0091301A, TX0091401A, TX0091501A, TX0091601A, TX0091701A, TX0091801A, TX0091901A, TX0092001A, TX0092101A, TX0092201A, TX0092301A, TX0092401A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0097501A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| ROBERT EWING GREER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009201A, TX0009201B, TX0009201C, TX0033801A, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R |
| ROBERT G GREGORY ADDRESS ON FILE | LIGNITE LEASE(S): TX0083201A |
| ROBERT G GREGORY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0082901A, TX0083001A, TX0083101A, TX0083201A, TX0083301A, TX0083401A, TX0083501A |
| ROBERT GIPSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0050101A |
| ROBERT H BENBOW ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A |
| ROBERT H. KIRBY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421 |
| ROBERT HARRIS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| ROBERT HITZELBERGER 2012 ADDRESS ON FILE | LIGNITE LEASE(S): TX0013901A, TX0014401A |
| ROBERT HITZELBERGER 2012 ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014401A |
| ROBERT HOLLEMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038701A, TX0071001A, TX0071101A, TX0072301A |
| ROBERT J COWAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0052801A |
| ROBERT JOHNSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0062501A |
| ROBERT JOHNSON JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0057501A |
| ROBERT JOHNSON JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0032001A, TX0057501A, TX0062501A |
| ROBERT KEITH KUHL | ROYALTY DIVISION ORDER(S): TX0020001A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| ROBERT L MULLENS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0068201A |
| ROBERT L PARNELL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0069301A |
| ROBERT L RASCOE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0009301A |
| ROBERT L TURNER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0056801A |
| ROBERT LEE EDWARDS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063301A |
| ROBERT LEE GINGLES<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0052701A |
| ROBERT LEE GINGLES<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0052701A |
| ROBERT LEWIS HASHAWAY<br>AND<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0070601A |
| ROBERT M ARNOLD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0010701A |
| ROBERT M ARNOLD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0010701A |
| ROBERT M BATH ACCT 205 159 2<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0082401A, TX0082501A, TX0082601A, TX0082701A, TX0082801A, TX0082901A, TX0083001A, TX0083101A, TX0083201A, TX0083301A, TX0087001A, TX0087101A, TX0087201A |
| ROBERT M MINTON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0009701A |
| ROBERT M MINTON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009701A |
| ROBERT P SMITH ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0004101A, TX0005501A |
| ROBERT R GENTRY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0059101A |
| ROBERT R GENTRY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0059101A |
| ROBERT R MCCLANAHAN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| ROBERT R ROBERTSON JR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0010401A |
| ROBERT ROSS KING<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0079101A |
| ROBERT W HAYS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0021701A |
| ROBERT WAYNE HALE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |
| ROBERT WHITE JR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0018701A |
| ROBERTA FAVORS NELSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0013801A |
| ROBERTA JOHNSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0057401A, TX0057601A, TX0061501A, TX0062101A |
| ROBERTA TOMPKINS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0031001A |
| ROBERTS COFFEE & VENDING<br>343 JOHNNY CLARK ROAD<br>LONGVIEW, TX 75603 | SERVICES AGREEMENT DATED 01/01/2008 PLUS AMENDMENTS |
| ROBIN DELL STONE JACKSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0093201A |
| ROBIN DELL STONE JACKSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
|  | TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A, TX0099201A |
| ROBIN LAIRD BROWN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0068901A, TX0069101A |
| ROCIO DENNICE TAUBE<br>GUSBETH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0009401A |
| ROCIO DENNICE TAUBE<br>GUSBETH<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009401A |
| ROCKDALE SIGNS &<br>PHOTOGRAPHY<br>139 W CAMERON AVE<br>ROCKDALE, TX 76567 | PURCHASE ORDER(S): S0779917, S0786411 |
| ROCKEY CO<br>14350 INTERSTATE 20<br>CANTON, TX 75103 | PURCHASE ORDER(S): S0795124 |
| ROCKWELL, LEONARD<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| ROCKY D HOLMES<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| RODDY M DORSEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0070601A |
| RODNEY GUIDRY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0055301A |
| RODNEY GUIDRY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0055301A |
| RODNEY J REED ET UX<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0079101A |
| ROGER AND SYLVIA<br>ANDERSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0011901A |
| ROGER DAVID STEWARD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0036401A |
| ROGER DAVID STEWARD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A, TX0049601A, TX0049701A, TX0049801A, TX0049901A, TX0050001A, TX0050101A, TX0050301A, TX0050401A, TX0050501A |
| ROGER R PHILLIPS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0063801A, TX0064001A |
| ROGER STEWARD ESTATE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A |
| ROGER WADE COOPER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0013901A |
| ROLAND L GILL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0009001A, TX0013801A |
| ROLAND M. FERGUSON, ETUX<br>LAURA B.<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0028601A |
| ROMCO EQUIPMENT CO.<br>PO BOX 2566<br>LONGVIEW, TX 75606 | SUPPLIER AGREEMENT DATED 12/01/2010 PLUS AMENDMENTS |
| ROMCO EQUIPMENT CO. LLC<br>5151 CASH RD.<br>DALLAS, TX 75247 | CONFIDENTIALITY AGREEMENT |
| ROMCO EQUIPMENT CO., LLC<br>PO BOX 560248<br>DALLAS, TX 75356 | SERVICES AGREEMENT DATED 05/16/2011 PLUS AMENDMENTS |
| ROMCO EQUIPMENT CO., LLC<br>PO BOX 560248<br>DALLAS, TX 75356 | SERVICES AGREEMENT DATED 05/16/2011 PLUS AMENDMENTS |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ROMCO EQUIPMENT CO., LLC<br>PO BOX 560248<br>DALLAS, TX 75356 | SERVICES AGREEMENT DATED 05/16/2011 PLUS AMENDMENTS |
| ROMCO EQUIPMENT CO., LLC<br>PO BOX 56356-0248<br>DALLAS, TX 75356-0248 | SERVICES AGREEMENT DATED 12/05/2011 PLUS AMENDMENTS |
| ROMCO EQUIPMENT CO., LLC<br>PO BOX 560248<br>DALLAS, TX 75356-0248 | SERVICES AGREEMENT DATED 12/13/2011 PLUS AMENDMENTS |
| ROMCO EQUIPMENT COMPANY<br>P O BOX 220<br>HIGHWAY I-45 & FM 164<br>BUFFALO, TX 75831 | PURCHASE ORDER(S): 105156, 105184, 105206, 120076, 72485, 72878, 78223, 83929, 86157 |
| ROMCO EQUIPMENT COMPANY<br>PO BOX 560248<br>DALLAS, TX 75356-0248 | PURCHASE ORDER(S): BB690411020 |
| ROMCO EQUIPMENT COMPANY<br>PO DRAWER 2566<br>LONGVIEW, TX 75606 | PURCHASE ORDER(S): 101722, 101723, 105122, 116451, 117524, 122784, 127551, 67825, 71410, 71411, 72194, 72392, 72634, 72837, 73234, 73753, 73829, 74141, 74456, 74793, 74800, 75134, 75190, 75613, 75616, 75893, 75894, 76299, 76442, 76507, 76526, 76527, 76694, 76895, 76914, 77674, 77701, 77779, 78514, 78881, 78883, 79053, 79590, 79727, 79935, 79938, 79962, 80050, 80180, 80378, 80466, 80491, 80886, 81648, 81653, 82279, 82664, 82678, 83075, 83669, 83670, 85461, 85463, 85716, 85759, 86049, 86261, 86393, 86522, 86534, 88546, 90788, 91747, 92224, 97166, B0208279533, B0208279540, B0208279542, B0208279551, B0208279553, B0208279570, B0208279571, B0208279572, B0208279573, B0208279575, B0208279576, B0208279578, B0208279579, B0209492318, B0209492319, B0209492320, B0209492349, B0209492375, B0209492377, B0209680101, B0209680102, B0209680106, S0794862SU, S0795034 |
| ROMCO EQUIPMENT COMPANY<br>1150 W OLD SETTLERS BLVD<br>ROUND ROCK, TX 78681 | PURCHASE ORDER(S): 104301, 104794, 105521, 110804, 111072, 111574, 113075, 120637, 124618, 92878, 99915 |
| RON CALDWELL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054501A |
| RONALD & GAYLOR VAN BUSKIRK<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0059601A |
| RONALD & RUSSELL & RICKY CRAIG<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0062301A |
| RONALD & RUSSELL & RICKY CRAIG<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0062301A, TX0062301B |
| RONALD BARRY OROSZ<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0002901A |
| RONALD C AND FAEZEH HORANEY        LOAN #838267<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0018801A, TX0021903C, TX0051101A |
| RONALD CASEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0021001A, TX0043101A |
| RONALD EARL LAURENCE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005101A, TX0009701A |
| RONALD EUGENE BULLOCK<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0028901A |
| RONALD H & CAROLYN BLUM<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0023501B |
| RONALD H BLUM<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0023501B |
| RONALD HARRIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0030804D |
| RONALD J BLACKSTONE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0051701A |
| RONALD W NICHOLAS | LIGNITE LEASE(S): TX0004701A, TX0019502A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| RONALD W NICHOLAS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0019502A |
| RONALD WAYNE WEAVER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000502B |
| RONDA LUMMUS COX ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0002501A |
| RONEE LAIRD ADDRESS ON FILE | LIGNITE LEASE(S): TX0069101A, TX0069301A |
| RONNIE BYRD ADDRESS ON FILE | LIGNITE LEASE(S): TX0009301A |
| RONNIE JOE RHODES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0057301A |
| RONNIE KING ADDRESS ON FILE | LIGNITE LEASE(S): TX0019801A, TX0019801B, TX0019801C, TX0020801A, TX0024702A, TX0053101A, TX0053201B, TX0054601A, TX0072901A |
| RONNIE S POOL ADDRESS ON FILE | LIGNITE LEASE(S): TX0052101A |
| RONNIE THOMAS ADDRESS ON FILE | PASTURE RENT LEASE AGREEMENT |
| RONNIE THOMAS ADDRESS ON FILE | PASTURE RENT LEASE AGREEMENT |
| RONNIE THOMAS ADDRESS ON FILE | RESIDENTIAL RENT LEASE AGREEMENT |
| RONNIE THOMAS ADDRESS ON FILE | PASTURE RENT LEASE AGREEMENT |
| RONNIE THOMAS ADDRESS ON FILE | PASTURE RENT LEASE AGREEMENT |
| RONNIE W MOORE ADDRESS ON FILE | LIGNITE LEASE(S): TX0014401A |
| RONNY PHIL HARRIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0008801B |
| ROSA ELDRIDGE DECEASED ADDRESS ON FILE | LIGNITE LEASE(S): TX0013001A |
| ROSA NELLY SANCHEZ ADDRESS ON FILE | LIGNITE LEASE(S): TX0010401A |
| ROSCOE WRIGHT ADDRESS ON FILE | LIGNITE LEASE(S): TX0060401A |
| ROSE MARIE ANDERSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0030503C |
| ROSE MARIE ANDERSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030502A, TX0030503C |
| ROSELL TITUS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| ROSEMARY FOWLER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, TX0066901A |
| ROSEMARY K P DENNIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0000402B |
| ROSEMARY PARISH ADDRESS ON FILE | LIGNITE LEASE(S): TX0016601A |
| ROSEMOUNT INC 8200 MARKET BLVD CHANHASSEN, MN 55317 | PURCHASE ORDER(S): S0794472 |
| ROSETTA ALLEN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004501A, TX0004502B, TX0004503C, TX0004504D, TX0004505E, TX0053401A, TX0053501A, TX0053601A, TX0053701A, TX0053801A, TX0053901A, TX0054001A, TX0054101A, TX0054201A, TX0054301A, TX0054401A, TX0054501A, TX0054601A |
| ROSETTA JACKSON KELLEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004501A, TX0004502B, TX0004503C, TX0004504D, TX0004505E, TX0053401A, TX0053501A, TX0053601A, TX0053701A, TX0053801A, TX0053901A, TX0054001A, TX0054101A, TX0054201A, TX0054301A, TX0054401A, TX0054501A, TX0054601A |
| ROSIE EDNA ELLISON ADDRESS ON FILE | LIGNITE LEASE(S): TX0014101A |

**In re: Luminant Mining Company LLC**                              **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ROSIE I NICHOLS ADDRESS ON FILE | LIGNITE LEASE(S): TX0013701A |
| ROSIE LEE JONES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0074001A, TX0074101A, TX0074201A |
| ROSIE LEE THOMAS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| ROSS M DAVIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0060101A |
| ROXANN HONEYCUTT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030502A, TX0030503C |
| ROY CASEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0021001A, TX0043101A |
| ROY CASEY JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0021001A, TX0043101A |
| ROY D & EDITH ROBERTS ADDRESS ON FILE | LIGNITE LEASE(S): TX0051801A |
| ROY DEE PEPPER JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0039001A |
| ROY DEE PEPPER JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038601A, TX0038701A, TX0038801A, TX0038901A, TX0039001A, TX0039101A, TX0039201A |
| ROY GREEN ADDRESS ON FILE | LIGNITE LEASE(S): TX0046801A |
| ROY KELLY GENTRY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003504A, TX0003504B, TX0003504C |
| ROY L BUTLER ADDRESS ON FILE | LIGNITE LEASE(S): TX0065201A |
| ROY L BUTLER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0065201A |
| ROY L RAWSON JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0003401A |
| ROY L RAWSON JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003401A, TX0004901A |
| ROY LEE ANDERSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0027701A |
| ROY LEE WAITS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0027502A |
| ROY PEPPER JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038601A, TX0038701A, TX0038801A, TX0038901A, TX0039001A, TX0039101A, TX0039201A |
| ROY S BONNER ADDRESS ON FILE | LIGNITE LEASE(S): TX0060101A |
| ROY W HILL (TRUSTEE TRUST #2) ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0081, TX0031001A, TX0048101A, TX0060801A |
| ROY W HILL TRUSTEE ADDRESS ON FILE | LIGNITE LEASE(S): TX0028701A |
| ROY W HILL TRUSTEE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0028701A |
| ROY W HILL TRUSTEE, TRUST NO. 2 ADDRESS ON FILE | LIGNITE LEASE(S): TX0020101A, TX0020201A, TX0052001A |
| ROY W HILL TRUSTEE, TRUST NO. 2 ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0081, TX0020101A, TX0028701A, TX0031001A, TX0048101A, TX0060801A |
| ROY W. HILL ADDRESS ON FILE | LIGNITE LEASE(S): TX0020101A, TX0020201A |
| ROY W. HILL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0081, TX0020101A, TX0031001A, TX0048101A, TX0060801A |
| ROYCE & KATHRYN WALTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0012102B |
| ROYCE GIBSON | LIGNITE LEASE(S): TX0045901A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| ROYCE MOSELEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001101A |
| RUBBIE NELL LEWIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0029001A, TX0058801A |
| RUBEN WARREN TAUBE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009401A |
| RUBEN WARREN TAUBE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0009401A |
| RUBIE NELL FAULKNER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0013701A |
| RUBIN EARL SMELSCER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0013701A |
| RUBY BARROW SMITH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0050101A |
| RUBY C REYNOLDS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000101A |
| RUBY C REYNOLDS ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000101A, TX0000201A, TX0009801A |
| RUBY G CLARK<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0054601A |
| RUBY HANCOCK<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0056601A |
| RUBY HANCOCK<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0056601A |
| RUBY J ROGERS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0007003C, TX0028301A |
| RUBY J ROGERS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0007003C, TX0027502A, TX0028301A |
| RUBY L BULLOCK DECEASED<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0028901A |
| RUBY L BULLOCK DECEASED<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053401A |
| RUBY MAE WATSON SMITH<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004501A, TX0004502B, TX0004503C, TX0004504D, TX0004505E, TX0053401A, TX0053501A, TX0053601A, TX0053701A, TX0053801A, TX0053901A, TX0054001A, TX0054101A, TX0054201A, TX0054301A, TX0054401A, TX0054501A, TX0054601A |
| RUBY P MORRIS ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005101A, TX0009701A |
| RUBY P. (LAURENCE) MORRIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005101A |
| RUBY PELHAM DECEASED<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0034701A, TX0061401A |
| RUBY PELHAM DECEASED<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034701A |
| RUBY PELHAM ESTATE<br>(DON'T ESCHEAT - REISSUE TO DONNY)<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0034701B, TX0034701E, TX0085501A |
| RUBY PELHAM ESTATE<br>(DON'T ESCHEAT - REISSUE TO DONNY)<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034701A |
| RUBY RISCHER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041001A, TX0041101A, TX0041201A, TX0041401A, TX0041501A |
| RUBY STEWART ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0072801A |
| RUBY WILLIAMS ESTATE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063501A, TX0063601A, TX0063801A, TX0063901A |
| RUBY WILLIAMS ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0063901A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| RUBYE MCKAY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0026401A |
| RUEL H MORTON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0060001A |
| RUEL H MORTON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0060001A |
| RUSK COUNTY ELECTRIC COOPERATIVE, INC.<br>3162 STATE HWY 43 E.<br>P.O. BOX 1169<br>HENDERSON, TX 75652 | RETAIL ELECTRIC SERVICE AGREEMEN |
| RUSK COUNTY RURAL RAIL DISTRICT<br>400 W MAIN<br>HENDERSON, TX 75652 | PURCHASE ORDER(S): 67471 |
| RUSSELL & MELANIE DILL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0052001A |
| RUSSELL & SONS CONSTRUCTION<br>415 N CENTER ST STE 4<br>LONGVIEW, TX 75601 | PURCHASE ORDER(S): 100594, 107359, 108174, 110003, 111426, 114189, 115243, 121664, 67460, 67504, 74672, 75855, 76246, 78931, 80066, 84014, 84386, 85155, 88667, 89033, 89685, 89927, 94082, 95200, 99837, C0786562C, C0791173C |
| RUSSELL & SONS CONSTRUCTION CO., INC.<br>307 EASTMAN ROAD<br>LONGVIEW, TX 75602 | SERVICES AGREEMENT DATED 01/02/2001 PLUS AMENDMENTS |
| RUSSELL & SONS CONSTRUCTION COMPANY, INC.<br>415 NORTH CENTER STREET<br>SUITE 4<br>LONGVIEW, TX 75601 | SERVICES AGREEMENT DATED 09/01/2013 PLUS AMENDMENTS |
| RUSSELL ALLEN TOWNS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0006801A |
| RUSSELL AND SONS CONSTRUCTION CO., INC<br>RUSSELL & SONS CONSTRUCTION CO., INC.<br>307 S. EASTMAN ROAD<br>LONGVIEW, TX 75602 | SERVICES AGREEMENT DATED 05/15/2013 PLUS AMENDMENTS |
| RUSSELL D RICHARDSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0013101A |
| RUSSELL KEVIN JOHNS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0045101A |
| RUSSELL L MARTIN JR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421, SR0421, TX0063901A |
| RUSSELL NEELY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0089301A, TX0089301F |
| RUSSELL NEELY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0089301A, TX0089301B, TX0089301C, TX0089301D, TX0089301E, TX0089301F |
| RUSSELL R ROSS ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0037201A |
| RUSSELL R ROSS ESTATE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0037201A |
| RUSSELL RICHARDSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0013101A |
| RUTH ANN BRITTON CROWSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000601A |
| RUTH HAMPTON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0063501A |
| RUTH HAMPTON | ROYALTY DIVISION ORDER(S): TX0063501A, TX0063601A, TX0063801A, TX0063901A |

**In re: Luminant Mining Company LLC**                                     **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| RUTH HUNT BUTLER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0082601A |
| RUTH LOUISE JONES ADDRESS ON FILE | LIGNITE LEASE(S): TX0027601A |
| RUTH M CHERRY ESTATE C/O EARLINE LOCKE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081 |
| RUTH M HALL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421, SR0421 |
| RUTH MULLEN CHERRY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081 |
| RUTHERFORD EQUIPMENT SERVICES 3213 HICKORY COURT BEDFORD, TX 76021 | PURCHASE ORDER(S): 101652, 104183, 105218, 110355, 115312, 115316, 118138, 118214, 118634, 119118, 122041, 122045, 122046, 122147, 124964, 124966, 124968, 124970, 127069, 127219, 127518, 72816, 76680, 76902, 79162, 80310, 81295, 86697, 90360, 91319, 91810, 91813, 91986, 93322, C0778418C, S0789540 |
| RUTHERFORD EQUIPMENT SERVICES LLC 3213 HICKORY COURT BEDFORD, TX 76021 | SERVICES AGREEMENT DATED 02/01/2013 PLUS AMENDMENTS |
| RUTHERFORD EQUIPMENT SERVICES LLC 3213 HICKORY COURT BEDFORD, TX 76021 | SERVICES AGREEMENT DATED 02/01/2013 PLUS AMENDMENTS |
| RUTHERFORD EQUIPMENT SERVICES LLC 3213 HICKORY COURT BEDFORD, TX 76021 | SERVICES AGREEMENT DATED 01/01/2013 PLUS AMENDMENTS |
| RUTHIE LEE TAYLOR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| RUTHMARY HALL ADDRESS ON FILE | LIGNITE LEASE(S): TX0003001C |
| RUTHMARY HALL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003001A, TX0004001A |
| RUTHMARY HALL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003001A |
| RYAN HAYDEN ROBERTS ADDRESS ON FILE | LIGNITE LEASE(S): TX0020801A |
| RYAN R AND JENNIFER G ELLIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0073201A, TX0073301A |
| S & S AG CENTER 12030 E YEAGUA ST GROESBECK, TX 76642 | PURCHASE ORDER(S): B0209904019, B0209904030, B0209904032, B0209904037 |
| S E CRAIG ADDRESS ON FILE | LIGNITE LEASE(S): TX0059401A, TX0061101A |
| S E CRAIG ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0059401A |
| S F SQUIRES & MINNA LO SQUIRES ADDRESS ON FILE | LIGNITE LEASE(S): TX0005201A |
| S K & RENNA REYNOLDS ADDRESS ON FILE | LIGNITE LEASE(S): TX0000201A |
| S K REYNOLDS ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0000201A, TX0013201A |
| S L BRIGHTWELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0010801B, TX0018001A |
| S L BRIGHTWELL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0010801B, TX0012701A, TX0056801A |
| S L BURKE ADDRESS ON FILE | LIGNITE LEASE(S): TX0048001A |

**In re: Luminant Mining Company LLC**                      **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| S L MONAGHAN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0011201A |
| S&S MACHINING &<br>FABRICATION INC<br>PO BOX 637<br>1331 HWY 14 N<br>GROESBECK, TX 76642 | PURCHASE ORDER(S): S0779390, S0794468 |
| SABIA INC<br>10911 TECHNOLOGY PL<br>SAN DIEGO, CA 92127 | PURCHASE ORDER(S): 67486, 82111, C0793608C, S0779220 |
| SABIA INC.<br>10911 TECHNOLOGY PLACE<br>SAN DIEGO, CA 92127 | SERVICES AGREEMENT DATED 05/20/2013 PLUS AMENDMENTS |
| SABIA INC.<br>10911 TECHNOLOGY PLACE<br>SAN DIEGO, CA 92127 | SERVICES AGREEMENT DATED 10/07/2013 PLUS AMENDMENTS |
| SABIA, INC.<br>10911 TECHNOLOGY PLACE<br>SAN DIEGO, CA 92127 | SERVICES AGREEMENT DATED 10/18/2013 PLUS AMENDMENTS |
| SABIA, INC.<br>15070 AVENUE OF SCIENCE<br>SAN DIEGO, CA 92128 | SERVICES AGREEMENT DATED 12/01/2009 |
| SABRE TUBULAR<br>STRUCTURES<br>8653 E HWY 67<br>ALVARADO, TX 76009 | PURCHASE ORDER(S): S0793512 |
| SABRENA SUE WEATHERFORD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003501A |
| SADIE CAROPRESI<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005802B |
| SADIE MENEPHEE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0056801A |
| SAFECO INSURANCE<br>COMPANY OF AMERICA<br>1001 4TH AVENUE<br>SEATTLE, WA 98154 | SURETY BOND |
| SAFETRAN SYSTEMS CORP<br>ELECTRIC DIV<br>10655 7TH ST<br>CUCAMONGA, CA 91730 | PURCHASE ORDER(S): S0791164R |
| SAFETY-KLEEN CORP<br>2600 NORTH CENTRAL<br>EXPRESSWAY<br>SUITE 400<br>RICHARDSON, TX 75080 | PURCHASE ORDER(S): C0791310C |
| SAFETY-KLEEN CORP<br>22006 WOODWAY DRIVE<br>WACO, TX 76715 | PURCHASE ORDER(S): 79380 |
| SAFETY-KLEEN CORP.<br>5243 SINCLAIR ROAD<br>SAN ANTONIO, TX 78222 | SERVICES AGREEMENT DATED 07/31/2013 PLUS AMENDMENTS |
| SAG ENTERPRISES<br>PO BOX 2808<br>GEORGETOWN, TX 78627 | PURCHASE ORDER(S): S0783980 |
| SALLIE M HARPER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0022101A |
| SALLIE TATE DUNKLIN<br>C/O F. O. TATE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0078501A |
| SALLY B BRADLY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0028901A |

**In re: Luminant Mining Company LLC**                      **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SALLY B BRADLY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0028901A, TX0053401A |
| SALLY GREGORY MORING<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0083301A |
| SALLY GREGORY MORING<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0082901A, TX0083001A, TX0083101A, TX0083201A, TX0083301A, TX0083401A, TX0083501A |
| SALLY STEPHENS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0029101A, TX0029101B, TX0029101C, TX0029101D |
| SAM & JUDY JOCK<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001001C |
| SAM ABRAHAM<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0006001A |
| SAM AND SAMMY SPLANN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0062401A |
| SAM CLEMMONS JR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0089001B |
| SAM CLEMMONS JR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R |
| SAM E CRAIG ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0059401A, TX0061101A, TX0061901A |
| SAM E CRAIG ESTATE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0059401A |
| SAM F NEWSOME JR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0002601A |
| SAM WILLIAMS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0032601A |
| SAMMIE HALL JR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004501A, TX0004502B, TX0004503C, TX0004504D, TX0004505E, TX0053401A, TX0053501A, TX0053601A, TX0053701A, TX0053801A, TX0053901A, TX0054001A, TX0054101A, TX0054201A, TX0054301A, TX0054401A, TX0054501A, TX0054601A |
| SAMMY ADAMSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051401A |
| SAMMY B WYATT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0007301A |
| SAMMY B WYATT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0007301A, TX0054601C, TX0084501A |
| SAMMY J ABRAHAM<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0006001A |
| SAMMY JOHNSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0028201A |
| SAMMY MCGUIRE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| SAMMY MONAGHAN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0011201A |
| SAMMY TILLISON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0028601A |
| SAMSON LONE STAR, LLC<br>SAMSON PLAZA<br>TWO WEST SECOND STREET<br>TULSA, OK 74103 | ACCOMODATION AGREEMENT DATED 12/12/2000 PLUS AMENDMENTS |
| SAMUEL & BEATRICE HUNTER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0055401A, TX0055501A |
| SAMUEL MULLENS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081 |
| SANDLIN MOTORS INC<br>204  E 16TH ST<br>MOUNT PLEASANT, TX 75455 | PURCHASE ORDER(S): 118139, B0209894100, B0209894116 |
| SANDRA ANN RHODES<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014301A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SANDRA B WYNN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0006301A |
| SANDRA FOY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0097601A |
| SANDRA FOY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0041901A, TX0055801A, TX0058001A, TX0076501A, TX0076701A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| SANDRA G HUDSON &<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053201A |
| SANDRA J RIDDLE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0064201A |
| SANDRA K SANDERS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000201A |
| SANDRA LEFAN WEBB<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001601A |
| SANDRA M DRAKE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0016101A |
| SANDRA RICHARDSON WRIGHT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0089001B |
| SANDRA RICHARDSON WRIGHT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| SANDRA SUE WIMBERLY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000402B, TX0000403A |
| SANDRA THORNTON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0093801A |
| SANDRA THORNTON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A, TX0099201A |
| SANY SAO<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0002801A |
| SARA KATHERINE PORTER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0091001A |
| SARA KATHERINE PORTER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0090001A, TX0090101A, TX0090301A, TX0090501A, TX0090601A, TX0091001A |
| SARAH CARPENTER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0037201A |
| SARAH CARPENTER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, TX0037201A, TX0037301A |
| SARAH E ADAMS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0056101A |
| SARAH ELIZABETH GOLD LIVING TRUST<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0064701A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SARAH ELLISON LAMB<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014802A |
| SARAH F SMITH EXEMPT TRUST        C/O HERITAGE TRUST CO OF NM<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0082001A, TX0082101A |
| SARAH HERRIN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0062701A |
| SARAH HERRIN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041901A, TX0076701A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A |
| SARAH JACKSON BLEDSOE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004501A, TX0004502B, TX0004503C, TX0004504D, TX0004505E, TX0053401A, TX0053601A, TX0053701A, TX0053801A, TX0053901A, TX0054001A, TX0054101A, TX0054201A, TX0054301A, TX0054401A, TX0054501A, TX0054601A |
| SARAH JANE LUCCOUS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014101A |
| SARAH JO HIDY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0010001A |
| SARAH JO HIDY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0010001A |
| SARAH LANGFORD HARDY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0045501A |
| SARAH LANGFORD HARDY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0031201A, TX0045301A, TX0045401A, TX0045501A, TX0045501B, TX0050301A, TX0074301A, TX0074401A, TX0074701A |
| SARAH MCBRIDE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0045801A |
| SARATOGA ROYALTY LP<br>PO BOX 2804<br>CONROE, TX 77305 | LIGNITE LEASE(S): TX0066801A |
| SAVANAH WHITE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0060301A |
| SBCC INC<br>P. O. BOX 905<br>BULLARD, TX 75757 | SERVICES AGREEMENT DATED 11/01/2013 |
| SBCC INC<br>P.O. BOX 908<br>BULLARD, TX 75757 | SERVICES AGREEMENT DATED 07/01/2013 PLUS AMENDMENTS |
| SBCC INC<br>PO BOX 905<br>BULLARD, TX 75757 | PURCHASE ORDER(S): 119393, 88503, 92057, 95014, C0790002C |
| SCHARMEL H ROUSSEL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051201A |
| SCHARMEL H ROUSSEL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0051201A, TX0051401A, TX0053901A, TX0054001A |
| SCHAUMBURG & POLK INC<br>119 N SPRING AVE<br>TYLER, TX 75702 | PURCHASE ORDER(S): C0778838C |
| SCOPE MANAGEMENT LTD<br>1176 FM 517<br>ALVIN, TX 77511 | PURCHASE ORDER(S): C0777950C |
| SCOPE MANAGEMENT SOLUTIONS, LTD.<br>1176 FM 517<br>ALVIN, TX 77511 | SERVICES AGREEMENT DATED 01/01/2013 |
| SCOPE MANAGEMENT SOLUTIONS, LTD.<br>P.O BOX 5554<br>ALVIN, TX 77512 | CONFIDENTIALITY AGREEMENT |
| SCOTT AND MICHELLE | LIGNITE LEASE(S): TX0020801A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SPRINGFIELD ADDRESS ON FILE | |
| SCOTT E REDFEARN AND ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0013401A |
| SCOTT EUGENE REDFEARN ADDRESS ON FILE | LIGNITE LEASE(S): TX0038401A |
| SCOTT GLOVER ADDRESS ON FILE | LIGNITE LEASE(S): TX0010201A, TX0010201B, TX0011201A, TX0011701A, TX0013901A, TX0013902B |
| SCOTT KANGERGA ADDRESS ON FILE | LIGNITE LEASE(S): TX0073701A |
| SCOTTY ROGERS SHAW ADDRESS ON FILE | LIGNITE LEASE(S): TX0020101A |
| SCOTTY ROGERS SHAW ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0020101A |
| SCULLIN, MIKE & TRACI ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| SEARS 2121 NORTH MAIN STREET TAYLOR, TX 76574 | PURCHASE ORDER(S): S0780441 |
| SELMA L CROWLEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0088101A, TX0088201A, TX0088301A, TX0088401A, TX0088501A, TX0088601A, TX0088701A, TX0088801A, TX0088901A, TX0089001A, TX0089101A, TX0089201A, TX0089301A |
| SGS NORTH AMERICA INC MINERAL SERVICES DIVISION 1101 HOWARD DRIVE DEER PARK, TX 77537 | PURCHASE ORDER(S): C0789672C |
| SGS NORTH AMERICA INC MINERAL SERVICES DIVISION 4665 PARIS ST STE  B200 DENVER, CO 80239 | PURCHASE ORDER(S): 76634 |
| SHACK BENNETT CASHEN 1999 TRUST       REGIONS BANK TRUSTEE ADDRESS ON FILE | LIGNITE LEASE(S): TX0082001A |
| SHANNON LINDSAY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0028901A |
| SHARON ALLEN EBERS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013201A |
| SHARON ANN SANDERS BECKNER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0039301A |
| SHARON BROGOITTI WEEKS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421, SR0421 |
| SHARON F. ROHASEK ROSAS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0020901A, TX0020902A, TX0020903A, TX0020904A, TX0020905A, TX0020906A |
| SHARON HOSKINS ADDRESS ON FILE | LIGNITE LEASE(S): TX0012301A |
| SHARON S MAINE ADDRESS ON FILE | LIGNITE LEASE(S): TX0067901A |
| SHARON S THARP ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063301A |
| SHARON SAGER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0016301A, TX0016501A |
| SHARON SUE BAXTER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013001A |
| SHARON SUE TIPPIT ADDRESS ON FILE | LIGNITE LEASE(S): TX0046301A, TX0046701A, TX0061201A |
| SHARON SUE WRIGHT ADDRESS ON FILE | LIGNITE LEASE(S): TX0089001B |
| SHARON SUE WRIGHT | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0055801A, |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| SHARON TURNEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0004701A, TX0019502A |
| SHARON TURNEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0019502A |
| SHARRON MORTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0001301A |
| SHASTID, B.D. ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| SHASTID, B.D. & KEVIN ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| SHASTID, KEVIN ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| SHEILA BRANSFORD SIMMONS ADDRESS ON FILE | LIGNITE LEASE(S): TX0007501A |
| SHEILA BRANSFORD SIMMONS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0007501A |
| SHEILA LYNN MARTIN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0050101A |
| SHELBY JEAN STEGALL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0039301A |
| SHELIA BRANSFORD THOMPSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0005701A, TX0007501A, TX0008001A, TX0009002A, TX0038501A |
| SHERAL A MCKINNEY 111 EAST 1ST ST WINNIE, TX 77665 | LIGNITE LEASE(S): TX0006801A, TX0013801A |
| SHERI MINTER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0090901A |
| SHERMAN HARKLESS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0070101A |
| SHERMAN MUNDEN ADDRESS ON FILE | LIGNITE LEASE(S): TX0004101A |
| SHERMCO INDUSTRIES 2425 PIEONEER DRIVE IRVING, TX 75061 | SERVICES AGREEMENT DATED 07/01/2013 PLUS AMENDMENTS |
| SHERMCO INDUSTRIES 2425 PIONEER DRIVE IRVING, TX 75061 | SERVICES AGREEMENT DATED 07/01/2013 PLUS AMENDMENTS |
| SHERMCO INDUSTRIES INC 2425 E PIONEER DR IRVING, TX 75061 | PURCHASE ORDER(S): 67495, 67496, 67497, C0789254C, C0789255C, C0789256C |
| SHERRI ROBERTS REED ADDRESS ON FILE | LIGNITE LEASE(S): TX0009001D |
| SHERRI ROBERTS REED ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009001A |
| SHERRILL BLALOCK ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0017901A, TX0017901B, TX0017902A |
| SHERRILL BLALOCK ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0017901A |
| SHERRY A BROWN ADDRESS ON FILE | LIGNITE LEASE(S): TX0006801A, TX0013801A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SHERRY A GREEN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051901A |
| SHERRY ANN THORNTON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0042801A, TX0052201A |
| SHERRY ANN THORNTON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A, TX0042901A, TX0049601A, TX0049701A, TX0049801A, TX0049901A, TX0050001A, TX0050101A, TX0050301A, TX0050401A, TX0050501A, TX0052201A |
| SHERRY L AMES<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0032101A |
| SHERYL LYNN WAHLE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0006801A |
| SHIPP, CHASE & MEAGAN<br>ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| SHIRL D ELLIS & JUANITA ELLIS TRUSTEES OF SHIRL D ELLIS &<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0050201A |
| SHIRLEY ANN ALEXANDER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0082402A |
| SHIRLEY ANN ALEXANDER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0082401A, TX0082402A, TX0082403A, TX0082404A |
| SHIRLEY ANN BULLOCK<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0010701A, TX0014801A |
| SHIRLEY BROOKS GENTRY POWERS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003501A |
| SHIRLEY BROOKS GENTRY POWERS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003504A, TX0003504B, TX0003504C |
| SHIRLEY BYERS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0056801A |
| SHIRLEY DIMMOCK<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0041701A |
| SHIRLEY DIMMOCK<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041701A, TX0090701A |
| SHIRLEY JEAN ROBERTS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051201A |
| SHIRLEY JUNE BLOUNT SMITH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0080601A, TX0081001A |
| SHIRLEY M LAIRD ARMSTRONG TRUST     REGIONS BANK TRUSTEE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0082001A |
| SHIRLEY M LAIRD CHILDREN'S TRUST     REGIONS MORGAN KEEGAN TRUST<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0082001A |
| SHIRLEY MARIE HALL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004501A, TX0004502B, TX0004503C, TX0004504D, TX0004505E, TX0053401A, TX0053501A, TX0053601A, TX0053701A, TX0053801A, TX0053901A, TX0054001A, TX0054101A, TX0054201A, TX0054301A, TX0054401A, TX0054501A, TX0054601A |
| SHIRLEY R FROST<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0059701A, TX0070701A |
| SHIRLEY R FROST<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0059701A, TX0070701A |
| SHIRLEY THOMPSON BREHM<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| SHUMATE, DAVID<br>525 CR 1745<br>MT. PLEASANT, TX 75455 | AGRICULTURAL LEASE AGREEMENT |
| SIDNEY A SHARP ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0055701A, TX0056701A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
| --- | --- |
| SIDNEY A SHARP ESTATE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0055701A |
| SIDNEY T FAVORS ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0009001A, TX0013801A |
| SIEMENS ENERGY & AUTOMATION, INC. 734 W.N. CARRIER PARKWAY GRAND PRAIRIE, TX 75050 | CONFIDENTIALITY AGREEMENT |
| SIEMENS INDUSTRY, INC. 500 HUNT VALLEY DRIVE NEW KENSINGTON, PA 15068 | SERVICES AGREEMENT DATED 09/28/2010 PLUS AMENDMENTS |
| SIMON AND IDA MAY SCHWARTZ 12018 NOVA DR HOUSTON, TX 77077 | ROYALTY DIVISION ORDER(S): TX0063101A |
| SITECH TEJAS ADDRESS ON FILE | PURCHASE ORDER(S): 87103, 87105, 91483, 94334, 97195, S0778687R |
| SITTON, WILLIAM & DAN 106 HILLTOP DR. NAPLES, TX 75568 | RESIDENTIAL LEASE AGREEMENT |
| SKA CONSULTING LP 1515 WITTE RD STE 150 HOUSTON, TX 77042 | PURCHASE ORDER(S): 111502 |
| SKA CONSULTING, L.P. 10260 WESTHEIMER SUITE 605 HOUSTON, TX 77042 | SERVICES AGREEMENT DATED 12/01/2004 PLUS AMENDMENTS |
| SKIP GODWIN CATTLE COMPANY INC. P.O. BOX 2030 MALAKOFF, TX 75148 | COMMERCIAL YARD LEASE AGREEMENT |
| SKM SYSTEMS ANALYSIS INC PO BOX 3376 MANHATTEN BEACH, CA 90266 | PURCHASE ORDER(S): S0791873 |
| SMITH & CONWAY FARM | LIGNITE LEASE(S): TX0005501A |
| SMITH, KIM ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| SMITH, WILLIAM ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| SNIDER INDUSTRIES INC PO BOX 668 MARSHALL, TX 75670 | LIGNITE LEASE(S): TX0051401A |
| SOFTWARE HOUSE INTERNATIONAL CORPORATION 33 KNIGHTSBRIDGE ROAD PISCATAWAY, NJ 08854 | PURCHASE ORDER(S): S0783537, S0785572, S0802800 |
| SONDRA CRIM FARLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0055401A |
| SONDRA CRIM FARLEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0000302B, TX0055401A |
| SONJA RICHARDSON WOODS ADDRESS ON FILE | LIGNITE LEASE(S): TX0061401A |
| SONYA LYNN & WANDA BULLOCK ADDRESS ON FILE | LIGNITE LEASE(S): TX0010801A |
| SOPHIE WEAVER ALSTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000502B |
| SOULDON RICHARDSON DEC'D & JUANITA RICHARDSON | LIGNITE LEASE(S): TX0001301A, TX0001302A |

**In re: Luminant Mining Company LLC**                                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 305 N ILLINOIS<br>TOLEDO, IL 62468 | |
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>2300 SKILES<br>PLANO, TX 75075 | PURCHASE ORDER(S): 101456, 103928, 103935, 105044, 107360, 107606, 107607, 107961, 108330, 110121, 110444, 110770, 111824, 112905, 113694, 114884, 114885, 115038, 115935, 117334, 118509, 121817, 125203, 71712, 73634, 75945, 79362, 81432, 82164, 82348, 83658, 83995, 84429, 84540, 89141, 90334, 95069, 95105, 95411, 96938, 96981 |
| SOUTHERN CRANE & ELEVATOR SERVICES, INC.<br>PO BOX 866008<br>PLANO, TX 75086 | SERVICES AGREEMENT DATED 05/24/2011 PLUS AMENDMENTS |
| SOUTHERN CRANE AND ELEVATOR SERVICES<br>PO BOX 866008<br>PLANO, TX 75086 | SERVICES AGREEMENT DATED 09/12/2011 PLUS AMENDMENTS |
| SOUTHERN CRANE AND ELEVATOR SERVICES, INC<br>PO BOX 866008<br>PLANO, TX 750866008 | SERVICES AGREEMENT DATED 01/01/2012 |
| SOUTHERN METHODIST UNIVERSITY        OFFICE OF REAL ESTATE AND MINERALS MANAGEMENT<br>PO BOX 750233<br>DALLAS, TX 75275 | LIGNITE LEASE(S): TX0014701A |
| SOUTHERN STATES LLC<br>30 GEORGIA AVE<br>HAMPTON, GA 30228 | PURCHASE ORDER(S): S0793261 |
| SOUTHERN TIRE MART<br>816 MOCKINGBIRD LANE<br>DALLAS, TX 75201 | SERVICES AGREEMENT DATED 07/01/2013 PLUS AMENDMENTS |
| SOUTHERN TIRE MART<br>816 MOCKINGBIRD LANE<br>DALLAS, TX 75247 | SERVICES AGREEMENT DATED 03/09/2012 PLUS AMENDMENTS |
| SOUTHERN TIRE MART<br>3259 GREIG DR<br>WACO, TX 76706 | PURCHASE ORDER(S): 100153, 100161, 102009, 109652, 110177, 110695, 114533, 116222, 121493, 122274, 122907, 123524, 125210, 125455, 126028, 75500, 75501, 75502, 76757, 76761, 76762, 76764, 76765, 76766, 79261, 81726, 82599, 84403, 84625, 89016, 89037, 92194, 93486, 94344, 98626, B0209534055, B0209534069, B0209534072, B0209534077 |
| SOUTHERN TIRE MART<br>3744 WEST LOOP 281<br>LONGVIEW, TX 75604 | PURCHASE ORDER(S): 100952, 100953, 104871, 105640, 108488, 108720, 109089, 111723, 113060, 113061, 116253, 123723, 123735, 124781, 125026, 125599, 73409, 74496, 74599, 74772, 75212, 75621, 76083, 77011, 78587, 79006, 79424, 79963, 80206, 80308, 80636, 80707, 80777, 80801, 81373, 82735, 83115, 84180, 86587, 87603, 87691, 87695, 87696, 87697, 87903, 88496, 88917, 89099, 90356, 91473, 92726, 92864, 92869, 95300, 96152, 96161, 96280, 96744, 97444, 98287 |
| SOUTHERN TIRE MART<br>9665 US 290 E<br>AUSTIN, TX 78724 | PURCHASE ORDER(S): 73851, S0788166 |
| SOUTHERN TIRE MART #49<br>14733 HWY. 11 E.<br>PICKTON, TX 75471 | PURCHASE ORDER(S): 105615, B0209336557, B0209336565, B0209336579, B0209336597, B0209336604, B0209336605, B0209336606, B0209336607, B0209336635, B0209336636, B0209336637, B0209336647, B0209336657, B0209336662, B0209336663, B0209336664 |
| SOUTHERN TIRE MART, LLC<br>100 INMON DR.<br>LITTLE ROCK, AK 72117 | SERVICES AGREEMENT DATED 03/01/2011 PLUS AMENDMENTS |
| SOUTHERN TIRE MART, LLC<br>100 INMON DR.<br>LITTLE ROCK, AK 72117 | SERVICES AGREEMENT DATED 04/11/2011 PLUS AMENDMENTS |
| SOUTHLAND LAND AND CATTLE CO        CHARLES COTTON, VP OF FAISON-STONE INC AS MANAGING AGENT   5215 N O'CONNOR SUITE 1100<br>IRVING, TX 75039 | ROYALTY DIVISION ORDER(S): DML0081, SR0081 |
| SPECTRUM INDUSTRIAL | SERVICES AGREEMENT DATED 01/24/2014 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| FLOORING, INC.<br>P O BOX 1226<br>KATY, TX 77492 | |
| SPENCER FAMILY FARM LLC<br>212 WEST 9TH<br>TYLER, TX 75701 | LIGNITE LEASE(S): TX0082501A |
| SPIVEY DIXON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0050401A |
| SPRAYBERRY, BILLY JACK<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| SPRINGBROOK PROPERTIES,<br>LLC<br>2602 MCKINNEY AVE<br>SUITE 400<br>DALLAS, TX 75204 | ACCOMODATION AGREEMENT DATED 10/1/2004 |
| ST COMPTROLLER PUBLIC<br>ACCOUNTS UNCLAIMED<br>PROPERTY FOR ARTHUR<br>NANCE    PO BOX 12019<br>AUSTIN, TX 78711 | ROYALTY DIVISION ORDER(S): TX0024201A |
| ST COMPTROLLER PUBLIC<br>ACCOUNTS    UNCLAIMED<br>PROPERTY FOR<br>LORRAINE STRACENER<br>PO BOX 12019<br>AUSTIN, TX 78711 | LIGNITE LEASE(S): TX0005401A |
| ST COMPTROLLER PUBLIC<br>ACCTS UNCALIMED<br>PROPERTY/ALMA L J WATSON<br>PO BOX 12019<br>AUSTIN, TX 78711 | ROYALTY DIVISION ORDER(S): TX0004501A, TX0004502B, TX0004503C, TX0004504D, TX0004505E,<br>TX0053401A, TX0053501A, TX0053601A, TX0053701A, TX0053801A, TX0053901A, TX0054001A,<br>TX0054101A, TX0054201A, TX0054301A, TX0054401A, TX0054501A, TX0054601A |
| ST COMPTROLLER PUBLIC<br>ACCTS UNCLAIMED<br>PROPERTY FOR MARY LOIS<br>WYCHE  PO BOX 12019<br>AUSTIN, TX 78711 | ROYALTY DIVISION ORDER(S): SR0363, TX0045301A, TX0045401A, TX0045501A, TX0050301A,<br>TX0074301A, TX0074401A, TX0074701A |
| ST COMPTROLLER PUBLIC<br>ACCTS UNCLAIMED<br>PROPERTY FOR MARY LOIS<br>WYCHE  PO BOX 12019<br>AUSTIN, TX 78711 | LIGNITE LEASE(S): TX0050301A |
| ST COMPTROLLER PUBLIC<br>ACCTS UNCLAIMED<br>PROPERTY FOR SANDRA<br>THORNTON  PO BOX 12019<br>AUSTIN, TX 78711 | ROYALTY DIVISION ORDER(S): SR0271, TX0092501A, TX0092601A, TX0092701A, TX0092801A,<br>TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A,<br>TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A,<br>TX0099201A |
| ST COMPTROLLER PUBLIC<br>ACCTS UNCLAIMED<br>PROPERTY FOR LEON MULLEN<br>PO BOX 12019<br>AUSTIN, TX 78711 | ROYALTY DIVISION ORDER(S): SR0081 |
| ST COMPTROLLER PUBLIC<br>ACCTS UNCLAIMED<br>PROPERTY FOR WILLIE D<br>MULLEN  PO BOX 12019<br>AUSTIN, TX 78711 | ROYALTY DIVISION ORDER(S): SR0081 |
| ST COMPTROLLER PUBLIC<br>ACCTS UNCLAIMED<br>PROPERTY FOR WILLIE D<br>MULLEN  PO BOX 12019<br>AUSTIN, TX 78711 | ROYALTY DIVISION ORDER(S): SR0081 |
| ST COMPTROLLER PUBLIC | ROYALTY DIVISION ORDER(S): SR0081 |

**In re: Luminant Mining Company LLC**                                      **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
| --- | --- |
| ACCTS UNCLAIMED PROPERTY FOR PHILLIP MULLEN JRPO BOX 12019 AUSTIN, TX 78711 | |
| STACEY WESTMORELAND CARRINGTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0082601A |
| STANDARD LABORATORIES INC 7072 SALT CREEK RTE #8 CASPER, WY 82601 | PURCHASE ORDER(S): 117049 |
| STANG INDUSTRIES INC & COUNTFIRE LTD 2616 RESEARCH DR UNIT B CORONA, CA 92882 | PURCHASE ORDER(S): S0787824 |
| STANLEY & JO ANN DULANY ADDRESS ON FILE | LIGNITE LEASE(S): TX0021902B |
| STANLEY ALBERT WILLIAMS AND          VIRGIL WILLIAMS ESTATES, ADDRESS ON FILE | LIGNITE LEASE(S): TX0008501A, TX0008901A, TX0008901B |
| STANLEY DULANY ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0024703A, TX0024704A, TX0051201A, TX0054701A |
| STANLEY GRAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0024401A |
| STANLEY SLOMINSKI, ESTATE C/O PAULINE SLOMINSKI READE ADDRESS ON FILE | LIGNITE LEASE(S): TX0007801A |
| STANLEY SMELSCER ADDRESS ON FILE | LIGNITE LEASE(S): TX0013701A |
| STANSELL PEST CONTROL PO BOX 1853 MT. PLEASANT, TX 75456 | SERVICES AGREEMENT DATED 02/01/2014 |
| STANSELL PEST CONTROL 309 CR 4660 MOUNT PLEASANT, TX 75455 | PURCHASE ORDER(S): 102165, 104186, 105886 |
| STAR INTERNATIONAL INC 2515 N STATE HWY 42 KILGORE, TX 75662 | BLANKET PURCHASE ORDER AGREEMENT DATED 9/20/2007 |
| STAR INTERNATIONAL INC 2515 N STATE HWY 42 KILGORE, TX 75662 | BLANKET PURCHASE ORDER AGREEMENT DATED 7/2/2012 |
| STAR INTERNATIONAL INC 2515 N STATE HWY 42 KILGORE, TX 75662 | PURCHASE ORDER(S): 129916, B0209872217, B0209872219, B0209872221, B0209872222, B0209872223, B0209872224, S0792547, S0794961 |
| STAR S. INDUSTRIES ATTN: D.W. SAXON 1820 CR 410 PITTSBURG, TX 75686 | AGRICULTURAL LEASE AGREEMENT |
| STAR S. INDUSTRIES ATTN: D.W. SAXON 1820 CR 410 PITTSBURG, TX 75686 | AGRICULTURAL LEASE AGREEMENT |
| STARK-KING FAMILY LIVING TRUST C/O RICHARD S STARK TRUSTEE   1005 SOUTH DENTON ST GAINESVILLE, TX 76240 | ROYALTY DIVISION ORDER(S): TX0021801A, TX0022601A, TX0039501A, TX0039601A, TX0039801A, TX0040001A, TX0040101A, TX0040201A, TX0040301A, TX0040401A, TX0040501A, TX0041001A, TX0041101A, TX0041201A |
| STARK-KING FAMILY LIVING | LIGNITE LEASE(S): TX0041001A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| TRUST C/O RICHARD S STARK TRUSTEE   1005 SOUTH DENTON ST GAINESVILLE, TX 76240 | |
| STARLEY C FENTON C/O JOHN DAVID        FENTON, GRDN OF PERS AND EST OF ADDRESS ON FILE | LIGNITE LEASE(S): TX0008601A |
| STARLEY FENTON ESTATE C/O ROBERT EARL FENTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0008601A |
| STATE COMPTROLLER PUBLIC ACCTS UNCLAIMED PROPERTY FOR MAE HUNTER        PO BOX 12019 AUSTIN, TX 78711 | ROYALTY DIVISION ORDER(S): TX0055401A, TX0055501A |
| STATE COMPTROLLER PUBLIC ACCTS        UNCLAIMED PROPERTY FOR HELEN JONES BRANNON PO BOX 12019 AUSTIN, TX 78711 | LIGNITE LEASE(S): TX0001901A, TX0002001A |
| STATE COMPTROLLER PUBLIC ACCTS        UNCLAIMED PROPERTY FOR KATHERINE J FORMAN PO BOX 12019 AUSTIN, TX 78711 | LIGNITE LEASE(S): TX0001901A, TX0002001A |
| STATE COMPTROLLER PUBLIC ACCTS        UNCLAIMED PROPERTY FOR FRED & CARRIE SIMPSON PO BOX 12019 AUSTIN, TX 78711 | ROYALTY DIVISION ORDER(S): TX0056801A |
| STEELMAN INDUSTRIES INC 2706 N HWY 135 KILGORE, TX 75662 | PURCHASE ORDER(S): S0785970 |
| STEGER ENERGY CORPORATION PO BOX 1888 GILMER, TX 75644 | LIGNITE LEASE(S): TX0000902A |
| STELLA M MOSER 5537 VALERIE HOUSTON, TX 77081 | ROYALTY DIVISION ORDER(S): TX0057401A |
| STELLA-JONES ALEXANDRIA LOUISIANA DIVISION PO BOX 558 BELLS, TX 75414 | PURCHASE ORDER(S): S0791571, S0792356, S0794353, S0794354, S0794355, S0794396, S0799971 |
| STEPHANIE HAVENS JOHNSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| STEPHANIE MULLIN ADDRESS ON FILE | LIGNITE LEASE(S): TX0033401A |
| STEPHANIE MULLIN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0033401A |
| STEPHANIE WAITS GUIDRY ADDRESS ON FILE | LIGNITE LEASE(S): TX0092701A |
| STEPHANIE WAITS GUIDRY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0027502A, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A, TX0099201A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| STEPHEN AND K D POTTS ADDRESS ON FILE | LIGNITE LEASE(S): TX0052301A |
| STEPHEN D & BEVERLY V BRAGG ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| STEPHEN E AND MARTHA B DONALDSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0004101A, TX0005501A |
| STEPHEN F AUSTIN STATE UNIVERSITY FOUNDATION  PO BOX 6092 NACOGDOCHES, TX 75962 | LIGNITE LEASE(S): TX0005802B |
| STEPHEN F AUSTIN STATE UNIVERSITY FOUNDATION  PO BOX 6092 NACOGDOCHES, TX 75962 | ROYALTY DIVISION ORDER(S): DML0271, TX0005802B |
| STEPHEN MCCURLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0012102B |
| STEPHEN R NEILL ADDRESS ON FILE | LIGNITE LEASE(S): TX0046301A, TX0046401A, TX0046701A, TX0061201A |
| STEPHEN R STRUCK ADDRESS ON FILE | LIGNITE LEASE(S): TX0041901A, TX0058001A, TX0089601A, TX0091801A, TX0097301A |
| STEPHEN R STRUCK ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, SR0271, TX0009201A, TX0009201B, TX0009201C, TX0033801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0088401A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0090801A, TX0091201A, TX0091301A, TX0091401A, TX0091501A, TX0091601A, TX0091701A, TX0091801A, TX0091901A, TX0092001A, TX0092101A, TX0092201A, TX0092301A, TX0092401A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098001A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| STERLING CROMWELL CRIM ADDRESS ON FILE | LIGNITE LEASE(S): TX0005201A, TX0074301A |
| STERLING CROMWELL CRIM ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0005201A, TX0045301A, TX0045401A, TX0045501A, TX0050301A, TX0074301A, TX0074401A, TX0074501A, TX0074701A, TX0074801A, TX0089801A |
| STEVE GLENN ERSPAMER ADDRESS ON FILE | LIGNITE LEASE(S): TX0000402B, TX0000403A |
| STEVEN B CARPENTER ADDRESS ON FILE | LIGNITE LEASE(S): TX0047101A |
| STEVEN CARL WALDROP ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, TX0037301A |
| STEVEN F & ANGELA H THORNTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0046801A |
| STEVEN J GEREN ADDRESS ON FILE | LIGNITE LEASE(S): TX0014001A |
| STEVEN J GEREN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014001A |
| STEVEN L MAYFIELD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063801A |
| STEVEN MARK WILLIAMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0021602B |
| STEVEN PEPPER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038601A, TX0038701A, TX0038801A, TX0038901A, TX0039001A, TX0039101A, TX0039201A |
| STEVEN RAY SNOW ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061701A |
| STEVEN RAY SNOW | LIGNITE LEASE(S): TX0061701A |

**In re: Luminant Mining Company LLC**                          **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| STEVEN V GILLMORE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014901A |
| STRATO  INC<br>100 NEW ENGLAND AVE<br>PISCATAWAY, NJ 08854 | PURCHASE ORDER(S): S0795204 |
| STRATTON BENTON SEE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0032801A |
| STRONG, TOMMY<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| STUART C IRBY CO<br>7125 BELTON ST<br>FORT WORTH, TX 76118 | BLANKET PURCHASE ORDER AGREEMENT DATED 9/30/2013 |
| STUART C IRBY CO<br>7125 BELTON ST<br>FORT WORTH, TX 76118 | PURCHASE ORDER(S): S0782093, S0783915, S0791581R, S0794360R, S0794565, S0795345R |
| SUDIE MAE BOLTON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0020301A |
| SUE BELLE LUDWIG<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0016301A, TX0016501A |
| SUE BUTTS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0027801A |
| SUE CLEMMONS ROBINSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0089001B |
| SUE CLEMMONS ROBINSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| SUE ELKINS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0082601A |
| SUE FUNDERBURK<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0010001A |
| SUE GREEN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0090901A |
| SUE H FITZGERALD<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0059001A |
| SUE RAY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0093001A |
| SUE RAY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A, TX0099201A |
| SULLAIR CORP<br>8640 PAN AIR STREET<br>HOUSTON, TX 77061 | SERVICES AGREEMENT DATED 11/07/2011 |
| SUN COAST RESOURCES INC<br>6922 CAVALCADE ST<br>HOUSTON, TX 77028-5802 | PURCHASE ORDER(S): 104963, 112598, 83842, 89949, B0209217209, B0209490774, B0209490779, B0209490818, B0209490819, B0209490841, B0209490848, B0209490854, B0209490867, B0209490879, B0209490914, B0209490965, B0209756030, B0209756054, B0209756056, C0781523C, C0785116C, S0780928, S0780929, S0794877, S0795211, S0795341 |
| SUN COAST RESOURCES INC.<br>ATTN: SCOTT FANCHER<br>6922 CAVALCADE<br>HOUSTON, TX 77028 | SERVICES AGREEMENT DATED 11/09/2011 PLUS AMENDMENTS |
| SUN COAST RESOURCES INC. | SERVICES AGREEMENT DATED 11/11/2011 PLUS AMENDMENTS |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 6922 CAVALCADE HOUSTON, TX 77028 | |
| SUN COAST RESOURCES, INC 1415 NORTH LOOP WEST SUITE 800 HOUSTON, TX 770008 | SERVICES AGREEMENT DATED 01/01/2013 |
| SUNDOWN ENERGY, LP 13455 NOEL ROAD SUITE 2000 DALLAS, TX 75240 | ACCOMODATION AGREEMENT DATED 8/11/2001 |
| SUNGARD CONSULTING SERVICES LLC 10375 RICHMOND AVE STE 700 HOUSTON, TX 75042 | PURCHASE ORDER(S): S0781222 |
| SUPERIOR CRUSHED STONE LC 1405 E. RIVERSIDE DRIVE AUSTIN, TX 78741 | PURCHASE ORDER(S): 73676 |
| SUPERIOR FLEET SERVICE INC PO BOX 5116 TYLER, TX 75712-5116 | PURCHASE ORDER(S): B0208201892 |
| SUSAN DOWNS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| SUSAN H VANHORN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0033401A |
| SUSAN H VANHORN ADDRESS ON FILE | LIGNITE LEASE(S): TX0033401A |
| SUSAN JEAN COLLEY TATOM ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0032401A, TX0064601A |
| SUSAN JEAN COLLEY TATOM ADDRESS ON FILE | LIGNITE LEASE(S): TX0032401A |
| SUSAN L GRAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0032101A |
| SUSAN L STANDLEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0089301A, TX0089301B, TX0089301C, TX0089301D, TX0089301E, TX0089301F |
| SUSAN L STANDLEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0089301A, TX0089301F |
| SUSAN LOUISE TRENT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0018901A |
| SUSAN MARIE NEWMAN STEINER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0022301D |
| SUSAN R TATE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003201A |
| SUSAN SPENCER LAIRD ADDRESS ON FILE | LIGNITE LEASE(S): TX0082201B, TX0082301B |
| SUSAN STOUGH ANTHONY ADDRESS ON FILE | LIGNITE LEASE(S): TX0043401A |
| SUSIE CURRY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271 |
| SUSIE J WESTPHAL ADDRESS ON FILE | LIGNITE LEASE(S): TX0063101A |
| SUSIE J WESTPHAL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063101A |
| SUSIE JANE WESTPHAL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063101A |
| SUSIE MONAGHAN THOMAS ADDRESS ON FILE | LIGNITE LEASE(S): TX0011201A |
| SUZANN SHAMBURGER RICHARDSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0015201B |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SUZANNE CARIKER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000801A |
| SUZANNE GIBBS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0093701A |
| SUZANNE GIBBS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A, TX0099201A |
| SUZANNE GIBBS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A, TX0099201A |
| SUZANNE HENLEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0047501A |
| SUZANNE HENLEY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0047501A |
| SUZANNE PAGEL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| SUZANNE REDWINE FISHER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051601A |
| SUZANNE SNOW MORA<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0061701A |
| SUZANNE SNOW MORA<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061701A |
| SWESCO INC<br>PO BOX 1141<br>WHITE OAK, TX 75693-6141 | PURCHASE ORDER(S): B0207646831, B0207646832, S0781522, S0786960, S0792876 |
| SWESCO, INC.<br>PO BOX 1141<br>WHITE OAK, TX 75693 | SERVICES AGREEMENT DATED 02/01/2012 PLUS AMENDMENTS |
| SWESCO, INC.<br>PO BOX 1141<br>WHITE OAK, TX 75693 | SERVICES AGREEMENT DATED 02/01/2012 PLUS AMENDMENTS |
| SWIGER, A.C. & DIANE<br>7269 FM 1402<br>MT. PLEASANT, TX 75455 | RESIDENTIAL LEASE AGREEMENT |
| SYLVESTER ELLIOTT JR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051901A |
| SYLVESTER M ELLIOTT AND MARY ELLIOTT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0051901A |
| SYLVIA FAVORS CATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0013801A |
| SYLVIA RADCLIFFE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0064501A |
| T B POINDEXTER ESTATE<br>C/O DOROTHY E POINDEXTER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0036201A |
| T B POINDEXTER ESTATE<br>C/O DOROTHY E POINDEXTER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A |
| T B WAITS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0026801A |
| T B WAITS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0027502A |
| T C  BOWENS & FANNIE BOWENS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0035501A |
| T C BOWENS ET UX<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0056201A |
| T C JOHNSON JR | ROYALTY DIVISION ORDER(S): DML0421, TX0000201A, TX0012301A |

In re: Luminant Mining Company LLC

Case No. 14-11042 (CSS)

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| T C JOHNSON JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000201A, TX0012301A |
| T F MCCONNELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0011001A |
| T G DAVIS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0005701A, TX0007501A, TX0008001A, TX0009002A, TX0038501A |
| T W & EDITH WISE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0087601A |
| TABITHA SMITH, A MINOR C/O JERRY LEE SMITH, TRUSTEE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0088101A, TX0088201A, TX0088301A, TX0088401A, TX0088501A, TX0088601A, TX0088701A, TX0088801A, TX0088901A, TX0089001A, TX0089101A, TX0089201A, TX0089301A |
| TALLEY CHEMICAL & SUPPLY PO BOX 831 MEXIA, TX 76667 | PURCHASE ORDER(S): S0784905, S0795065, S0795329 |
| TALMADGE DOUGLAS HUTCHINGS 1785 FM RD 899 MT PLEASANT, TX 75455 | ROYALTY DIVISION ORDER(S): SR0421, TX0013401A |
| TAMARA TEMPLETON PO BOX 406 BECKVILLE, TX 75631 | LIGNITE LEASE(S): TX0008801B |
| TAMI SEATON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0050401A |
| TAMMIE KAY LEE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0057801A |
| TAMMY A. SMITH ADDRESS ON FILE | LIGNITE LEASE(S): TX0059101A |
| TAMMY A. SMITH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| TAMMY LYNN MILLARD ADDRESS ON FILE | LIGNITE LEASE(S): TX0014001A |
| TAMMY LYNN MILLARD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014001A |
| TANDEE L ROSARIO ADDRESS ON FILE | LIGNITE LEASE(S): TX0014801A |
| TAP FARMS REVOCABLE MGMT TRUST C/O LUCY BATEMAN, SUB TRUSTEE 71 ELSEY DR POTTSBORO, TX 75076 | ROYALTY DIVISION ORDER(S): SR0421, TX0016201A |
| TAP FARMS TRUST C/O LINDA DEES TRUSTEE RT 1 BOX 65 MT PLEASANT, TX 75455 | ROYALTY DIVISION ORDER(S): SR0421, TX0016201A |
| TARA LONG JOHNSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0081501A |
| TARABA, CONNIE ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| TAYLOR ARMATURE WORKS LLC DBA TOMECEK ELECTRIC 22201 HWY. 79 TAYLOR, TX 76574 | PURCHASE ORDER(S): 89084, B0209229073, B0209229076, B0209229077 |
| TAYLOR AUTO ELECTRIC & MAGNETO 219 E 3RD ST TAYLOR, TX 76574 | PURCHASE ORDER(S): B0209222018 |
| TAYLOR IRON MACHINE WORKS INC | PURCHASE ORDER(S): 122739 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| PO BOX 188<br>TAYLOR, TX 76574 | |
| TAYLOR TELCOMM INC<br>PO BOX 386<br>MERIDIAN, TX 76665 | PURCHASE ORDER(S): 80115, 87911, S0802510, S0802511 |
| TDS EXCAVATION SERVICES<br>3606 FM 1327<br>BUDA, TX 78610 | SERVICES AGREEMENT DATED 09/12/2011 PLUS AMENDMENTS |
| TDS EXCAVATION SERVICES<br>3606 FM 1327<br>BUDA, TX 78610 | SERVICES AGREEMENT DATED 10/03/2013 |
| TDS EXCAVATION SERVICES LLC<br>3606 FM 1327<br>BUDA, TX 78610 | SERVICES AGREEMENT DATED 11/18/2008 PLUS AMENDMENTS |
| TDS EXCAVATION SERVICES, LLC<br>3606 FM 1327<br>BUDA, TX 78610 | CONFIDENTIALITY AGREEMENT |
| TDS EXCAVATION SERVICES, LLC<br>3606 FM 1327<br>BUDA, TX 78610 | PURCHASE ORDER(S): 67472, 67501, 77582, 78377, 79958, 80449, 80526, 81309, 88922, 90639, C0780916C, C0781796C, C0782278C, C0782405C, C0783237C, C0784560C, C0785284C, C0787560C, C0788110C, C0791973C, C0794864C, C0795127C |
| TEAM EXCAVATING<br>PO BOX 366<br>WRENS, GA 30833 | PURCHASE ORDER(S): 114430, 67503, C0791087C |
| TEAM EXCAVATING COMPANY<br>P.O. BOX 366<br>WRENS, GA 30833 | SERVICES AGREEMENT DATED 07/06/2011 |
| TEC WELL SERVICE INC.<br>851 W. HARRISON ROAD<br>LONGVIEW, TX 75604 | SERVICES AGREEMENT DATED 06/27/2011 PLUS AMENDMENTS |
| TELECOM ELECTRIC SUPPLY CO<br>1304 CAPITAL AVE<br>PO BOX 860307<br>PLANO, TX 75086-0307 | PURCHASE ORDER(S): 104439, 125321, B0209530661, B0209530773, B0209530797, B0209530801, B0209530802, B0209530803, B0209530804, B0209530805, S0791315, S0794807 |
| TENNIE LOUISE HICKEY REDFEARN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0012901A |
| TERESA JOHNSON IND EXEC ESTATE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0028901A |
| TERRI LAIRD YOUNG<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0069101A, TX0069401A |
| TERRI LEE SPARKS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0094101A |
| TERRI LEE SPARKS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A, TX0099201A |
| TERRI LYNN GILTNER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, TX0037301A |
| TERRI REED<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001301A |
| TERRI ROY WILMOTH<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041701A, TX0090701A |
| TERRI ROY WILMOTH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0089601A |
| TERRY ANN BOND<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005201A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| TERRY AUTRY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014001A |
| TERRY AUTRY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014001A |
| TERRY DALE RASH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0002701D |
| TERRY E BAIAMONTE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0033501A |
| TERRY JAN THORNTON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0042801A, TX0052201A |
| TERRY JAN THORNTON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A, TX0042901A, TX0049601A, TX0049701A, TX0049801A, TX0049901A, TX0050001A, TX0050101A, TX0050301A, TX0050401A, TX0050501A, TX0052201A |
| TERRY JOE FEARS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0019001A |
| TERRY LYNN HARRIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0027101A |
| TERRY NICHOLAS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0072601A |
| TERRY QUINTON HIERS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |
| TERRY R DORSEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0070601A |
| TEXANA MCCARLEY, ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0029401A |
| TEXAS AIR HYDRAULICS<br>PO BOX 2785<br>LONGVIEW, TX 75606 | PURCHASE ORDER(S): B0209751204, B0209751218, B0209751229, B0209751232, B0209751238, B0209751255, B0209751258, B0209751270, B0209751275, B0209751278, B0209751280, B0209751282, B0209751285, B0209751286, B0209751287, B0209751288 |
| TEXAS BEARINGS INC<br>2611 SOUTH CENTRAL EXPWY<br>DALLAS, TX 75215 | PURCHASE ORDER(S): S0793513 |
| TEXAS CRUSHED STONE COMPANY<br>PO BOX 1000<br>GEORGETOWN, TX 78627-1000 | PURCHASE ORDER(S): S0779786, S0780142, S0780780, S0782274, S0782896, S0785046, S0786005, S0787589 |
| TEXAS ENERGY FUTURE HOLDINGS LP<br>TEXAS ENERGY FUTURE CAPITAL HOLDINGS LLC<br>AND THE RESTRUCTURING SUPPORT PARTIES | RESTRUCTURING SUPPORT AND LOCK-UP AGREEMENT, DATED APRIL 29, 2014 |
| TEXAS METER & DEVICE CO<br>300 S 8TH ST<br>WACO, TX 76701 | PURCHASE ORDER(S): B0209698089, S0792635 |
| TEXAS PARKS AND WILDLIFE DEPARTMENT<br>4200 SMITH SCHOOL ROAD<br>AUSTIN, TX 78744-3218 | PUBLIC HUNTING LANDS AGREEMENT |
| TEXAS SCOTTISH RITE HOSPITAL<br>ATTN: OIL & GAS          2222 WELBORN ST<br>DALLAS, TX 75219 | LIGNITE LEASE(S): TX0021604C, TX0024704A, TX0054501A |
| THE BANK OF NEW YORK MELLON<br>ATTN: MELISSA FUSCO<br>601 TRAVIS, SUITE 1600<br>HOUSTON, TX 77002 | CUSTODY AGREEMENT (BNYM) |
| THE BOTTOM AT STEELS CREEK LLC | LIGNITE LEASE(S): TX0014801A, TX0014901A |

**In re: Luminant Mining Company LLC**                                          **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 193 LLEWELLYN DR<br>KILLEEN, TX 76542 | |
| THE CHILDRENS HOME FOUNDATION INC        PO BOX 2449<br>LUBBOCK, TX 79408 | LIGNITE LEASE(S): TX0089001G, TX0089001H |
| THE CHILDRENS HOME FOUNDATION INC        PO BOX 2449<br>LUBBOCK, TX 79408 | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| THE DAVIS FAMILY MINERAL TRUST<br>PO  BOX 270<br>MOUNTAIN HOME, TX 78058 | LIGNITE LEASE(S): TX0015201A |
| THE ELS SCHAEFER FAMILY LTD        A TEXAS FAMILY LIMITED PARTNERSHIP<br>PO BOX 356<br>FAIRFIELD, TX 75840 | LIGNITE LEASE(S): TX0036401A |
| THE ELS SCHAEFER FAMILY LTD        A TEXAS FAMILY LIMITED PARTNERSHIP<br>PO BOX 356<br>FAIRFIELD, TX 75840 | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A, TX0049601A, TX0049701A, TX0049801A, TX0049901A, TX0050001A, TX0050101A, TX0050301A, TX0050401A, TX0050501A |
| THE ELS SCHAEFER FAMILY LTD        A TEXAS FAMILY (DO NOT REMOVE THIS PAYEE - IT IS SET UPDUE TO LESSOR PREFIX NUMBER) LIMITED PARTNERSHIP<br>PO BOX 356<br>FAIRFIELD, TX 75840 | LIGNITE LEASE(S): TX0036401A |
| THE ELS SCHAEFER FAMILY LTD        A TEXAS FAMILY (DO NOT REMOVE THIS PAYEE - IT IS SET UPDUE TO LESSOR PREFIX NUMBER) LIMITED PARTNERSHIP<br>PO BOX 356<br>FAIRFIELD, TX 75840 | ROYALTY DIVISION ORDER(S): SR0081, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A |
| THE ESTATE OF LOLA B WILLIAMS<br>C/O BETTY ANN MORRIS<br>8934 LANGDON<br>HOUSTON, TX 77036 | LIGNITE LEASE(S): TX0010301A |
| THE ESTATES OF JUANEICE WARRICK        AND J D WARRICK<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0064501A |
| THE GUMBIN REVOCABLE TRUST        JACK M. GUMBIN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0082401A, TX0082501A, TX0082601A, TX0082701A, TX0082801A, TX0082901A, TX0083001A, TX0083101A, TX0083201A, TX0083301A, TX0087001A, TX0087101A, TX0087201A |
| THE HUDSON LIVING TRUST<br>1901 COVEY GLEN RD<br>MCKINNEY, TX 75070 | LIGNITE LEASE(S): TX0052301C |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| THE LILLIE MAE GRAY ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0033001A, TX0056101A |
| THE LORITSCH FAMILY TRUST ADDRESS ON FILE | LIGNITE LEASE(S): TX0074701A, TX0074801A |
| THE LORITSCH FAMILY TRUST ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0074301A, TX0074501A, TX0074701A, TX0074801A, TX0089801A |
| THE MAGGIE FOCKE IRREVOCABLE TRUST ADDRESS ON FILE | LIGNITE LEASE(S): TX0001601A, TX0001701A, TX0013301A, TX0014001A, TX0014101A, TX0014801A |
| THE MAGGIE FOCKE IRREVOCABLE TRUST ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0001701A, TX0014001A |
| THE NIX FAMILY REVOCABLE ADDRESS ON FILE | LIGNITE LEASE(S): TX0048201A |
| THE NIX FAMILY REVOCABLE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0048201A |
| The P.D.C. Ball Limited Partnership 150 Carondelet Plaza, #1403 St. Louis, MO 63105 | LIGNITE LEASE(S): TX0000101A |
| THE PANOLA NATIONAL BANK OF CARTHAGE         PO BOX 1139 CARTHAGE, TX 75633 | ROYALTY DIVISION ORDER(S): TX0053201A |
| THE PEEBLES IRREVOCABLE TRUST ADDRESS ON FILE | LIGNITE LEASE(S): TX0016201A, TX0016202A, TX0016301A, TX0017501A, TX0017701A, TX0018401A, TX0018601A, TX0018801A, TX0047601A |
| THE REYNOLDS COMPANY 10405 SHADY TRAIL DALLAS, TX 75220 | PURCHASE ORDER(S): B0208045428 |
| THE RUBY WILLIAMS ESTATE C/O BRUCE WILLIAMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009601A |
| THE RUBY WILLIAMS ESTATE C/O BRUCE WILLIAMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0009501A, TX0009601A |
| THE TIMKEN COMPANY 4545 FULLER DR ST 419 IRVING, TX 75038 | PURCHASE ORDER(S): 67580, S0787964, S0789866 |
| THE WOOD FAMILY TRUST ADDRESS ON FILE | LIGNITE LEASE(S): TX0018801A |
| THELMA BALLOW ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0031201A |
| THELMA C CRIDDLE ADDRESS ON FILE | LIGNITE LEASE(S): TX0061101A |
| THELMA C. CRIDDLE ADDRESS ON FILE | LIGNITE LEASE(S): TX0061101A |
| THELMA GIBSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0030502A |
| THELMA GIBSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0018901A, TX0030502A, TX0030503C |
| THELMA HICKS ADDRESS ON FILE | LIGNITE LEASE(S): TX0002101A |
| THELMA JEFFERSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0056701A |
| THELMA L LANDERS ADDRESS ON FILE | LIGNITE LEASE(S): TX0050601A |
| THELMA L LANDERS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0050601A |
| THELMA LYNN LAURENCE ADDRESS ON FILE | LIGNITE LEASE(S): TX0005101A, TX0009701A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| THELMA MCNISH ADDRESS ON FILE | LIGNITE LEASE(S): TX0013301A |
| THELMA MCNISH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013301A |
| THELMA P HOMER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013001A |
| THELMA P HOMER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013010A |
| THEODORE NUSSBAUM MARKS FOUR LEAF TOWERS 5100 SAN FELIPE UNIT 353 E HOUSTON, TX 77056 | LIGNITE LEASE(S): TX0000808A, TX0000810A |
| THEODORE POPE CLEMMONS ADDRESS ON FILE | LIGNITE LEASE(S): TX0089001N |
| THEODORE POPE CLEMMONS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| THEOPHILUS BARRON III ADDRESS ON FILE | LIGNITE LEASE(S): TX0071501A |
| THEOPHILUS BARRON SR ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0071501A |
| THEOPHUS BARRON ADDRESS ON FILE | LIGNITE LEASE(S): TX0071401A |
| THERESA E BARTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0057701A |
| THERESA E BARTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0057901A, TX0089401A |
| THERESA NAN THORNTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0042801A, TX0052201A |
| THERESA NAN THORNTON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A, TX0042901A, TX0049601A, TX0049701A, TX0049801A, TX0049901A, TX0050001A, TX0050101A, TX0050301A, TX0050401A, TX0050501A, TX0052201A |
| THERMO FISHER SCIENTIFIC GAMMA METRICS PRODUCTS 10010 MESA RIM RD SAN DIEGO, CA 92121 | PURCHASE ORDER(S): A1940571 |
| THERMON WHITE 326 LAGUNA TAFT, TX 78390 | ROYALTY DIVISION ORDER(S): SR0363, TX0082601A |
| THOMAS & MARY TRAYLOR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053501A |
| THOMAS A MORGAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0060201A |
| THOMAS ADAMS BUFORD ADDRESS ON FILE | LIGNITE LEASE(S): TX0017201A |
| THOMAS AND FRANCES CRAVEY ADDRESS ON FILE | STREAM MONITORING AGREEMENT |
| THOMAS CORBETT COOKE JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0084101A, TX0099101A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| THOMAS CORBETT COOKE JR<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0084101A, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A, TX0099201A |
| THOMAS E GRAY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0067901A |
| THOMAS E PHILLIPS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000501A |
| THOMAS E RICE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0055601A |
| THOMAS E RICE JR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0055601A, TX0073001A |
| THOMAS EDWARD LEWIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0032801A |
| THOMAS ENGLISH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0035201A |
| THOMAS F PARISH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0016401A |
| THOMAS F PARISH JR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0016401A |
| THOMAS G PRIOR ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0078201A |
| THOMAS G PRIOR ESTATE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A |
| THOMAS GAIL COMBS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| THOMAS H SHARP<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0055701A, TX0056701A |
| THOMAS H SHARP<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0055701A |
| THOMAS HILL WOODS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| THOMAS HIRAM WILLIAMS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0008501A, TX0008901A, TX0008901B |
| THOMAS HOLCOMB<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013201A |
| THOMAS HOLCOMB<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013201A |
| THOMAS L & INEZ WILKERSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0050701A |
| THOMAS MICHAEL HOLMES<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| THOMAS MICHAEL MCFARLAND<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0089001A |
| THOMAS MICHAEL MCFARLAND<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041601A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A |
| THOMAS MICHAEL ONEIL AND WIFE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005901A |
| THOMAS PORTER BURKE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0019001A |
| THOMAS R ADAMS | LIGNITE LEASE(S): TX0009801A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| FAMILY LIMITED PARTNERSHIP ADDRESS ON FILE | |
| THOMAS R ADAMS FAMILY LIMITED PARTNERSHIP ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009801A |
| THOMAS R TURNER MD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, TX0066901A |
| THOMAS STEPHENS JOYNER ADDRESS ON FILE | LIGNITE LEASE(S): TX0029001A, TX0029101A |
| THOMAS STEPHENS JOYNER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0029001A, TX0029101A, TX0029101B, TX0029101C, TX0029101D |
| THOMAS W SCOTT ADDRESS ON FILE | LIGNITE LEASE(S): TX0010402A |
| THOMAS WAYNE ANDERSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363 |
| THOMAS, JIMMY ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| THOMASSON CO 1007 ST FRANCIS DR PHILADELPHIA, MS 39350 | PURCHASE ORDER(S): S0786595 |
| THOMPSON, BILL ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| THOMPSON, CHARLIE ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| THOMPSON, TOMMY ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| THOMPSON, TOMMY ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| THOMPSON, TOMMY ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| THOMPSON, TOMMY ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| THURMAN ISAAC ADDRESS ON FILE | LIGNITE LEASE(S): TX0061401A |
| THURSTON GAYLON SANDERS RT 1, BOX 419 HESSER LANE LONGVIEW, TX 75602 | ROYALTY DIVISION ORDER(S): TX0039301A |
| THYSSENKRUPP ROBINS, INC. 7730 EAST BELLEVIEW AVE. SUITE 404 GREENWOOD VILLAGE, CO 80111-5820 | SERVICES AGREEMENT DATED 05/17/2010 PLUS AMENDMENTS |
| TIFFANY SOUTHWELL STUART 117 HORSESHOE DR KILGORE, TX 75662 | LIGNITE LEASE(S): TX0051401A |
| TILLISON, SAMMY 7593 SH 259 S HENDERSON, TX 75654 | AGRICULTURAL LEASE AGREEMENT |
| TILLMAN E ETHRIDGE JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0058601A, TX0058601C, TX0058801A |
| TILLMAN E ETHRIDGE JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0058601A |
| TILLMAN E ETHRIDGE JR TRUSTEE       OF THE TESTRY TRUST UNDER WILL ADDRESS ON FILE | LIGNITE LEASE(S): TX0058601B, TX0058601D, TX0058801A |
| TILLMAN E ETHRIDGE JR TRUSTEE       OF THE TESTRY TRUST UNDER WILL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0058601A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| TILLMAN LATHAM<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0009201A |
| TILLMAN LATHAM<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009201A, TX0009201B, TX0009201C, TX0033801A, TX0041601A, TX0041901A |
| TIM AND CASEY ASHMORE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0065901A |
| TIM ENGLISH<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0027801A |
| TIM FARLEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0070701A |
| TIM P & FLOY R PARSONS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0016102A |
| TIM P & FLOY R PARSONS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0016102A |
| TIMOTHY BRET LOWRY AND<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0012201A, TX0012401A |
| TIMOTHY W GRAY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0067901A |
| TIMOTHY W HATLEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0013601A |
| TIMOTHY W HATLEY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013101A |
| TIMSCO INTERNATIONAL INC<br>1951 UNIVERSITY BUSINESS DR<br>STE 121<br>MCKINNEY, TX 75071 | BLANKET PURCHASE ORDER AGREEMENT DATED 11/22/2012 |
| TIMSCO INTERNATIONAL INC<br>1951 UNIVERSITY BUSINESS DR<br>STE 121<br>MCKINNEY, TX 75071 | PURCHASE ORDER(S): 126257, B0209906075, B0209906076, S0778527, S0780740, S0795230 |
| TITUS COUNTY<br>ATTN: MIKE  FIELDS<br>100 WEST 1ST ST<br>MT. PLEASANT, TX 75455 | AGRICULTURAL LEASE AGREEMENT |
| TITUS COUNTY<br>ATTN: MIKE FIELDS<br>100 WEST 1ST ST<br>MT. PLEASANT, TX 75455 | AGRICULTURAL LEASE AGREEMENT |
| TITUS COUNTY<br>ATTN: MIKE FIELDS<br>100 WEST 1ST ST<br>MT. PLEASANT, TX 75455 | AGRICULTURAL LEASE AGREEMENT |
| TITUS COUNTY<br>ATTN: AL  TIDDLE<br>100 WEST 1ST ST<br>MT. PLEASANT, TX 75455 | AGRICULTURAL LEASE AGREEMENT |
| TITUS COUNTY<br>ATTN: PHILLIP HINTON<br>100 WEST 1ST ST<br>MT. PLEASANT, TX 75455 | AGRICULTURAL LEASE AGREEMENT |
| TITUS COUNTY GENERAL ACCOUNTING<br>TITUS COUNTY COURTHOUSE<br>MT PLEASANT, TX 75455 | ROYALTY DIVISION ORDER(S): TX0061001A |
| TITUS COUNTY GENERAL ACCOUNTING<br>TITUS COUNTY COURTHOUSE<br>MT PLEASANT, TX 75455 | LIGNITE LEASE(S): TX0061001A |
| TNT CRANE & RIGGING INC | PURCHASE ORDER(S): 108390, 110165, 111172, 112626, 72040, 72577, 74884, 74916, 82322, 91672, |

In re: Luminant Mining Company LLC                                    Case No. 14-11042 (CSS)

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| PO BOX 8047 LONGVIEW, TX 75607 | 97099, C0785873C |
| TNT CRANE & RIGGING, INC. 5533 SOUTH FM ROAD 2087 LONGVIEW, TX 75603 | SERVICES AGREEMENT DATED 04/25/2013 |
| TNT CRANE & RIGGING, INC. 5533 SOUTH FM ROAD 2087 LONGVIEW, TX 75603 | SERVICES AGREEMENT DATED 04/25/2013 |
| TOBY AUSTIN TAUBE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009401A |
| TOBY AUSTIN TAUBE ADDRESS ON FILE | LIGNITE LEASE(S): TX0009401A |
| TOBY C NELMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0009701A, TX0027502A |
| TOBY C NELMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009701A, TX0027502A |
| TODD RAYMOND ROBERTS ADDRESS ON FILE | LIGNITE LEASE(S): TX0020801A |
| TODD SCOTT MARTIN ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A |
| TODD'S A/C INC 6865 HIGHLAND ROAD GILMER, TX 75645 | SERVICES AGREEMENT DATED 02/01/2012 PLUS AMENDMENTS |
| TODD'S A/C INC 6865 HIGHLAND ROAD GILMER, TX 75645 | SERVICES AGREEMENT DATED 04/01/2012 PLUS AMENDMENTS |
| TODD'S A/C INC. 6865 HIGHLAND ROAD GILMER, TX 75645 | SERVICES AGREEMENT DATED 03/07/2012 PLUS AMENDMENTS |
| TODDS A/C INC 6865 HIGHLAND ROAD GILMER, TX 75645 | PURCHASE ORDER(S): 100784, 101968, 108003, 116563, 116564, 116909, 116911, 119720, 119724, 73538, 82091, 92574 |
| TODDS A/C INC. 6865 HIGHLAND ROAD GILMER, TX 75645 | SERVICES AGREEMENT DATED 05/25/2012 PLUS AMENDMENTS |
| TOLEDO AUTOMOTIVE SUPPLY OF CARTHAGE INC 124 S SHELY ST CARTHAGE, TX 75633 | PURCHASE ORDER(S): 107335, 78394, 86759, B0209526861, B0209943092 |
| TOM A BANKHEAD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005701A, TX0038501A |
| TOM SCOTT FARM ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0011804B |
| TOM SCOTT LUMBER YARD INC PO BOX 558 MT VERNON, TX 75457 | PURCHASE ORDER(S): S0794939 |
| TOM TITUS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| TOM W ELLIS JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0082101A |
| TOM W ELLIS JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0062101A, TX0073701A, TX0082101A |
| TOM W JONES ADDRESS ON FILE | LIGNITE LEASE(S): TX0099201A |
| TOM W JONES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A, TX0099201A |
| TOMMIE ANN SILVA ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030502A, TX0030503C |
| TOMMIE ANN SILVA | LIGNITE LEASE(S): TX0030502A |

**In re: Luminant Mining Company LLC**                                      **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| TOMMIE THOMPSON FREENEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0064201A |
| TOMMIE WILLARD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0052901A |
| TOMMY AND JANET LOCKRIDGE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0031301A |
| TOMMY AND MARY BRANDENBURG ADDRESS ON FILE | LIGNITE LEASE(S): TX0000607G |
| TOMMY GENE WILLIAMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0031201A, TX0032701A |
| TOMMY GENE WILLIAMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0031201A |
| TOMMY JOE AND BRENDA WILLIAMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0034801A |
| TOMMY JOE HOMER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013001A |
| TOMMY JOE WAITS ADDRESS ON FILE | LIGNITE LEASE(S): TX0093301A |
| TOMMY JOE WAITS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0027502A, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A, TX0099201A |
| TOMMY JOE WILLIAMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0034801A |
| TOMMY LEE LILES ADDRESS ON FILE | LIGNITE LEASE(S): TX0045801A |
| TOMMY RAY HOLMAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0007901A |
| TOMMY RAY HOLMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0007901A |
| TOMMY TILFORD ROGERS ADDRESS ON FILE | LIGNITE LEASE(S): TX0056901A |
| TOMMY TILFORD ROGERS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0058101A |
| TOMMY W CASEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0021001A, TX0043101A |
| TOMMY WILLIAMS WELDING 8245 FM 1567 W SULPHUR SPRINGS, TX 75482 | PURCHASE ORDER(S): S0787619 |
| TONI BURROWS MCGEE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061401A |
| TONY E DORSEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363 |
| TONY G AND BARBARA RAY FARM CREDIT BANK OF TEXAS ADDRESS ON FILE | LIGNITE LEASE(S): TX0001401C |
| TONY L BRACKENS ADDRESS ON FILE | LIGNITE LEASE(S): TX0042401A |
| TONYA JONES BUCK ADDRESS ON FILE | LIGNITE LEASE(S): TX0035801A, TX0036101A |
| TONYA JONES BUCK ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0027901A, TX0035701A, TX0035801A, TX0035901A, TX0036001A, TX0036101A, TX0036201A |
| TOP LINE RENTAL LLC 450 HWY 79 E HENDERSON, TX 75662 | PURCHASE ORDER(S): 104071, 112752, 115137, 119451, 122776, 78286, 82041, 83505, 84421, 88774, S0793998SU, S0794000SU |
| TORREY FOREMAN | ROYALTY DIVISION ORDER(S): TX0006001A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| TORREY FOREMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |
| TOSSIE MCGUYER WHITEHEAD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041301A |
| TOWN OF HIGHLAND PARK LIBRARY 4700 DREXEL DR DALLAS, TX 75205 | LIGNITE LEASE(S): TX0014701A |
| TOWNLEY ENGINEERING & MFG CO INC PO BOX 221 CANDLER, FL 32111-0221 | PURCHASE ORDER(S): S0787438R |
| TRACY S AND MARIE M STEM ADDRESS ON FILE | LIGNITE LEASE(S): TX0000501A |
| TRANSPORTATION TECHNOLOGY CENTER, INC. 55500 DOT ROAD PUEBLO, CO 81001-0130 | SERVICES AGREEMENT DATED 08/01/2002 PLUS AMENDMENTS |
| TRAVIS B & MARY HICKS ADDRESS ON FILE | LIGNITE LEASE(S): TX0008301A, TX0008601A |
| TRAVIS B & MARY HICKS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005301A, TX0006301A, TX0008301A, TX0008601A |
| TRAVIS CRIM TRAVIS CRIM, LLC    1100 FOLEY ST HENDERSON, TX 75654 | LIGNITE LEASE(S): TX0055401A, TX0070701A |
| TRAVIS CRIM TRAVIS CRIM, LLC    1100 FOLEY ST HENDERSON, TX 75654 | ROYALTY DIVISION ORDER(S): DML0363 |
| TRAVIS CRIM LLC 1100 FOLEY ST HENDERSON, TX 75654 | LIGNITE LEASE(S): TX0055401A, TX0070701A |
| TRAVIS CRIM LLC 1100 FOLEY ST HENDERSON, TX 75654 | ROYALTY DIVISION ORDER(S): DML0363, SR0363, TX0000302B, TX0055401A |
| TRAVIS EUGENE LENAMON ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0013801A |
| TRAVIS FRANK CRIM ADDRESS ON FILE | LIGNITE LEASE(S): TX0055401A, TX0070701A |
| TRAVIS FRANK CRIM ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0055401A |
| TRAVIS JONES/LOUISE JONES ADDRESS ON FILE | LIGNITE LEASE(S): TX0020801A |
| TRAVIS L & J LYNN ROGERS ADDRESS ON FILE | LIGNITE LEASE(S): TX0052501A |
| TRAVIS O & DOROTHY GREGG ADDRESS ON FILE | LIGNITE LEASE(S): TX0061601A |
| TRAVIS O & DOROTHY GREGG ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053401A |
| TRAVIS O GREGG ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0061601A |
| TRAVIS SIMON ADDRESS ON FILE | LIGNITE LEASE(S): TX0035201A, TX0058101A |
| TRAYLOR RUSSELL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0015301A |
| TRENA LEFAN BAIRD ADDRESS ON FILE | LIGNITE LEASE(S): TX0001601A |
| TREVA GAIL JENKINS HAMILTON | ROYALTY DIVISION ORDER(S): DML0421 |

**In re: Luminant Mining Company LLC**

**Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| TRI-WATER SUPPLY CORP. ESCROW-TRI WATER 22-1610-8 410 EAST 16TH STREET MT PLEASANT, TX 75455 | ROYALTY DIVISION ORDER(S): TX0065201B |
| TRINITY INDUSTRIES 7115 BELTON ST RICHLAND HILLS, TX 76118 | PURCHASE ORDER(S): S0792248, S0794898, S0795203 |
| TRINITY PARTS & COMPONENTS 2548 NE 28TH ST FORT WORTH, TX 76111 | PURCHASE ORDER(S): S0792999 |
| TRINITY RAIL COMPONENTS 2548 NE 28TH ST FORT WORTH, TX 76111 | PURCHASE ORDER(S): S0786881, S0794232, S0795008 |
| TRIPLE J SA INC 406 NORTH WALNUT WAY BOERNE, TX 78006 | PURCHASE ORDER(S): C0782982C |
| TROY & DAISY NEWMAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0059101A |
| TROY RAY WILLIAMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053401A |
| TROY RAY WILLIAMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0053401A |
| TRUETT CRIM 2506 PARK ST GREENVILLE, TX 75401 | LIGNITE LEASE(S): TX0005201A, TX0074301A |
| TRUMAN MCGUIRE 1203 WHISPERING TRAIL DALLAS, TX 75241 | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| TTCI PO BOX 11130 PUEBLO, CO 81001-0131 | PURCHASE ORDER(S): S0789482 |
| TWR LIGHTING INC 4300 WINDFERN RD STE 100 HOUSTON, TX 77041-8943 | PURCHASE ORDER(S): S0793266R |
| TX DEPT OF CORRECTIONS ACCT #253178 INMATE TR FUND JOSEPH MULLINS PO BOX 60 HUNTSVILLE, TX 77342 | ROYALTY DIVISION ORDER(S): SR0081 |
| TX SCOTTISH RITE HOSP CRIPPLED CHILDREN ATTN JAMES BROWN CONTROLLER   PO BOX 190567 DALLAS, TX 75219 | LIGNITE LEASE(S): TX0005101A |
| TYNDALE COMPANY INC 5050 APPLEBUTTER ROAD PIPERSVILLE, PA 18947 | PURCHASE ORDER(S): 116598, 116609, 117259, 118561, 118562, C0785524C, S0790513, S0792224, S0792447, S0792448, S0793621, S0793623, S0794957, S0794959, S0795385 |
| TYNDALE COMPANY, INC. 5050 APPLEBUTTER ROAD PIPERSVILLE, PA 18947 | SERVICES AGREEMENT DATED 04/12/2013 |
| TYRONE HODGE ADDRESS ON FILE | LIGNITE LEASE(S): TX0059901A |
| TYRONE HODGE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| UNA FAYE ALLEN ADDRESS ON FILE | LIGNITE LEASE(S): TX0000101A, TX0004501A |
| UNA FAYE ALLEN ADDRESS ON FILE | LIGNITE LEASE(S): TX0000101A |
| UNA LOYD GLAZNER | ROYALTY DIVISION ORDER(S): TX0020101A |

**In re: Luminant Mining Company LLC**                                          **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| UNITED RENTAL<br>US HWY 79 SOUTH<br>BUFFALO, TX 75831 | PURCHASE ORDER(S): 110041, 120529, 121483, S0784322SU, S0784323SU, S0784325SU, S0785933, S0788577, S0793844SU |
| UNITED RENTALS<br>1419 FM 1845<br>LONGVIEW, TX 75603 | PURCHASE ORDER(S): 104075, 112436, 113400, 89267, 91687, 94316 |
| UNITED RENTALS INC<br>540 S INTERSTATE 35<br>ROUND ROCK, TX 78681 | PURCHASE ORDER(S): 104977, 112890, 115613, 123321, 73973, S0780525 |
| V A SANDERS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0057301A |
| V M LEWIS% MARIE LEWIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0012701A |
| VADA BANKS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421, TX0061701A |
| VALAREE KAYE BAKER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0052301A |
| VALENCE OPERATING COMPANY<br>600 ROCKMEAD DRIVE, STE 200<br>KINGWOOD, TX 77339 | ACCOMODATION AGREEMENT DATED 2/9/2007 |
| VALENCE OPERATING COMPANY<br>600 ROCKMEAD DRIVE<br>SUITE 200<br>KINGWOOD, TX 77339 | ACCOMODATION AGREEMENT DATED 4/18/2000 |
| VALENCE OPERATING COMPANY<br>600 ROCKMEAD DRIVE<br>SUITE 200<br>KINGWOOD, TX 77339 | ACCOMMODATION AGREEMENT DATED 11/15/2000 |
| VALRIE WASHINGTON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0032601A, TX0058301A |
| VAN HOWARD BURKHART JR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005101A, TX0009701A |
| VANCE DUNNAM<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014001A |
| VANCE DUNNAM<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014001A |
| VANESSA MARIE WATTS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004501A, TX0004502B, TX0004503C, TX0004504D, TX0004505E, TX0053401A, TX0053501A, TX0053601A, TX0053701A, TX0053801A, TX0053901A, TX0054001A, TX0054101A, TX0054201A, TX0054301A, TX0054401A, TX0054501A, TX0054601A |
| VANGUARD SOLUTIONS INC<br>3012 STATE RT5<br>ASHLAND, KY 41102 | PURCHASE ORDER(S): A1940247 |
| VAUGHN HANCOCK CHANCELLOR<br>201 VANDERPOOL LANE #41<br>HOUSTON, TX 77024 | LIGNITE LEASE(S): TX0081701A |
| VEGIE DARDEN<br>ADDRESS ON FILE | PASTURE RENT LEASE AGREEMENT |
| VEGIE DARDEN<br>ADDRESS ON FILE | PASTURE RENT LEASE AGREEMENT |
| VELDA A DIMMOCK<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0041701A |
| VELDA A DIMMOCK<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041701A, TX0090701A |
| VELMER AND RUBY HEIM<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003401A |

**In re: Luminant Mining Company LLC**                          **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| VELVIN OIL CO INC<br>PO BOX 993<br>HENDERSON, TX 75653 | LIGNITE LEASE(S): TX0021401A |
| VEOLIA ES INDUSTRIAL SERVICES<br>ATTN: EDDIE GERREN<br>PO BOX 1099<br>ROCKDALE, TX 76567 | SERVICES AGREEMENT DATED 01/01/2013 PLUS AMENDMENTS |
| VEOLIA ES INDUSTRIAL SERVICES, INC.<br>PO BOX 1099<br>ROCKDALE, TX 76567 | SERVICES AGREEMENT DATED 01/03/2013 PLUS AMENDMENTS |
| VEOLIA ES INDUSTRIAL SERVICES, INC.<br>PO BOX 1099<br>ROCKDALE, TX 76567 | SERVICES AGREEMENT DATED 10/22/2013 PLUS AMENDMENTS |
| VEOLIA ES INDUSTRIAL SERVICESINC<br>PO BOX 1099<br>ROCKDALE, TX 76567-1099 | PURCHASE ORDER(S): 86961, A1940290, C0778214C, C0778997C |
| VERA HARRIS MCELHANEY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| VERA JOHNSON GEER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0008501A, TX0008901A, TX0008901B |
| VERA LUNSFORD<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0020601A |
| VERA M BERNSTEIN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0052801A |
| VERA M REDFEARN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0013301A |
| VERA M REDFEARN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013301A |
| VERA MORTON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0059801A |
| VERADO ENERGY, INC.<br>8150 N. CENTRAL EXPRESSWAY<br>SUITE 8150<br>DALLAS, TX 75206 | ACCOMMODATION AGREEMENT DATED 5/21/1999 |
| VERDIE V BRANNAM<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0041701A |
| VERDIE V BRANNAM<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041701A, TX0090701A |
| VERDINELL SHRIVER<br>2305 CORN VALLEY RD APT 122<br>GRAND PRAIRIE, TX 75051 | LIGNITE LEASE(S): TX0000402B, TX0000403A |
| VERNA MAYASICH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0063801A |
| VERNA MAYASICH<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063501A, TX0063601A, TX0063801A, TX0063901A |
| VERNA SLOMINSKI MUZYKA<br>RT 1, BOX 402<br>BREMOND, TX 76629 | LIGNITE LEASE(S): TX0007801J |
| VERNELL ISAAC RICHARDSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0061401A |
| VERNELL REYNOLDS ESTATE<br>PO BOX 365<br>THORNTON, TX 76687 | LIGNITE LEASE(S): TX0000201A |
| VERNICE ANDERSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0063901A |
| VERNICE E ANDERSON III | LIGNITE LEASE(S): TX0063901A |

In re: Luminant Mining Company LLC

Case No. 14-11042 (CSS)

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| VERNON GIBSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003201A |
| VERNON HARRIS & DEE HARRIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0009801A |
| VERNON HARRIS & DEE HARRIS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009801A |
| VERNON JONES ADDRESS ON FILE | LIGNITE LEASE(S): TX0005802B |
| VERNON JONES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005802B, TX0007002B |
| VERNON LYN FORBUS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0041901A, TX0042001A, TX0042401A, TX0043501A |
| VERNON WILLARD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053001A |
| VERNON WILLARD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053001A |
| VESSIE M DAVIS ADDRESS ON FILE | LIGNITE LEASE(S): TX0007301A |
| VESTAL P HARRELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0060001A |
| VESTAL P HARRELL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0060001A |
| VETERANS LAND BOARD ACCT #428-072153 GLORIA BENAVIDEZ 1700 N CONGRESS AVE AUSTIN, TX 78701 | LIGNITE LEASE(S): TX0030501A |
| VICKI B DETTENWANGER ADDRESS ON FILE | LIGNITE LEASE(S): TX0000812A |
| VICKI BARRON ADDRESS ON FILE | LIGNITE LEASE(S): TX0071501A |
| VICKI DOWMONT ADDRESS ON FILE | LIGNITE LEASE(S): TX0064801D |
| VICKI HOSKINS WILSON ADDRESS ON FILE | PASTURE RENT LEASE AGREEMENT |
| VICKI L BURGSTAHLER ADDRESS ON FILE | LIGNITE LEASE(S): TX0005801A |
| VICKI L BURGSTAHLER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005801A |
| VICKI L WILSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0012301A |
| VICKIE DIXON CALDWELL ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053002A |
| VICKKI SCARBOROUGH ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000501A |
| VICTOR & LEONA SWINNEY 16809 ROCKY RIDGE RD AUSTIN, TX 78734 | LIGNITE LEASE(S): TX0022703A |
| VICTOR SWINNEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0022702A |
| VICTORIA PULIZZI ADDRESS ON FILE | LIGNITE LEASE(S): TX0072301A |
| VICTORIA PULIZZI ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038701A, TX0038801A, TX0071001A, TX0071101A, TX0072301A |
| VICTORY OWEN TACKER ADDRESS ON FILE | LIGNITE LEASE(S): TX0063701A |
| VINTON VANNOY VEASEY | ROYALTY DIVISION ORDER(S): TX0028301A |

In re: Luminant Mining Company LLC

Case No. 14-11042 (CSS)

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| VIOLA MIMS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0081, TX0031001A, TX0048101A, TX0060801A |
| VIOLA PHILLIPS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0050801A |
| VIOLA PHILLIPS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0050801A |
| VIOLA R ALLEN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0000101A |
| VIRGIE GILL ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0009001A |
| VIRGIE KEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001201A |
| VIRGIL KEETON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041001A, TX0041101A, TX0041201A, TX0041401A, TX0041501A |
| VIRGIL L BAW JR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0062301A, TX0062501A |
| VIRGIL M HAMPTON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0077801A |
| VIRGIL W DOTSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| VIRGINIA ALLRED ALLUMS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0008201A |
| VIRGINIA ALLRED ALLUMS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0012701A |
| VIRGINIA ANN CANNON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0004301A |
| VIRGINIA ANN LAMBRIGHT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| VIRGINIA ANTONETTE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0015001A |
| VIRGINIA ANTONETTE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0015001A |
| VIRGINIA ARNOLD GANDY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0045301A |
| VIRGINIA ARNOLD GANDY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053001A, TX0053001B |
| VIRGINIA BARTLEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0007301A |
| VIRGINIA BARTLEY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0005601A, TX0007301A, TX0054601C, TX0084501A |
| VIRGINIA BELL EDWARDS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063301A |
| VIRGINIA D SMITH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014001A |
| VIRGINIA D SMITH<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014001A |
| VIRGINIA EASON MORRISON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0021202A |
| VIRGINIA GRAHAM<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0013301A |
| VIRGINIA GRAHAM<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013001A, TX0013301A |
| VIRGINIA HOLCOMB DOERGE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000801A |
| VIRGINIA K. MONCRIEF<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013402B |
| VIRGINIA L SMITH<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0008001B |
| VIRGINIA LEE THIGPEN | LIGNITE LEASE(S): TX0014301A |

**In re: Luminant Mining Company LLC**

**Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| FEASTER<br>ADDRESS ON FILE | |
| VIRGINIA M TURNER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0002701E, TX0017301A |
| VIRGINIA MIDDLETON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003701A |
| VIRGINIA MIDDLETON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0003701A, TX0036401A |
| VIRGINIA MOORE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003501A |
| VIRGINIA PARISH WILSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0015601A, TX0015701A |
| VIRGINIA REED SMALL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0085201A |
| VIRGINIA RHYMES HARRIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0066901A |
| VIRGINIA RUTH WALLIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014901N |
| VIRGINIA SUE HELMIG<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063301A |
| VIRGINIA TODD, INDV AND AS IND<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038701A, TX0038801A, TX0071001A, TX0071101A, TX0072301A |
| VIRGINIA W PAYNE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0034801A |
| VIRGINIA WATTS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0024101A |
| VISHAY BLH C O ANDON SPECIALTIES<br>9255 KIRBY DR<br>BLDG 7<br>HOUSTON, TX 77054 | PURCHASE ORDER(S): S0789861 |
| VISHAY TRANSDUCERS<br>801 SENTOUS AVE<br>CITY OF INDUSTRY, CA 91748 | SERVICES AGREEMENT DATED 02/14/2012 PLUS AMENDMENTS |
| VISHAY TRANSDUCERS LTD<br>3 EDGEWATER DR<br>NORWOOD, MA 02062 | PURCHASE ORDER(S): S0791207, S0791220 |
| VISTA COM<br>9772 WHITHOM DRIVE<br>HOUSTON, TX 77095 | SERVICES AGREEMENT DATED 07/01/2012 PLUS AMENDMENTS |
| VISTA COM<br>9772 WHITHORN DRIVE<br>HOUSTON, TX 77095 | PURCHASE ORDER(S): CC0767424C |
| VIVA A KENDRICK<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0017101A |
| VIVA A KENDRICK<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0017101A |
| VIVIAN C. RICHARDSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0059101A |
| VIVIAN C. RICHARDSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| VIVIAN L DIXON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001101A |
| VIVIAN RILEY DEC'D C/O MELVIN A<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0036601A |
| VIVIAN RILEY DEC'D C/O MELVIN A<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A |

**In re: Luminant Mining Company LLC**                              **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| VIVIAN STROMAN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| VIVIAN W RILEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0036601A |
| VIVIAN W RILEY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A |
| VIVIAN W. RILEY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A |
| VIVIAN W. RILEY<br>ACCT. #04-8897-3<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0018701A |
| VONDA LOU WRIGHT<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0003901A |
| VONNA JEAN KIDWELL<br>P O BOX 444<br>LINDALE, TX 75771 | LIGNITE LEASE(S): TX0014401A |
| VOURLICE BAYSINGER<br>C/O CAROLYN SELLERS<br>14620 CRYSTAL LAKE DR<br>LITTLE ELM, TX 75068 | LIGNITE LEASE(S): TX0056601A |
| VR STEEL LLC<br>558 7TH AVE S<br>SOUTH ST PAUL, MN 55705 | PURCHASE ORDER(S): 67586, S0789094 |
| W B VISER TRUSTEE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0010001A |
| W C SUPPLY CO INC<br>FRONT AT BONNER BOX 1357<br>TYLER, TX 75710 | PURCHASE ORDER(S): B0209180450, B0209180472, B0209180476, B0209180477, B0209180478 |
| W C WYATT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005601A |
| W C WYATT ESTATE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0005601A |
| W D WALLER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363 |
| W D WALLER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0039801A |
| W DAVID & CATHY DAUGHERTY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0006601A, TX0081401A |
| W F EDWARDS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063301A |
| W H (KELLY) CARTER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0036701A, TX0044601A |
| W H (KELLY) CARTER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0036701A, TX0044601A |
| W H BOWEN JR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0086901A |
| W J SMITH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0040301A, TX0054401A |
| W J SMITH<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0054401A |
| W L DORSEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0072801A |
| W L KING<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0019801A, TX0053101A, TX0053201A |
| W M GOSS & LILLIE GOSS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0071101A |
| W M STEWART<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0062101A, TX0073701A, TX0082101A |
| W M STEWART | LIGNITE LEASE(S): TX0050501A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| W P STARKS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0024001A |
| W R PANNELL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0075501A, TX0084401A |
| W R WARD JR AND JOHN B JONES<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0025601A |
| W W  LEWIS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0001601A, TX0002101A |
| W W STEWARD JR ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0036401A |
| W W STEWARD JR ESTATE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A |
| W. H. BOWEN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0086901A |
| W. N. & CHARLINE RIEGER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0070801A |
| W.J. BAKER, EST. JOY RUTH (BAKER) ROACH, IND. EXEC.<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0032101A |
| W.S. AULTMAN AND PEGGY MCADAMS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004601A |
| WABTEC GLOBAL SERVICES<br>4800 DERAMUS<br>KANSAS CITY, MO 64120 | PURCHASE ORDER(S): B0209543218, B0209543219, B0209543221, B0209543222, B0209543223, B0209543224, S0795343 |
| WACO AUTO GLASS CENTER INC<br>1100 FRANKLIN AVE<br>WACO, TX 76701 | PURCHASE ORDER(S): 100488, 100737, 101662, 103952, 105705, 105846, 106344, 107822, 108969, 111478, 111823, 115059, 115205, 116995, 117001, 117254, 117256, 120260, 120310, 124367, 124744, 125744, 126925, 127038, 70930, 75250, 75925, 75927, 76493, 76629, 77007, 78728, 81661, 82902, 88022, 88326, 89228, 89990, 90486, 91222, 91812, 94795, 96577, 96601, C0792783C, S0794473 |
| WACO AUTO GLASS, INC.<br>1100 FRANKLIN AVENUE<br>WACO, TX 76701 | SERVICES AGREEMENT DATED 08/01/2013 PLUS AMENDMENTS |
| WALDON H ORR ESTATE<br>C/O WELLS FARGO BANK TEXAS NA<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A |
| WALLICE W JOHNSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0421 |
| WALSH TIMBER COMPANY<br>PO BOX 1369<br>ZWOLLE, LA 71486 | LIGNITE LEASE(S): TX0060201A |
| WALTER ALLEN POWE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0014901A, TX0019101A, TX0072301A |
| WALTER AND SALLY WILKERSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0010001A |
| WALTER B CHANCE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0080801A |
| WALTER B JACKSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004501A, TX0004502B, TX0004503C, TX0004504D, TX0004505E, TX0053401A, TX0053501A, TX0053601A, TX0053701A, TX0053801A, TX0053901A, TX0054001A, TX0054101A, TX0054201A, TX0054301A, TX0054401A, TX0054501A, TX0054601A |
| WALTER B JACKSON DECEASED          C/O BEN BIUS AS SUBST<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0011201A |
| WALTER B. JACKSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0011201A |
| WALTER BARR EST (BOBBIE WITCHER HEIRS) | LIGNITE LEASE(S): TX0006501A |

In re: Luminant Mining Company LLC

Case No. 14-11042 (CSS)

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| WALTER BARR EST (BOBBIE WITCHER HEIRS) ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0057901A |
| WALTER CONRAD BRAUN AND ADDRESS ON FILE | LIGNITE LEASE(S): TX0073201A |
| WALTER E & DIANN KUHL ADDRESS ON FILE | LIGNITE LEASE(S): TX0053001A, TX0053003A |
| WALTER G ROBERTSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0056801A |
| WALTER J MCCOY ADDRESS ON FILE | LIGNITE LEASE(S): TX0059601A |
| WALTER L BAILEY ADDRESS ON FILE | LIGNITE LEASE(S): TX0001801A |
| WALTER LYNN ROGERS ADDRESS ON FILE | LIGNITE LEASE(S): TX0055401A, TX0056901A |
| WALTER LYNN ROGERS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0058101A |
| WALTER MICHAEL KING ADDRESS ON FILE | LIGNITE LEASE(S): TX0021601B |
| WALTER TODD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038801A, TX0071001A, TX0071101A, TX0072301A |
| WALTER TODD ADDRESS ON FILE | LIGNITE LEASE(S): TX0038701A |
| WALTER W LEE ADDRESS ON FILE | LIGNITE LEASE(S): TX0051101A |
| WALTER W LEE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0051101A |
| WALTER WEST RILEY IND & DEVISEE OF ADDRESS ON FILE | LIGNITE LEASE(S): TX0036601A |
| WALTER WEST RILEY IND & DEVISEE OF ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0081, TX0018701A, TX0036101A, TX0036201A, TX0036301A, TX0036401A, TX0036501A, TX0036601A, TX0036701A, TX0036801A, TX0042801A, TX0049601A, TX0049701A, TX0049801A, TX0049901A, TX0050001A, TX0050101A, TX0050301A, TX0050401A, TX0050501A |
| WANDA ANN BROWN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0051501A |
| WANDA BRANDES ADDRESS ON FILE | LIGNITE LEASE(S): TX0032101A |
| WANDA HARRIS SMILEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0056401A, TX0060701A |
| WANDA JO YOUNG ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |
| WANDA JO YOUNG ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0025401A |
| WANDA JONES SHUMATE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0027901A, TX0035701A, TX0035801A, TX0035901A, TX0036001A, TX0036101A, TX0036201A |
| WANDA JONES SHUMATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0035701A, TX0036001A |
| WANDA KAY PHILLIPS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063301A |
| WANDA WILLIAMS GRAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0053401A |
| WANDA WILLIAMS GRAY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0053401A |
| WARD SIGN COMPANY PO BOX 533 FAIRFIELD, TX 75840 | PURCHASE ORDER(S): S0794694 |
| WARD TIMBER HOLDINGS ADDRESS ON FILE | LIGNITE LEASE(S): TX0025601A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| WARFAB INC<br>350 JOY LANE<br>HALLSVILLE, TX 75650 | SERVICES AGREEMENT DATED 04/16/2010 PLUS AMENDMENTS |
| WARFAB INC & ERECTION CORPORATION<br>PO BOX 390<br>RTE 2 JOY LANE<br>HALLSVILLE, TX 75650-0390 | PURCHASE ORDER(S): 100012, 101162, 101163, 101773, 102112, 102239, 103856, 104164, 104229, 104429, 104701, 104865, 105166, 105204, 105454, 105581, 106475, 106649, 106834, 106895, 107245, 107262, 108394, 108418, 108594, 108689, 108697, 109074, 109805, 109810, 110116, 110212, 110449, 110556, 110771, 111336, 112743, 113338, 113476, 113666, 114303, 115265, 115313, 115840, 115873, 116243, 117228, 117900, 119251, 119573, 121027, 121780, 122343, 122345, 70528, 70534, 70671, 71104, 71260, 71962, 72154, 72166, 73584, 73585, 73586, 73587, 73848, 74664, 75217, 75219, 75831, 75844, 76568, 76716, 77019, 77071, 77123, 77289, 77676, 77824, 78234, 78597, 79015, 79616, 80805, 81935, 82544, 83497, 83730, 83901, 83916, 87160, 87791, 88375, 89909, 89916, 90140, 90706, 91328, 91426, 91493, 91628, 92286, 92392, 92452, 92909, 92910, 93319, 93321, 95108, 95291, 95966, 96399, 96803, 96809, 97100, 97881, 98048, 98396, 98659, 98679, 98809, 99904, B0209174242, B0209174244, SC5E1001 |
| WARREN TAUBE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009401A |
| WARREN TAUBE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0009401A |
| WARREN, C.W.<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| WARREN, WESLEY<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| WASTE WATER SOLUTIONS<br>ATTN: GREG GULLET<br>9217 HIGHWAY 290<br>SUITE 100<br>AUSTIN, TX 78736 | SERVICES AGREEMENT DATED 06/04/2012 PLUS AMENDMENTS |
| WATCO COMPANIES, INC.<br>315 W. 3RD<br>PITTSBURG, KS 66762 | SERVICES AGREEMENT DATED 09/02/2008 |
| WATSON, WILBURN<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| WAUKESHA PEARCE INDUSTRIES INC<br>28425 IH 45 SOUTH<br>BUFFALO, TX 75831 | PURCHASE ORDER(S): 89533 |
| WAUKESHA-PEARCE INDUSTRIES INC<br>3106 NORTH HIGHWAY 42<br>KILGORE, TX 75662 | PURCHASE ORDER(S): 100561, 106841, 107130, 114580, 115702, 124605, 124944, 71117, 73077, 73100, 73359, 82813, 91413, B0209287408, B0209287439, B0209287440, B0209287454, B0209287463, B0209806646, B0209806657, B0209806692, B0209806713, B0209806764, B0209806771, B0209806781, B0209806827, B0209806854, B0209806860, B0209806874, B0209806899, B0209806903, B0209806908, C0790401C |
| WAUKESHA-PEARCE INDUSTRIES INC<br>16029 IH 35 N<br>PFLUGERVILLE, TX 78660 | PURCHASE ORDER(S): 103906, 99708, B0209227365 |
| WAUKESHA-PEARCE INDUSTRIES INC<br>3740 SE LOOP 410<br>SAN ANTONIO, TX 78220-0163 | PURCHASE ORDER(S): S0795369 |
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>16029 INTERSTATE HIGHWAY 35 NORTH<br>PFLUGERVILLE, TX 78660 | SERVICES AGREEMENT DATED 11/01/2011 PLUS AMENDMENTS |
| WAYNE & PRESTELL REDFEARN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013001A, TX0013301A |
| WAYNE BRADLEY TRUST<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0064401A |
| WAYNE GIBSON<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0024801A |
| WAYNE JONES<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063501A, TX0063601A, TX0063801A, TX0063901A |

**In re: Luminant Mining Company LLC**　　　　　　　　　　　　　　**Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
| --- | --- |
| WAYNE MAY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0007501A, TX0008001A, TX0009002A |
| WAYNE NELSON HUGUS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0018901A |
| WAYNE YANDLE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0041701A, TX0048901A, TX0049701A, TX0052801A |
| WAYNE YANDLE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0048901A, TX0051501A, TX0052801A |
| WAYNE YANDLE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0007501A, TX0048901A |
| WEAVER, J.R.<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| WEBSTER, BILL<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| WELDON DORSEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0072701A, TX0072801A |
| WELDON REDFEARN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0011901A |
| WENDELL C POOL<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0048901A, TX0052801A |
| WENDELL C POOL<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0048901A, TX0051501A, TX0052801A |
| WENDELL WOODROW WILLIAMS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0008501A, TX0008901A, TX0008901B |
| WENDY HELEN VANDERWATER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0075001A |
| WESLEY & MERION WILLIAMS ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0022704A |
| WESLEY BROWN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0060701A |
| WESLEY DAVID COLLEY<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0032401A |
| WESLEY DAVID COLLEY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0032401A, TX0064601A |
| WESLEY G SMITH ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0038301A |
| WESLEY G SMITH ESTATE<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0024301A, TX0038301A |
| WEST TENNESSEE COMMUNICATIONS<br>1295 HWY 51 BYPASS<br>DYERSBURG, TN 38024 | PURCHASE ORDER(S): S0785004 |
| WEST-ARMBRUSTER, KATHELEEN & JAMIE<br>5969 FM 1519<br>LEESBURG, TX 75451 | RESIDENTIAL LEASE AGREEMENT |
| WESTERN DATA SYSTEMS<br>14722 REGNAL ST<br>HOUSTON, TX 77039 | PURCHASE ORDER(S): 108553, 123642, S0781601, S0793441R, S0794860, S0795245 |
| WESTERN FILTER CO<br>22023 MOSSY OAKS RD<br>SPRING, TX 77389 | PURCHASE ORDER(S): S0793653, S0794991, S0795166, S0795206 |
| WEYCO MANUFACTURING<br>1891 FM 2573<br>DETROIT, TX 75436 | PURCHASE ORDER(S): 71026 |
| WEYERHAEUSER<br>PO BOX 1060<br>HOT SPRINGS, AR 71902 | PURCHASE ORDER(S): S0794361, S0794574 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| WHITE OAK RADIATOR SERVICE<br>401 W OLD US HWY 80<br>WHITE OAK, TX 75693 | PURCHASE ORDER(S): 111951, 119681, 119684, B0209505170 |
| WHITING SERVICES, INC.<br>26000 S WHITING WAY<br>MONEE, IL 60449 | SERVICES AGREEMENT DATED 02/21/2014 |
| WHITING SERVICES, INC.<br>26000 S. WHITLING WAY<br>MONEE, IL 60449 | SERVICES AGREEMENT DATED 10/22/2012 |
| WHOLESALE SUPPLY INC<br>P.O. BOX 535<br>LONGVIEW, TX 75606 | SERVICES AGREEMENT DATED 05/15/2012 PLUS AMENDMENTS |
| WHOLESALE SUPPLY INC<br>PO BOX 535<br>LONGVIEW, TX 75606 | PURCHASE ORDER(S): 102172, 107849, 109586, 111588, 117553, 119793, 123094, 98655 |
| WHOLESALE SUPPLY, INC.<br>PO BOX 535<br>LONGVIEW, TX 75606 | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS |
| WILBER & LOUISE EASLEY<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0056001A |
| WILBERT PRYOR<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0004301A |
| WILBORN JOHNSON<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0021901A |
| WILDER, DONNA<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| WILDER, JAY<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| WILFORD ANDERSON ESTATE<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0033406A |
| WILLARD PURDY READE III<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0007801A |
| WILLBROS T&D SERVICES<br>115 W 7TH ST STE1410<br>FORT WORTH, TX 76102 | PURCHASE ORDER(S): 67478, C0784239C |
| WILLENE STEPHENS<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| WILLIAM & CLARA BAUGHMAN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0050101A |
| WILLIAM & CLARA BAUGHMAN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0021801A, TX0022601A, TX0050101A |
| WILLIAM & JACKIE SCOGGINS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0052401A |
| WILLIAM & JEANNE BLEVINS<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0055001A |
| WILLIAM & MARY JANE WHITAKER<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0058601A |
| WILLIAM & MARY JANE WHITAKER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0058601A, TX0058601G |
| WILLIAM (BILLY) WEBSTER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0023501A |
| WILLIAM A BECKHAM<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0004901A |
| WILLIAM A HENAGER<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0050701A |
| WILLIAM A HUNT<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0082601A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| WILLIAM B & ROXIE ANN AGAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0019701B |
| WILLIAM B & ROXIE ANN AGAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0011101A, TX0019701B |
| WILLIAM B AGAN & ROXIE AGAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0011101A |
| WILLIAM B MOSELEY JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0023401A |
| WILLIAM B TAYLOR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| WILLIAM B TAYLOR FAMILY TRUST ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| WILLIAM B TAYLOR JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| WILLIAM B TAYLOR MARITAL TRUST ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| WILLIAM C BASSETT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0002201A |
| WILLIAM C BASSETT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0002201A |
| WILLIAM C NELMS ADDRESS ON FILE | LIGNITE LEASE(S): TX0009701A, TX0027502A |
| WILLIAM C NELMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009701A, TX0027502A |
| WILLIAM C. BASSETT, GUARDIAN OF THE PERSON AND ESTATE OF ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0002201A |
| WILLIAM CALVIN BENNETT ADDRESS ON FILE | LIGNITE LEASE(S): TX0014001A |
| WILLIAM CALVIN BENNETT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014001A |
| WILLIAM D BARNETT MD ADDRESS ON FILE | LIGNITE LEASE(S): TX0014801A |
| WILLIAM D STRANGE JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0033401A |
| WILLIAM D STRANGE JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0033401A |
| WILLIAM D WALDROP ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271, TX0037301A |
| WILLIAM DAVID LEMLEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0049101A |
| WILLIAM E & CLARA FAY BAUGHMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0083601A |
| WILLIAM E & FRANCES J TURNER ADDRESS ON FILE | LIGNITE LEASE(S): TX0021602B |
| WILLIAM E BAUGHMAN ADDRESS ON FILE | LIGNITE LEASE(S): TX0040101A |
| WILLIAM E BAUGHMAN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0039501A, TX0039601A, TX0039801A, TX0040001A, TX0040101A, TX0040201A, TX0040301A, TX0040401A, TX0040501A, TX0040901A, TX0041001A, TX0041101A, TX0041201A |
| WILLIAM E CLEMMONS ADDRESS ON FILE | LIGNITE LEASE(S): TX0089001J, TX0089001L |
| WILLIAM E CLEMMONS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| | TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| WILLIAM E GROVES CONSTRUCTION INC 3135 GRAPEVINE ROAD MADISONVILLE, KY 42431 | PURCHASE ORDER(S): A1940285 |
| WILLIAM E TAYLOR & JOYCE TAYLOR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013101A, TX0041401A |
| WILLIAM EDWARD ELLISON DECD ADDRESS ON FILE | LIGNITE LEASE(S): TX0014801A |
| WILLIAM EDWARD WALLACE ADDRESS ON FILE | LIGNITE LEASE(S): TX0005901A |
| WILLIAM F MARTIN JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0018901A |
| WILLIAM FRANKLIN WOOD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0067801A |
| WILLIAM FRANKLIN WOOD ADDRESS ON FILE | LIGNITE LEASE(S): TX0067801A |
| WILLIAM G AND PEGGY A GOUDEAU ADDRESS ON FILE | LIGNITE LEASE(S): TX0052301E |
| WILLIAM G BREDTHAUER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0050101A |
| WILLIAM H & CYNTHIA A LOWRY ADDRESS ON FILE | LIGNITE LEASE(S): TX0001401A, TX0012401B |
| WILLIAM H WARD ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0030502A, TX0030503C |
| WILLIAM H WATSON JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0006001A, TX0069801A, TX0076101A, TX0076201A, TX0076301A, TX0076401A, TX0078401A, TX0078501A |
| WILLIAM H WHITAKER ADDRESS ON FILE | LIGNITE LEASE(S): TX0052301A |
| WILLIAM HITZELBERGER 2012 ADDRESS ON FILE | LIGNITE LEASE(S): TX0013901A, TX0014401A |
| WILLIAM HITZELBERGER 2012 ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014401A |
| WILLIAM HUGH (DICK) FAULKNER ADDRESS ON FILE | LIGNITE LEASE(S): TX0093101A |
| WILLIAM HUGH (DICK) FAULKNER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A, TX0099201A |
| WILLIAM HULL & DANA D CONVEY ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0065101A |
| WILLIAM J GRAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0067901A |
| WILLIAM J LATHAM ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0009201A, TX0009201B, TX0009201C, TX0033801A, TX0041601A, TX0041901A |
| WILLIAM L & BOBBIE FULLER | LIGNITE LEASE(S): TX0037201A |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| WILLIAM L & BOBBIE FULLER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0037201A |
| WILLIAM L ADAMSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0051401A |
| WILLIAM L NOLEN JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0088101A, TX0088201A, TX0088301A, TX0088401A, TX0088501A, TX0088601A, TX0088701A, TX0088801A, TX0088901A, TX0089001A, TX0089101A, TX0089201A, TX0089301A |
| WILLIAM L SMITH JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0088101A, TX0088201A, TX0088301A, TX0088401A, TX0088501A, TX0088601A, TX0088701A, TX0088801A, TX0088901A, TX0089001A, TX0089101A, TX0089201A, TX0089301A |
| WILLIAM LEE PEPPER ADDRESS ON FILE | LIGNITE LEASE(S): TX0038701A |
| WILLIAM LEE PEPPER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0038601A, TX0038701A, TX0038801A, TX0038901A, TX0039001A, TX0039101A, TX0039201A |
| WILLIAM M BOLTON ADDRESS ON FILE | LIGNITE LEASE(S): TX0020101A |
| WILLIAM M LAMB ADDRESS ON FILE | LIGNITE LEASE(S): TX0014802A |
| WILLIAM M MCKNIGHT JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0033501A |
| WILLIAM M MCKNIGHT JR IND & AS CO TRUSTEE OF ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0033501A |
| WILLIAM M SIPES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |
| WILLIAM MARK DAY JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0047201A |
| WILLIAM MICHAEL MCDONOUGH ADDRESS ON FILE | LIGNITE LEASE(S): TX0004801A, TX0013801A |
| WILLIAM MICHAEL TOON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0363, TX0042201A |
| WILLIAM MICHAEL TOON ADDRESS ON FILE | LIGNITE LEASE(S): TX0042201A |
| WILLIAM ODOM JR & JOYCE ODOM ADDRESS ON FILE | LIGNITE LEASE(S): TX0022501A |
| WILLIAM P BARKER ADDRESS ON FILE | LIGNITE LEASE(S): TX0065301A |
| WILLIAM PATRICK HANEY JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0062801A |
| WILLIAM PAUL MATTHEWS ADDRESS ON FILE | LIGNITE LEASE(S): TX0060701A |
| WILLIAM PAUL MATTHEWS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0060701A |
| WILLIAM PRESTON GEREN ADDRESS ON FILE | LIGNITE LEASE(S): TX0014001A |
| WILLIAM PRESTON GEREN ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014001A |
| WILLIAM R BLAKEMORE ADDRESS ON FILE | LIGNITE LEASE(S): TX0003801A |
| WILLIAM R BROOKS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0007002B |
| WILLIAM R EDWARDS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0033501A |
| WILLIAM R EDWARDS III ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0033501A |
| WILLIAM R SNOW ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): DML0271 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| WILLIAM R STEPHENS JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0421, TX0029101A, TX0029101B, TX0029101C, TX0029101D |
| WILLIAM RAY LEFAN & ADDRESS ON FILE | LIGNITE LEASE(S): TX0001601A |
| WILLIAM ROBERT (BOB) BASSETT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0363, TX0050101A |
| WILLIAM ROBERT FAULKNER ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0092501A, TX0092601A, TX0092701A, TX0092801A, TX0092901A, TX0093001A, TX0093101A, TX0093201A, TX0093301A, TX0093401A, TX0093501A, TX0093601A, TX0093701A, TX0093801A, TX0093901A, TX0094101A, TX0099001A, TX0099101A, TX0099201A |
| WILLIAM S AND FAE Z ADAMS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0031301A |
| WILLIAM S DRAKE IND EXECUTOR OF ESTATE OF ADDRESS ON FILE | LIGNITE LEASE(S): TX0089301A |
| WILLIAM S DRAKE IND EXECUTOR OF ESTATE OF ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0089301A, TX0089301B, TX0089301C, TX0089301D, TX0089301E, TX0089301F |
| WILLIAM SEBORN JACKS ADDRESS ON FILE | LIGNITE LEASE(S): TX0011001A |
| WILLIAM T. GRIMES AND WIFE MAREVA N. GRIMES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0070602B |
| WILLIAM TROY HENAGER ADDRESS ON FILE | LIGNITE LEASE(S): TX0050701A |
| WILLIAM U MURRAY ADDRESS ON FILE | LIGNITE LEASE(S): TX0059501A |
| WILLIAM W WALLACE ADDRESS ON FILE | LIGNITE LEASE(S): TX0005901A |
| WILLIAM W WEBSTER ADDRESS ON FILE | LIGNITE LEASE(S): TX0065901A |
| WILLIAM WAYNE HAYS ADDRESS ON FILE | LIGNITE LEASE(S): TX0031901A |
| WILLIAMS ARTHUR FERGUSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0032601A |
| WILLIAMS, JOHN ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| WILLIAMS, TROY ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| WILLIAMS, WESLEY ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| WILLIE  & MARY MCCONNELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0050201A |
| WILLIE B HUGHES ADDRESS ON FILE | LIGNITE LEASE(S): TX0070601A |
| WILLIE B. KEETON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0044401A, TX0056401A, TX0057201A, TX0057601A, TX0057701A, TX0057801A, TX0059101A, TX0059401A, TX0059701A, TX0059801A, TX0059901A |
| WILLIE E JACKSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0004501A, TX0004502B, TX0004503C, TX0004504D, TX0004505E, TX0053401A, TX0053501A, TX0053601A, TX0053701A, TX0053801A, TX0053901A, TX0054001A, TX0054101A, TX0054201A, TX0054301A, TX0054401A, TX0054501A, TX0054601A |
| WILLIE GAMBLE JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0004501A |
| WILLIE JEAN TRIANA ADDRESS ON FILE | LIGNITE LEASE(S): TX0062701A |
| WILLIE JEAN TRIANA ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0041901A, TX0076701A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| WILLIE MAE GIBSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0018901A |
| WILLIE MAE SMITH ADDRESS ON FILE | LIGNITE LEASE(S): TX0060101A |
| WILLIE MAE YOUNG ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063301A |
| WILLIS L DURHAM ADDRESS ON FILE | LIGNITE LEASE(S): TX0027101A |
| WILLIS LINDON CANNON ADDRESS ON FILE | LIGNITE LEASE(S): TX0011201A |
| WILLIS W BARTON JR ADDRESS ON FILE | LIGNITE LEASE(S): TX0057901A |
| WILLIS W BARTON JR ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0057901A, TX0089401A |
| WILMA ALLISON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0085301A |
| WILMA GRACE CLAWSON C/O BRENDA K ANDERSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0054401A |
| WILMA K AND RICHARD THOMAS ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0085301A |
| WILMA LEE WYLIE ADDRESS ON FILE | LIGNITE LEASE(S): TX0014501A |
| WILMA R GINGLES ADDRESS ON FILE | LIGNITE LEASE(S): TX0052701A |
| WILMA R GINGLES ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0052701A |
| WILMA R REDMON ADDRESS ON FILE | LIGNITE LEASE(S): TX0061901A, TX0062001A |
| WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST) PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE. WILMINGTON, DE 19801 | INDENTURE FOR 15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B) |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | 3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014 |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | 4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | 4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL) |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | TCEH REVOLVING CREDIT FACILITY |

In re: Luminant Mining Company LLC

Case No. 14-11042 (CSS)

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
| --- | --- |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014 |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017 |
| WILSON WILSON INDUSTRIAL DIVISION 2405 STATE HWY 135 KILGORE, TX 75662 | PURCHASE ORDER(S): S0787111 |
| WILSON ADDRESS ON FILE | PURCHASE ORDER(S): 107433, S0779606, S0792601, S0794256R, S0794410, S0794742, S0795180, S0795192 |
| WILSON ADDRESS ON FILE | PURCHASE ORDER(S): 113043, 125386, S0781843, S0787313, S0788700, S0790979, S0792322, S0793545, S0794809, S0794820, S0794896, S0794954, S0794976, S0795310, S0795316, S0795321 |
| WILSON COMPANY 104 A ROTHROCK LONGVIEW, TX 75602 | PURCHASE ORDER(S): 72923 |
| WILSON D CARAWAY & DIANA LYNN CARAWAY 795 CR 3318 PITTSBURG, TX 75686 | LIGNITE LEASE(S): TX0012301A |
| WILSON NEWBERRY ADDRESS ON FILE | LIGNITE LEASE(S): TX0014901F |
| WILSON, TOMMY ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| WILSON, TOMMY ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| WILTON P HOLCOMB ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0000801A |
| WINCHESTER INDUSTRIES INC 106 JOHN G GROPPO DR WINSTED, CT 06098-0917 | PURCHASE ORDER(S): S0792340 |
| WINFRED TED NEWSOME 105 CR 2310 PITTSBURG, TX 75686 | LIGNITE LEASE(S): TX0001601A, TX0025301A |
| WINFREE O GRUVER C/O CHERYL LYNN PERDUE ADDRESS ON FILE | LIGNITE LEASE(S): TX0063301A |
| WINFREE O GRUVER C/O CHERYL LYNN PERDUE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063301A |
| WINFREE O GRUVER LIFE ESTATE         C/O CHERYL LYNN PERDUE ADDRESS ON FILE | LIGNITE LEASE(S): TX0063301A |
| WINFREE O GRUVER LIFE ESTATE         C/O CHERYL LYNN PERDUE ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0063301A |
| WINNIE LOU BUSH ADDRESS ON FILE | LIGNITE LEASE(S): TX0009301A |
| WINNIE MAE GENTRY ADDRESS ON FILE | LIGNITE LEASE(S): TX0059101A |
| WINNIE VALE METCALF | LIGNITE LEASE(S): TX0035201A |

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| WINTHROP L BENBOW<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0005701A |
| WIRE ROPE INDUSTRIES LTD<br>5501 TRANS-CANADA HWY<br>POINTE-CLAIRE, QC H9R 1B7<br>CANADA | BLANKET PURCHASE ORDER AGREEMENT DATED 5/11/2010 |
| WIRE ROPE INDUSTRIES LTD<br>5501 TRANS-CANADA HWY<br>POINTE-CLAIRE, QC H9R 1B7<br>CANADA | PURCHASE ORDER(S): B0209539032, S0791239, S0792325 |
| WIREROPE WORKS INC<br>100 MAYNARD ST<br>WILLIAMSPORT, PA 17701 | BLANKET PURCHASE ORDER AGREEMENT DATED 8/6/2013 |
| WIREROPE WORKS INC<br>100 MAYNARD ST<br>WILLIAMSPORT, PA 17701 | PURCHASE ORDER(S): B0209280978, B0209965020 |
| WJ CPR & FIRST AID<br>798 PETEET RD.<br>HARLETON, TX 75651 | SERVICES AGREEMENT |
| WOLF POINT ENGINEERS<br>A DIVISION OF NORTH ALABAMA<br>FABRICATING COMPANY INC<br>ONE NORTH LASALLE ST, STE 4000<br>CHICAGO, IL 60602 | PURCHASE ORDER(S): S0795386 |
| WOMBLE DRILLING CO.<br>PO BOX 2517<br>ATHENS, GA 75751 | SERVICES AGREEMENT DATED 01/19/2012 PLUS AMENDMENTS |
| WOMBLE DRILLING COMPANY INC<br>PO BOX 2517<br>ATHENS, TX 75751 | PURCHASE ORDER(S): 104225, 109896, 77816, 81118, 87184, 94207 |
| WOMBLE DRILLING COMPANY INC.<br>PO BOX 2517<br>ATHENS, TX 75751 | SERVICES AGREEMENT DATED 02/21/2007 PLUS AMENDMENTS |
| WOOD FAMILY TRUST<br>C/O ENCORE TRUST CO, NA<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0018802A |
| WOOD-AL HOLDINGS JOINT VENTURES<br>THOMAS G COLEMAN JR<br>PO BOX 25247<br>DALLAS, TX 75225 | ROYALTY DIVISION ORDER(S): TX0069901A |
| WOODARD EUGENE PITTMAN<br>ADDRESS ON FILE | LIGNITE LEASE(S): TX0013101A |
| WOODARD EUGENE PITTMAN<br>ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0013101A |
| WOODSON LUMBER & HARDWARE<br>HIGHWAY 164 EAST<br>PO BOX 368<br>GROESBECK, TX 76642 | PURCHASE ORDER(S): B0209401534 |
| WOODSON LUMBER COMPANY<br>8717 N.HWY 77<br>PO BOX 147<br>LEXINGTON, TX 78947 | PURCHASE ORDER(S): S0792157 |
| WORDEN SAFETY PRODUCTS LLC<br>PO BOX 970 | PURCHASE ORDER(S): S0792531, S0792749 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| AVREILL PARK, NY 12018-0970 | |
| WORKPLACE SOLUTIONS 2651 NORTH HARWOOD STE 120 DALLAS, TX 75201 | PURCHASE ORDER(S): 92597 |
| WREN OILFIELD SERVICES, INC. PO BOX 334 WHITE OAK, TX 75693 | SERVICES AGREEMENT DATED 05/04/2011 PLUS AMENDMENTS |
| WRILEY MAE & W A CUNNINGHAM ADDRESS ON FILE | LIGNITE LEASE(S): TX0007601A |
| WYNA J BARRON ADDRESS ON FILE | LIGNITE LEASE(S): TX0071501A |
| WYNDLE A WILLIAMS C/O EMMA NELL WILLIAMS 1123 MANORGLEN MISSOURI CITY, TX 77489 | ROYALTY DIVISION ORDER(S): SR0271, TX0016301A, TX0016501A |
| WYNELL SHIELDS STONE ADDRESS ON FILE | LIGNITE LEASE(S): TX0014901I |
| WYNNE MAE BROWN C/O TEXAS BANK AND TRUST ADDRESS ON FILE | LIGNITE LEASE(S): TX0013901A, TX0014401A |
| WYNNE MAE BROWN C/O TEXAS BANK AND TRUST ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0014401A |
| XTO ENERGY INC. 810 HOUSTON STREET FT. WORTH, TX 76102-6298 | ACCOMMODATION AGREEMENT DATED 11/26/2012 |
| XTO ENERGY INC. 810 HOUSTON STREET FT. WORTH, TX 76102-6298 | ACCOMMODATION AGREEMENT DATED 3/29/1995 |
| XTO ENERGY INC. 810 HOUSTON STREET FT. WORTH, TX 76102-6298 | ACCOMMODATION AGREEMENT DATED 11/1/2002 |
| XTO ENERGY INC. 810 HOUSTON STREET FT. WORTH, TX 76102-6298 | ACCOMMODATION AGREEMENT DATED 9/1/2004 |
| XTO ENERGY INC. 810 HOUSTON STREET FT. WORTH, TX 76102-6298 | ACCOMMODATION AGREEMENT DATED 3/30/2007 |
| YATES BUICK/GMC 215 US HIGHWAY 79 S SUITE 200 HENDERSON, TX 75654 | PURCHASE ORDER(S): 105042, 106210, 107750, 108240, 108729, 108732, B0209926100, B0209926108, B0209926159, B0209926233, B0209926242, B0209926263, B0209926265, B0209926446, B0209926490, B0209926553, B0209926566, B0209926569, B0209926579, S0792051 |
| YOLANDA VELOZ ESTATE ADDRESS ON FILE | LIGNITE LEASE(S): TX0010401A |
| YOLANDA VELOZ KOPPELL ADDRESS ON FILE | LIGNITE LEASE(S): TX0010401A |
| YORK PUMP & EQUIPMENT 600 ROENIA CIRCLE LONGVIEW, TX 75604 | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS |
| YORK PUMP & EQUIPMENT 600 ROENIA CIRCLE LONGVIEW, TX 75604 | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS |
| YORK PUMP & EQUIPMENT INC 600 ROENIA CIR LONGVIEW, TX 75604 | PURCHASE ORDER(S): 72427, B0209179224, B0209179236 |
| YOUNG A JOHNSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0025601A |
| YOUNGBLOOD OIL COMPANY | PURCHASE ORDER(S): B0209599168 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 405 S SHELBY CARTHAGE, TX 75633 | |
| YOUNGBLOOD, BOB ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| YOUNGBLOOD, JAMES ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| YVONNE F CROCKETT ADDRESS ON FILE | LIGNITE LEASE(S): TX0076501A, TX0097701A |
| YVONNE F CROCKETT ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0009801A, TX0041601A, TX0041901A, TX0055801A, TX0058001A, TX0058301A, TX0076501A, TX0076601A, TX0076701A, TX0078201A, TX0089001A, TX0089001B, TX0089001C, TX0089001D, TX0089001E, TX0089001F, TX0089001G, TX0089001H, TX0089001I, TX0089001J, TX0089001K, TX0089001L, TX0089001M, TX0089001N, TX0089001P, TX0089001Q, TX0089001R, TX0090501A, TX0092301A, TX0094801A, TX0094901A, TX0095001A, TX0095101A, TX0095201A, TX0095301A, TX0095401A, TX0095501A, TX0095601A, TX0095701A, TX0095801A, TX0095901A, TX0096001A, TX0096101A, TX0096201A, TX0096401A, TX0096601A, TX0096701A, TX0096801A, TX0096901A, TX0097001A, TX0097101A, TX0097201A, TX0097301A, TX0097401A, TX0097501A, TX0097601A, TX0097701A, TX0097801A, TX0097901A, TX0098101A, TX0098201A, TX0098301A, TX0098401A, TX0098501A, TX0098601A, TX0098701A, TX0098801A, TX0098901A |
| Z O FORBUS ADDRESS ON FILE | LIGNITE LEASE(S): TX0042401A |
| ZEFFER B HOOKS ADDRESS ON FILE | LIGNITE LEASE(S): TX0063501A, TX0065501A |
| ZELLA RUTH ANDERSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): TX0052501A |
| ZELVIN HANCOCK ADDRESS ON FILE | LIGNITE LEASE(S): TX0045201A |
| ZENA E ROBINSON ADDRESS ON FILE | LIGNITE LEASE(S): TX0055701A, TX0056701A |
| ZENA E ROBINSON ADDRESS ON FILE | ROYALTY DIVISION ORDER(S): SR0271, TX0055701A |

**B6H (Official Form 6H) (12/07)**

In re   **Luminant Mining Company LLC** _____,    Case No._ **14-11042 (CSS)** __
                                 **Debtor**                                                (if known)

# SCHEDULE H - CODEBTORS

     Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

**In re: Luminant Mining Company LLC**                                                **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Mining Company LLC**                                   **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Luminant Mining Company LLC**                                   **Case No. 14-11042 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Mining Company LLC**                                          **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR SECURED NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR SECURED NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Luminant Mining Company LLC**                          **Case No. 14-11042 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Mining Company LLC**                                   **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | RAILROAD COMMISSION OF TEXAS<br>SURFACE MINING AND RECLAMATION DIVISION<br>PO BOX 12967<br>ATTN: MR. JOHN E. CAUDLE, P.E., DIRECTOR<br>AUSTIN, TX 78711-2967 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | MINE RECLAMATION OBLIGATIONS |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Mining Company LLC**　　　　　　　　　　　　　　**Case No. 14-11042 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Mining Company LLC**                        **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Mining Company LLC**                              **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Mining Company LLC**                           **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Mining Company LLC**                     **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |

**In re: Luminant Mining Company LLC**                          **Case No. 14-11042 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TCEH FINANCE, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TCEH FINANCE, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Mining Company LLC**                                **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Mining Company LLC**                              **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Mining Company LLC**                                **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ENERGY FUTURE HOLDINGS CORP.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | JIMMIE C. PITTS<br>ADDRESS ON FILE |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |

**In re: Luminant Mining Company LLC**                                    Case No. 14-11042 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | ALLEN SHRODE<br>ADDRESS ON FILE |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | ALLEN SHRODE<br>ADDRESS ON FILE |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| ENERGY FUTURE HOLDINGS INC. D/B/A LUMINANT-MARTIN LAKE MINE<br>ROBERT E. SHEEDER; LAUREN ANNE WEST<br>BRACEWELL & GIULIANI LLP<br>1445 ROSS AVE SUITE 3800<br>DALLAS, TX 75202-2799 | JIMMIE C. PITTS<br>ADDRESS ON FILE |
| ENERGY FUTURE HOLDINGS INC. D/B/A LUMINANT-MARTIN LAKE MINE<br>CHRISTOPHER L. MABERRY<br>MORGAN LEWIS & BOCKIUS, LLP<br>1717 MAIN ST. SUITE 3200<br>DALLAS, TX 75201 | JIMMIE C. PITTS<br>ADDRESS ON FILE |
| ENERGY FUTURE HOLDINGS INC. D/B/A LUMINANT-MARTIN LAKE MINE<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201-4234 | JIMMIE C. PITTS<br>ADDRESS ON FILE |
| AMANDA DONCARLOS<br>ADDRESS ON FILE | IBEW 2337<br>GILLESPIE, ROZEN, & WATSKY, P.C.<br>HAL GILLESPIE<br>3402 OAK GROVE AVE, SUITE 200<br>DALLAS, TX 75204 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>AARON MICHAEL FLYNN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>ELIZABETH C. CHANDLER CLEMENT<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>NORMAN W. FICHTHORN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ NORMAN L. RAVE, JR.<br>ENVIRONMENTAL & NATURAL RESOURCES DIV<br>BEN FRANKLIN STATION, PO BOX 7611<br>WASHINGTON, DC 20044-7611 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ-ROBERT G. DREHER<br>ENV & NATURAL RESOURCES DIV<br>LENFANT PLAZA STATION, PO BOX 23986<br>WASHINGTON, DC 20026-3986 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| NATIONAL ENVIRONMENTAL DEVELOPMENT<br>ASSOCIATION'S CLEAN AIR ACT PROJECT<br>CLEAN AIR ACT PROJECT<br>RITTS LAW GROUP, PLLC<br>LESLIE S. RITTS, 620 FORT WILLIAMS PKWY<br>ALEXANDRIA, VA 22304-0000 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>AARON MICHAEL FLYNN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |

**In re: Luminant Mining Company LLC**                                                    **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>ELIZABETH C. CHANDLER CLEMENT<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>NORMAN W. FICHTHORN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ NORMAN L. RAVE, JR.<br>ENVIRONMENTAL & NATURAL RESOURCES DIV<br>BEN FRANKLIN STATION, PO BOX 7611<br>WASHINGTON, DC 20044-7611 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ-ROBERT G. DREHER<br>ENV & NATURAL RESOURCES DIV<br>LENFANT PLAZA STATION, PO BOX 23986<br>WASHINGTON, DC 20026-3986 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| NATIONAL ENVIRONMENTAL DEVELOPMENT<br>ASSOCIATION'S CLEAN AIR ACT PROJECT<br>CLEAN AIR ACT PROJECT<br>RITTS LAW GROUP, PLLC<br>LESLIE S. RITTS, 620 FORT WILLIAMS PKWY<br>ALEXANDRIA, VA 22304-0000 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>AARON MICHAEL FLYNN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>ELIZABETH C. CHANDLER CLEMENT<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>NORMAN W. FICHTHORN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES ENVIRONMENTAL PROTECTION AGENCY U.S. DOJ NORMAN L. RAVE, JR. ENVIRONMENTAL & NATURAL RESOURCES DIV BEN FRANKLIN STATION, PO BOX 7611 WASHINGTON, DC 20044-7611 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES ENVIRONMENTAL PROTECTION AGENCY U.S. DOJ-ROBERT G. DREHER ENV & NATURAL RESOURCES DIV LENFANT PLAZA STATION, PO BOX 23986 WASHINGTON, DC 20026-3986 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 |
| NATIONAL ENVIRONMENTAL DEVELOPMENT ASSOCIATION'S CLEAN AIR ACT PROJECT CLEAN AIR ACT PROJECT RITTS LAW GROUP, PLLC LESLIE S. RITTS, 620 FORT WILLIAMS PKWY ALEXANDRIA, VA 22304-0000 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 |
| ENVIROMENTAL PROTECTION AGENCY EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |
| ENVIROMENTAL PROTECTION AGENCY EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP HUNTON & WILLIAMS LLP AARON MICHAEL FLYNN 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON, DC 20037 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP HUNTON & WILLIAMS LLP ELIZABETH C. CHANDLER CLEMENT 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON, DC 20037 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP HUNTON & WILLIAMS LLP NORMAN W. FICHTHORN 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON, DC 20037 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES ENVIRONMENTAL PROTECTION AGENCY U.S. DOJ NORMAN L. RAVE, JR. ENVIRONMENTAL & NATURAL RESOURCES DIV BEN FRANKLIN STATION, PO BOX 7611 WASHINGTON, DC 20044-7611 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES ENVIRONMENTAL PROTECTION AGENCY U.S. DOJ-ROBERT G. DREHER ENV & NATURAL RESOURCES DIV LENFANT PLAZA STATION, PO BOX 23986 WASHINGTON, DC 20026-3986 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |

**In re: Luminant Mining Company LLC**                    Case No. 14-11042 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NATIONAL ENVIRONMENTAL DEVELOPMENT ASSOCIATION'S CLEAN AIR ACT PROJECT CLEAN AIR ACT PROJECT RITTS LAW GROUP, PLLC LESLIE S. RITTS, 620 FORT WILLIAMS PKWY ALEXANDRIA, VA 22304-0000 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |
| ENVIROMENTAL PROTECTION AGENCY EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 | SIERRA CLUB EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 |
| ENVIROMENTAL PROTECTION AGENCY EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 | SIERRA CLUB EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP HUNTON & WILLIAMS LLP AARON MICHAEL FLYNN 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON, DC 20037 | SIERRA CLUB EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP HUNTON & WILLIAMS LLP ELIZABETH C. CHANDLER CLEMENT 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON, DC 20037 | SIERRA CLUB EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP HUNTON & WILLIAMS LLP NORMAN W. FICHTHORN 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON, DC 20037 | SIERRA CLUB EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES ENVIRONMENTAL PROTECTION AGENCY U.S. DOJ NORMAN L. RAVE, JR. ENVIRONMENTAL & NATURAL RESOURCES DIV BEN FRANKLIN STATION, PO BOX 7611 WASHINGTON, DC 20044-7611 | SIERRA CLUB EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES ENVIRONMENTAL PROTECTION AGENCY U.S. DOJ-ROBERT G. DREHER ENV & NATURAL RESOURCES DIV LENFANT PLAZA STATION, PO BOX 23986 WASHINGTON, DC 20026-3986 | SIERRA CLUB EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 |
| NATIONAL ENVIRONMENTAL DEVELOPMENT ASSOCIATION'S CLEAN AIR ACT PROJECT CLEAN AIR ACT PROJECT RITTS LAW GROUP, PLLC LESLIE S. RITTS, 620 FORT WILLIAMS PKWY ALEXANDRIA, VA 22304-0000 | SIERRA CLUB EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 |
| ENVIROMENTAL PROTECTION AGENCY EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 | SIERRA CLUB EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |

**In re: Luminant Mining Company LLC**                                    **Case No. 14-11042 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>AARON MICHAEL FLYNN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>ELIZABETH C. CHANDLER CLEMENT<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>NORMAN W. FICHTHORN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ NORMAN L. RAVE, JR.<br>ENVIRONMENTAL & NATURAL RESOURCES DIV<br>BEN FRANKLIN STATION, PO BOX 7611<br>WASHINGTON, DC 20044-7611 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ-ROBERT G. DREHER<br>ENV & NATURAL RESOURCES DIV<br>LENFANT PLAZA STATION, PO BOX 23986<br>WASHINGTON, DC 20026-3986 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| NATIONAL ENVIRONMENTAL DEVELOPMENT<br>ASSOCIATION'S CLEAN AIR ACT PROJECT<br>CLEAN AIR ACT PROJECT<br>RITTS LAW GROUP, PLLC<br>LESLIE S. RITTS, 620 FORT WILLIAMS PKWY<br>ALEXANDRIA, VA 22304-0000 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| KEITH LAWSON<br>ADDRESS ON FILE | ERIC SIBLEY<br>ADDRESS ON FILE |
| PRINCESS THREE CORPORATION<br>2400 TEXAS 322<br>HENDERSON, TX 75652 | ALLEN SHRODE<br>ADDRESS ON FILE |
| PRINCESS THREE OPERATING LLC<br>2400 STATE HIGHWAY 322 N<br>HENDERSON, TX 75652 | ALLEN SHRODE<br>ADDRESS ON FILE |
| R CONSTRUCTION COMPANY<br>3776 TEXAS 97<br>FLORESVILLE, TX 78114 | ALLEN SHRODE<br>ADDRESS ON FILE |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | ALLEN SHRODE<br>ADDRESS ON FILE |

**In re: Luminant Mining Company LLC**                    Case No. 14-11042 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |

**In re: Luminant Mining Company LLC**                    **Case No. 14-11042 (CSS)**

**Schedule H - Co-Debtor Rider 2: Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
|  |  |

B6 Declaration (Official Form 6 - Declaration) (12 07)

In re : Luminant Mining Company LLC                                      Case No. 14-11042 (CSS)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature _____
                                                                                        Debtor

Date _____          Signature _____
                                                                                (Joint Debtor, if any)

[If joint case, both spouses must sign.]

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____                    _____
Printed or Typed Name and Title, if any,                    Social Security No.
of Bankruptcy Petition Preparer                                ( Required by 11 U S C  § 110 )

If the bankruptcy petition preparer is not an individual, state the name, title (if any) address, and social security number of the officer, principal, responsible person, or partner who signs this document.

Address

X _____                    _____
Signature of Bankruptcy Petition Preparer                    Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Authorized Agent [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership] of the corporation [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (Total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date ____ June 29, 2014                    Signature: _____

                                                              Michael L. Carter
                                                    [Print or type name of individual signing on behalf of debtor.]

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.