## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Energy Future Holdings Corp. and its affiliated debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), commenced on April 29, 2014 (the "Petition Date") have filed their respective Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

Michael L. Carter, Senior Vice President Corporate Planning and Assistant Treasurer of Energy Future Holdings Corp. ("EFH Corp."), in his capacity as an authorized agent at each of the Debtors, has signed the Schedules and Statements for each of the Debtors except (a) Luminant Energy Company LLC, (b) Luminant ET Services Company, and (c) Luminant Energy Trading California Company (collectively, the "Luminant Energy Entities"). And Terry L. Nutt, Vice President Risk Management for EFH Corporate Services Company, in his capacity as an authorized agent at each of the Luminant Energy Entities, has signed the Schedules and Statements on behalf of the Luminant Energy Entities. In reviewing and signing the Schedules and Statements, Mr. Carter and Mr. Nutt have necessarily relied upon the efforts, statements, and representations of various personnel of the Debtors. Neither Mr. Carter nor Mr. Nutt has (nor could have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' proposed claims and...

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Schedules and Statements (the "Global Notes") are incorporated by reference into, and comprise an integral part of all of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to be fully reconciled to the financial statements. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, the Debtors are unable to warrant or represent that the Schedules and Statements are without inadvertent errors, omissions, or inaccuracies some of which may be material.

## General Disclosures Applicable to Schedules and Statements

1. <u>General Reservation of Rights</u>. Nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtors' rights or an admission in their chapter 11 cases, including any issues involving substantive consolidation, equitable subordination, defenses, and/or Claims[2] or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other applicable laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

2. <u>References</u>. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

3. <u>Currency</u>. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

4. <u>Paid Claims</u>. The Bankruptcy Court authorized (but did not direct) the Debtors to pay certain outstanding prepetition Claims pursuant to various orders entered by the Bankruptcy Court. Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities. To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action such as filing Claims objections, as is necessary and appropriate to avoid over payment or duplicate payments for liabilities.

5. <u>Amendments and Supplements</u>. While the Debtors made reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist.

---

[2] As used herein, the term "Claim" has the meaning set forth in section 101(5) of the Bankruptcy Code.

The Debtors reserve all rights to amend or supplement the Schedules and Statements as is necessary and appropriate.

6. <u>Recharacterization</u>.    Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.    The Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

7. <u>Liabilities</u>.    The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.    As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

8. <u>Insiders</u>.    For purposes of the Schedules and Statements, persons listed as "Insiders" have been included. The Debtors do not take any position with respect to: (a) such person's influence or control over the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.    Amounts paid on behalf of employees for life and and disability coverage which employees, have not been included.

9. <u>Intercompany Claims</u>.    Receivables and payables among the Debtors in these cases and their affiliates are reported on Schedule B and Schedule F, respectively.    For additional information about the Debtors' intercompany transactions and netting protocols, see *Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Authorizing the Debtors to (I) Continue Using Their Existing Cash Management System, (II) Maintain Existing Bank Accounts and Business Forms, and (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions and Netting of Intercompany Claims; and (C) Granting Postpetition Intercompany Claims Administrative Expense* [D.I. 37].

10. <u>Intellectual Property Rights</u>.    Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.    Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.    The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another.    Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

11.    <u>Executory Contracts</u>.   The Debtors have not set forth executory contracts as assets in the Schedules and Statements. The Debtors¶ H[HFXWRU\ FRQWUDFWV KDYH Schedule G.   In addition, the businesses of the Debtors are complex ² while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over inclusion may have occurred.

12.    <u>Setoffs</u>.   The Debtors incur certain setoffs and other similar rights from customers or suppliers in the ordinary course of business.   Setoffs in the ordinary course can result from various items, including, but not limited to, intercompany transactions, pricing discrepancies, returns, refunds, debit memos, credits, and other disputes between the Debtors and their suppliers.   These normal setoffs and other similar rights are consistent with the ordinary course of business in the Debtors¶ LQGXVWULHV DQG FDQ EH SDUWLFXODUO burdensome and costly for the Debtors to list such ordinary course setoffs.   Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, setoffs are not independently accounted for, and as such, certain set offs may be excluded from the Schedules and Statements.

13.    <u>Claims Description</u>.    Any failure to designate a Claim RQ D JLYHQ 'HEWR Sc KHGXOHV DQG 6WDWHPHQWV DV ³GLVSXWHG ´ ³FRQWLQJH DGPLVVLRQ E\ WKH 'HEWRU WKDW VXFK DPRXQW LV QRW The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such Claim V DV ³GLVSXWHG ´ ³FRQWLQJHQW ´

14.    <u>Excluded Assets and Liabilities</u>.    The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including accrued salaries, employee benefit accruals, certain deposits, and deferred gains.   The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage Claims exist.   In addition, certain immaterial assets and liabilities that are not reported or tracked centrally may have been excluded.

15.    <u>Causes of Action</u>.    Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements.   The Debtors reserve all rights with respect to any causes of action and nothing in the Global Notes or the Schedules and Statements shall be deemed a waiver of any such causes of action.

16.    <u>Confidential or Sensitive Information</u>.   There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third-party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.   Additionally, employee addresses have been removed from entries listed on the Schedules and Statements, where applicable.

17.    <u>Current Market Value ² Net Book Value</u>. Unless otherwise indicated, the Schedules and Statements reflect net book values.   The Debtors reserve all rights related to the net book value reflected in the Schedules and Statements.

18.    <u>Undetermined Amounts</u>      7KH GHVFULSWLRQ RI DQ DPRXQW D
³XQGHWHUPLQHG´ LV QRW LQWHQGHG WR UHIOHFW XSRQ W

19.    <u>Totals</u>.    All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors¶ ERRNV DQG UHFRUGV as of the Petition Date. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.    To the extent a Debtor is a guarantor of debt held by another Debtor, the DPRXQWV UHIOHFWHG LQ WKHVH 6FKHGXOHV DUH LQFOXVLY

20.    <u>0HFKDQLF¶V</u> <u>/LHQV</u>. The Inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted PHFKDQLFV¶ materialmen, or similar liens.

21.    <u>Letters of Credit</u>.    Amounts due and payable as of the Petition Date as listed herein do not reflect draws on letters of credit unless such draws were made by a third-party, non-Debtor or unless noted otherwise.

## General Disclosures Applicable to Statements

1.    <u>Question 1</u>.    The revenue amounts listed in response to Question 1 include amounts received by the Debtors from other Debtors.

2.    <u>Question 2</u>.    The amounts listed in response to Question 2 include amounts received by the Debtors from other Debtors.

3.    <u>Question 3(b)</u>.    The information provided lists payments made by a Debtor on behalf of itself or on behalf of another Debtor in accordance with routine business practices. The response to Question 3(b) includes any disbursement or other transfer made by the Debtor except for those made to (a) insiders or other Debtors (which payments appear in response to Statement question 3(c)); (b) non-insider employees; and (c) bankruptcy professionals (which payments appear in response to Statement question 9).

4.    <u>Question 3(c)</u>.    The amounts listed in response to question 3(c) include payments or transfers (including net allocations associated with the money pool amounts described in the Cash Management Motion) made to or from a Debtor to another Debtor during the one year preceding April 29, 2014.    To the extent the Debtor is a holder of a security issued by another Debtor, the Debtor periodically receives cash or stock distributions, or interest payments, and any such distributions or interest payments made in the one year preceding April 29, 2014 are set forth in the rider attached to Question 3(c).

5.    <u>Question 8</u>.    The Debtors occasionally incur losses for a variety of reasons, including theft, bodily injury, and property damage.    Although such losses are tracked internally and subject to internal review processes before payments are authorized, the Debtors, may not have records of all such losses to the extent such losses do not have a material effect on a 'HEWRU¶V EXVLQHVVHV RU DUH QRW UHSRUWHG IRU LQVXUD

6.    <u>Question 9</u>.    The response to Question 9 identifies which Debtor made a payment in the first instance on behalf of professionals the Debtors seek to retain under section 327of the Bankruptcy Code and does not reflect subsequent intercompany allocations of payments.    In

addition, for any given payment, multiple Debtor entities may have made a partial payment.  For a complete analysis of any Debtor entity that may have made a partial payment with respect to any payment obligation, please see collectively the response to Question 9 set forth for EFH Corp., ., EFH Corporate Services Company, Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, Texas Competitive Electric Holdings Company LLC

7.    Question 15.    The Debtors have only listed changes to the address of the corporate headquarters and have excluded any changes of address for ancillary locations or facilities.

8.    Question 20.    Energy Future Holdings Corp. maintains various Sarbanes-Oxley controls related to the various inventories and the inventory measurement processes used by the Debtors.  These controls are reviewed on a monthly, quarterly, or annual basis, depending on the specific controls.

9.    Question 21.    Every individual identified on the rider attached to the applicable Debtor in response to Question 21 was formally voted in by vote of the board of directors or board of managers, as applicable.

10.    Question 22.    Any response to Question 22 includes only those individuals that have terminated their relationship with the listed Debtor as either a director or officer, and does not include individuals that have simply changed their title but who have otherwise maintained their relationship as a director or officer.

**General Disclosures Applicable to Schedules**

1.    Classifications.  Listing a Claim (a) on Schedule D as "Secured," (b) on Schedule E as "Priority," (c) on Schedule F as "unsecured," or (d) on contract as "unexpired," does not in each case constitute an admission of the Claimant or a waiver of the Debtors' rights to contract.

2.    Schedule A.    Except where otherwise noted, the Debtors have included the book value of owned real property assets held by each Debtor on Schedule A.  Certain de minimis real property assets that are not reported or tracked centrally may have been excluded.

3.    Schedule B.    Certain of the Debtors' machinery, fixtures, equipment, and supplies used in business are not capitalized in some situations, generally because the related dollar amounts are not material, and, consequently, may not be listed on Schedule B.  To the extent a Debtor is party to one or more ISDAs, EEI, and/or master netting agreements that provide for the mutual netting of payment and/or collateral obligations, the amounts listed for such Debtor in Schedule F reflect such mutual netting.  Notwithstanding the foregoing, the Debtors reserve all rights related to the netting provisions provided for in such ISDAs, EEIs, and master netting agreements.

4.    Schedule D.    The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included for each Claim.

All Claims listed on Schedule D, however, appear to have arisen or were incurred before the Petition Date.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to G L V S X W H  R U  F K D O O H Q J H  W K H  V H F X U L W \  Q D W X U H  R I  D Q \  V X V W U X F W X U H  R I  D Q \  V X F K  W U D Q V D F W L R Q  R U  D Q \  G R F X P H Q W Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien.  The descriptions provided in Schedule D are solely intended to be a summary and not an admission of liability.  The Debtors made reasonable, good faith efforts to include all known liens on Schedule D but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.

Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D.  The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.  Although there are multiple parties that hold a portion of the debt included in the Debtors¶ S U H S H W L W L R Q  V H F X facilities, only the administrative agents have been listed for purposes of Schedule D.  The amounts outstanding under the Debtors¶ prepetition loan facilities reflect approximate amounts as of the Petition Date.

5.    Schedule E.    The listing of any Claim on Schedule E does not constitute an admission by the Debtors that such Claim is entitled to priority treatment under section 507 of the Bankruptcy Code.  The Debtors reserve all of their rights to dispute the amount and the priority status of any Claim on any basis at any time.  All Claims listed on the Debtors¶ Schedule E are Claims owing to various taxing authorities to which the Debtors may potentially be liable.  Certain of such Claims, however, may be subject to ongoing audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining Claims listed on Schedule E.  Accordingly, the Debtors have listed all such Claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues.

6.    Schedule F.    The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule F based upon the Debtors¶ existing books and records as of the Petition Date.  The Claims of individual creditors for, among other things, products, goods, or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors¶ books and records and may not reflect credits or allowances due from such creditors to the applicable Debtors.  In addition, certain Claims listed on Schedule F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

Schedule F contains information regarding pending litigation involving the Debtor. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined," contingent, unliquidated, and disputed in the Schedules and Statements except to the extent such Claims have already escheated to the estate. Some of the litigation Claims listed on Schedule F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Schedule F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial, or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy.

The Debtors assumed current customer contracts and established October 27, 2014, as the bar date for customer Claims pursuant to the Customer Bar Date Order. The Debtors' claims and noticing agent, Epiq, completed its service of the Customer Bar Date materials on April 30, 2014 [D.I. 212]. Since the Customer Bar Date was established, approximately 2,100 customer Claims have been filed on the Epiq claims register. Such Claims have not been listed on this Schedule F but may be found on the claims register.

The Debtors are aware that certain customers outstanding above, may be disputing the rates the Debtors charge or have charged and the services the Debtors is providing or has provided, and the Debtor reserves all rights related to such disputes, whether or not scheduled herein.

Schedule G. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Each unexpired lease listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as financing agreements, subordination, nondisturbance agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider. In such cases, the Debtors made their best efforts to determine the correct Debtor for such executory contracts or unexpired leases. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

In addition, certain of the Debtors, along with other Debtors, are party to a Restructuring Support Agreement with certain of their financial stakeholders. For a list of the Debtors that are party to a each Debtor signatory's RSA, please review each Debtor's Schedule G.

Finally, although the Debtors maintain insurance policies for the benefit of every Debtor, the Debtor EFH Corp. is the named insured on each of the insurance policies. As a result, all of

The Debtors' insurance policies are listed on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

   7. <u>Schedule H</u>. For purposes of Schedule H, only the agent under the prepetition loan facility is listed for Claims arising thereunder.  Instead, all such listings can be found on the applicable Debtor's Schedule H (General Question 4.G).

B6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court

### District Of Delaware

In re   Oak Grove Management Company LLC   ,   Case No. 14-11022 (CSS)
Debtor

Chapter 11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $ 596,372,820.00 | | |
| B - Personal Property | | 10 | $ 2,608,908,207.39 | | |
| C - Property Claimed as Exempt | | | | | |
| D - Creditors Holding Secured Claims | | 4 | | $ 26,327,146,780.69 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 7 | | $ 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 97 | | $ 7,905,401,441.29 | |
| G - Executory Contracts and Unexpired Leases | | 28 | | | |
| H - Codebtors | | 128 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $ N/A |
| TOTAL | | 275 | $ 3,205,281,027.39 | $ 34,232,548,221.98 | |

B6A (Official Form 6A) (12/07)

In re  **Oak Grove Management Company LLC**            ,          Case No.   14-11022 (CSS)
                         **Debtor**                                                   **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Kosse Mine - located on approximately 20,925 acres at 4731 E. SH 7, Kosse, TX 76653 | Fee Simple | | $143,512,942.00 (Net Book Value) | |
| Oak Grove Power Plant (coal) - approximately 110 acres located at 8127 Oak Grove Road, Franklin, TX 77856 | Fee Simple | | $452,859,878.00 (Net Book Value) | |
| | | Total ▶ | $ 596,372,820.00 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re  Oak Grove Management Company LLC _____,          Case No. _14-11022 (CSS)_____
                                    **Debtor**                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | Petty Cash | | $500.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | X | | | |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached rider | | Undetermined |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  **Oak Grove Management Company LLC**               ,              Case No.  **14-11022 (CSS)**
            **Debtor**                                                                      **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $37,604,785.41 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | Other liquidated receivables | | $53,058.05 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached rider | | $0.00 + Undetermined amounts |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  **Oak Grove Management Company LLC**          ,          Case No. **14-11022 (CSS)**
                       **Debtor**                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office Equipment | | $223,242.68 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $2,502,472,504.56 |
| 30. Inventory. | | See attached rider | | $44,524,408.17 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $24,029,708.52 + Undetermined amounts |

            __2__ continuation sheets attached    Total ▶ | $ 2,608,908,207.39

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

In re: Oak Grove Management Company LLC                                    Case No. 14-11022 (CSS)

## SCHEDULE B PERSONAL PROPERTY
### Rider B.9 - Interests In Insurance Policies

| Insurance Company | Type of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| STARR INDEMNITY AND LIABILITY COMPANY | Auto Liability | SISIPCA08293814 | Undetermined |
| FEDERAL | Crime | 6804-3186 | Undetermined |
| ACE | D&O | DOX G23642554 004 | Undetermined |
| AIG | D&O | 01-310-18-13 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | D&O | DP5027912P | Undetermined |
| AXIS | D&O | MHN763305/01/2012 | Undetermined |
| BEAZLEY | D&O | BSLX505120706 | Undetermined |
| BEAZLEY | D&O | W15147140101 | Undetermined |
| ENDURANCE | D&O | ADX10003789200 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | D&O | 292730-14DO | Undetermined |
| HCC | D&O | 14-MGU-12-A27765 | Undetermined |
| MONITOR | D&O | 11140872 | Undetermined |
| NAVIGATORS | D&O | SPRDR1200355/SPRDR1200464 | Undetermined |
| RLI | D&O | EPG0010701 | Undetermined |
| RSUI (CRC) | D&O | NHS648633 | Undetermined |
| RSUI (CRC) | D&O | NHS648674 | Undetermined |
| STARR | D&O | SISIXFL21039512 | Undetermined |
| STARR | D&O | SISIXFL21098412 | Undetermined |
| TORUS | D&O | 07081C141ASP | Undetermined |
| XL SPECIALTY INSURANCE COMPANY | D&O | ELU127420-12 | Undetermined |
| FEDERAL | Employed Lawyers | 8225-6974 | Undetermined |
| ARGO RE (BERMUDA) | Excess Liability | ARGO-CAS-CM-000397.3 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Excess Liability | XL5147502P | Undetermined |
| CHUBB ATLANTIC INDEMNITY LTD. (BERMUDA) | Excess Liability | 3310-18-72 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | Excess Liability | 252526-13GL | Undetermined |
| OIL CASUALTY INSURANCE, LTD. (OCIL) | Excess Liability | U920340-08163 | Undetermined |
| XL INSURANCE (BERMUDA) LTD. | Excess Liability | BM0027152L and BM0027153L | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Fiduciary | FP5030512P | Undetermined |
| AXIS | Fiduciary | MHN769835/01/2012 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | Fiduciary | 27274-14FL | Undetermined |
| XL SPECIALTY INSURANCE COMPANY | Fiduciary | ELU127421-12 | Undetermined |
| STARR SURPLUS LINES INS CO. | General Liability | SISINRG00104913 | Undetermined |
| STARR AVIATION ON BEHALF | Non-Owned Aviation | 9958-3119-04 | Undetermined |

**In re: Oak Grove Management Company LLC**                                    **Case No. 14-11022 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
#### Rider B.9 - Interests In Insurance Policies

| Insurance Company | Type of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| NUCLEAR ENERGY LIABILITY INSURANCE ASS | Nuclear Liability | NF-274, N-90, N-119, NW-631, NS-440 | Undetermined |
| EUROPEAN MUTUAL ASSOCIATION FOR NUCLEAR | Nuclear Property | A14/57/2012/0 | Undetermined |
| NUCLEAR INSURANCE INSURANCE LIMITED | Nuclear Property | P14-061, X14-062, E14-062,NSIC14-061 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Professional Liability | EO5146602P | Undetermined |
| FM GLOBAL | Property / Replacement Power | JV394 (PRE)/JW001 (POST) | Undetermined |
| HCC | Special Crime | | Undetermined |
| LIBERTY MUTUAL/SAFECO | Surety | TB1-691-004224-042 | Undetermined |
| STARR INDEMNITY AND LIABILITY COMPANY | Workers Compensation | 100 0001083-01 | Undetermined |

TOTAL    Undetermined

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| Description | Book Value |
|---|---|
| Accounts receivable | $235,025.26 |
| Accounts receivable - Debtor - EFH Corporate Services Company | $175,083.00 |
| Accounts receivable - Debtor - Energy Future Holdings Corp. | $19,103.26 |
| Accounts receivable - Debtor - Luminant Energy Company LLC | $35,291,065.29 |
| Accounts receivable - Debtor - Luminant Generation Company LLC | $275,894.27 |
| Accounts receivable - Debtor - Luminant Mining Company LLC | $409,980.46 |
| Accounts receivable - Debtor - Sandow Power Company LLC | $12,065.94 |
| Accounts receivable - Debtor - Texas Competitive Electric Holdings Company LLC | $134,344.82 |
| Allowance for doubtful accounts | ($1,736.00) |
| Miscellaneous receivables | $1,053,959.11 |

TOTAL    $37,604,785.41

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.23 - Licenses, Franchises, And Other General Intangibles

| Description | Book Value |
|---|---|
| Air Permit - Texas Commission on Environmental Quality, Permit Number 106925, Permit by Rule (PBR) - Oak Grove Steam Electric Station, Maintenance Limestone Storage | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 113077, Permit by Rule (PBR) - Oak Grove Steam Electric Station, Contingency FGD Slurry Mixing | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 113910, Permit by Rule (PBR) - Oak Grove Steam Electric Station, Contingency Limestone Handling | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 76474, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Oak Grove Steam Electric Station, Oak Grove SES | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 96244, Standard Permit, Pollution Control Project - Oak Grove Steam Electric Station, Units 1&2 Flue Gas Conditioner Tests | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 98444, Standard Permit, Pollution Control Project - Oak Grove Steam Electric Station, Flue Gas Conditioner (Lime) System | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number PSD-TX-1056, Prevention of Significant Deterioration (PSD) permit - Oak Grove Steam Electric Station, Oak Grove SES | Undetermined |
| Other intangibles | Undetermined |
| Waste Permit - Texas Commission on Environmental Quality, Permit Number 32043, Solid Waste Notice of Registration - Oak Grove Steam Electric Station, Storage and Processing of Solid Waste | Undetermined |
| Water Permit - Brazos Valley Groundwater Conservation District, Permit Number BV-OP-0020 / BV-DO-0031, WUA Groundwater Well Permit - Oak Grove Steam Electric Station, Water Well | Undetermined |
| Water Permit - Texas Commission on Environmental Quality, Permit Number TXR05U102, TPDES Storm Water - Oak Grove Steam Electric Station, Plant Site | Undetermined |
| Water Permit - Texas Commission on Environmental Quality, Permit Number TXR05Y917, TPDES Storm Water - Oak Grove Steam Electric Station, Remote Warehouse | Undetermined |
| Water Permit - Texas Commission on Environmental Quality, Permit Number WQ0001986000, TPDES Wastewater - Minor - Oak Grove Steam Electric Station, Various Outfalls | Undetermined |

TOTAL        $0.00

**In re: Oak Grove Management Company LLC**                          **Case No. 14-11022 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.29 - Machinery, Fixtures, Equipment, And Supplies Used In Business

| Description | Book Value |
|---|---|
| Boiler, Turbocharger and Reactor Plant Equipment | $2,098,585,108.31 |
| Equipment - Other | $355,832,275.42 |
| Power Operated Equipment | $44,879,748.60 |
| Tools and Garage Equipment | $1,766,044.33 |
| Transportation Equipment | $1,409,327.90 |

TOTAL    $2,502,472,504.56

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

**SCHEDULE B PERSONAL PROPERTY**
**Rider B.30 - Inventory**

| Description | Book Value |
|---|---|
| Fuel stock | $22,800,091.52 |
| Materials and supplies | $21,724,316.65 |

TOTAL $44,524,408.17

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.35 - Other Personal Property Of Any Kind Not Already Listed

| Description | Book Value |
|---|---|
| Construction work in progress | $21,607,591.87 |
| Deferred tax assets | Undetermined |
| Job Orders | $292,780.25 |
| Miscellaneous Deferred Debits | $1,779,033.00 |
| Other Prepayments | $350,303.40 |

TOTAL                    $24,029,708.52

In re  Oak Grove Management Company LLC          ,            Case No.   14-11022 (CSS)
                    Debtor                                                                  (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BOKF, NA DBA BANK OF ARIZONA<br>KEN HOFFMAN<br>VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 | X | | Potential makewhole or similar claim under 11.5% Fixed Senior Secured Notes due October 1, 2020<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>BOKF, NA DBA BANK OF ARIZONA<br>KEN HOFFMAN<br>VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 | X | | 11.5% Fixed Senior Secured Notes due October 1, 2020<br><br>VALUE $ Undetermined | X | X | | $1,815,965,278.00 | Undetermined |

  3  continuation sheets attached                                        Subtotal ▶                | $ 1,815,965,278.00 | $0.00

(Total of this page)

Total ▶                | $ | $
(Use only on last page)

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts. The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  Oak Grove Management Company LLC          ,          Case No.   14-11022 (CSS)
_____            _____
          **Debtor**                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above*.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST) PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE. WILMINGTON, DE 19801 | X | | 15% Fixed Senior Secured Second Lien Notes due April 1, 2021 (Series A and B) VALUE $ Undetermined | X | X | | $1,647,910,346.00 | Undetermined |
| ACCOUNT NO. WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST) PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE. WILMINGTON, DE 19801 | X | | Potential makewhole or similar claim under 15% Fixed Senior Secured Second Lien Notes due April 1, 2021 (Series A and B) VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | 3.737% TCEH Term Loan Facilities with maturity date of October 10, 2014 VALUE $ Undetermined | X | X | | $3,839,637,300.10 | Undetermined |
| ACCOUNT NO. WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | 4.737% TCEH Term Loan Facilities with maturity date of October 10, 2017 VALUE $ Undetermined | X | X | | $15,528,272,154.03 | Undetermined |
| ACCOUNT NO. WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | 4.737% TCEH Term Loan Facilities with maturity date of October 10, 2017 (incremental) VALUE $ Undetermined | X | X | | $343,489,479.50 | Undetermined |

Sheet no. _1_ of _3_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶ (Total(s) of this page)   $ 21,359,309,279.63   $0.00

Total(s) ▶ (Use only on last page)   $   $

(Report also on Summary of Schedules.)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  Oak Grove Management Company LLC            ,          Case No.   14-11022 (CSS)
_____          _____
           **Debtor**                  **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | TCEH Revolving Credit Facility <br><br><br> VALUE $ Undetermined | X | X | | $2,077,176,706.40 | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | 3.7356% Letter of Credit (L/C) Facility, due October 2014 <br><br> VALUE $ Undetermined | X | X | | $42,888,087.33 | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | 4.7356% Letter of Credit (L/C) Facility, due October 2017 <br><br> VALUE $ Undetermined | X | X | | $1,031,807,429.33 | Undetermined |
| ACCOUNT NO. <br><br> CATERPILLAR FINANCIAL SERVICES CORP 2120 WEST END AVE NASHVILLE, TN 37203 | | | Delaware Secretary of State File # 21088956; Dated 03/21/2012 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> CITIBANK, N.A., AS COLLATERAL AGENT 390 GREENWICH STREET NEW YORK, NY 10013 | | | Delaware Secretary of State File # 73831087; Dated 10/10/2007 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _2_ of _3_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

Total(s) ▶
(Use only on last page)

| | |
|---|---|
| $ 3,151,872,223.06 | $0.00 |
| $ | $ |
| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts. The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  Oak Grove Management Company LLC            ,                    Case No.   14-11022 (CSS)
_____                                      _____
            **Debtor**                                                            **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CITIBANK, N.A., AS COLLATERAL AGENT<br>390 GREENWICH STREET<br>NEW YORK, NY 10013 | | | Delaware Secretary of State File # 03508185; Dated 10/07/2010<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>HOLT TEXAS LTD<br>ATTN: CREDIT DEPT<br>PO BOX 540788<br>DALLAS, TX 75354 | | | Texas Secretary of State File # 0001712642; Dated 01/17/2014<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>HOLT TEXAS LTD<br>ATTN: CREDIT DEPT<br>PO BOX 540788<br>DALLAS, TX 75354 | | | Delaware Secretary of State File # 40225045; Dated 01/17/2014<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br><br>VALUE $ | | | | | | | | |
| ACCOUNT NO.<br><br><br>VALUE $ | | | | | | | | |

Sheet no. _3_ of _3_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00                         $0.00

Total(s) ▶
(Use only on last page)

$ 26,327,146,780.69          $0.00

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

B6E (Official Form 6E) (04/13)

In re   <u>Oak Grove Management Company LLC</u>       ,                          Case No. <u>14-11022 (CSS)</u>
                    **Debtor**                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (04/13) – Cont.**

In re   Oak Grove Management Company LLC              ,                    Case No.  14-11022 (CSS)
                              Debtor                                                                                      (if known)

☐    **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

   Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒    **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_5_  continuation sheets attached

B6E (Official Form 6E) (04/10) – Cont.

In re   Oak Grove Management Company LLC         ,          Case No.   14-11022 (CSS)
                    **Debtor**                                            **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>BREMOND ISD<br>601 W COLLINS ST<br>BREMOND, TX 76629 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>CALVERT ISD<br>PO BOX 7<br>310 HICKORY ST.<br>CALVERT, TX 77837 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>FALLS CO. RFD #1<br>PO BOX 59<br>TAX COLLECTOR<br>MARLIN, TX 76661 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>FALLS COUNTY<br>ATTN: LINDA WATKINS, COUNTY CLERK<br>PO BOX 458<br>MARLIN, TX 76661 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  1  of  5  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re  Oak Grove Management Company LLC        ,          Case No.   14-11022 (CSS)
                    **Debtor**                                                                      **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> FRANKLIN ISD <br> 1216 W FM 1644 <br> PO BOX 909 <br> FRANKLIN, TX 77856 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> FRANKLIN, CITY <br> 319 BREMOND ST <br> FRANKLIN, TX 77856 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> GROESBECK ISD <br> 701 S ELLIS ST <br> GROESBECK, TX 76642 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> LEON ISD <br> 12168 HWY 79 W <br> JEWETT, TX 75846 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  2  of  5  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)                          $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                                  $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                                  $                $

B6E (Official Form 6E) (04/13) – Cont.

In re   Oak Grove Management Company LLC          ,          Case No.   14-11022 (CSS)
_____                    _____
                     **Debtor**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

## Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> LIMESTONE CO ESD #1 <br> PO DRAWER 831 <br> GROESBECK, TX 76642-1702 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> LIMESTONE CO ESD #2 <br> PO DRAWER 831 <br> GROESBECK, TX 76642-1702 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> LIMESTONE COUNTY <br> 200 W STATE ST <br> SUITE G01 <br> GROESBECK, TX 76642 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MARLIN ISD <br> 130 COLEMAN ST <br> MARLIN, TX 76661 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  3  of  5  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)        $ 0.00        $ 0.00        $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)        $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)        $        $

B6E (Official Form 6E) (04/13) – Cont.

In re  **Oak Grove Management Company LLC**     ,          Case No.   **14-11022 (CSS)**
　　　　　　　　　　　Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

_____**Type of Priority for Claims Listed on This Sheet**_____

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> MARLIN, CITY <br> 101 FORTUNE STREET <br> MARLIN, TX 76661 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MEXIA ISD <br> 616 N. RED RIVER <br> MEXIA, TX 76667 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MEXIA, CITY <br> 101 S MCKINNEY ST <br> MEXIA, TX 76667 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> ROBERTSON CO. RFD <br> PO BOX 220 <br> TAX COLLECTOR <br> FRANKLIN, TX 77856 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __4__ of __5__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)  　$ 0.00　　$ 0.00　　$ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)  　$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)  　　$　　$

B6E (Official Form 6E) (04/13) – Cont.

In re  Oak Grove Management Company LLC           ,          Case No.   14-11022 (CSS)
                            **Debtor**                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>ROBERTSON COUNTY<br>PO BOX 1029<br>FRANKLIN, TX 77856 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>SOUTH LIMESTONE HOSPITAL DIST.<br>701 MCCLINTIC DR<br>GROESBECK, TX 76642-2128 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>STATE OF TEXAS,<br>COMPTROLLER'S OFFICE<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>PO BOX 13528, CAPITAL STATION<br>AUSTIN, TX 78711-3528 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br> | | | | | | | | | |

Sheet no.  5  of  5  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

|  | | | | | | Subtotals ▶<br>(Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|---|---|---|---|---|---|---|
|  | | | | | | Total ▶<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ 0.00 | | |
|  | | | | | | Totals ▶<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ 0.00 | $ 0.00 |

In re   Oak Grove Management Company LLC   ,          Case No. 14-11022 (CSS)
_____Debtor_____                      _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LAW DEBENTURE TRUST COMPANY OF NEW YORK FRANK GODINO VICE PRESIDENT 400 MADISON AVENUE, SUITE 4D NEW YORK, NY 10017 | X | | Guarantee of 10.50% / 11.25% Senior Toggle Notes due November 1, 2016 | X | X | | $1,840,481,442.09 |
| ACCOUNT NO.<br><br>LAW DEBENTURE TRUST COMPANY OF NEW YORK FRANK GODINO VICE PRESIDENT 400 MADISON AVENUE, SUITE 4D NEW YORK, NY 10017 | X | | Guarantee of 10.25% Fixed Senior Notes due November 1, 2015 (Series A and B) | X | X | | $3,664,682,368.57 |
| ACCOUNT NO.<br><br>3 B DOZER SERVICE PO BOX 249 BREMOND, TX 76629 | | | Trade Payable | | | | $90,976.99 |

Subtotal ▶  $ 5,505,254,787.65

_96_ continuation sheets attached

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Oak Grove Management Company LLC** ,          Case No. **14-11022 (CSS)**
_____          _____
             **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>4-STAR HOSE & SUPPLY INC<br>10704 COMPOSITE DR<br>DALLAS, TX 75220 | | | Trade Payable | | | | $379.26 |
| ACCOUNT NO.<br><br>A B ERWIN WELDING<br>BOB ERWIN<br>152 US HWY 84 WEST<br>TEAGUE, TX 75860 | | | Trade Payable | | | | $42,263.76 |
| ACCOUNT NO.<br><br>ABB INC<br>PO BOX 88868<br>CHICAGO, IL 60695-1868 | | | Trade Payable | | | | $4,836.00 |
| ACCOUNT NO.<br><br>ABL SERVICES INC<br>PO BOX 8572<br>TYLER, TX 75711 | | | Trade Payable | | | | $3,710.24 |
| ACCOUNT NO.<br><br>ADA CARBON SOLUTIONS LLC<br>1460 W CANAL COURT STE 100<br>LITTLETON, CO 80120 | | | Trade Payable | | | | $410,891.53 |
| ACCOUNT NO.<br><br>ADVANCED ANALYTICAL<br>LABORATORIES LLC<br>PO BOX 760<br>WHITEHOUSE, TX 75791 | | | Trade Payable | | | | $37,630.23 |

Sheet no. _1_ of _96_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 499,711.02

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Oak Grove Management Company LLC** ,            Case No. **14-11022 (CSS)**
_____                    _____
                    **Debtor**                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ADVANCED INDUSTRIES INC <br> PO BOX 3127 <br> LONGVIEW, TX 75606 | | | Trade Payable | | | | $179.90 |
| ACCOUNT NO. <br><br> AEC POWERFLOW <br> ATTN: ACCOUNTS RECEIVABLE <br> 100 SW SCHERER ROAD <br> LEE'S SUMMIT, MO 64082 | | | Trade Payable | | | | $716.87 |
| ACCOUNT NO. <br><br> AERO-METRIC INC <br> 4020 TECHNOLOGY PKY <br> SHEBOYGAN, WI 53083 | | | Trade Payable | | | | $53,608.00 |
| ACCOUNT NO. <br><br> AIRFLOW SC | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> AIRGAS <br> 4700 ELMO WEEDON RD <br> STE 113 <br> COLLEGE STATION, TX 77845 | | | Trade Payable | | | | $1,605.19 |
| ACCOUNT NO. <br><br> AIRGAS SAFETY INC <br> WACHOVIA BANK <br> PO BOX 951884 <br> DALLAS, TX 75395 | | | Trade Payable | | | | $226.87 |

Sheet no. _2_ of _96_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 56,336.83

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC                ,          Case No.   14-11022 (CSS)
_____          _____
            Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AIRGAS SPECIALTY PRODUCTS<br>6260 I35 EAST<br>WAXAHACHIE, TX 75165 | | | Trade Payable | | | | $49,493.18 |
| ACCOUNT NO.<br><br>AIRGAS SPECIALTY PRODUCTS INC<br>PO BOX 934434<br>ATLANTA, GA 31193-4434 | | | Trade Payable | | | | $230,551.69 |
| ACCOUNT NO.<br><br>AKRON CONSULTING LLC<br>431 N CENTER ST<br>LONGVIEW, TX 75601 | | | Trade Payable | | | | $7,960.00 |
| ACCOUNT NO.<br><br>ALIMAK HEK INC | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>ALL-TEX PIPE & SUPPLY INC<br>PO BOX 911854<br>DALLAS, TX 75391-1854 | | | Trade Payable | | | | $158.44 |
| ACCOUNT NO.<br><br>ALL-TEX PLUMBING SUPPLY INC | | | Trade Payable | | | | $5.71 |

Sheet no.  3 of 96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 288,169.02

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC____,          Case No.  14-11022 (CSS)____
                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALLEN'S ELECTRIC MOTOR SERVICE INC<br>400A ROY HOPKINS DRIVE<br>VIVIAN, LA 71082 | | | Trade Payable | | | | $20,240.00 |
| ACCOUNT NO.<br><br>ALLIANCE GEOTEC PO 105600 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>ALLIED ELECTRONICS INC<br>ATTN:  ACCOUNTS RECEIVABLE DEPT<br>PO BOX 2325<br>FORT WORTH, TX 76113-2325 | | | Trade Payable | | | | $204.99 |
| ACCOUNT NO.<br><br>ALLOYS & COMPONENTS SOUTHWEST<br>2330 QUINCY STREET<br>DALLAS, TX 75212 | | | Trade Payable | | | | $293.25 |
| ACCOUNT NO.<br><br>ALSTOM POWER INC<br>AIR PREHEATER CO<br>3020 TRAUX RD<br>WELLSVILLE, NY 14895 | | | Trade Payable | | | | $11,247.00 |

Sheet no. _4_ of _96_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 31,985.24

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC_____,          Case No.  14-11022 (CSS)_____
_____Debtor_____                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALSTOM POWER INC<br>DEPT CH 19352<br>PALATINE, IL 60055-9352 | | | Trade Payable | | | | $120,986.00 |
| ACCOUNT NO.<br><br>ALSTOM POWER INC<br>3820 W. HAPPY VALLEY RD 141<br>PMB#223<br>GLENDALE, AZ 85310 | | | Trade Payable | | | | $30.21 |
| ACCOUNT NO.<br><br>AMECO<br>427 ENE LOOP 323<br>TYLER, TX 75706 | | | Trade Payable | | | | $17,083.70 |
| ACCOUNT NO.<br><br>AMECO<br>PO BOX 198977<br>ATLANTA, GA 30384-8977 | | | Trade Payable | | | | $517,766.00 |
| ACCOUNT NO.<br><br>AON RISK SERVICES SOUTHWEST INC<br>AON RISK SERVICES COMPANIES INC<br>75 REMITTANCE DR  STE 1943<br>CHICAGO, IL 60675-1943 | | | Trade Payable | | | | $26.67 |

Sheet no. _5_ of _96_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 655,892.58

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,          Case No.   14-11022 (CSS)
                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> API SYSTEMS GROUP INC <br> 2609 NATIONAL CR <br> GARLAND, TX 75041 | | | Trade Payable | | | | $12,410.00 |
| ACCOUNT NO. <br> APPLIED INDUSTRIAL TECHNOLOGIES <br> PO BOX 100538 <br> PASADENA, CA 91189-0538 | | | Trade Payable | | | | $5,819.73 |
| ACCOUNT NO. <br> APPLIED INDUSTRIAL TECHNOLOGIES <br> 300 TEXAS CENTRAL PARKWAY <br> WACO, TX 76712-6569 | | | Trade Payable | | | | $7,439.88 |
| ACCOUNT NO. <br> APPLIED INDUSTRIAL TECHNOLOGIES <br> 15100 INDEPENDENCE PKWY <br> FORT WORTH, TX 76178 | | | Trade Payable | | | | $90.21 |
| ACCOUNT NO. <br> APS AMERICA LLC <br> 14 INVERNESS DRIVE EAST <br> SUITE G-124 <br> ENGLEWOOD, CO 80112 | | | Trade Payable | | | | $27,565.00 |
| ACCOUNT NO. <br> ARAMARK UNIFORM SERVICES <br> PO BOX 731676 <br> DALLAS, TX 75373-1676 | | | Trade Payable | | | | $10,601.04 |

Sheet no.  6  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 63,925.86

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC_____ ,                    Case No.   14-11022 (CSS)_____
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ARBILL INDUSTRIES INC<br>PO BOX 820542<br>PHILADELPHIA, PA 19182-0542 | | | Trade Payable | | | | $7,005.92 |
| ACCOUNT NO.<br><br>ARBORGEN LLC<br>RICHARD O BARHAM<br>SUPERTREE<br>NURSERY<br>PO BOX 947<br>BULLARD, TX 75757 | | | Trade Payable | | | | $4,990.60 |
| ACCOUNT NO.<br><br>ARROWHEAD CONTRACTOR<br>SUPPLY INC<br>201 ESTES DR<br>LONGVIEW, TX 75602 | | | Trade Payable | | | | $1,334.59 |
| ACCOUNT NO.<br><br>ARROWHEAD CONTRACTOR<br>SUPPLY INC<br>PO BOX 3388<br>LONGVIEW, TX 75606 | | | Trade Payable | | | | $45,899.57 |
| ACCOUNT NO.<br><br>ASCEND PERFORMANCE<br>MATERIALS<br>575 MARVILLE CENTRE DR<br>ST LOUIS, MO 63141 | | | Trade Payable | | | | $19,657.41 |

Sheet no.  7  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 78,888.09

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re   Oak Grove Management Company LLC               ,          Case No.   14-11022 (CSS)
_____                                    _____
              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ATKINS NORTH AMERICA INC<br>PO BOX 848176<br>DALLAS, TX 75284-8176 | | | Trade Payable | | | | $48,053.66 |
| ACCOUNT NO.<br><br>ATLAS COPCO COMPRESSORS LLC<br>DEPT CH 19511<br>PALATINE, IL 60055-9511 | | | Trade Payable | | | | $23,263.00 |
| ACCOUNT NO.<br><br>ATLAS COPCO COMPRESSORS LLC<br>DEPT CH 19511<br>PALATINE, IL 60055-9511 | | | Trade Payable | | | | $39,990.85 |
| ACCOUNT NO.<br><br>ATLAS COPCO COMPTEC LLC<br>DEPT CH 19544<br>PALATINE, IL 60055-9544 | | | Trade Payable | | | | $14,121.48 |
| ACCOUNT NO.<br><br>ATLAS COPCO COMPTEC LLC<br>46 SCHOOL RD<br>VOORHEESVILLE, NY 12186 | | | Trade Payable | | | | $125,255.01 |
| ACCOUNT NO.<br><br>AVISTA TECHNOLOGIES<br>140 BOSSTICK BLVD<br>SAN MARCOS, CA 92069 | | | Trade Payable | | | | $288.90 |

Sheet no. _8_ of _96_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 250,972.90

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Oak Grove Management Company LLC**          ,          Case No.  **14-11022 (CSS)**
_____                                    _____
                 **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  AWC INC 421 WELLS BRANCH PKY STE 300 PFLUGERVILLE, TX 78660 | | | Trade Payable | | | | $4,984.00 |
| ACCOUNT NO.  B3 SYSTEMS INC 3208 106 SPOTTSWOOD ST RALEIGH, NC 27615 | | | Trade Payable | | | | $59,816.28 |
| ACCOUNT NO.  BABCOCK & WILCOX POWER GENERATION GROUP INC 20 SOUTH VAN BUREN AVENUE PO BOX 351 BARBERTON, OH 44203-0351 | | | Trade Payable | | | | $3,296.51 |
| ACCOUNT NO.  BABCOCK & WILCOX POWER GENERATION GROUP INC CARE OF PNC BANK PO BOX 643957 PITTSBURGH, PA 15264-3957 | | | Trade Payable | | | | $43,746.12 |
| ACCOUNT NO.  BARR ENGINEERING COMPANY 4700 WEST 77TH ST MINNEAPOLIS, MN 55435 | | | Trade Payable | | | | $2,009.50 |

Sheet no.  _9_ of _96_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 113,852.41

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,                    Case No.    14-11022 (CSS)
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BCS STOP & GO POTTIES <br> PO BOX 5449 <br> BRYAN, TX 77805-5449 | | | Trade Payable | | | | $4,275.00 |
| ACCOUNT NO. <br><br> BCS STOP & GO POTTIES <br> PO BOX 5449 <br> BRYAN, TX 77805 | | | Trade Payable | | | | $59,008.50 |
| ACCOUNT NO. <br><br> BEACON AVIATION INC <br> 194 COUNTY ROAD 2950 <br> ALBA, TX 75410 | | | Trade Payable | | | | $16,021.98 |
| ACCOUNT NO. <br><br> BEECHEM EQUIPMENT INC <br> 1209 BUSINESS HWY 6 NORTH <br> MARLIN, TX 76661 | | | Trade Payable | | | | $735.35 |
| ACCOUNT NO. <br><br> BEN MEADOWS COMPANY INC <br> PO BOX 5275 <br> JANESVILLE, WI 53547-5275 | | | Trade Payable | | | | $183.60 |
| ACCOUNT NO. <br><br> BENETECH INC <br> 4426 PAYSPHERE CIRCLE <br> CHICAGO, IL 60674 | | | Trade Payable | | | | $39,858.78 |

Sheet no.  10  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶      $ 120,083.21

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC        ,          Case No.   14-11022 (CSS)
_____                    _____
            **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BENETECH INC<br>2245 SEQUOIA DR STE 300<br>AURORA, IL 60506-6220 | | | Trade Payable | | | | $7,714.82 |
| ACCOUNT NO.<br><br>BEST BUY FOR BUSINESS<br>7601 PENN AVE SOUTH<br>RICHFIELD, MN 55422-3645 | | | Trade Payable | | | | $439.98 |
| ACCOUNT NO.<br><br>BEST MECHANICAL INC<br>PO BOX 623<br>SEAGOVILLE, TX 75159 | | | Trade Payable | | | | $1,380.19 |
| ACCOUNT NO.<br><br>BEST PUMPWORKS<br>PO BOX 846334<br>DALLAS, TX 75284-6334 | | | Trade Payable | | | | $8,888.00 |
| ACCOUNT NO.<br><br>BI-STATE RUBBER INC<br>PO BOX 608<br>FENTON, MO 63026-0608 | | | Trade Payable | | | | $4,525.00 |
| ACCOUNT NO.<br><br>BMT WBM INC<br>8200 SOUTH AKRON STREET<br>UNIT 120<br>CENTENNIAL, CO 80112 | | | Trade Payable | | | | $5,729.16 |

Sheet no.   11  of   96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 28,677.15

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC                ,                    Case No.    14-11022 (CSS)
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BOLTTECH MANNINGS<br>PO BOX L-3556<br>COLUMBUS, OH 43260-0001 | | | Trade Payable | | | | $119,820.20 |
| ACCOUNT NO.<br><br>BRAZOS VALLEY PARTS CO<br>DBA FRANKLIN AUTO SUPPLY<br>105 W HWY 79<br>FRANKLIN, TX 77856 | | | Trade Payable | | | | $4,922.85 |
| ACCOUNT NO.<br><br>BREAKTIME SOLUTIONS<br>PO BOX 1081<br>MEXIA, TX 76667 | | | Trade Payable | | | | $4,205.00 |
| ACCOUNT NO.<br><br>BREAKTIME SOLUTIONS<br>PO BOX 1081<br>MEXIA, TX 76667 | | | Trade Payable | | | | $26,088.24 |
| ACCOUNT NO.<br><br>BRENNTAG SOUTHWEST INC<br>610 FISHER ROAD<br>LONGVIEW, TX 75604 | | | Trade Payable | | | | $22.17 |
| ACCOUNT NO.<br><br>BRYAN HOSE & GASKET INC<br>PO BOX 2320<br>BRYAN, TX 77806 | | | Trade Payable | | | | $21,374.84 |

Sheet no.  _12_ of _96_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 176,433.30

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC        ,                    Case No.   14-11022 (CSS)
_____                                    _____
           Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BRYAN HOSE & GASKET INC 1800 QUALITY PARK LANE BRYAN, TX 77803 | | | Trade Payable | | | | $162.00 |
| ACCOUNT NO.  BUFFALO INDUSTRIAL SUPPLY INC PO BOX N HWY 79 S BUFFALO, TX 75831 | | | Trade Payable | | | | $117,377.10 |
| ACCOUNT NO.  BULLARD INC DBA DEPEND-A-CAN CO PO BOX 1518 PALESTINE, TX 75802 | | | Trade Payable | | | | $7,754.61 |
| ACCOUNT NO.  BUTLER & LAND INC PO BOX 550399 DALLAS, TX 75355-0399 | | | Trade Payable | | | | $3,667.00 |
| ACCOUNT NO.  BWM SERVICES PO BOX 176 CALDWELL, TX 77836 | | | Trade Payable | | | | $79,275.50 |

Sheet no.  13  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 208,236.21

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,          Case No.   14-11022 (CSS)
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  C C CREATIONS LTD 1800 SHILOH AVE BRYAN, TX 77803 | | | Trade Payable | | | | $981.18 |
| ACCOUNT NO.  C C CREATIONS LTD 1800 SHILOH AVE BRYAN, TX 77803 | | | Trade Payable | | | | $123.75 |
| ACCOUNT NO.  C I ACTUATION PO BOX 842348 DALLAS, TX 75284-2348 | | | Trade Payable | | | | $4,656.00 |
| ACCOUNT NO.  CACTUS ENVIRONMENTAL SERVICES 4960 SINGLETON BLVD DALLAS, TX 75212 | | | Trade Payable | | | | $3,942.80 |
| ACCOUNT NO.  CALL COMMUNICATIONS INC RADIO SHACK DEALER PO BOX 1149 ROCKDALE, TX 76567 | | | Trade Payable | | | | $18,763.94 |
| ACCOUNT NO.  CALL COMMUNICATIONS INC PO BOX 1149 ROCKDALE, TX 76567 | | | Trade Payable | | | | $2,077.00 |

Sheet no.  14  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 30,544.67

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC                ,                    Case No.   14-11022 (CSS)
                          Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CAM AIR LLC<br>23210 US HWY 98<br>FAIRHOPE, AL 36532 | | | Trade Payable | | | | $2,601.00 |
| ACCOUNT NO.<br><br>CAPCORP<br>PO BOX 540757<br>DALLAS, TX 75354-0757 | | | Trade Payable | | | | $70,284.61 |
| ACCOUNT NO.<br><br>CAPITOL CITY JANITORIAL INC<br>2420 B PATTERSON INDUSTRIAL DR<br>PFLUGERVILLE, TX 78660 | | | Trade Payable | | | | $20,250.00 |
| ACCOUNT NO.<br><br>CARTER EQUIPMENT<br>210 W TYLER ST<br>LONGVIEW, TX 75601 | | | Trade Payable | | | | $6,296.00 |
| ACCOUNT NO.<br><br>CASCADE ANALYTIC LLC<br>1705 GILL RD<br>DICKINSON, TX 77539 | | | Trade Payable | | | | $6,882.00 |
| ACCOUNT NO.<br><br>CASCADE ANALYTIC LLC<br>1705 GILL RD<br>DICKINSON, TX 77539 | | | Trade Payable | | | | $900.00 |

Sheet no.  15  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 107,213.61

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC        ,                    Case No.  14-11022 (CSS)
────────────────────────────────────                              ──────────────────────
        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CAT FINANCIAL CAPITAL SOLUTIONS<br>PO BOX 905010<br>CHARLOTTE, NC 28290-5010 | | | Trade Payable | | | | $4,871.60 |
| ACCOUNT NO.<br><br>CATERPILLAR FINANCIAL SVC INC<br>PO BOX 730681<br>DALLAS, TX 75373-0681 | | | Trade Payable | | | | $22,005.44 |
| ACCOUNT NO.<br><br>CATERPILLAR GLOBAL MINING LLC<br>PO BOX 689464<br>CHICAGO, IL 60695-9464 | | | Trade Payable | | | | $10,317.00 |
| ACCOUNT NO.<br><br>CATTRON THEIMEG INC<br>PO BOX 418114<br>BOSTON, MA 02241-8114 | | | Trade Payable | | | | $27,380.79 |
| ACCOUNT NO.<br><br>CDW DIRECT LLC<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | | | Trade Payable | | | | $4,031.94 |
| ACCOUNT NO.<br><br>CECO SALES CORPORATION<br>PO BOX 4237<br>FORT WORTH, TX 76164-0237 | | | Trade Payable | | | | $1,690.50 |

Sheet no.  16  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 70,297.27

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,          Case No.  14-11022 (CSS)
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CELLULAR ONE<br>PO BOX 660890<br>DALLAS, TX 75266-0890 | | | Trade Payable | | | | $4,649.35 |
| ACCOUNT NO.<br><br>CELTEX INDUSTRIES INC<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | | Trade Payable | | | | $72,709.33 |
| ACCOUNT NO.<br><br>CEMS PROFESSIONAL SERVICES LLC<br>CEMSPRO<br>518 WILD FIRE DR<br>WALDRON, AR 72958 | | | Trade Payable | | | | $79,011.63 |
| ACCOUNT NO.<br><br>CENTRAL TEXAS SECURITY & FIRE EQUIPMENT INC<br>205 B-1B OTIS DR<br>WACO, TX 76712 | | | Trade Payable | | | | $14,675.00 |
| ACCOUNT NO.<br><br>CENTRAL TEXAS SECURITY & FIRE EQUIPMENT INC<br>205 B-1B OTIS DR<br>WACO, TX 76712 | | | Trade Payable | | | | $73,375.00 |

Sheet no. _17_ of _96_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ► $ 244,420.31

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC         ,                    Case No.   14-11022 (CSS)
                    **Debtor**                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CENTURY GEOPHYSICAL CORP<br>1223 S 71ST E AVE<br>TULSA, OK 74112 | | | Trade Payable | | | | $23,625.00 |
| ACCOUNT NO.<br><br>CH2M HILL ENGINEERS INC<br>PO BOX 201869<br>DALLAS, TX 75320-1869 | | | Trade Payable | | | | $641.70 |
| ACCOUNT NO.<br><br>CHEMICAL LIME COMPANY OF TEXAS<br>5274 PAYSPHERE CIR<br>CHICAGO, IL 60674 | | | Trade Payable | | | | $9,729.61 |
| ACCOUNT NO.<br><br>CHEMICAL LIME INC<br>PO BOX 473<br>CLIFTON, TX 76634 | | | Trade Payable | | | | $14,934.01 |
| ACCOUNT NO.<br><br>CHEMSEARCH<br>PO BOX 971269<br>DALLAS, TX 75397-1269 | | | Trade Payable | | | | $678.40 |
| ACCOUNT NO.<br><br>CHEMTEX INDUSTRIAL INC<br>PO BOX 6964<br>LONGVIEW, TX 75608 | | | Trade Payable | | | | $6,912.00 |

Sheet no.  18  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 56,520.72

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Oak Grove Management Company LLC**            ,          Case No.   **14-11022 (CSS)**
_____                    _____
            **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHROMALOX<br>PO BOX 536435<br>ATLANTA, GA 30353-6435 | | | Trade Payable | | | | $4,912.00 |
| ACCOUNT NO.<br><br>CLYDE BERGEMANN<br>C/O PARTNEREP INC<br>PO BOX 680605<br>HOUSTON, TX 77268-0605 | | | Trade Payable | | | | $852.26 |
| ACCOUNT NO.<br><br>CLYDE BERGEMANN INC<br>PO BOX 932082<br>ATLANTA, GA 31193-2082 | | | Trade Payable | | | | $71,300.36 |
| ACCOUNT NO.<br><br>CLYDE BERGEMANN INC<br>4015 PRESIDENTIAL PKWY<br>ATLANTA, GA 30340 | | | Trade Payable | | | | $4,644.37 |
| ACCOUNT NO.<br><br>CONCO SERVICES CORP<br>530 JONES ST<br>VERONA, PA 15147 | | | Trade Payable | | | | $32,660.24 |
| ACCOUNT NO.<br><br>CONCO SYSTEMS INC<br>530 JONES ST<br>VERONA, PA 15147-1121 | | | Trade Payable | | | | $7,624.50 |

Sheet no.  _19_ of  _96_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 121,993.73

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,                    Case No.    14-11022 (CSS)
                            Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CONNERS CONSTRUCTION <br> P O DRAWER 338 <br> LOTT, TX 76656 | | | Trade Payable | | | | $13,772.28 |
| ACCOUNT NO. <br><br> CONNERS CONSTRUCTION CO INC | | | Trade Payable | | | | $40,391.04 |
| ACCOUNT NO. <br><br> CONTROL COMPONENTS INC <br> PO BOX 842544 <br> LOS ANGELES, CA 90084-2544 | | | Trade Payable | | | | $124,240.00 |
| ACCOUNT NO. <br><br> CONTROL COMPONENTS INC <br> 22591 AVENIDA EMPRESA <br> RANCHO SANTA MARGARITA, CA 92688 | | | Trade Payable | | | | $33,805.00 |
| ACCOUNT NO. <br><br> CONTROLLED FLUIDS INC <br> PO DRAWER 1914 <br> BEAUMONT, TX 77704 | | | Trade Payable | | | | $28,762.00 |

Sheet no.  20 of 96 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 240,970.32

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,                    Case No.   14-11022 (CSS)
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CPR SAVERS & FIRST AID SUPPLY LLC<br>7904 E CHAPARRAL RD<br>STE# A110-242<br>SCOTTSDALE, AZ 85250 | | | Trade Payable | | | | $533.94 |
| ACCOUNT NO.<br><br>CRISP INDUSTRIES INC<br>PO BOX 326<br>BRIDGEPORT, TX 76426 | | | Trade Payable | | | | $704.53 |
| ACCOUNT NO.<br><br>CROSS CLEANING SOLUTIONS LLC<br>PO BOX 1103<br>GLADEWATER, TX 75647 | | | Trade Payable | | | | $255.00 |
| ACCOUNT NO.<br><br>CROWN PRODUCTS INC<br>DEPT 104 PO BOX 21228<br>TULSA, OK 74121-1228 | | | Trade Payable | | | | $500.25 |
| ACCOUNT NO.<br><br>CSC ENGINEERING & ENVIRONMENTAL CONSULTANTS INC<br>PO BOX 4359<br>BRYAN, TX 77805-4359 | | | Trade Payable | | | | $3,600.00 |

Sheet no.  21  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 5,593.72

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,          Case No.   14-11022 (CSS)
_____                              _____
           Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CSW SUPERIORCORP<br>2904 FIRST ST<br>BRYAN, TX 77801 | | | Trade Payable | | | | $379.16 |
| ACCOUNT NO.<br><br>CTI<br>PO BOX 958314<br>ST LOUIS, MO 63195 | | | Trade Payable | | | | $187.20 |
| ACCOUNT NO.<br><br>CUMMINS SOUTHERN PLAINS LLC<br>PO BOX 910509<br>DALLAS, TX 75391-0509 | | | Trade Payable | | | | $62,080.91 |
| ACCOUNT NO.<br><br>DARR EQUIPMENT CO<br>PO BOX 975053<br>DALLAS, TX 75397-5053 | | | Trade Payable | | | | $1,332.71 |
| ACCOUNT NO.<br><br>DARR LIFT TRUCK CO<br>PO BOX 2411<br>WACO, TX 76703 | | | Trade Payable | | | | $28.59 |
| ACCOUNT NO.<br><br>DE LAGE LANDEN<br>PO BOX 41602<br>PHILADELPHIA, PA 19101-1602 | | | Trade Payable | | | | $422.17 |

Sheet no.  22  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 64,430.74

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,          Case No.  14-11022 (CSS)
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DEALERS ELECTRICAL SUPPLY<br>PO BOX 2535<br>WACO, TX 76702-2535 | | | Trade Payable | | | | $358.92 |
| ACCOUNT NO.<br>DELTA MACHINING<br>PO BOX 752<br>311 N BREMOND ST<br>FRANKLIN, TX 77856 | | | Trade Payable | | | | $75.00 |
| ACCOUNT NO.<br>DELTA RIGGING & TOOLS INC<br>1149 WEST HURST BLVD<br>HURST, TX 76053 | | | Trade Payable | | | | $18,882.63 |
| ACCOUNT NO.<br>DHL ANALYTICAL<br>PO BOX 5023<br>ROUND ROCK, TX 78683-5023 | | | Trade Payable | | | | $210.00 |
| ACCOUNT NO.<br>DHL ANALYTICAL<br>2300 DOUBLE CREEK<br>ROUND ROCK, TX 78664 | | | Trade Payable | | | | $790.00 |
| ACCOUNT NO.<br>DIDRIKSON ASSOCIATES INC<br>PO BOX 151007<br>LUFKIN, TX 75915-1007 | | | Trade Payable | | | | $1,100.00 |

Sheet no.  23  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 21,416.55

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,          Case No.   14-11022 (CSS)
_____                    _____
            Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>DIESEL POWER SUPPLY CO<br>2525 UNIVERSITY PARKS DR<br>WACO, TX 76706 | | | Trade Payable | | | | $19,343.89 |
| ACCOUNT NO. <br><br>DMC CARTER CHAMBERS INC<br>PO BOX 935076<br>ATLANTA, GA 31193-5076 | | | Trade Payable | | | | $354,041.40 |
| ACCOUNT NO. <br><br>DPC INDUSTRIES INC<br>PO BOX 301023<br>DALLAS, TX 75303-1023 | | | Trade Payable | | | | $16,997.63 |
| ACCOUNT NO. <br><br>DPC INDUSTRIES INC<br>PO BOX 59<br>CLEBURNE, TX 76031 | | | Trade Payable | | | | $29,400.68 |
| ACCOUNT NO. <br><br>DRESSER INC-MASONEILAN<br>PO BOX 845074<br>DALLAS, TX 75284-5074 | | | Trade Payable | | | | $968.00 |
| ACCOUNT NO. <br><br>DUMMY REMIT TO | | | Trade Payable | | | | $6,509.63 |

Sheet no.  24  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 427,261.23

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,          Case No.   14-11022 (CSS)
_____                    _____
              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DUST CONTROL TECHNOLOGY INC | | | Trade Payable | | | | $19,950.00 |
| ACCOUNT NO.<br>DXP ENTERPRISES INC | | | Trade Payable | | | | $1,799.00 |
| ACCOUNT NO.<br>DXP ENTERPRISES INC<br>1515 AVE S<br>SUITE 206<br>GRAND PRAIRIE, TX 75050 | | | Trade Payable | | | | $10,900.00 |
| ACCOUNT NO.<br>EADS COMPANY<br>PO BOX 732217<br>DALLAS, TX 75373-2217 | | | Trade Payable | | | | $813.46 |
| ACCOUNT NO.<br>EDWIN BOHR ELECTRONICS INC<br>PO BOX 5265<br>CHATTANOOGA, TN 37406 | | | Trade Payable | | | | $250.00 |

Sheet no.  25  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 33,712.46

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Oak Grove Management Company LLC**          ,          Case No.  **14-11022 (CSS)**
_____                                    _____
          **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> EFH CORPORATE SERVICES COMPANY <br> ATTN: MR. JEFF WALKER <br> 1601 BRYAN ST. <br> DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $732,178.78 |
| ACCOUNT NO. <br><br> EKATO CORPORATION <br> 48 SPRUCE STREET <br> OAKLAND, NJ 07436 | | | Trade Payable | | | | $9,170.22 |
| ACCOUNT NO. <br><br> ELCON INC <br> PO BOX 910 <br> MINOOKA, IL 60447 | | | Trade Payable | | | | $190.00 |
| ACCOUNT NO. <br><br> ELECSYS INTERNATIONAL CORPORATION <br> PO BOX 870885 <br> KANSAS CITY, MO 64187-0885 | | | Trade Payable | | | | $120.00 |
| ACCOUNT NO. <br><br> ELECTRICAL CONSULTANTS INC <br> 3521 GABEL ROAD <br> BILLINGS, MT 59102 | | | Trade Payable | | | | $7,239.92 |

Sheet no.  _26_ of _96_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 748,898.92

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC           ,          Case No.   14-11022 (CSS)
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ELECTROMARK COMPANY<br>39289 TREASURY CENTER<br>CHICAGO, IL 60694-9200 | | | Trade Payable | | | | $1,048.90 |
| ACCOUNT NO.<br><br>ENERFLEX ENERGY SYSTEMS INC<br>10815 TELGE RD<br>HOUSTON, TX 77095 | | | Trade Payable | | | | $27,786.50 |
| ACCOUNT NO.<br><br>ENERGY FUTURE HOLDINGS CORP.<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $54,792.72 |
| ACCOUNT NO.<br><br>ENERTECHNIX INC<br>PO BOX 469<br>MAPLE VALLEY, WA 98038 | | | Trade Payable | | | | $1,978.30 |
| ACCOUNT NO.<br><br>ENGINEERING RESOURCES LLC<br>415 N CENTER ST<br>STE# 4<br>LONGVIEW, TX 75601 | | | Trade Payable | | | | $17,028.47 |

Sheet no.  27  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 102,634.89

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,                    Case No.   14-11022 (CSS)
_____                                    _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ENSUREN CORPORATION <br> 3551 S MONACO PKWY <br> STE 300 <br> DENVER, CO 80237 | | | Trade Payable | | | | $13,798.83 |
| ACCOUNT NO. <br><br> EQUIPMENT DEPOT <br> PO BOX 209004 <br> DALLAS, TX 75320-9004 | | | Trade Payable | | | | $34,495.80 |
| ACCOUNT NO. <br><br> EQUIPMENT DEPOT <br> 4100 SOUTH IH 35 <br> PO BOX 20187 <br> WACO, TX 76706 | | | Trade Payable | | | | $9,487.23 |
| ACCOUNT NO. <br><br> ESCOSUPPLY <br> 2103 HWY 31 EAST <br> KILGORE, TX 75662 | | | Trade Payable | | | | $88,895.51 |
| ACCOUNT NO. <br><br> ESCOSUPPLY <br> A DIVISION OF ESCO CORPORATION <br> 14785 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL 60693 | | | Trade Payable | | | | $4,656.49 |

Sheet no.  28  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 151,333.86

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  Oak Grove Management Company LLC        ,                    Case No.   14-11022 (CSS)
_____                          _____
           **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ESG INTERNATIONAL INC<br>3601 LA GRANGE PKWY<br>TOANO, VA 23168 | | | Trade Payable | | | | $24,151.41 |
| ACCOUNT NO.<br><br>EXCEL CARBON & ALLOY CORP<br>4545 BRITTMOORE<br>HOUSTON, TX 77041 | | | Trade Payable | | | | $1,673.91 |
| ACCOUNT NO.<br><br>EXCEL CARBON & ALLOY CORP<br>4545 BRITTMOORE<br>HOUSTON, TX 77041 | | | Trade Payable | | | | $2,883.31 |
| ACCOUNT NO.<br><br>EXCEL FOUNDRY AND MACHINE INC<br>DEPT CH 19283<br>PALATINE, IL 60055-9283 | | | Trade Payable | | | | $1,904.00 |
| ACCOUNT NO.<br><br>EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | | | Trade Payable | | | | $58,503.30 |
| ACCOUNT NO.<br><br>FALKENBERG CONSTRUCTION CO INC<br>4850 SAMUELL BLVD<br>MESQUITE, TX 75149 | | | Trade Payable | | | | $65,660.00 |

Sheet no.  29  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 154,775.93

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,                    Case No.   14-11022 (CSS)
_____                                      _____
            Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FASTENAL COMPANY<br>PO BOX 1286<br>WINONA, MN 55987-1286 | | | Trade Payable | | | | $16,828.39 |
| ACCOUNT NO.<br><br>FASTENAL COMPANY<br>552 N LOOP 340<br>BELLMEAD, TX 76705 | | | Trade Payable | | | | $3,438.11 |
| ACCOUNT NO.<br><br>FASTENAL COMPANY<br>1904 S. TEXAS AVE.<br>BRYAN, TX 77802 | | | Trade Payable | | | | $28,989.92 |
| ACCOUNT NO.<br><br>FEHR BROS INDUSTRIES INC<br>895 KINGS HWY<br>SAUGERTIES, NY 12477 | | | Trade Payable | | | | $57.70 |
| ACCOUNT NO.<br><br>FISHER SCIENTIFIC<br>PO BOX 404705<br>ATLANTA, GA 30384-4705 | | | Trade Payable | | | | $172.65 |
| ACCOUNT NO.<br><br>FLANDERS ELECTRIC INC<br>901 W HARRISON ROAD<br>LONGVIEW, TX 75604 | | | Trade Payable | | | | $6,314.20 |

Sheet no.  30  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 55,800.97

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,          Case No.   14-11022 (CSS)
                        Debtor                                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FLANDERS ELECTRIC LTD<br>PO BOX 97<br>WHITE OAK, TX 75693 | | | Trade Payable | | | | $277,682.50 |
| ACCOUNT NO.<br><br>FLOWMATICS INCORPORATED<br>1300 E ARAPAHO RD STE 204<br>RICHARDSON, TX 75081-2445 | | | Trade Payable | | | | $358.00 |
| ACCOUNT NO.<br><br>FLOWSERVE PUMP DIVISION<br>DEER PARK SERVICE CENTER<br>2802 EAST 13TH STREET<br>DEER PARK, TX 77536 | | | Trade Payable | | | | $4,371.00 |
| ACCOUNT NO.<br><br>FLSMIDTH KREBS INC<br>DEPT 3252<br>PO BOX 123252<br>DALLAS, TX 75312-3252 | | | Trade Payable | | | | $1,053.00 |
| ACCOUNT NO.<br><br>FLUOR GLOBAL SERVICES<br>9000 WEST JEFFERSON 609 BLDG 3<br>DALLAS, TX 75211-9304 | | | Trade Payable | | | | $742,822.69 |
| ACCOUNT NO.<br><br>FORGE GROUP | | | Potential Trade Claim | X | X | | Undetermined |

Sheet no.  31  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,026,287.19

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  <u>Oak Grove Management Company LLC</u>      ,              Case No.  <u>14-11022 (CSS)</u>
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FORT WORTH GASKET & SUPPLY<br>2200 GRAVEL DR<br>FORT WORTH, TX 76118 | | | Trade Payable | | | | $5,279.06 |
| ACCOUNT NO.<br><br>FOSSIL POWER SYSTEMS INC<br>10 MOSHER DR<br>BURNSIDE INDUSTRIAL PARK<br>DARTMOUTH, NS B3B 1N5<br>CANADA | | | Trade Payable | | | | $3,520.00 |
| ACCOUNT NO.<br><br>FRANKLIN AUTO SUPPLY<br>PO BOX 519<br>FRANKLIN, TX 77856 | | | Trade Payable | | | | $36,894.28 |
| ACCOUNT NO.<br><br>FREESE AND NICHOLS INC<br>PO BOX 980004<br>FORT WORTH, TX 76198-0004 | | | Trade Payable | | | | $1,576.20 |
| ACCOUNT NO.<br><br>FROST CRUSHED STONE<br>PO BOX 272<br>MEXIA, TX 76667 | | | Trade Payable | | | | $1,232.11 |

Sheet no. <u> 32 </u> of <u> 96 </u> continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 48,501.65

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,          Case No.  14-11022 (CSS)
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FURMANITE AMERICA <br> PO BOX 674088 <br> DALLAS, TX 75267-4088 | | | Trade Payable | | | | $3,086.37 |
| ACCOUNT NO. <br><br> G&K SERVICES <br> PO BOX 2131 <br> COPPELL, TX 75019-8131 | | | Trade Payable | | | | $3,927.85 |
| ACCOUNT NO. <br><br> G&K SERVICES <br> 603 AIRLINE DRIVE <br> COPPELL, TX 75019 | | | Trade Payable | | | | $557.25 |
| ACCOUNT NO. <br><br> G&K SERVICES | | | Trade Payable | | | | $2,005.53 |
| ACCOUNT NO. <br><br> GBT STEEL GROUP LLC <br> 4142 NE HAMPSTEAD DR <br> LEE'S SUMMIT, MO 64064-1619 | | | Trade Payable | | | | $23,680.00 |
| ACCOUNT NO. <br><br> GE INTERNATIONAL INC <br> PO BOX 848301 <br> DALLAS, TX 75284-8301 | | | Trade Payable | | | | $2,777.74 |

Sheet no.  33  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 36,034.74

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,                    Case No.   14-11022 (CSS)
_____
                    **Debtor**                                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GEM-TRIM LLC<br>148 EQUITY BLVD<br>HOUMA, LA 70360 | | | Trade Payable | | | | $10,268.00 |
| ACCOUNT NO.<br><br>GENERAL ELECTRIC COMPANY<br>GE ENERGY SERVICES<br>4200 WILDWOOD PARKWAY<br>ATLANTA, GA 30339 | | | Trade Payable | | | | $20,905.60 |
| ACCOUNT NO.<br><br>GENERAL ELECTRIC INTERNATIONAL<br>621 EAST SH-121 SOUTH<br>SUITE 420<br>COPPELL, TX 75019 | | | Trade Payable | | | | $36,871.68 |
| ACCOUNT NO.<br><br>GENERAL ELECTRIC INTERNATIONAL INC<br>4200 WILDWOOD PKWY<br>ATLANTA, GA 30339 | | | Trade Payable | | | | $11,765.00 |
| ACCOUNT NO.<br><br>GK TECHSTAR LLC<br>802 W 13TH ST<br>DEER PARK, TX 77536 | | | Trade Payable | | | | $6,003.00 |

Sheet no.  34  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 85,813.28

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC              ,              Case No.   14-11022 (CSS)
_____              _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GLOBAL RAIL SYSTEMS INC <br> PO BOX 110 <br> MARLIN, TX 76661-0110 | | | Trade Payable | | | | $3,075.89 |
| ACCOUNT NO. <br><br> GOLDER ASSOCIATES INC <br> LOCKBOX 934544 <br> ATLANTA, GA 31193-4544 | | | Trade Payable | | | | $15,172.95 |
| ACCOUNT NO. <br><br> GRAINGER <br> 5000 NORTHEAST PKWY <br> FORT WORTH, TX 76106 | | | Trade Payable | | | | $99.36 |
| ACCOUNT NO. <br><br> GRAINGER <br> 1507 W COTTON <br> LONGVIEW, TX 75604 | | | Trade Payable | | | | $31,107.09 |
| ACCOUNT NO. <br><br> GRAINGER <br> DEPT 875096810 <br> PO BOX 419267 <br> KANSAS CITY, MO 64141-6267 | | | Trade Payable | | | | $187,280.44 |
| ACCOUNT NO. <br><br> GREEN'S CUSTOM SERVICES <br> PO BOX 44 <br> BREMOND, TX 76629 | | | Trade Payable | | | | $7,818.50 |

Sheet no.  35  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 244,554.23

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC        ,                    Case No.   14-11022 (CSS)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GREG'S OVERHEAD DOOR SVCS INC 4905 CR 467 ELGIN, TX 78621-5320 | | | Trade Payable | | | | $2,005.00 |
| ACCOUNT NO. GREGG INDUSTRIAL INSULATORS INC PO BOX 4347 LONGVIEW, TX 75606 | | | Trade Payable | | | | $1,282.33 |
| ACCOUNT NO. GRUBB FILTRATION TESTING SERVICES INC PO BOX 1156 8006 ROUTE 130 NORTH DELRAN, NJ 08075 | | | Trade Payable | | | | $3.00 |
| ACCOUNT NO. GUTOR AMERICAS ATTN: JESSICA  WESTLUND 12121 WICKCHESTER LN STE 400 HOUSTON, TX 77079 | | | Trade Payable | | | | $6,870.00 |
| ACCOUNT NO. GUY BROWN MANAGEMENT LLC 9003 OVERLOOK BLVD BRENTWOOD, TN 37027 | | | Trade Payable | | | | $354.37 |

Sheet no.  36  of  96  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 10,514.70

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Oak Grove Management Company LLC**                ,                    Case No.  **14-11022 (CSS)**
           _____                                     _____
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GUY BROWN MEDICAL<br>9003 OVERLOOK BLVD<br>BRENTWOOD, TN 37027 | | | Trade Payable | | | | $399.23 |
| ACCOUNT NO.<br><br>GUY BROWN PRODUCTS<br>75 REMITTANCE DR #6089<br>CHICAGO, IL 60675-6089 | | | Trade Payable | | | | $843.06 |
| ACCOUNT NO.<br><br>HAGEMEYER NORTH AMERICA<br>734 W. CAMERON AVE.<br>ROCKDALE, TX 76567 | | | Trade Payable | | | | $287.12 |
| ACCOUNT NO.<br><br>HAGEMEYER NORTH AMERICA INC<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | | | Trade Payable | | | | $3,121.00 |
| ACCOUNT NO.<br><br>HALL-MARK FIRE APPARATUS | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>HAMON CUSTODIS INC<br>PO BOX 822769<br>PHILADELPHIA, PA 19182-2769 | | | Trade Payable | | | | $31,277.73 |

Sheet no. _37_ of _96_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 35,928.14

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,          Case No.   14-11022 (CSS)
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HARLOW FILTER SUPPLY INC<br>4843 ALMOND<br>DALLAS, TX 75247 | | | Trade Payable | | | | $5,458.58 |
| ACCOUNT NO.<br><br>HATFIELD & COMPANY INC<br>PO BOX 910862<br>DALLAS, TX 75391-0862 | | | Trade Payable | | | | $1,956.82 |
| ACCOUNT NO.<br><br>HDR ENGINEERING INC<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | | Trade Payable | | | | $2,151.48 |
| ACCOUNT NO.<br><br>HEADWATERS RESOURCES INC<br>PO BOX 843922<br>DALLAS, TX 75284-3922 | | | Trade Payable | | | | $591,940.27 |
| ACCOUNT NO.<br><br>HEADWATERS RESOURCES INC | | | Trade Payable | | | | $4,080.60 |
| ACCOUNT NO.<br><br>HENSON SALES AND SERVICE INC<br>201 NORTH MAY<br>MADISONVILLE, TX 77864 | | | Trade Payable | | | | $5,846.52 |

Sheet no.  38  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 611,434.27

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC        ,                    Case No.   14-11022 (CSS)
                    Debtor                                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HERTZ EQUIPMENT RENTAL CORPORATION<br>PO BOX 650280<br>DALLAS, TX 75265-0280 | | | Trade Payable | | | | $5,861.95 |
| ACCOUNT NO.<br><br>HERTZ EQUIPMENT RENTAL<br>PO BOX 7698<br>LONGVIEW, TX 75607 | | | Trade Payable | | | | $20,479.80 |
| ACCOUNT NO.<br><br>HF & ASSOCIATES INC<br>118 VERDANT<br>SAN ANTONIO, TX 78209 | | | Trade Payable | | | | $1,395.96 |
| ACCOUNT NO.<br><br>HI-TECH TESTING SERVICE INC<br>PO BOX 12568<br>LONGVIEW, TX 75607 | | | Trade Payable | | | | $1,506.00 |
| ACCOUNT NO.<br><br>HILTI INC<br>ATTN: CUSTOMER SERVICE<br>PO BOX 21148<br>TULSA, OK 74121 | | | Trade Payable | | | | $1,014.55 |
| ACCOUNT NO.<br><br>HOIST & CRANE SERVICE GROUP<br>PO BOX 53062<br>LAFAYETTE, LA 70505-3062 | | | Trade Payable | | | | $1,800.00 |

Sheet no.  39  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 32,058.26

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  <u>Oak Grove Management Company LLC</u>        ,         Case No.  <u>14-11022 (CSS)</u>
                  **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HOLT CAT<br>PO BOX 911975<br>DALLAS, TX 75391-1975 | | | Trade Payable | | | | $2,918,315.90 |
| ACCOUNT NO.<br><br>HOLT CAT<br>2000 E AIRPORT FRWY<br>IRVING, TX 75061 | | | Trade Payable | | | | $16,636.73 |
| ACCOUNT NO.<br><br>HOLT CAT<br>PARTS DIVISION<br>PO BOX 7070<br>LONGVIEW, TX 75607 | | | Trade Payable | | | | $19,070.72 |
| ACCOUNT NO.<br><br>HOLT CAT<br>PARTS DIVISION<br>PO BOX 2411<br>WACO, TX 76703 | | | Trade Payable | | | | $446,998.02 |
| ACCOUNT NO.<br><br>HOLT CAT<br>PO BOX 207916<br>SAN ANTONIO, TX 78222 | | | Trade Payable | | | | $128,548.71 |
| ACCOUNT NO.<br><br>HOLT CAT<br>PO BOX 7070<br>LONGVIEW, TX 75608 | | | Trade Payable | | | | $31,736.11 |

Sheet no. <u>_40_</u> of <u>_96_</u> continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ► | $ 3,561,306.19

Total ► | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Oak Grove Management Company LLC__ ,          Case No. __14-11022 (CSS)__
          Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HOLT CAT <br> 549 JIM WRIGHT FREEWAY NORTH <br> FORT WORTH, TX 76108 | | | Trade Payable | | | | $900,990.28 |
| ACCOUNT NO. <br><br> HOLT COMPANY <br> PO BOX 2411 <br> WACO, TX 76703-2411 | | | Trade Payable | | | | $5,711.18 |
| ACCOUNT NO. <br><br> HOWDEN NORTH AMERICA <br> 260 SPRING SIDE DR <br> AKRON, OH 44333 | | | Trade Payable | | | | $70,668.00 |
| ACCOUNT NO. <br><br> HUMPHREY & ASSOCIATES INC <br> PO BOX 59247 <br> DALLAS, TX 75229 | | | Trade Payable | | | | $282,185.45 |
| ACCOUNT NO. <br><br> HUTHER AND ASSOCIATES INC <br> 1156 N BONNIE BRAE <br> DENTON, TX 76201 | | | Trade Payable | | | | $1,740.00 |
| ACCOUNT NO. <br><br> HYDRADYNE HYDRAULICS <br> 1019 RANKIN ROAD <br> HOUSTON, TX 77073 | | | Trade Payable | | | | $3,118.08 |

Sheet no. __41_ of _96__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶         $ 1,264,412.99

Total ▶         $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC        ,        Case No.   14-11022 (CSS)
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HYDROTEX DYNAMICS INC <br> 6320 CUNNINGHAM RD <br> HOUSTON, TX 77041 | | | Trade Payable | | | | $30,098.00 |
| ACCOUNT NO. <br><br> HYDROTEX DYNAMICS INC <br> PO BOX 41368 <br> HOUSTON, TX 77240-1368 | | | Trade Payable | | | | $238,087.69 |
| ACCOUNT NO. <br><br> INDUSTRIAL LUBRICANT COMPANY <br> PO BOX 70 <br> GRAND RAPIDS, MN 55744 | | | Trade Payable | | | | $19,727.10 |
| ACCOUNT NO. <br><br> INDUSTRIAL LUBRICANT COMPANY <br> 11033 HIGHWAY 271 <br> TYLER, TX 75708 | | | Trade Payable | | | | $11,157.15 |
| ACCOUNT NO. <br><br> INDUSTRIAL SPECIALTY CHEMICALS <br> 16880 S LATHROP AVE <br> HARVEY, IL 60426 | | | Trade Payable | | | | $67.50 |

Sheet no.  42  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 299,137.44

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,          Case No.   14-11022 (CSS)
_____          _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INGERSOLL RAND COMPANY INDUSTRIAL TECHNOLOGIES 15768 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | Trade Payable | | | | $51,637.81 |
| ACCOUNT NO.<br><br>INGERSOLL-RAND AIR CENTER 4310 ADLER SUITE 200 DALLAS, TX 75211 | | | Trade Payable | | | | $37,720.00 |
| ACCOUNT NO.<br><br>INSTRUMENT AND VALVE SERVICES 1300 EAST WHALEY LONGVIEW, TX 75601 | | | Trade Payable | | | | $492.27 |
| ACCOUNT NO.<br><br>INTEGRATED POWER SERVICES LLC PO BOX 601492 CHARLOTTE, NC 28260-1492 | | | Trade Payable | | | | $11,415.48 |
| ACCOUNT NO.<br><br>INTERTEK AIM PO BOX 416482 BOSTON, MA 02241-6482 | | | Trade Payable | | | | $13,600.00 |

Sheet no.  43  of  96  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 114,865.56

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC        ,          Case No.   14-11022 (CSS)
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ISCO INDUSTRIES INC<br>926 BAXTER AVENUE<br>BOX 4545<br>LOUISVILLE, KY 40204 | | | Trade Payable | | | | $3,465.92 |
| ACCOUNT NO.<br><br>ISCO INDUSTRIES LLC<br>1974 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1009 | | | Trade Payable | | | | $59,585.60 |
| ACCOUNT NO.<br><br>ITASCA LANDFILL<br>PO BOX 841615<br>DALLAS, TX 75284-1615 | | | Trade Payable | | | | $8,031.90 |
| ACCOUNT NO.<br><br>JACKSON PIPE & STEEL<br>898 LEARY RD<br>TEXARKANA, TX 75503 | | | Trade Payable | | | | $391.58 |
| ACCOUNT NO.<br><br>JACKSON PIPE & STEEL<br>PO BOX 5746<br>TEXARKANA, TX 75505-5746 | | | Trade Payable | | | | $45,221.60 |
| ACCOUNT NO.<br><br>JASTER-QUINTANILLA DALLAS LLP<br>2105 COMMERCE ST<br>DALLAS, TX 75201 | | | Trade Payable | | | | $25,602.50 |

Sheet no.   44  of   96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 142,299.10

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,          Case No.   14-11022 (CSS)
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JAYTON LIADLEY<br>ADDRESS ON FILE | | | Trade Payable | | | | $270.72 |
| ACCOUNT NO.<br>JIMMIE DEAL INC<br>DBA UNIVERSAL VACUUM SERVICE<br>1602 S MARKET ST<br>HEARNE, TX 77859 | | | Trade Payable | | | | $8,760.00 |
| ACCOUNT NO.<br>JOHNSTONE SUPPLY<br>2505 WILLOWBROOK DR STE 203<br>DALLAS, TX 75220 | | | Trade Payable | | | | $1,316.50 |
| ACCOUNT NO.<br>JOY GLOBAL SURFACE MINING INC<br>ADDRESS ON FILE | | | Trade Payable | | | | $6,274.46 |
| ACCOUNT NO.<br>JOYCE STEEL ERECTION LTD<br>PO BOX 8466<br>LONGVIEW, TX 75607 | | | Trade Payable | | | | $21,530.00 |

Sheet no.  45  of  96  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 38,151.68

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC_____,          Case No.   14-11022 (CSS)_____
              **Debtor**                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>K D TIMMONS INC<br>PO BOX 2609<br>BRYAN, TX 77805 | | | Trade Payable | | | | $24,382.47 |
| ACCOUNT NO.<br><br>KENNEDY WIRE ROPE AND SLING CO.<br>4202 DIVIDEND DR<br>SAN ANTONIO, TX 78219 | | | Trade Payable | | | | $2,474.84 |
| ACCOUNT NO.<br><br>KHA GEOLOGICS LLC<br>61 SUNSET PARK LN<br>SUGAR LAND, TX 77479 | | | Trade Payable | | | | $88,939.41 |
| ACCOUNT NO.<br><br>KINETIC ENGINEERING CORP<br>2055 SILBER ROAD STE 101<br>HOUSTON, TX 77055 | | | Trade Payable | | | | $89.53 |
| ACCOUNT NO.<br><br>KINETIC ENGINEERING CORP<br>2055 SILBER ROAD STE 101<br>HOUSTON, TX 77055 | | | Trade Payable | | | | $37.46 |
| ACCOUNT NO.<br><br>KLEIN PRODUCTS OF TEXAS INC<br>PO BOX 2066<br>HWY 79 3 MILES EAST LOOP 204<br>JACKSONVILLE, TX 75766 | | | Trade Payable | | | | $789.41 |

Sheet no.  46  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 116,713.12

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC           ,          Case No.   14-11022 (CSS)
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KNUCKLEHEAD'S TRUE VALUE <br> 1084 W. US HWY 79 <br> FRANKLIN, TX 77856 | | | Trade Payable | | | | $429.66 |
| ACCOUNT NO. <br><br> KOETTER FIRE PROTECTION OF LONGVIEW LLC <br> 10351 OLYMPIC DR <br> DALLAS, TX 75220-4437 | | | Trade Payable | | | | $24,407.12 |
| ACCOUNT NO. <br><br> KONECRANES INC <br> PO BOX 641807 <br> PITTSBURGH, PA 15264-1807 | | | Trade Payable | | | | $1,045.00 |
| ACCOUNT NO. <br><br> KOSO AMERICA INC <br> 4 MANLEY STREET <br> WEST BRIDGEWATER, MA 02379 | | | Trade Payable | | | | $2,538.75 |
| ACCOUNT NO. <br><br> KOSSE VOLUNTEER FIRE DEPT <br> PO BOX 350 <br> KOSSE, TX 76653 | | | Trade Payable | | | | $750.00 |
| ACCOUNT NO. <br><br> KRJA SYSTEMS INC / MAPTEK <br> 165 SOUTH UNION BOULEVARD STE 888 <br> LAKEWOOD, CO 80228 | | | Trade Payable | | | | $3,600.00 |

Sheet no.  47  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 32,770.53

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,                    Case No.   14-11022 (CSS)
_____                                      _____
                Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  LAY'S MINING SERVICE INC 1121 S 10TH ST MT VERNON, IL 62864 | | | Trade Payable | | | | $14,500.00 |
| ACCOUNT NO.  LEECO ENERGY SERVICES PO BOX 1587 WHITEHOUSE, TX 75791 | | | Trade Payable | | | | $5,803.00 |
| ACCOUNT NO.  LEECO ENERGY SERVICES PO BOX 1587 WHITEHOUSE, TX 75791 | | | Trade Payable | | | | $3,356.49 |
| ACCOUNT NO.  LEWIS-GOETZ AND COMPANY INC PO BOX 644819 PITTSBURGH, PA 15264-4819 | | | Trade Payable | | | | $2,891.00 |
| ACCOUNT NO.  LHOIST NORTH AMERICA 13960 FM 439 NOLANVILLE, TX 76559 | | | Trade Payable | | | | $875.00 |
| ACCOUNT NO.  LIMESTONE COUNTY FAIR PO BOX 965 GROESBECK, TX 76642 | | | Trade Payable | | | | $1,500.00 |

Sheet no.  48  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 28,925.49

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,                    Case No.   14-11022 (CSS)
                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LITTELFUSE STARTCO<br>3714 KINNEAR PLACE<br>SASKATOON, SK S7P 0A6<br>CANADA | | | Trade Payable | | | | $276.00 |
| ACCOUNT NO.<br><br>LOCHRIDGE-PRIEST INC<br>PO BOX 154187<br>WACO, TX 76715 | | | Trade Payable | | | | $31,865.66 |
| ACCOUNT NO.<br><br>LONE STAR RAILROAD<br>CONTRACTORS INC<br>PO BOX 1150<br>ENNIS, TX 75120 | | | Trade Payable | | | | $70,202.51 |
| ACCOUNT NO.<br><br>LONESTAR ACTUATION<br>PO BOX 2999<br>PHOENIX, AR 85012 | | | Trade Payable | | | | $8,295.00 |
| ACCOUNT NO.<br><br>LUDECA INC<br>1425 NW 88TH AVE<br>DORAL, FL 33172 | | | Trade Payable | | | | $323.00 |
| ACCOUNT NO.<br><br>LUFKIN ARMATURE WORKS INC<br>PO BOX 455<br>LUFKIN, TX 75902 | | | Trade Payable | | | | $2,869.20 |

Sheet no.  49  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 113,831.37

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,                    Case No.   14-11022 (CSS)
             Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LUFKIN RUBBER & GASKET<br>501 ELLEN TROUT DRIVE<br>LUFKIN, TX 75904 | | | Trade Payable | | | | $359.72 |
| ACCOUNT NO.<br><br>LUFKIN RUBBER & GASKET CO<br>PO BOX 150356<br>LUFKIN, TX 75915-0356 | | | Trade Payable | | | | $16,248.03 |
| ACCOUNT NO.<br><br>LUMINANT ENERGY COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $1,357,583.86 |
| ACCOUNT NO.<br><br>LUMINANT GENERATION COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $1,019,834.34 |
| ACCOUNT NO.<br><br>LUMINANT MINING COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $856,841.71 |

Sheet no.  50 of 96 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,250,867.66

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,          Case No.   14-11022 (CSS)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LYLE OIL CO <br> PO BOX 77 <br> FAIRFIELD, TX 75840 | | | Trade Payable | | | | $26,208.06 |
| ACCOUNT NO. <br><br> M & C PRODUCTS ANALYSIS TECHNOLOGY INC <br> 6019 OLIVAS PARK DRIVE <br> VENTURA, CA 93003 | | | Trade Payable | | | | $1,398.00 |
| ACCOUNT NO. <br><br> M W SMITH EQUIPMENT INC <br> PO BOX 3765 <br> LONGVIEW, TX 75606 | | | Trade Payable | | | | $14,289.58 |
| ACCOUNT NO. <br><br> M&C PRODUCTS ANALYSIS TECHNOLOGY INC <br> DBA M&C TECHGROUP NORTH AMERICA <br> 6019 OLIVAS PARK DR STE G <br> VENTURA, CA 93003 | | | Trade Payable | | | | $19,577.00 |
| ACCOUNT NO. <br><br> M'N M ENTERPRISES <br> PO BOX 7172 <br> FORT WORTH, TX 76111 | | | Trade Payable | | | | $101.48 |

Sheet no.  51 of  96 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 61,574.12

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC              ,          Case No.   14-11022 (CSS)
_____              _____
Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MACK BOLT AND STEEL<br>5875 E STATE HWY 21<br>BRYAN, TX 77808 | | | Trade Payable | | | | $1,564.82 |
| ACCOUNT NO.<br><br>MACK BOLT AND STEEL<br>5875 EAST STATE HIGHWAY 21<br>BRYAN, TX 77808 | | | Trade Payable | | | | $557.80 |
| ACCOUNT NO.<br><br>MAGNUM TECHNICAL SERVICES DBA MAGNUM ENGINEERING&CONTROLS<br>24 COMMERCIAL PLACE<br>SCHERTZ, TX 78154 | | | Trade Payable | | | | $10,965.59 |
| ACCOUNT NO.<br><br>MAMMOET USA SOUTH INC<br>20525 FARM RD 521<br>ROSHARON, TX 77583 | | | Trade Payable | | | | $240,561.00 |
| ACCOUNT NO.<br><br>MARCO INSPECTION SERVICES LLC<br>PO BOX 1941<br>KILGORE, TX 75663 | | | Trade Payable | | | | $23,052.00 |

Sheet no.  52  of  96  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 276,701.21

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC            ,                    Case No.   14-11022 (CSS)
              Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MARGIE L BURDICK | | | Trade Payable | | | | $1,953.10 |
| ACCOUNT NO. <br><br> MARTIN ENGINEERING <br> DEPT 4531 <br> CAROL STREAM, IL 60122-4531 | | | Trade Payable | | | | $24,205.53 |
| ACCOUNT NO. <br><br> MASS TECHNOLOGIES <br> PO BOX 173187 <br> ARLINGTON, TX 76003-3187 | | | Trade Payable | | | | $3,546.40 |
| ACCOUNT NO. <br><br> MASS TECHNOLOGIES INC <br> PO BOX 173187 <br> ARLINGTON, TX 76003-3187 | | | Trade Payable | | | | $227.25 |
| ACCOUNT NO. <br><br> MASTERCRAFT PRINTED PRODUCTS <br> & SERVICES <br> 2150 CENTURY CIRCLE <br> IRVING, TX 75062 | | | Trade Payable | | | | $18,912.71 |

Sheet no.  53 of  96 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 48,844.99

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,                    Case No.   14-11022 (CSS)
                      **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIR<br>IRVING, TX 75062 | | | Trade Payable | | | | $914.25 |
| ACCOUNT NO.<br><br>MCMASTER-CARR SUPPLY CO<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | | | Trade Payable | | | | $9,090.95 |
| ACCOUNT NO.<br><br>MECHANICAL & CERAMIC<br>ADDRESS ON FILE | | | Trade Payable | | | | $48,400.00 |
| ACCOUNT NO.<br><br>MENARDI<br>ADDRESS ON FILE | | | Trade Payable | | | | $18,514.15 |
| ACCOUNT NO.<br><br>MENARDI MIKROPUL LLC<br>1 MAXWELL DR<br>TRENTON, SC 29847 | | | Trade Payable | | | | $849.10 |
| ACCOUNT NO.<br><br>MERICO ABATEMENT CONTRACTORS INC<br>PO BOX 4347<br>LONGVIEW, TX 75606 | | | Trade Payable | | | | $169,420.08 |

Sheet no.   54  of   96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 247,188.53

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC         ,          Case No.   14-11022 (CSS)
_____                         _____
            **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MERRICK INDUSTRIES INC <br> 10 ARTHUR DR <br> LYNN HAVEN, FL 32444 | | | Trade Payable | | | | $30,635.00 |
| ACCOUNT NO. <br><br> MES-TEXAS <br> MUNICIPAL EMERGENCY <br> SERVICES INC <br> 16511 HEDGECROFT <br> SUITE 200 <br> HOUSTON, TX 77060 | | | Trade Payable | | | | $1,227.76 |
| ACCOUNT NO. <br><br> METCO ENVIRONMENTAL <br> PO BOX 204290 <br> DALLAS, TX 75320-4290 | | | Trade Payable | | | | $65,009.66 |
| ACCOUNT NO. <br><br> MEXIA LANDFILL <br> PO BOX 841615 <br> DALLAS, TX 75284 | | | Trade Payable | | | | $4,599.39 |
| ACCOUNT NO. <br><br> MICHAEL C FINA <br> ADDRESS ON FILE | | | Trade Payable | | | | $467.64 |

Sheet no.  55  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 101,939.45

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,          Case No.  14-11022 (CSS)
                    Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MICHELIN NORTH AMERICA INC PO BOX 100860 ATLANTA, GA 30384-0860 | | | Trade Payable | | | | $84,192.00 |
| ACCOUNT NO.  MICHELIN TIRE COMPANY C/O SOUTHERN TIRE MART 3744 WEST LOOP 281 LONGVIEW, TX 75604 | | | Trade Payable | | | | $4,016.56 |
| ACCOUNT NO.  MICHELIN TIRE CORPORATION C/O TCI TIRE CENTERS 3101 N. HOUSTON SCHOOL RD. LANCASTER, TX 75134 | | | Trade Payable | | | | $12,328.00 |
| ACCOUNT NO.  MICROSOFT LICENSING GP C/O BANK OF AMERICA 1950 N STEMMONS FWY STE 5010 LB #842467 DALLAS, TX 75207 | | | Trade Payable | | | | $976.56 |
| ACCOUNT NO.  MIDCO SLING OF EAST TEXAS 9101 W CARPENTER FRWY DALLAS, TX 75247 | | | Trade Payable | | | | $6,736.00 |

Sheet no.  56  of  96  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 108,249.12

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,          Case No.   14-11022 (CSS)
_____                              _____
            Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MIDSTATE ENVIRONMENTAL UNITED RECYCLERS LLC<br>PO BOX 310382<br>DES MOINES, IA 50331-0382 | | | Trade Payable | | | | $3,042.00 |
| ACCOUNT NO.<br><br>MINE SERVICE INC<br>PO BOX 32<br>ROCKDALE, TX 76567 | | | Trade Payable | | | | $120,272.98 |
| ACCOUNT NO.<br><br>MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | | Trade Payable | | | | $297,555.47 |
| ACCOUNT NO.<br><br>MITCHELL 1<br>ADDRESS ON FILE | | | Trade Payable | | | | $298.00 |
| ACCOUNT NO.<br><br>MODULAR SPACE CORPORATION<br>12603 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0126 | | | Trade Payable | | | | $5,508.45 |

Sheet no.  57  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 426,676.90

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,          Case No.  14-11022 (CSS)
_____
          **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MOTION INDUSTRIES INC <br> PO BOX 849737 <br> DALLAS, TX 75284-9737 | | | Trade Payable | | | | $8,026.76 |
| ACCOUNT NO. <br><br> MOTION INDUSTRIES INC | | | Trade Payable | | | | $243.56 |
| ACCOUNT NO. <br><br> MOTION INDUSTRIES INC <br> PO BOX 849737 <br> DALLAS, TX 75284-9737 | | | Trade Payable | | | | $263.65 |
| ACCOUNT NO. <br><br> MOTIVE EQUIPMENT INC <br> 8300 W SLESKE CT <br> MILWAUKEE, WI 53223-3844 | | | Trade Payable | | | | $320.50 |
| ACCOUNT NO. <br><br> MPHS INC <br> DBA KNAPE ASSOCIATES <br> 9219 KATY FREEWAY STE 200 <br> HOUSTON, TX 77024 | | | Trade Payable | | | | $119.70 |
| ACCOUNT NO. <br><br> MPW INDUSTRIAL WATER SERVICES INC <br> 1300 PAYSPHERE CIRCLE <br> CHICAGO, IL 60674 | | | Trade Payable | | | | $705.00 |

Sheet no.  58  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 9,679.17

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Oak Grove Management Company LLC**               ,          Case No.   **14-11022 (CSS)**
_____                          _____
           **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MPW INDUSTRIAL WATER SERVICES<br>1300 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | Trade Payable | | | | $91,411.67 |
| ACCOUNT NO.<br><br>MSC INDUSTRIAL SUPPLY CO<br>1605A HARRISON RD<br>LONGVIEW, TX 75604 | | | Trade Payable | | | | $75.00 |
| ACCOUNT NO.<br><br>MUNTERS CORPORATION<br>1338 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1003 | | | Trade Payable | | | | $6.99 |
| ACCOUNT NO.<br><br>MUSIC MOUNTAIN WATER CO<br>305 STONER AVE<br>SHREVEPORT, LA 71101 | | | Trade Payable | | | | $7,287.00 |
| ACCOUNT NO.<br><br>N-LINE TRAFFIC MAINTENANCE<br>PO BOX 4750<br>BRYAN, TX 77805 | | | Trade Payable | | | | $2,100.40 |
| ACCOUNT NO.<br><br>N-LINE TRAFFIC MAINTENANCE<br>2620 CLARKS LANE<br>PO BOX 4724<br>BRYAN, TX 77808 | | | Trade Payable | | | | $25.00 |

Sheet no. _59_ of _96_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 100,906.06

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC    ,          Case No.   14-11022 (CSS)
_____                    _____
            Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NAITONAL PARK CONVERSATION ASSOCIATION EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 | X | | Potential Litigation Claim - Matter Number: 13-1014 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NAITONAL PARK CONVERSATION ASSOCIATION EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 | X | | Potential Litigation Claim - Matter Number: 13-1014 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NALCO ANALYTICAL RESOURCES 1601 WEST DIEHL ROAD NAPERVILLE, IL 60563-1198 | | | Trade Payable | | | | $331.00 |
| ACCOUNT NO.<br><br>NALCO COMPANY PO BOX 70716 CHICAGO, IL 60673-0716 | | | Trade Payable | X | | | $6,289.89 |
| ACCOUNT NO.<br><br>NALCO COMPANY 7705 HWY 90A SUGAR LAND, TX 77478 | | | Trade Payable | | | | $8,223.21 |

Sheet no.  60  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 14,844.10

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC_____,          Case No.___14-11022 (CSS)_____
                    Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NALCO COMPANY<br>PO BOX 730005<br>DALLAS, TX 75373-0005 | | | Trade Payable | X | | | $5,124.60 |
| ACCOUNT NO.<br><br>NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | | Trade Payable | | | | $1,164.39 |
| ACCOUNT NO.<br><br>NATIONAL CHEMSEARCH<br>PO BOX 152170<br>IRVING, TX 75015 | | | Trade Payable | | | | $688.10 |
| ACCOUNT NO.<br><br>NATIONAL FIELD SERVICES<br>649 FRANKLIN ST<br>LEWISVILLE, TX 75057 | | | Trade Payable | | | | $238,187.00 |
| ACCOUNT NO.<br><br>NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 | X | | Potential Litigation Claim - Matter Number: 13-1014 | X | X | X | Undetermined |

Sheet no.__61_of__96_continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 245,164.09

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC         ,                    Case No.   14-11022 (CSS)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 | X | | Potential Litigation Claim - Matter Number: 13-1014 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> NAVASOTA VALLEY ELECTRIC COOPERATIVE PO BOX 848 FRANKLIN, TX 77856 | | | Trade Payable | | | | $32,373.90 |
| ACCOUNT NO. <br><br> NEW PIG CORPORATION ONE PORK AVE TIPTON, PA 16684-0304 | | | Trade Payable | | | | $454.00 |
| ACCOUNT NO. <br><br> NOV WILSON ADDRESS ON FILE | | | Trade Payable | | | | $37,888.09 |
| ACCOUNT NO. <br><br> NUNN ELECTRIC SUPPLY CO PO BOX 461667 SAN ANTONIO, TX 78246 | | | Trade Payable | | | | $2,469.47 |

Sheet no.  62  of  96  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 73,185.46

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,          Case No.   14-11022 (CSS)
_____                    _____
              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OAK GROVE POWER COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $67,427.60 |
| ACCOUNT NO.<br><br>OFFICE OF SURFACE MINING0241 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>OFFICEMAX INCORPORATED<br>75 REMITTANCE DRIVE<br>SUITE 2698<br>CHICAGO, IL 60675-2698 | | | Trade Payable | | | | $1,286.48 |
| ACCOUNT NO.<br><br>OIL ANALYSIS LAB INC<br>PO BOX 3928, 2121 E RIVERSIDE<br>SPOKANE, WA 99202 | | | Trade Payable | | | | $2,000.00 |
| ACCOUNT NO.<br><br>OLIVER A. HOUCK<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-1100 | X | X | X | Undetermined |

Sheet no.  63  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 70,714.08

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  <u>Oak Grove Management Company LLC</u>        ,        Case No.  <u>14-11022 (CSS)</u>
            Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OLIVER GOLDSMITH COMPANY INC<br>PO BOX 3305<br>WACO, TX 76707-0305 | | | Trade Payable | | | | $11,665.00 |
| ACCOUNT NO.<br><br>ON THE SPOT DETAILING & TRUCK ACCESSORIES<br>PO BOX 771<br>CALVERT, TX 77837 | | | Trade Payable | | | | $1,443.00 |
| ACCOUNT NO.<br><br>ONDEO NALCO COMPANY<br>PO BOX 70716<br>CHICAGO, IL 60673-0716 | | | Trade Payable | | | | $120.00 |
| ACCOUNT NO.<br><br>OVERHEAD DOOR CO OF WACO<br>22009 BUSH DR<br>WACO, TX 76712 | | | Trade Payable | | | | $290.00 |
| ACCOUNT NO.<br><br>P&E MECHANICAL CONTRACTORS LLC<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | | | Trade Payable | | | | $22,593.90 |

Sheet no. __64_ of _96_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 36,111.90

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Oak Grove Management Company LLC** ,      Case No. **14-11022 (CSS)**
        Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> P&H MINING EQUIPMENT INC DBA P&H MINEPRO SERVICES 3200 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | | Trade Payable | | | | $10,899.40 |
| ACCOUNT NO. <br><br> PALCO ENGINEERING & CONSTRUCTION SERVICES 639 HIGHLAND RD E OVILLA, TX 75154 | | | Trade Payable | | | | $26,130.72 |
| ACCOUNT NO. <br><br> PALCO ENGINEERING & CONSTRUCTION A DIVISON OF PALCO ENTERPRISES 211 E BELTLINE RD SUITE 103 DESOTO, TX 75115 | | | Trade Payable | | | | $3,421.88 |
| ACCOUNT NO. <br><br> PASTOR BEHLING & WHEELER LLC 2201 DOUBLE CREEK DRIVE SUITE 4004 ROUND ROCK, TX 78664 | | | Trade Payable | | | | $8,943.89 |
| ACCOUNT NO. <br><br> PENNSYLVANIA CRUSHER CORP 5505 N CUMBERLAND AVE STE 307 CHICAGO, IL 60656-1471 | | | Trade Payable | | | | $42,806.16 |

Sheet no. _65_ of _96_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 92,202.05

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC                ,           Case No.   14-11022 (CSS)
                        Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PENSION BENEFIT GUARANTY CORPORATION ISRAEL GOLDOWITZ 1200 K STREET, NW WASHINGTON, DC 20005-4026 | | | Potential Pension Liability | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> PERFORMANCE CONTRACTING INC PO BOX 872346 KANSAS CITY, MO 64187-2346 | | | Trade Payable | | | | $773,290.47 |
| ACCOUNT NO. <br><br> PERFORMANCE CONTRACTING INC 4851 HOMESTEAD SUITE 102 HOUSTON, TX 77028 | | | Trade Payable | | | | $16,609.70 |
| ACCOUNT NO. <br><br> PERRY & PERRY BUILDERS ERECTORS PO BOX 1048 215 E CAMERON AVE ROCKDALE, TX 76567 | | | Trade Payable | | | | $46,206.29 |
| ACCOUNT NO. <br><br> PHOENIX AIR FLOW INC | | | Trade Payable | | | | $2,136.00 |

Sheet no. _66_ of _96_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 838,242.46

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,          Case No.   14-11022 (CSS)
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PHOENIX AIR FLOW INC<br>1453 MARS AVE<br>LAKEWOOD, OH 44107 | | | Trade Payable | | | | $420.00 |
| ACCOUNT NO.<br><br>PIERCE PUMP COMPANY<br>AN FCX PERFORMANCE COMPANY<br>PO BOX 712465<br>CINCINNATI, OH 45271-2465 | | | Trade Payable | | | | $15,172.00 |
| ACCOUNT NO.<br><br>PLANT EQUIPMENT & SERVICES INC<br>5401 W HWY 21<br>BRYAN, TX 77803 | | | Trade Payable | | | | $3,860.22 |
| ACCOUNT NO.<br><br>PLANT EQUIPMENT & SERVICES INC<br>5401 W STATE HWY 21<br>BRYAN, TX 77803 | | | Trade Payable | | | | $2,860.00 |
| ACCOUNT NO.<br><br>PNEUMAT SYSTEMS INC<br>110 MOHR DR<br>MANKATO, MN 56001-3000 | | | Trade Payable | | | | $7,250.00 |

Sheet no.  67  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 29,562.22

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC                ,                    Case No.   14-11022 (CSS)
_____                                    _____
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> POINT 2 POINT GLOBAL SECURITY INC <br> 14346 JARRETTSVILLE PIKE <br> STE 100 <br> PHOENIX, MD 21131 | | | Trade Payable | | | | $31,278.60 |
| ACCOUNT NO. <br><br> POP A LOCK <br> 720 NORTH 3RD STREET <br> TEMPLE, TX 76501 | | | Trade Payable | | | | $2,392.50 |
| ACCOUNT NO. <br><br> POWELL ELECTRICAL SYSTEMS INC <br> PO BOX 843823 <br> DALLAS, TX 75284-3823 | | | Trade Payable | | | | $268,372.00 |
| ACCOUNT NO. <br><br> POWER CONTROL SYSTEMS ENGINEERING INC <br> 9013 KINGSWOOD PLACE <br> WACO, TX 76712 | | | Trade Payable | | | | $39,568.73 |
| ACCOUNT NO. <br><br> POWERRAIL DISTRIBUTION INC <br> 205 CLARK ROAD <br> DURYEA, PA 18642 | | | Trade Payable | | | | $10,628.79 |

Sheet no.  68  of  96  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 352,240.62

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,          Case No.   14-11022 (CSS)
                    **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. POWERRAIL DISTRIBUTION INC 205 CLARK ROAD DURYEA, PA 18642 | | | Trade Payable | | | | $822.50 |
| ACCOUNT NO. PREMIER CONCRETE PRODUCTS INC 510 O'NEAL LANE BATON ROUGE, LA 70819 | | | Trade Payable | | | | $30,926.80 |
| ACCOUNT NO. PRICE INTERNATIONAL INC PO BOX 210 TYLER, TX 75710 | | | Trade Payable | | | | $71,907.81 |
| ACCOUNT NO. PROCESS SOLUTIONS INC PO BOX 203815 DALLAS, TX 75320-3815 | | | Trade Payable | | | | $2,318.80 |
| ACCOUNT NO. PROGRESS RAIL SERVICES 24601 NETWORK PLACE CHICAGO, IL 60673-1246 | | | Trade Payable | | | | $1,813.33 |
| ACCOUNT NO. PROGRESSIVE INSTRUMENTS PO BOX 803243 HOUSTON, TX 77280 | | | Trade Payable | | | | $57.23 |

Sheet no.  69  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 107,846.47

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,                    Case No.   14-11022 (CSS)
_____                              _____
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PROGRESSIVE WATER TREATMENT<br>PO BOX 774<br>MCKINNEY, TX 75070 | | | Trade Payable | | | | $10,351.00 |
| ACCOUNT NO.<br>PROMECON USA INC<br>314 COLLINS BLVD<br>ORRVILLE, OH 44667 | | | Trade Payable | | | | $4,267.74 |
| ACCOUNT NO.<br>PROMECON USA INC<br>314 COLLINS BLVD<br>ORRVILLE, OH 44667 | | | Trade Payable | | | | $420.96 |
| ACCOUNT NO.<br>PURVIS INDUSTRIES<br>TRIAD INDUSTRIAL AUTOMATION<br>10500 N STEMMONS FREEWAY<br>DALLAS, TX 75220 | | | Trade Payable | | | | $4,765.80 |
| ACCOUNT NO.<br>R-S MATCO INC<br>PO BOX 538<br>OAKBORO, NC 28129 | | | Trade Payable | | | | $1.03 |

Sheet no.  70  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 19,806.53

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,          Case No.   14-11022 (CSS)
_____          _____
              Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RAILROAD COMMISSION OF TEXAS | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>RAILROAD FRICTION PRODUCTS CORP<br>PO BOX 360479<br>PITTSBURGH, PA 15251-6479 | | | Trade Payable | | | | $1,108.67 |
| ACCOUNT NO.<br><br>RAIN FOR RENT<br>PO BOX 562<br>DEER PARK, TX 77536-9998 | | | Trade Payable | | | | $11,745.43 |
| ACCOUNT NO.<br><br>RAWSON INC<br>PO BOX 732161<br>DALLAS, TX 75373-2161 | | | Trade Payable | | | | $1,544.88 |
| ACCOUNT NO.<br><br>RAWSON INC | | | Trade Payable | | | | $8,602.38 |
| ACCOUNT NO.<br><br>RAWSON LP<br>2600 TECHNOLOGY DR SUITE 800<br>PLANO, TX 75074 | | | Trade Payable | | | | $14.50 |

Sheet no.  71  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 23,015.86

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC                ,          Case No.   14-11022 (CSS)
————————————————————                                  ——————————————————
              Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RED BALL OXYGEN COMPANY INC<br>PO BOX 7316<br>SHREVEPORT, LA 71137-7316 | | | Trade Payable | | | | $42,582.15 |
| ACCOUNT NO.<br><br>RED BALL OXYGEN COMPANY INC<br>609 N MARKET ST<br>SHREVEPORT, LA 71107 | | | Trade Payable | | | | $19,559.44 |
| ACCOUNT NO.<br><br>RED BALL OXYGEN COMPANY INC<br>BRANCH OFFICE/LOCAL STORE<br>716 HWY 79 WEST<br>BUFFALO, TX 75831 | | | Trade Payable | | | | $1,984.64 |
| ACCOUNT NO.<br><br>RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | | Trade Payable | | | | $117,081.37 |
| ACCOUNT NO.<br><br>RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | | Trade Payable | | | | $980.00 |

Sheet no.  72  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 182,187.60

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,                    Case No.   14-11022 (CSS)
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REGIONAL STEEL INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | | Trade Payable | | | | $8,373.00 |
| ACCOUNT NO.<br><br>REGIONAL STEEL PRODUCTS INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | | Trade Payable | | | | $753.48 |
| ACCOUNT NO.<br><br>RELIABILITY CENTER INC | | | Trade Payable | | | | $2,200.00 |
| ACCOUNT NO.<br><br>REPUBLIC SALES & MANUFACTURING COMPANY<br>PO BOX 671166<br>DALLAS, TX 75267-1166 | | | Trade Payable | | | | $12,065.00 |
| ACCOUNT NO.<br><br>REPUBLIC SALES & MANUFACTURING COMPANY<br>5131 CASH ROAD<br>DALLAS, TX 75247 | | | Trade Payable | | | | $846.35 |

Sheet no.  73  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 24,237.83

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC_____,                    Case No.  14-11022 (CSS)_____
           Debtor                                                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REPUBLIC SERVICES NATIONAL ACCOUNTS<br>PO BOX 99917<br>CHICAGO, IL 60696-7717 | | | Trade Payable | | | | $28,911.71 |
| ACCOUNT NO.<br><br>REXEL<br>DEPT 1021<br>PO BOX 121021<br>DALLAS, TX 75312-1021 | | | Trade Payable | | | | $56,510.84 |
| ACCOUNT NO.<br><br>REXEL<br>PO BOX 844519<br>DALLAS, TX 75284-4519 | | | Trade Payable | | | | $630.42 |
| ACCOUNT NO.<br><br>REXEL SUMMERS<br>3013 CHEVY CIRCLE<br>TEMPLE, TX 76504 | | | Trade Payable | | | | $6,684.58 |
| ACCOUNT NO.<br><br>REYNOLDS COMPANY<br>PO BOX 671344<br>DALLAS, TX 75267-1344 | | | Trade Payable | | | | $56,107.04 |
| ACCOUNT NO.<br><br>RICHARD AUTOMATION INC<br>750 PEARL ST<br>BEAUMONT, TX 77701 | | | Trade Payable | | | | $38,409.10 |

Sheet no. _74_ of _96_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 187,253.69

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC         ,                    Case No.   14-11022 (CSS)
_____                              _____
              Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RICHARD J. LAZARUS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-1100 | X | X | X | Undetermined |
| ACCOUNT NO.<br>RICHARD P BALDWIN<br>ADDRESS ON FILE | | | Trade Payable | | | | $4,250.00 |
| ACCOUNT NO.<br>RICOCHET FUEL DISTRIBUTORS INC<br>1201 ROYAL PKWY<br>EULESS, TX 76040 | | | Trade Payable | | | | $12,717.86 |
| ACCOUNT NO.<br>RIMPULL CORP<br>PO BOX 872150<br>KANSAS CITY, MO 64187-2150 | | | Trade Payable | | | | $708.92 |
| ACCOUNT NO.<br>ROBERT V. PERCIVAL<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-1100 | X | X | X | Undetermined |

Sheet no. _75_ of _96_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 17,676.78

Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Oak Grove Management Company LLC**      ,                    Case No.   **14-11022 (CSS)**
                  **Debtor**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ROBERTSON COUNTY LAW OFFICE OF WENDI HAMMOND WENDI HAMMOND 7325 AUGUSTA CIRCLE PLANO, TX 75025 | X | | Potential Litigation Claim - Matter Number: D-1-GN-07-002912 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ROBERTSON COUNTY WATER SUPPLY CORP PO BOX 875 FRANKLIN, TX 77856 | | | Trade Payable | | | | $1,705.70 |
| ACCOUNT NO.<br><br>ROCKIN'M PRODUCTS 616 HEATH ST NORMANGEE, TX 77871 | | | Trade Payable | | | | $750.00 |
| ACCOUNT NO.<br><br>ROMCO EQUIPMENT COMPANY PO BOX 841496 DALLAS, TX 75284-1496 | | | Trade Payable | | | | $18,157.65 |
| ACCOUNT NO.<br><br>ROMCO EQUIPMENT COMPANY PO DRAWER 2566 LONGVIEW, TX 75606 | | | Trade Payable | | | | $76,771.99 |

Sheet no. _76_ of _96_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 97,385.34

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC         ,         Case No.   14-11022 (CSS)
　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ROMERO'S CONCRETE CONSTRUCTION<br>12566 COLEMAN ST<br>TYLER, TX 75704 | | | Trade Payable | | | | $46,584.00 |
| ACCOUNT NO.<br><br>ROYAL PURPLE LLC<br>PO BOX 844322<br>DALLAS, TX 75284-4322 | | | Trade Payable | | | | $2,345.20 |
| ACCOUNT NO.<br><br>RUSSELL & SONS CONSTRUCTION<br>415 N CENTER ST STE 4<br>LONGVIEW, TX 75601 | | | Trade Payable | | | | $59,640.76 |
| ACCOUNT NO.<br><br>RUTHERFORD EQUIPMENT SERVICES<br>3213 HICKORY COURT<br>BEDFORD, TX 76021 | | | Trade Payable | | | | $7,019.80 |
| ACCOUNT NO.<br><br>SAFETY SERVICES CO | | | Trade Payable | | | | $41,129.00 |
| ACCOUNT NO.<br><br>SANDOW POWER COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $20,000.00 |

Sheet no.  77  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 176,718.76

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,                    Case No.  14-11022 (CSS)
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SAULSBURY INDUSTRIES<br>PO BOX 678200<br>DALLAS, TX 75267-8200 | | | Trade Payable | | | | $131,475.04 |
| ACCOUNT NO.<br><br>SCHNEIDER ELECTRIC IT USA INC<br>DBA GUTOR NORTH AMERICA<br>132 FAIRGROUNDS RD<br>WEST KINGSTON, RI 02892 | | | Trade Payable | | | | $515.00 |
| ACCOUNT NO.<br><br>SCOPE MANAGEMENT SOLUTIONS LTD<br>PO BOX 5554<br>ALVIN, TX 77512 | | | Trade Payable | | | | $31,379.55 |
| ACCOUNT NO.<br><br>SENIOR FLEXONICS INC<br>PATHWAY<br>DIVISION OF SENIOR OPERATIONS LLC<br>PO BOX 71311<br>CHICAGO, IL 60694-1311 | | | Trade Payable | | | | $414,680.00 |
| ACCOUNT NO.<br><br>SET ENVIRONMENTAL INC<br>450 SUMAC ROAD<br>WHEELING, IL 60090 | | | Trade Payable | | | | $1,166.88 |

Sheet no. _78_of_96_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 579,216.47

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC_____ ,          Case No.  14-11022 (CSS)_____
              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SETPOINT INTEGRATED SOLUTIONS <br> 10051 PORTER RD SUITE 900 <br> LAPORTE, TX 77571 | | | Trade Payable | | | | $3,343.15 |
| ACCOUNT NO. <br><br> SHERWIN WILLIAMS <br> 600 N HIGH ST <br> LONGVIEW, TX 75601-5398 | | | Trade Payable | | | | $578.22 |
| ACCOUNT NO. <br><br> SHI INTERNATIONAL CORP <br> PO BOX 952121 <br> DALLAS, TX 75395-2121 | | | Trade Payable | | | | $1,833.57 |
| ACCOUNT NO. <br><br> SICK MAIHAK INC <br> DEPT CH 16961 <br> PALATINE, IL 60055-6961 | | | Trade Payable | | | | $525.00 |
| ACCOUNT NO. <br><br> SICK MAIHAK INC <br> 6900 W 110TH ST <br> MINNEAPOLIS, MN 55438 | | | Trade Payable | | | | $2,079.65 |
| ACCOUNT NO. <br><br> SIEMENS DEMAG DELAVAL TURBOMACHINERY INC <br> DEPT AT 40131 <br> ATLANTA, GA 31192-0131 | | | Trade Payable | | | | $164,036.39 |

Sheet no. _79_ of _96_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 172,395.98

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,          Case No.   14-11022 (CSS)
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SIEMENS ENERGY INC<br>DEPT CH10169<br>PALATINE, IL 60055-0169 | | | Trade Payable | | | | $240.00 |
| ACCOUNT NO.<br><br>SIEMENS INDUSTRY<br>500 HUNT VALLEY DR<br>NEW KENSINGTON, PA 15068 | | | Trade Payable | | | | $90.00 |
| ACCOUNT NO.<br><br>SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 | X | | Potential Litigation Claim - Matter Number: 13-1014 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 | X | | Potential Litigation Claim - Matter Number: 13-1014 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SIGNWAREHOUSE<br>2614 TEXOMA DRIVE<br>DENISON, TX 75020 | | | Trade Payable | | | | $408.00 |

Sheet no.  80  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 738.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,          Case No.   14-11022 (CSS)
_____                 _____
            Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SITECH TEJAS<br>ADDRESS ON FILE | | | Trade Payable | | | | $915.00 |
| ACCOUNT NO.<br><br>SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | | Trade Payable | | | | $63,042.80 |
| ACCOUNT NO.<br><br>SOUTHERN TIRE MART<br>3259 GREIG DR<br>WACO, TX 76706 | | | Trade Payable | | | | $75.00 |
| ACCOUNT NO.<br><br>SOUTHERN TIRE MART<br>14733 HWY 11 E<br>PICKTON, TX 75471 | | | Trade Payable | | | | $4,645.44 |
| ACCOUNT NO.<br><br>SOUTHERN TIRE MART<br>PO BOX 1000 DEPT 143<br>MEMPHIS, TN 38148 | | | Trade Payable | | | | $41,161.37 |
| ACCOUNT NO.<br><br>SOUTHERN TIRE MART<br>3259 GREIG DR I 35<br>WACO, TX 76706 | | | Trade Payable | | | | $168.00 |

Sheet no.  81  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 110,007.61

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,                    Case No.   14-11022 (CSS)
                    Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SOUTHERN TIRE MART #49<br>14733 HWY. 11 E.<br>PICKTON, TX 75471 | | | Trade Payable | | | | $19,535.00 |
| ACCOUNT NO.<br><br>SOUTHWELL INDUSTRIES<br>265 ARCH STREET<br>LAGUNA BEACH, CA 92651 | | | Trade Payable | | | | $5,038.90 |
| ACCOUNT NO.<br><br>SOUTHWEST OCEAN SERVICES INC<br>5718 ARMOUR DR<br>ATTN ACCOUNTS RECEIVABLE<br>HOUSTON, TX 77020 | | | Trade Payable | | | | $9,888.87 |
| ACCOUNT NO.<br><br>SPM FLOW CONTROL INC<br>PO BOX 99395<br>FORT WORTH, TX 76199-3095 | | | Trade Payable | | | | $6,075.00 |
| ACCOUNT NO.<br><br>STANLEY CONSULTANTS INC<br>6836 AUSTIN CENTER BOULEVARD<br>SUITE 350<br>AUSTIN, TX 78731 | | | Trade Payable | | | | $5,351.00 |

Sheet no.  82  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 45,888.77

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,          Case No.    14-11022 (CSS)
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STAR INTERNATIONAL INC<br>PO BOX 1898<br>TEXARKANA, TX 75504 | | | Trade Payable | | | | $8,438.92 |
| ACCOUNT NO.<br>STEAG ENERGY SERVICES LLC<br>PO BOX 1727<br>KINGS MOUNTAIN, NC 28086 | | | Trade Payable | | | | $69,550.00 |
| ACCOUNT NO.<br>STELLA JONES CORPORATION<br>PO BOX 347115<br>PITTSBURGH, PA 15251-4115 | | | Trade Payable | | | | $12,964.50 |
| ACCOUNT NO.<br>STELLA-JONES<br>ALEXANDRIA LOUISIANA DIVISION<br>PO BOX 558<br>BELLS, TX 75414 | | | Trade Payable | | | | $963.00 |
| ACCOUNT NO.<br>STRESS ENGINEERING SERVICES INC<br>PO BOX 301311<br>DALLAS, TX 75303-1311 | | | Trade Payable | | | | $31,623.76 |

Sheet no.  83  of  96  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 123,540.18

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC        ,                    Case No.   14-11022 (CSS)
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  STRUCTURE WORKS INC 43 MILL STREET PO BOX 868 DOVER PLAINS, NY 12522 | | | Trade Payable | | | | $2,592.50 |
| ACCOUNT NO.  STUART C IRBY CO 7125 BELTON ST FORT WORTH, TX 76118 | | | Trade Payable | | | | $15.10 |
| ACCOUNT NO.  STUART C IRBY CO PO BOX 843959 DALLAS, TX 75284-3959 | | | Trade Payable | | | | $130.50 |
| ACCOUNT NO.  SUNBELT SUPPLY CO PO BOX 951037 DALLAS, TX 75395-1037 | | | Trade Payable | | | | $19,293.75 |
| ACCOUNT NO.  SUPERBOLT INC PO BOX 683 CARNEGIE, PA 15106 | | | Trade Payable | | | | $9,084.00 |
| ACCOUNT NO.  SUPERIOR SERVICE COMPANY PO BOX 6754 BRYAN, TX 77805 | | | Trade Payable | | | | $2,113.29 |

Sheet no.  84  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 33,229.14

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,          Case No.   14-11022 (CSS)
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TAGGART GLOBAL LLC<br>4000 TOWN CENTER BLVD<br>STE 200<br>CANONSBURG, PA 15317 | | | Trade Payable | | | | $787,189.67 |
| ACCOUNT NO.<br><br>TEAM INDUSTRIAL SERVICES INC<br>PO BOX 12079<br>LONGVIEW, TX 75607 | | | Trade Payable | | | | $2,936.35 |
| ACCOUNT NO.<br><br>TEAM INDUSTRIAL SERVICES INC<br>PO BOX 842233<br>DALLAS, TX 75284-2233 | | | Trade Payable | | | | $106,681.97 |
| ACCOUNT NO.<br><br>TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | | Trade Payable | | | | $11,862.03 |
| ACCOUNT NO.<br><br>TELECOM ELECTRIC SUPPLY CO<br>1304 CAPITAL AVE<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | | Trade Payable | | | | $611.52 |

Sheet no.  85  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 909,281.54

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC                ,          Case No.   14-11022 (CSS)
_____                              _____
              Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TEXAS AIR SYSTEMS INC <br> 6029 WEST CAMPUS CIRCLE DRIVE <br> SUITE 100 <br> IRVING, TX 75063 | | | Trade Payable | | | | $1,620.00 |
| ACCOUNT NO. <br><br> TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC <br> ATTN: MR. JEFF WALKER <br> 1601 BRYAN ST. <br> DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $2,375,717,615.21 |
| ACCOUNT NO. <br><br> TEXAS DIESEL MAINTENANCE INC <br> 2327 TIMBERBREEZE CT <br> MAGNOLIA, TX 77355 | | | Trade Payable | | | | $13,366.00 |
| ACCOUNT NO. <br><br> TEXAS METER & DEVICE CO <br> 300 S 8TH ST <br> WACO, TX 76701 | | | Trade Payable | | | | $2,744.21 |
| ACCOUNT NO. <br><br> TEXAS VALVE & FITTING CO <br> 505 CENTURY PKY STE 100 <br> ALLEN, TX 75013 | | | Trade Payable | | | | $319.62 |

Sheet no. _86_ of _96_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,375,735,665.04

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,          Case No.   14-11022 (CSS)
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THE CONKLIN GROUP<br>TODD CONKLIN<br>PO BOX 63<br>SANTA FE, NM 87504 | | | Trade Payable | | | | $9,324.13 |
| ACCOUNT NO.<br><br>THE EADS COMPANY<br>11220 GRADER ST STE 400<br>DALLAS, TX 75238 | | | Trade Payable | | | | $2,046.93 |
| ACCOUNT NO.<br><br>THE REYNOLDS CO<br>7111 IMPERIAL DR<br>WACO, TX 76712 | | | Trade Payable | | | | $623.70 |
| ACCOUNT NO.<br><br>THIBADO INC<br>353 MARINA DRIVE<br>LINCOLN, AL 35096 | | | Trade Payable | | | | $36,298.00 |
| ACCOUNT NO.<br><br>THYSSENKRUPP ELEVATOR CORPORATION<br>PO BOX 933004<br>ATLANTA, GA 31193-3004 | | | Trade Payable | | | | $11,407.75 |

Sheet no.  87  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 59,700.51

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,                    Case No.   14-11022 (CSS)
        Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TIMSCO TEXAS INDUSTRIAL MAINTANCE SUPPLY CO 1951 UNIVERSITY BUSINESS DRIVE - SUITE 121 MCKINNEY, TX 75071 | | | Trade Payable | | | | $17,286.60 |
| ACCOUNT NO. <br><br> TNT CRANE & RIGGING INC PO BOX 8047 LONGVIEW, TX 75607 | | | Trade Payable | | | | $58,638.70 |
| ACCOUNT NO. <br><br> TNT CRANE & RIGGING INC PO BOX 301502 DALLAS, TX 75303-1502 | | | Trade Payable | | | | $163,473.73 |
| ACCOUNT NO. <br><br> TRICO CORPORATION 1235 HICKORY ST PEWAUKEE, WI 53072 | | | Trade Payable | | | | $8,534.26 |
| ACCOUNT NO. <br><br> TRINITY INDUSTRIES TRINITY PARTS & COMPONENTS PO BOX 951716 DALLAS, TX 75395-1716 | | | Trade Payable | | | | $19,406.25 |

Sheet no.  88  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 267,339.54

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC    ,    Case No.   14-11022 (CSS)
_____    _____
Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TUFF ICE<br>PO BOX 1536<br>ROCKDALE, TX 76567 | | | Trade Payable | | | | $1,200.00 |
| ACCOUNT NO.<br><br>TXU ENERGY RETAIL COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $703.60 |
| ACCOUNT NO.<br><br>TYNDALE COMPANY INC<br>5050 APPLEBUTTER ROAD<br>PIPERSVILLE, PA 18947 | | | Trade Payable | | | | $14,539.91 |
| ACCOUNT NO.<br><br>TYPE K DAMPER DRIVES<br>ADDRESS ON FILE | | | Trade Payable | | | | $7,066.00 |
| ACCOUNT NO.<br><br>UNITED CONVEYOR SUPPLY CORP<br>23858 NETWORK PLACE<br>CHICAGO, IL 60673-1238 | | | Trade Payable | | | | $50,788.04 |

Sheet no.  89  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 74,297.55

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC                ,          Case No.   14-11022 (CSS)
_____                          _____
          Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UNITED RENTAL<br>US HWY 79 SOUTH<br>BUFFALO, TX 75831 | | | Trade Payable | | | | $11,245.64 |
| ACCOUNT NO.<br><br>UNITED RENTALS NORTH AMERICA INC<br>PO BOX 840514<br>DALLAS, TX 75284-0514 | | | Trade Payable | | | | $3,491.47 |
| ACCOUNT NO.<br><br>UNITED WAY OF METROPOLITAN DALLAS<br>1800 N LAMAR<br>DALLAS, TX 75202 | | | Trade Payable | | | | $546.71 |
| ACCOUNT NO.<br><br>UNIVERSAL VACUUM SERVICE | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>URS CORPORATION<br>10550 RICHMOND AVE STE 155<br>HOUSTON, TX 77042 | | | Trade Payable | | | | $1,356.50 |
| ACCOUNT NO.<br><br>URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | | | Trade Payable | | | | $4,870.00 |

Sheet no.  _90_ of _96_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 21,510.32

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Oak Grove Management Company LLC** ,                    Case No.  **14-11022 (CSS)**
          Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  US SILICA CO PO BOX 98 KOSSE, TX 76653 | | | Trade Payable | | | | $18.24 |
| ACCOUNT NO.  US SILICA COMPANY PO BOX 933008 ATLANTA, GA 31193-3008 | | | Trade Payable | | | | $1,167.36 |
| ACCOUNT NO.  VELOCITY INDUSTRIAL LLC 17300 HWY 205 TERRELL, TX 75160 | | | Trade Payable | | | | $90.00 |
| ACCOUNT NO.  VEOLIA ES INDUSTRIAL SERVICES PO BOX 70610 CHICAGO, IL 60673-0610 | | | Trade Payable | | | | $1,784.50 |
| ACCOUNT NO.  VERIZON WIRELESS PO BOX 660108 DALLAS, TX 75266-0108 | | | Trade Payable | | | | $1,189.76 |
| ACCOUNT NO.  WABTEC GLOBAL SERVICES 2665 RELIABLE PKWY CHICAGO, IL 60686 | | | Trade Payable | | | | $4,100.00 |

Sheet no.  _91_ of _96_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 8,349.86

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Oak Grove Management Company LLC_____,          Case No.___14-11022 (CSS)_____
            Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WACO AUTO GLASS CENTER INC<br>1100 FRANKLIN AVE<br>WACO, TX 76701 | | | Trade Payable | | | | $376.08 |
| ACCOUNT NO.<br><br>WARFAB INC<br>PO BOX 4409<br>LONGVIEW, TX 75606-4409 | | | Trade Payable | | | | $1,569,706.79 |
| ACCOUNT NO.<br><br>WASTEWATER SOLUTIONS<br>9217 HWY 290 WEST<br>STE 100<br>AUSTIN, TX 78736 | | | Trade Payable | | | | $3,115.96 |
| ACCOUNT NO.<br><br>WASTEWATER SOLUTIONS<br>9217 HWY 290 WEST<br>STE 100<br>AUSTIN, TX 78736 | | | Trade Payable | | | | $32,789.62 |
| ACCOUNT NO.<br><br>WAUKESHA-PEARCE INDUSTRIES INC<br>PO BOX 14684<br>AUSTIN, TX 78761 | | | Trade Payable | | | | $41,652.00 |

Sheet no. _92_ of _96_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,647,640.45

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC          ,                    Case No.   14-11022 (CSS)
_____                              _____
           Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WAUKESHA-PEARCE INDUSTRIES INC EXCHANGE ACCOUNT PO BOX 204116 DALLAS, TX 75320-4116 | | | Trade Payable | | | | $20,300.94 |
| ACCOUNT NO.<br><br>WEIR VALVES & CONTROLS USA INC PO BOX 13557 NEWARK, NJ 07188-0557 | | | Trade Payable | | | | $1,481.00 |
| ACCOUNT NO.<br><br>WESTECH ENGINEERING INC PO BOX 65068 SALT LAKE CITY, UT 84165-0068 | | | Trade Payable | | | | $21,086.00 |
| ACCOUNT NO.<br><br>WESTECH ENGINEERING INC 3625 SOUTH WEST TEMPLE SALT LAKE CITY, UT 84115 | | | Trade Payable | | | | $19.00 |
| ACCOUNT NO.<br><br>WESTERN FILTER CO INC 10702 EAST 11TH STREET TULSA, OK 74128 | | | Trade Payable | | | | $3,306.20 |

Sheet no. _93_ of _96_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 46,193.14

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC            ,              Case No.  14-11022 (CSS)
                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 | X | | Potential Litigation Claim - Matter Number: 12-1100 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW,<br>STE 500 WEST<br>WASHINGTON, DC 20037-1701 | X | | Potential Litigation Claim - Matter Number: 12-1100 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WILLIAM W. BUZBEE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 12-1100 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WILSON<br>ADDRESS ON FILE | | | Trade Payable | | | | $1,646.14 |
| ACCOUNT NO.<br><br>WILSON SUPPLY<br>PO BOX 200822<br>DALLAS, TX 75320-0822 | | | Trade Payable | | | | $12,853.51 |

Sheet no. _94_ of _96_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 14,499.65

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC            ,                    Case No.   14-11022 (CSS)
_____                              _____
            Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WIREROPE WORKS INC<br>100 MAYNARD ST<br>WILLIAMSPORT, PA 17701 | | | Trade Payable | | | | $9,446.70 |
| ACCOUNT NO.<br><br>WOODSON LUMBER & HARDWARE<br>HIGHWAY 164 EAST<br>PO BOX 368<br>GROESBECK, TX 76642 | | | Trade Payable | | | | $3.39 |
| ACCOUNT NO.<br><br>WOODSON LUMBER & HARDWARE<br>HIGHWAY 164 EAST<br>PO BOX 368<br>GROESBECK, TX 76642 | | | Trade Payable | | | | $1,772.00 |
| ACCOUNT NO.<br><br>WOODSON LUMBER COMPANY<br>8717 N.HWY 77<br>PO BOX 147<br>LEXINGTON, TX 78947 | | | Trade Payable | | | | $19.99 |
| ACCOUNT NO.<br><br>YOKOGAWA CORPORATION OF AMERICA<br>C/O GK TECHSTAR<br>802 WEST 13TH STREET<br>DEER PARK, TX 77536 | | | Trade Payable | | | | $1,695.00 |

Sheet no. _95_ of _96_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 12,937.08

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Oak Grove Management Company LLC ,                           Case No.   14-11022 (CSS)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ZEE MEDICAL INC PO BOX 204683 DALLAS, TX 75320 | | | Trade Payable | | | | $38.26 |
| ACCOUNT NO.  ZEP SALES & SERVICE PO BOX 841508 DALLAS, TX 75284-1508 | | | Trade Payable | | | | $8,637.85 |
| ACCOUNT NO.  ZYGMUNT J.B. PLATER EMMETT ENVIRONMENTAL LAW & POLICY CLINIC WENDY B. JACOBS, HARVARD LAW SCHOOL, 6 EVERETT STREET, SUITE 4119 CAMBRIDGE, MA 02138 | X | | Potential Litigation Claim - Matter Number: 12-1100 | X | X | X | Undetermined |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no.  96  of  96  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 8,676.11

Total ▶   $ 7,905,401,441.29
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re __Oak Grove Management Company LLC_____,          Case No.  __14-11022 (CSS)_____
                         **Debtor**                                                          **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider | |

**In re: Oak Grove Management Company LLC**                                    **Case No. 14-11022 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 3 B DOZER SERVICE<br>2614 FM 2954<br>BREMOND, TX 76629 | PURCHASE ORDER(S): 100062, 112656, 124237, 124317, 34085, 34410, 37541, 37682, 38599, 38600, 39718, 65904, 88678, 99011, A1946111 |
| 3B DOZER SERVICE, LLC<br>2614 FM 2954<br>BREMOND, TX 76629 | SERVICES AGREEMENT DATED 10/25/2006 PLUS AMENDMENTS |
| 3B DOZER SERVICE, LLC.<br>P.O. BOX 249<br>BREMOND, TX 76629 | SERVICES AGREEMENT DATED 04/07/2014 |
| A & E MACHINE SHOP INC<br>PO BOX 0190<br>920 INDUSTRIAL BLVD<br>LONE STAR, TX 75668-0190 | PURCHASE ORDER(S): 121047 |
| A B ERWIN WELDING<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | SERVICES AGREEMENT DATED 10/29/2012 PLUS AMENDMENTS |
| AAA COOPER TRANSPORTATION<br>PO BOX 6827<br>DOTHAN, AL 36302 | TRANSPORTATION AGREEMENT DATED 10/29/2010 |
| ABB, INC.<br>222 W LAS COLINAS BLVD.,<br>STE. 1222<br>IRVING, TX 75039 | SERVICES AGREEMENT DATED 10/18/2010 PLUS AMENDMENTS |
| ACCESS INDUSTRIAL MAINTENANCE INC<br>3281 SOUTH LENAVIEW CIRCLE<br>BENNETT, CO 80102 | PURCHASE ORDER(S): 33443 |
| ADVANCED ANALYTICAL LABORATORIES, LLC<br>3507 WESTWAY STREET<br>TYLER, TX 75703 | SERVICES AGREEMENT DATED 04/01/2004 PLUS AMENDMENTS |
| AEC POWERFLOW LLC<br>3775 MARQUIS DRIVE<br>STE. 125<br>GARLAND, TX 75042 | SERVICES AGREEMENT DATED 08/23/2012 PLUS AMENDMENTS |
| AIR HYGIENE INTERNATIONAL INC<br>5634 S. 122ND E. AVE<br>SUITE F<br>TULSA, OK 74146 | SERVICES AGREEMENT DATED 12/01/2013 |
| AIR POWER SALES AND SERVICE<br>823 W. MARSHALL AVE<br>LONGVIEW, TX 75601 | SERVICES AGREEMENT DATED 11/01/2013 |
| AIR SAMPLING ASSOCIATES INC<br>407-2B HOLFORD'S PRAIRIE ROAD<br>LEWIS, TX 75056 | SERVICES AGREEMENT DATED 01/27/2006 PLUS AMENDMENTS |
| AIRGAS SPECIALTY PRODUCTS<br>6260 I35 EAST<br>WAXAHACHIE, TX 75165 | PURCHASE ORDER(S): 100069, 100070, 100071, 100072, 100073, 102144, 102146, 105525, 105526, 105637, 108827, 109202, 109565, 111093, 111094, 111095, 112946, 112948, 112950, 112952, 112953, 115009, 115010, 115011, 115012, 116694, 116696, 116698, 116699, 116700, 118965, 118967, 118968, 118970, 118972, 120713, 120714, 120715, 120716, 121342, 122409, 122410, 122411, 122412, 123739, 123740, 123741, 123742, 123743, 123744, 126117, 126118, 126119, 126120, 127180, 127183, 127184, 127186, 127187, 33394, 33395, 33396, 33397, 34183, 34184, 34185, 34189, 35036, 35037, 35038, 35613, 35718, 35719, 37759, 37760, 37761, 37762, 38824, 38825, 38826, 38827, 40096, 44443, 44966, 45057, 45329, 45573, 46146, 47038, 47042, 47043, 47044, 47045, 48093, 48094, 48095, 48096, 48097, 49167, 49168, 49169, 49353, 50203, 50204, 50205, 50207, 50208, 51467, 51468, 51470, 51472, 52344, 52345, 52346, 52347, 53117, 53118, 53119, 53120, 53795, 53796, 53799, 54584, 54586, 54587, 55389, 55390, 55391, 55392, 56072, 56073, 56074, 56075, 56076, 56441, 56842, 56843, 56844, 56908, 57474, 57475, 57476, 57477, 57478, 58088, 58089, 58090, 58091, 58092, 58885, 58886, 58887, 58888, 59579, 59580, 59581, 59592, 60149, 60150, 60151, 60152, 60517, 60876, 60877, 60878, 60879, 60880, 60881, 61599, |

**In re: Oak Grove Management Company LLC**

**Case No. 14-11022 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| | 61600, 61601, 61602, 62410, 62411, 62412, 62413, 63073, 63074, 63075, 63076, 63077, 63662, 63711, 63712, 63713, 63714, 64441, 64442, 64443, 64444, 64445, 65281, 65282, 65814, 65815, 65816, 65818, 65819, 66445, 66446, 66447, 66448, 66916, 67113, 67114, 67115, 67116, 71517, 71518, 71520, 71521, 72555, 72556, 72558, 72559, 74821, 74823, 74826, 74827, 76564, 76565, 78686, 78688, 78689, 80192, 80193, 81521, 81522, 81523, 81524, 81525, 81676, 83281, 83283, 83284, 84990, 84991, 84992, 86132, 86134, 86135, 86136, 87174, 87175, 87176, 87177, 88509, 88511, 88512, 88513, 88514, 90446, 90447, 90448, 91973, 91974, 91975, 91976, 94085, 94086, 94087, 94088, 94266, 96177, 96178, 96181, 96182, 98323, 98324, 98325, 98326, 98327 |
| AKRON CONSULTING LLC 414 NE LOOP 281 SUITE 15 LONGVIEW, TX 75605 | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS |
| ALIMAK HEK INC 16920 TEXAS AVE STE C14 WEBSTER, TX 77598 | PURCHASE ORDER(S): 105940 |
| ALSTOM POWER INC 3820 W. HAPPY VALLEY RD 141 PMB#223 GLENDALE, AZ 85310 | PURCHASE ORDER(S): 37245 |
| ALSTOM POWER INC AIR PREHEATER CO 3020 TRAUX RD WELLSVILLE, NY 14895 | PURCHASE ORDER(S): 39726, 40651 |
| ALSTOM POWER INC 2000 DAY HILL ROAD WINDSOR, CT 06095 | SUPPLIER AGREEMENT DATED 11/01/2010 PLUS AMENDMENTS |
| ALSTOM POWER, INC. 2000 DAY HILL ROAD WINDSOR, CT 06095 | SERVICES AGREEMENT DATED 09/01/1996 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| AMERICAN EQUIPMENT COMPANY, INC. 427 ENE LOOP 323 TYLER, TX 75706 | EQUIPMENT LEASE DATED 03/14/2014 |
| AMERICAN POWER SERVICES INC 2788 CIRCLEPORT DRIVE ERLANGER, KY 41018-9940 | PURCHASE ORDER(S): 34789 |
| AMERICAN POWER SERVICES INC 2788 CIRCLEPORT DRIVE 1601 BRYAN STREET ERLANGER, KY 41018-9940 | SERVICES AGREEMENT DATED 06/22/1993 |
| AMERITEK PLANT SERVICES LLC 420 SOUTH 16TH STREET LA PORTE, TX 77571 | SERVICES AGREEMENT DATED 01/01/1994 PLUS AMENDMENTS |
| AMSTED RAIL 311 S WACKER SUITE 5300 CHICAGO, IL 60606 | SERVICES AGREEMENT DATED 10/15/2012 |
| ANALYTIC STRESS, INC. 111 NORTH 16TH STREET LAPORTE, TX 77571 | SERVICES AGREEMENT PLUS AMENDMENTS |
| ANIXTER-DALLAS 1601 WATERS RIDGE RD LEWISVILLE, TX 75057 | PURCHASE ORDER(S): 38061 |
| API SYSTEMS GROUP INC 2609 NATIONAL CR GARLAND, TX 75041 | PURCHASE ORDER(S): 36938, 36943 |
| APPLIED INDUSTRIAL TECHNOLOGIES 300 TEXAS CENTRAL | PURCHASE ORDER(S): 115201, 78507, 79129 |

**In re: Oak Grove Management Company LLC**                                      **Case No. 14-11022 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| PARKWAY<br>WACO, TX 76712-6569 | |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>15100 INDEPENDENCE PKWY<br>FORT WORTH, TX 76178 | PURCHASE ORDER(S): 106195 |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>15100 INDEPENDENCE PKWY.<br>FORT WORTH, TX 75178 | SERVICES AGREEMENT DATED 04/17/2013 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC.<br>1202 W MARSHALL<br>LONGVIEW, TX 75604 | PURCHASE ORDER(S): 106052, 62389 |
| APPLIED INDUSTRIAL TECHNOLOGIES, INC.<br>ATTN: VP STRATEGIC ACCOUNTS<br>1 APPLIED PLAZA<br>CLEVELAND, OH 44115 | SUPPLIER AGREEMENT DATED 10/01/2011 |
| AQUILEX HYDROCHEM, INC.<br>900 GEORGIA AVE.<br>DEER PARK, TX 77536 | SERVICES AGREEMENT DATED 05/14/2010 PLUS AMENDMENTS |
| ARAMARK UNIFORM SERVICES<br>22014 BUSH DR<br>WACO, TX 76712 | PURCHASE ORDER(S): 114574 |
| ARAMARK UNIFORM SERVICES<br>22014 BUSH DR.<br>WACO, TX 76712 | SERVICES AGREEMENT DATED 01/19/2009 PLUS AMENDMENTS |
| ARBILL INDUSTRIES INC<br>10450 DRUMMOND RD<br>PHILADELPHIA, PA 19154 | PURCHASE ORDER(S): 125269, 126599, 128744, 35449, 36801, 38072, 40452, 93645, 93652 |
| ARBILL INDUSTRIES, INC. D/B/A ARBILL<br>10450 DRUMMOND RD.<br>PHILADELPHIA, PA 19154 | SUPPLIER AGREEMENT DATED 01/01/2012 |
| ASCEND PERFORMANCE MATERIALS<br>575 MARVILLE CENTRE DR<br>ST LOUIS, MO 63141 | PURCHASE ORDER(S): 83287 |
| ATKINS NORTH AMERICA<br>13800 MONTFORT DR.<br>SUITE 230<br>DALLAS, TX 75240 | SERVICES AGREEMENT DATED 04/01/1998 PLUS AMENDMENTS |
| ATLAS MANUFACTURING CO INC<br>622 E MCPHERSON DR<br>MONTICELLO, MS 39654 | PURCHASE ORDER(S): 36051, 36052, 87008, 92866 |
| ATLAS MANUFACTURING CO. INC.<br>622 MCPHERSON DR.<br>PO BOX 1969<br>MONTICELLO, MS 39654 | SERVICES AGREEMENT DATED 02/04/2011 |
| ATS LOGISTICS SERVICES, INC<br>.<br>725 OPPORTUNITY DR.<br>PO BOX 1377<br>ST. CLOUD, MN 53601 | SERVICES AGREEMENT DATED 10/25/2010 PLUS AMENDMENTS |
| BABCOCK & WILCOX POWER GENERATION GROUP INC<br>1255 WEST 15TH STREET, | PURCHASE ORDER(S): 100803 |

**In re: Oak Grove Management Company LLC**                              **Case No. 14-11022 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SUITE 440<br>PLANO, TX 75075 | |
| BABCOCK & WILCOX POWER GENERATION GROUP INC<br>20 SOUTH VAN BUREN AVENUE<br>PO BOX 351<br>BARBERTON, OH 44203-0351 | PURCHASE ORDER(S): 98654 |
| BABCOCK AND WILCOX POWER GENERATION GROUP INC<br>1255 WEST 15TH STREET<br>SUITE 440<br>PLANO, TX 75075 | SERVICES AGREEMENT DATED 03/13/2012 |
| BARO COMPANIES<br>4655 WRIGHT RD STE 200<br>STAFFORD, TX 77477 | PURCHASE ORDER(S): 75098 |
| BASS ENGINEERING COMPANY INC<br>PO BOX 150125<br>LONGVIEW, TX 75615 | PURCHASE ORDER(S): 51469 |
| BCS STOP & GO POTTIES<br>PO BOX 5449<br>BRYAN, TX 77805-5449 | PURCHASE ORDER(S): 100576, 111212, 37912, 58553 |
| BENCHMARK INDUSTRIAL SERVICES, INC.<br>P.O. BOX 931<br>KILGORE, TX 75663 | SERVICES AGREEMENT DATED 03/05/2012 PLUS AMENDMENTS |
| BENETECH INC<br>2245 SEQUOIA DR STE 300<br>AURORA, IL 60506-6220 | PURCHASE ORDER(S): 39306, 53322, 65310, 89025 |
| BENETECH INCORPORATED<br>2245 SEQUOIA DRIVE SUITE 300<br>AURORA, IL 60506 | SERVICES AGREEMENT DATED 12/10/2013 |
| BENETECH INCORPORATED<br>2245 SEQUOIA DRIVE SUITE 300<br>AURORA, IL 60506 | SERVICES AGREEMENT DATED 09/12/2007 PLUS AMENDMENTS |
| BMT WBM<br>8200 S. AKRON ST.<br>UNIT #120<br>CENTENNIAL, CO 80112 | SERVICES AGREEMENT DATED 04/01/2014 |
| BOKF, NA DBA BANK OF ARIZONA<br>KEN HOFFMAN<br>VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 | INDENTURE FOR 11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020 |
| BOLTTECH-MANNINGS INC<br>17575 ALDINE WESTFIELD RD<br>HOUSTON, TX 77073 | PURCHASE ORDER(S): 36618, 36635 |
| BRAZOS RIVER AUTHORITY<br>ATTN: PHIL FORD - GENERAL MANAGER/CEO<br>4600 COBBS DR.<br>WACO, TX 76710 | WATER LEASE |
| BREAKTIME SOLUTIONS<br>PO BOX 1081<br>MEXIA, TX 76667 | PURCHASE ORDER(S): 111156, 111159, 50742 |
| BRYAN HOSE & GASKET INC | PURCHASE ORDER(S): 52710 |

**In re: Oak Grove Management Company LLC**                          **Case No. 14-11022 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 1800 QUALITY PARK LANE<br>BRYAN, TX 77803 | |
| BUFFALO INDUSTRIAL SUPPLY INC<br>PO BOX N<br>BUFFALO, TX 75831 | SERVICES AGREEMENT DATED 11/01/2011 PLUS AMENDMENTS |
| BUFFALO INDUSTRIAL SUPPLY, INC.<br>PO BOX N<br>BUFFALO, TX 75831 | SERVICES AGREEMENT DATED 01/01/2014 |
| BULLARD, INC./DEPEND-A-CAN CO.<br>PO BOX 1518<br>PALESTINE, TX 75802 | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS |
| BWM SERVICES<br>PO BOX 176<br>CALDWELL, TX 77836 | PURCHASE ORDER(S): 109478, 41151 |
| C C CREATIONS LTD<br>1800 SHILOH AVE<br>BRYAN, TX 77803 | PURCHASE ORDER(S): 41155 |
| CALL COMMUNICATIONS<br>201 OAK PARK TWO<br>ROCKDALE, TX 76567 | SERVICES AGREEMENT DATED 01/28/2014 |
| CALL COMMUNICATIONS INC<br>PO BOX 1149<br>ROCKDALE, TX 76567 | PURCHASE ORDER(S): 37453, 93862 |
| CAPCORP<br>6210 FOUR WINDS DRIVE<br>BRYAN, TX 77803 | SERVICES AGREEMENT DATED 11/15/1993 PLUS AMENDMENTS |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORPORATION<br>10500 N STEMMONS FRWY<br>DALLAS, TX 75220 | SERVICES AGREEMENT DATED 04/13/2012 PLUS AMENDMENTS |
| CAPCORP INC CONVEYOR AGGREGATE PRODUCTS<br>PO BOX 540757<br>DALLAS, TX 75354 | PURCHASE ORDER(S): 64616 |
| CAPITOL CITY JANITORIAL, INC.<br>2420-B PATTERSON INDUSTRIAL DRIVE<br>PLFUGERVILLE, TX 78660 | SERVICES AGREEMENT DATED 02/01/2011 PLUS AMENDMENTS |
| CASE M&I, LLC<br>5857 WRIGHT DRIVE<br>LOVELAND, CO 80538 | SERVICES AGREEMENT DATED 04/18/2012 PLUS AMENDMENTS |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | SERVICES AGREEMENT DATED 08/19/2002 PLUS AMENDMENTS |
| CENTEX A LOCK INC<br>DBA POP A LOCK<br>720 N 3RD ST.<br>TEMPLE, TX 76501 | PURCHASE ORDER(S): 35774 |
| CENTRAL TEXAS SECURITY AND FIRE EQUIPMENT INCORPORATED<br>CENTRAL TEXAS SECURITY AND FIRE EQUIPMENT INC.<br>205 OTIS DRIVE<br>WACO, TX 76712 | SERVICES AGREEMENT DATED 06/01/2013 PLUS AMENDMENTS |
| CENTRIFUGAL TECHNOLOGIES, INC. | SERVICES AGREEMENT DATED 06/29/2012 |

**In re: Oak Grove Management Company LLC**　　　　　　　　　　　　**Case No. 14-11022 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 330 CENTECH DRIVE HICKORY, KY 42051 | |
| CENTURY GEOPHYSICAL CORPORATION 7517 E. PINE TULSA, OK 74115 | SERVICES AGREEMENT DATED 01/01/2004 PLUS AMENDMENTS |
| CHARLES MOREHEAD ADDRESS ON FILE | PASTURE RENT LEASE AGREEMENT |
| CHARLES MOREHEAD ADDRESS ON FILE | PASTURE RENT LEASE AGREEMENT |
| CHEMICAL LIME INC PO BOX 473 CLIFTON, TX 76634 | PURCHASE ORDER(S): 116701, 116702, 120717, 120718, 121343, 121344, 122402, 122403, 122404, 124368, 124369, 126115, 126116, 127189, 127190, 51078, 51079, 51886, 51887, 52348, 53115, 53116, 53794, 53921, 55073, 56070, 56071, 56442, 56845, 56846, 56847, 57479, 57480, 57481, 58093, 58094, 58095, 58889, 58891, 59578, 59663, 60144, 60145, 60147, 60148, 60395, 60882, 60883, 60884, 60885, 61604, 61605, 61606, 62281, 62282, 62283, 62284, 62766, 62767, 62768, 63815, 63816, 63817, 64439, 64440, 65280, 65813, 66842, 67112, 70449, 72299, 72562 |
| CHEMTEX 117 EDGEWOOD ST LONGVIEW, TX 75604 | SERVICES AGREEMENT DATED 10/08/2012 PLUS AMENDMENTS |
| CIT GROUP/EQUIPMENT FINANCING INC PO BOX 96453 CHICAGO, IL 60693 | EQUIPMENT LEASE |
| CLARY E & I SERVICES, LLC P.O. BOX 343 OVERTON, TX 75684 | SERVICES AGREEMENT DATED 01/25/2014 PLUS AMENDMENTS |
| CLEAN AIR ENGINEERING 7936 CONNER ROAD POWELL, TN 37849 | SERVICES AGREEMENT DATED 08/31/2010 PLUS AMENDMENTS |
| CLYDE BERGEMANN BACHMANN INC PO BOX 2150, 04210 416 LEWISTON JUNCTION RD AUBURN, ME 04211 | PURCHASE ORDER(S): 62229 |
| CLYDE BERGEMANN INC 4015 PRESIDENTIAL PKWY ATLANTA, GA 30340 | PURCHASE ORDER(S): 117417, 37180 |
| CONCO SERVICES CORP. 530 JONES STREET VERONA, PA 15147 | SERVICES AGREEMENT DATED 10/01/1995 PLUS AMENDMENTS |
| CONTROL COMPONENTS INC 22591 AVENIDA EMPRESA RANCHO SANTA MARGARITA, CA 92688 | PURCHASE ORDER(S): 83575 |
| CONTROL SYSTEM & INSTRUMENTATION CONSULTANTS LTD (DBA CSI) 410 STONE QUARRY RD PO BOX 24 FLEMING, OH 45729 | PURCHASE ORDER(S): 41971 |
| CONTXT CORPORATION 1690 WOODLANDS DRIVE MAUMEE, OH 43537 | SERVICES AGREEMENT DATED 12/17/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| CONVEYING SOLUTIONS LLC 518 OLD MILL CREEK ROAD CHARLESTON, WV 25311 | SERVICES AGREEMENT DATED 05/07/2012 PLUS AMENDMENTS |
| COURTNEY CONSTRUCTION, INC 2617 US HWY 79 N. CARTHAGE, TX 75633 | SERVICES AGREEMENT DATED 05/20/2009 PLUS AMENDMENTS |
| CROSS CLEANING SOLUTIONS PO BOX 1103 | SERVICES AGREEMENT DATED 05/24/2012 PLUS AMENDMENTS |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| GLADEWATER, TX 75647 | |
| CSC ENGINEERING AND ENVIRONMENTAL CONSULTANTS, INC. 3407 TABOR ROAD COLLEGE STATION, TX 77840 | SERVICES AGREEMENT DATED 02/26/2007 PLUS AMENDMENTS |
| D.A. BOLTON JR. ADDRESS ON FILE | PASTURE RENT LEASE AGREEMENT |
| DAN KYLE ADDRESS ON FILE | PASTURE RENT LEASE AGREEMENT |
| DASHIELL LLC ATTN: DEAN STRICKLAND 12301 KURLAND DR, STE 400 HOUSTON, TX 77034 | SERVICES AGREEMENT DATED 05/01/2009 PLUS AMENDMENTS |
| DAVE SCOTT ADDRESS ON FILE | PASTURE RENT LEASE AGREEMENT |
| DAVIS CRANE SERVICE 1222 N. LOOP 12 IRVING, TX 75061 | SERVICES AGREEMENT DATED 12/01/1996 PLUS AMENDMENTS |
| DAVIS MOTOR CRANE SERVICE INC 1222 N LOOP 12 IRVING, TX 75061 | PURCHASE ORDER(S): 48327, 50759 |
| DEALERS ELECTRICAL SUPPLY P O BOX 7578 FT WORTH, TX 76111 | PURCHASE ORDER(S): 38111 |
| DELL COMPUTER CORPORATION ROUND ROCK 2 MAIL STOP# 8142 ONE DELL WAY ROUND ROCK, TX 78682 | PURCHASE ORDER(S): B0209820596, B0209820796, B0209820861, B0209820900, B0209820910, B0209820973, S0795776 |
| DELTA RIGGING AND TOOLS INC 24525 N HWY 288 B ANGLETON, TX 77515 | PURCHASE ORDER(S): 43695 |
| DICK & SONS DIVING SERVICE 9790 FM 692 BURKEVILLE, TX 75932 | PURCHASE ORDER(S): 54896 |
| DICK AND SONS DIVING SERVICE 9790 FM 692 BURKEVILLE, TX 75932 | SERVICES AGREEMENT DATED 09/15/1993 PLUS AMENDMENTS |
| DIESEL POWER SUPPLY COMPANY 2525 UNIVERSITY PARKS DRIVE WACO, TX 76706 | SERVICES AGREEMENT DATED 10/31/2011 PLUS AMENDMENTS |
| DOYENNE CONSTRUCTORS LLC 6160 E SR 62 (PO BOX 127) MARIAH HILL, IN 47556 | PURCHASE ORDER(S): 58362 |
| DOYENNE CONSTRUCTORS, LLC P.O. BOX 127 MARIAH HILL, IN 47556 | SERVICES AGREEMENT DATED 04/03/2012 |
| DPC INDUSTRIES INC PO BOX 59 CLEBURNE, TX 76031 | PURCHASE ORDER(S): 100765, 101656, 104668, 105913, 107203, 110102, 111884, 113417, 114042, 115139, 116672, 116818, 116819, 119710, 122280, 122281, 123716, 123718, 125566, 127389, 32973, 33510, 34376, 35301, 38069, 39972, 45198, 47046, 48672, 50791, 51110, 51539, 52874, 53583, 53920, 54671, 54672, 56039, 56127, 56507, 56548, 57879, 58550, 58551, 60314, 60397, 60655, 61337, 61914, 62448, 63124, 63641, 64015, 64016, 65333, 65902, 66337, 66338, 70630, 71888, 72250, 72251, 74369, 76599, 76600, 79783, 80879, 82555, 83939, 83940, 87122, 88017, 90291, 93094, 96142, 97628, 99018 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| DUECKER RUBBER SERVICES<br>PO BOX 351633939<br>ANDERSON ROAD<br>HOUSTON, TX 77053 | SERVICES AGREEMENT DATED 10/01/2013 |
| E D H ELECTRIC, INC.<br>P.O. BOX 607<br>2402 S. JEFFERSON AVENUE<br>MT. PLEASANT, TX 75456-0607 | SERVICES AGREEMENT DATED 07/01/2010 PLUS AMENDMENTS |
| EAST TEXAS TESTING<br>LABORATORY, INC.<br>1717 EAST ERWIN STREET<br>TYLER, TX 75702 | SERVICES AGREEMENT DATED 04/06/2012 |
| EDKO, LLC<br>PO BOX 130547<br>TYLER, TX 75713-0547 | SERVICES AGREEMENT DATED 02/11/1999 PLUS AMENDMENTS |
| EFACEC USA<br>2755 NORTHWOODS PARKWAY<br>NORCROSS, GA 30071 | SERVICES AGREEMENT DATED 12/30/2013 |
| ELECSYS INTERNATIONAL<br>846 N MART-WAY CT<br>OLATHE, KS 66061 | PURCHASE ORDER(S): 58589 |
| ELECTRIC RELIABILITY<br>COUNCIL OF TEXAS<br>2705 WEST LAKE DRIVE<br>TAYLOR, TX 76574 | ERCOT MARKET PARTICIPANT AGMT |
| EMPLOYMENT LEARNING<br>INNOVATIONS INC<br>2675 PACES FERRY RD STE<br>470<br>ATLANTA, GA 30339-4099 | SERVICES AGREEMENT DATED 04/21/2011 PLUS STATEMENTS OF WORK |
| ENERFLEX ENERGY SYSTEMS<br>INC<br>12015 BARKER CYPRESS ROAD<br>CYPRESS, TX 77433 | PURCHASE ORDER(S): 111537, 78303, 78681 |
| ENERFLEX ENERGY SYSTEMS,<br>INC.<br>12015 BARKER CYPRESS ROAD<br>CYPRESS, TX 77433 | SERVICES AGREEMENT DATED 05/25/2012 PLUS AMENDMENTS |
| ENERGY SERVICES GROUP<br>INTERNATIONAL INC.<br>3601 LAGRANGE PARKWAY<br>TOANO, VA 23168-9348 | SERVICES AGREEMENT DATED 06/08/2011 PLUS AMENDMENTS |
| ENGINEERING RESOURCES,<br>LLC<br>415 NORTH CENTER STREET<br>SUITE 4<br>LONGVIEW, TX 75601 | SERVICES AGREEMENT DATED 05/01/2010 PLUS AMENDMENTS |
| ENGINEERING RESOURCES,<br>LLC<br>415 NORTH CENTER STREET<br>SUITE 4<br>LONGVIEW, TX 75601 | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS |
| ENGITECH INC.<br>2300 KENT ST<br>2300 KENT ST<br>BRYAN, TX 77802-1935 | SERVICES AGREEMENT DATED 01/10/2008 |
| ENVIRONMENT/ONE CORP<br>2773 BALLTOWN RD<br>NISKAYUNA, NY 12309 | PURCHASE ORDER(S): 37530 |
| ENVIRONMENTAL SYSTEMS<br>CORPORATION<br>10801 N. MOPAC | SERVICES AGREEMENT DATED 01/09/2014 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| EXPRESSWAY, BLDG 1 - 200<br>AUSTIN, TX 78759 | |
| EQUIPMENT IMAGING AND SOLUTIONS, INC.<br>6117 LIVE OAK DRIVE<br>KAUFMAN, TX 75142 | SERVICES AGREEMENT DATED 10/28/2002 PLUS AMENDMENTS |
| ESCO CORPORATION<br>2103 HWY 31 EAST<br>KILGORE, TX 75662 | SERVICES AGREEMENT DATED 11/02/2012 |
| ETTL ENGINEERS & CONSULTANTS INC<br>1717 EAST ERWIN STREET<br>TYLER, TX 75702 | PURCHASE ORDER(S): 75854 |
| ETTL ENGINEERS & CONSULTANTS, INC.<br>1717 EAST ERWIN STREET<br>TYLER, TX 75702-6398 | SERVICES AGREEMENT DATED 04/01/1997 PLUS AMENDMENTS |
| EXCEL CARBON & ALLOY CORP<br>4545 BRITTMOORE<br>HOUSTON, TX 77041 | PURCHASE ORDER(S): 50327 |
| EXPLOSIVE PROFESSIONALS INC.<br>P.O. BOX 1885<br>HUMBLE, TX 77347 | SERVICES AGREEMENT DATED 03/01/2009 PLUS AMENDMENTS |
| EXPRO SPECIALIZED SERVICES INC<br>PO BOX 417<br>WORTHINGTON, KY 41183 | SERVICES AGREEMENT DATED 03/23/2009 PLUS AMENDMENTS |
| FLANDERS ELECTRIC INC<br>901 W. HARRISON ROAD<br>LONGVIEW, TX 75604 | SERVICES AGREEMENT DATED 01/01/2013 PLUS AMENDMENTS |
| FLOWSERVE PUMP DIVISION DEER PARK SERVICE CENTER<br>2802 EAST 13TH STREET<br>DEER PARK, TX 77536 | PURCHASE ORDER(S): 39119, 73638 |
| FORGE GROUP NORTH AMERICA, LLC<br>4000 TOWN CENTER BLVD.<br>SUITE 200<br>CANONSBURG, PA 15317 | PURCHASE ORDER(S): 40969, 41455, 65076 |
| FOSTER WHEELER NORTH AMERICA CORP<br>PERRYVILLE CORPORATE PARK<br>53 FRONTAGE ROAD<br>CLINTON, NJ 08809-4000 | PURCHASE ORDER(S): 41947 |
| FOSTER WHEELER NORTH AMERICA CORP.<br>PERRYVILLE CORPORATE PARK<br>53 FRONTAGE ROAD<br>CLINTON, NJ 08809-4000 | SERVICES AGREEMENT DATED 01/22/2010 PLUS AMENDMENTS |
| FREESE AND NICHOLS, INC.<br>4055 INTERNATIONAL PLAZA,<br>SUITE 200<br>FT. WORTH, TX 76109-4895 | SERVICES AGREEMENT DATED 09/20/1996 PLUS AMENDMENTS |
| FURMANITE, INC.<br>P.O. BOX 1416<br>LA PORTE, TX 77572-1416 | SERVICES AGREEMENT DATED 01/01/1994 PLUS AMENDMENTS |
| G & K SERVICES, INC.<br>5995 OPUS PARKWAY, SUITE | SERVICES AGREEMENT DATED 07/01/2013 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 500<br>MINNETONKA, MN 55343 | |
| G & W ENGINEERS, INC.<br>205 LIVE OAK ST.<br>PORT LAVACA, TX 77979 | SERVICES AGREEMENT DATED 10/01/1999 PLUS AMENDMENTS |
| G2 ELECTRICAL TESTING &<br>CONSULTING LLC<br>7113 HOLDEN DRIVE<br>ROCKWALL, TX 75087 | PURCHASE ORDER(S): 102216, 38221, 48591, 79193 |
| GE INSPECTION<br>TECHNOLOGIES, LP<br>721 VISIONS DRIVE<br>SKANEATELES, NY 13152 | SERVICES AGREEMENT DATED 01/30/2012 PLUS AMENDMENTS |
| GE MOBILE WATER INC.<br>4545 PATENT ROAD<br>NORFOLK, VA 23502 | SERVICES AGREEMENT DATED 01/19/2007 PLUS AMENDMENTS |
| GEAR CLEANING SOLUTIONS<br>LLC<br>2221 MANANA DR.<br>STE 190<br>DALLAS, TX 75220 | PURCHASE ORDER(S): 55248 |
| GENERAL ELECTRIC COMPANY<br>GE ENERGY SERVICES<br>4200 WILDWOOD PARKWAY<br>ATLANTA, GA 30339 | PURCHASE ORDER(S): 35973, 52006, 54313 |
| GENERAL ELECTRIC<br>INTERNATIONAL<br>621 EAST SH-121 SOUTH<br>SUITE 420<br>COPPELL, TX 75019 | PURCHASE ORDER(S): 77104 |
| GENERAL ELECTRIC<br>INTERNATIONAL, INC.<br>4200 WILDWOOD PKWY<br>ATLANTA, GA 30339 | SETTLEMENT AGREEMENT-OUTAGE |
| GLM DFW, INC.<br>17300 PRESTON ROAD<br>SUITE 300<br>DALLAS, TX 75252 | SERVICES AGREEMENT DATED 11/01/2009 |
| GOLDER ASSOCIATES INC<br>500 CENTURY PLAZA DR STE<br>190<br>HOUSTON, TX 77073 | PURCHASE ORDER(S): 33757, 51511, 97269 |
| GORRONDONA & ASSOCIATES,<br>INC.<br>5001 BRENTWOOD STAIR RD.<br>STE 101<br>FORT WORTH, TX 76112 | SERVICES AGREEMENT DATED 01/01/1993 PLUS AMENDMENTS |
| GRAINGER<br>1507 W COTTON<br>LONGVIEW, TX 75604 | PURCHASE ORDER(S): 107093, 124639, 125897, 33710, 36619, 55129, 62279, 94867 |
| GREEN'S CUSTOM SERVICE<br>PP BOX 44<br>BREMOND, TX 76629 | SERVICES AGREEMENT DATED 03/25/2013 PLUS AMENDMENTS |
| GREEN'S CUSTOM SERVICES<br>P.O. BOX 44<br>BREMOND, TX 76629 | SERVICES AGREEMENT DATED 06/04/2012 PLUS AMENDMENTS |
| GREG STEM<br>ADDRESS ON FILE | PASTURE RENT LEASE AGREEMENT |
| GUARANTY TITLE CO OF<br>ROBERTSON COUNTY<br>PO BOX 481<br>FRANKLIN, TX 77856 | LEASE |

**In re: Oak Grove Management Company LLC**                                    **Case No. 14-11022 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| GUY BROWN MANAGEMENT LLC<br>9003 OVERLOOK BLVD<br>BRENTWOOD, TN 37027 | PURCHASE ORDER(S): 34626, 40736 |
| HACH COMPANY<br>PO BOX 389<br>LOVELAND, CO 80539-0389 | SERVICES AGREEMENT DATED 12/20/2013 |
| HALDOR TOPSOE  INC<br>PO BOX 841927<br>DALLAS, TX 75284-1927 | PURCHASE ORDER(S): 92094 |
| HALL-MARK FIRE APPARATUS TEXAS LLC<br>10315 VETERANS MEMORIAL DR<br>HOUSTON, TX 77038 | PURCHASE ORDER(S): 38116 |
| HAMON CUSTODIS INC<br>941 ALTON PKY<br>BIRMINGHAM, AL 35210 | PURCHASE ORDER(S): 36593, 37748, 49172 |
| HAMON CUSTODIS, INC.<br>58 EAST MAIN STREET<br>SOMERVILLE, NJ 08876 | SERVICES AGREEMENT DATED 01/01/2002 |
| HAROLD MOORE & ASSOCIATES<br>1062 LAKEWAY DRIVE<br>NICEVILLE, FL 32578 | SERVICES AGREEMENT DATED 08/25/2000 PLUS AMENDMENTS |
| HARRISON COUNTY GLASS COMPANY<br>1200 EAST GRAND AVE.<br>MARSHALL, TX 75670 | SERVICES AGREEMENT DATED 12/29/2010 PLUS AMENDMENTS |
| HDR ENGINEERING INC<br>17111 PRESTON RD STE 200<br>DALLAS, TX 75248 | PURCHASE ORDER(S): 35620 |
| HDR ENGINEERING, INC.<br>17111 PRESTON ROAD SUITE 200<br>DALLAS, TX 75248-1229 | SERVICES AGREEMENT DATED 04/18/2001 PLUS AMENDMENTS |
| HDR ENGINEERING, INC.<br>17111 PRESTON ROAD, SUITE 200<br>DALLAS, TX 75248 | SERVICES AGREEMENT DATED 01/01/2013 PLUS AMENDMENTS |
| HEADWATERS RESOURCES INC<br>10653 S RIVER FRONT PARKWAY<br>SUITE 300<br>SOUTH JORDAN, UT 84095 | PURCHASE ORDER(S): 36214, 36458, 40388, 44925, 50735, 50927, 53536, 56597, 59814, 63222, 65605, 74358, 75930, 81654, 88012, 96094 |
| HEADWATERS RESOURCES, INC.<br>10653 S RIVER FRONT PKWY STE 300<br>SOUTH JORDAN, UT 84095 | SALE AGREEMENT DATED 06/01/2012 |
| HEALTH TESTING SOLUTIONS LP<br>11601 SHADOW CREEK PKWY STE 111-416<br>PEARLAND, TX 77584 | PURCHASE ORDER(S): 38375, 93049 |
| HF & ASSOCIATES, INC.<br>8626 TESORO DRIVE, SUITE 130<br>SAN ANTONIO, TX 78217 | SERVICES AGREEMENT DATED 03/12/2007 PLUS AMENDMENTS |
| HI-TECH TESTING SERVICE, INC | SERVICES AGREEMENT DATED 01/01/2013 |

**In re: Oak Grove Management Company LLC**                              **Case No. 14-11022 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 35 FRJ DRIVE<br>LONGVIEW, TX 75607 | |
| HLAVINKA EQUIPMENT COMPANY<br>17405 HIGHWAY 90A<br>EAST BERNARD, TX 77435 | SERVICES AGREEMENT DATED 06/19/2012 PLUS AMENDMENTS |
| HOIST & CRANE SERVICE GROUP<br>544 MEADOW LARK DR.<br>MONROE, LA 71203 | SERVICES AGREEMENT DATED 10/14/2011 PLUS AMENDMENTS |
| HOLD TEXAS LTD DBA HOLT CAT<br>3302 SOUTH WW WHITE ROAD<br>SAN ANTONIO, TX 78222 | SERVICES AGREEMENT DATED 03/08/2014 |
| HOLT TEXAS, LTD<br>3302 SOUTH W.W. WHITE ROAD<br>SAN ANTONIO, TX 78222 | MEMORANDUM OF UNDERSTANDING |
| HOLT TEXAS, LTD D/B/A HOLT CAT<br>3302 SOUTH W.W. WHITE RD.<br>SAN ANTONIO, TX 78222 | SERVICES AGREEMENT DATED 04/15/2011 PLUS AMENDMENTS |
| HOLT TEXAS, LTD.<br>3302 SOUTH W.W. WHITE ROAD<br>SAN ANTONIO, TX 78222 | SERVICES AGREEMENT DATED 12/02/2013 |
| HOLT TEXAS, LTD. DBA HOLT CAT<br>3302 SOUTH W. W. WHITE ROAD<br>SAN ANTONIO, TX 78222 | SERVICES AGREEMENT DATED 12/09/2011 PLUS AMENDMENTS |
| HOWDEN NORTH AMERICA<br>260 SPRING SIDE DR<br>AKRON, OH 44333 | PURCHASE ORDER(S): 75017 |
| HULCHER SERVICES INC.<br>P.O. BOX 271<br>DENTON, TX 76202-0271 | SERVICES AGREEMENT DATED 06/02/2004 PLUS AMENDMENTS |
| HUMPHREY & ASSOC INC<br>11235 SHADY TRAIL<br>DALLAS, TX 75229 | PURCHASE ORDER(S): 100635, 100641, 106042, 38261, 54901, 59753, 64842, 64843, 76561, 76562, 78458, 80132, 80133, 83917, 83918, 93482, 97258, 98807, 99490 |
| HUMPHREY & ASSOCIATES INC.<br>1605 WEST 16TH STREET<br>MOUNT PLEASANT, TX 75455 | SERVICES AGREEMENT DATED 09/14/2006 PLUS AMENDMENTS |
| HYDROTEX DYNAMICS INC<br>6320 CUNNINGHAM RD<br>HOUSTON, TX 77041 | PURCHASE ORDER(S): 116652, 55978 |
| IBEW NO. 2337<br>450 W STERLING PRICE RD<br>TATUM, TX 75691 | COLLECTIVE BARGAINING AGREEMENT |
| IBEW NO. 2337<br>450 W STERLING PRICE RD<br>TATUM, TX 75691 | COLLECTIVE BARGAINING AGREEMENT |
| INDUSTRIAL LUBRICANT COMPANY<br>11033 HIGHWAY 271<br>TYLER, TX 75708 | SERVICES AGREEMENT DATED 05/01/2012 PLUS AMENDMENTS |
| INDUSTRIAL REFRACTORY SERVICES<br>2300 S MAIN ST<br>FORT WORTH, TX 76110 | PURCHASE ORDER(S): 38630 |
| INDUSTRIAL REFRACTORY SERVICES, INC.<br>1601 BRYAN STREET | SERVICES AGREEMENT DATED 02/17/1999 PLUS AMENDMENTS |

**In re: Oak Grove Management Company LLC**                                    **Case No. 14-11022 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 21ST FLOOR<br>DALLAS, TX 75201 | |
| INDUSTRIAL SERVCIES GROUP INC., D.B.A. UNIVERSAL BLASTCO<br>318 NEELEY STREET<br>SUMTER, SC 29150 | SERVICES AGREEMENT DATED 05/24/2012 |
| INGERSOLL RAND CO<br>4310 ADLER DR STE 300<br>DALLAS, TX 75211 | PURCHASE ORDER(S): 78393 |
| INGERSOLL-RAND COMPANY<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | SERVICES AGREEMENT DATED 08/31/2005 PLUS AMENDMENTS |
| INSTRUMENT & VALVE SERVICES COMPANY<br>8200 MARKET BOULEVARD<br>CHANHASSEN, MN 55317 | SERVICES AGREEMENT DATED 05/09/2007 PLUS AMENDMENTS |
| INTEGRATED POWER SERVICES LLC<br>1245 N HEARNE AVE<br>SHREVEPORT, LA 71107 | PURCHASE ORDER(S): 112690, 115402, 84556 |
| INTERTEK<br>601 WEST CALIFORNIA AVENUE<br>SUNNVALE, CA 94086 | SERVICES AGREEMENT DATED 08/14/2013 |
| INVENSYS PROCESS SYSTEMS<br>10900 EQUITY DR<br>HOUSTON, TX 77041 | PURCHASE ORDER(S): 103833, 73217 |
| ISC CONSTRUCTORS LLC<br>420 DICKINSON AVE<br>LEAGUE CITY, TX 77573 | PURCHASE ORDER(S): 41997 |
| ISC CONSTRUCTORS, LLC<br>420 DICKINSON AVENUE<br>LEAGUE CITY, TX 77573 | SERVICES AGREEMENT DATED 10/22/2010 PLUS AMENDMENTS |
| J.E. CICHANOWICZ, INC.<br>P.O. BOX 905<br>SARATOGA, CA 95071 | SERVICES AGREEMENT DATED 09/21/2011 |
| JAMES BRANCH<br>ADDRESS ON FILE | PASTURE RENT LEASE AGREEMENT |
| JAMES INGRAM<br>ADDRESS ON FILE | PASTURE RENT LEASE AGREEMENT |
| JASTER-QUINTANILLA DALLAS LLP<br>2105 COMMERCE ST<br>DALLAS, TX 75201 | PURCHASE ORDER(S): 36083, 36478, 36479, 36643, 37019, 37756, 39612, 48087, 70362, 70846, 73222, 79606, 80330 |
| JASTER-QUINTANILLA DALLAS, LLP<br>2105 COMMERCE STREET<br>SUITE 300<br>DALLAS, TX 75201 | SERVICES AGREEMENT DATED 10/08/2012 PLUS AMENDMENTS |
| JEFF KENNEDY<br>ADDRESS ON FILE | PASTURE RENT LEASE AGREEMENT |
| JEFF WILSON<br>ADDRESS ON FILE | PASTURE RENT LEASE AGREEMENT |
| JOHNSON & PACE, INC.<br>1201 NW LOOP 281<br>LONGVIEW, TX 75604 | SERVICES AGREEMENT DATED 02/01/2005 PLUS AMENDMENTS |
| JOHNSTONE SUPPLY<br>2505 WILLOWBROOK DR STE 203<br>DALLAS, TX 75220 | PURCHASE ORDER(S): 34731 |

**In re: Oak Grove Management Company LLC**                                      **Case No. 14-11022 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| JOYCE CRANE ADDRESS ON FILE | SERVICES AGREEMENT DATED 06/01/2012 PLUS AMENDMENTS |
| JOYCE STEEL ERECTION INC ADDRESS ON FILE | SERVICES AGREEMENT DATED 02/23/1995 PLUS AMENDMENTS |
| KELLY MITCHELL ADDRESS ON FILE | PASTURE RENT LEASE AGREEMENT |
| KESTREL POWER ENGINEERING LLC 9126 N 2150 E RD. FAIRBURY, IL 61739 | SERVICES AGREEMENT DATED 04/07/2007 PLUS AMENDMENTS |
| KHA GEOLOGICS, LLC 4202 SAINT MICHAEL'S COURT SUGARLAND, TX 77479 | SERVICES AGREEMENT DATED 02/05/2002 PLUS AMENDMENTS |
| KINCO INC 22009 BUSH DR. WACO, TX 76712 | SERVICES AGREEMENT DATED 12/10/2013 |
| KOETTER FIRE PROTECTION 10351 OLYMPIC DRIVE DALLAS, TX 75220 | PURCHASE ORDER(S): 39363, 98752 |
| KOETTER FIRE PROTECTION LLC 9759 BROCKBANK DRIVE DALLAS, TX 75220 | SERVICES AGREEMENT DATED 10/01/1993 PLUS AMENDMENTS |
| KOETTER FIRE PROTECTION OF AUSTIN, LLC 16415 CENTRAL COMMERCE PFLUGERVILLE, TX 78660 | SERVICES AGREEMENT DATED 11/11/2002 PLUS AMENDMENTS |
| KOETTER FIRE PROTECTION OF LONGVIEW LLC 6008 FM 2088 GILMER, TX 75644 | SERVICES AGREEMENT DATED 08/25/2011 PLUS AMENDMENTS |
| KONECRANES, INCORPORATED 2009 108TH STREET SUITE 901 GRAND PRAIRIE, TX 75050 | SERVICES AGREEMENT DATED 02/08/2010 PLUS AMENDMENTS |
| KOSO AMERICA/REXA 4 MANLEY ST WEST BRIDGEWATER, MA 02379 | PURCHASE ORDER(S): 104154 |
| LACY SURVEYING & MAPPING P.O. BOX 736 ARP, TX 75750 | SERVICES AGREEMENT DATED 10/01/1995 PLUS AMENDMENTS |
| LACY SURVEYING INC. P.O. BOX 736 ARP, TX 75750 | SERVICES AGREEMENT DATED 04/06/2012 PLUS AMENDMENTS |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK FRANK GODINO VICE PRESIDENT 400 MADISON AVENUE, SUITE 4D NEW YORK, NY 10017 | INDENTURE FOR 10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK FRANK GODINO VICE PRESIDENT 400 MADISON AVENUE, SUITE 4D NEW YORK, NY 10017 | INDENTURE FOR 10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B) |
| LAY'S MANUFACTURING INC. 215 N. 10TH ST | SERVICES AGREEMENT DATED 09/01/2012 PLUS AMENDMENTS |

**In re: Oak Grove Management Company LLC**                          **Case No. 14-11022 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| BOX 457<br>MT. VERNON, IL 62864 | |
| LAYNE CHRISTENSEN COMPANY<br>5734 AMERICAN LEGION RD<br>TYLER, TX 75708 | SERVICES AGREEMENT DATED 07/21/2008 PLUS AMENDMENTS |
| LEWIS-GOETZ AND COMPANY, INC.<br>10800 N. STEMMONS FREEWAY<br>DALLAS, TX 75220 | SERVICES AGREEMENT DATED 10/01/2013 |
| LIMESTONE MECHANICAL INC<br>P.O. BOX 748<br>JEWETT, TX 75846 | SERVICES AGREEMENT DATED 02/29/2012 PLUS AMENDMENTS |
| LOCHRIDGE-PRIEST<br>PO BOX 7624<br>WACO, TX 76714 | PURCHASE ORDER(S): 36280, 51212 |
| LOCHRIDGE-PRIEST INC.<br>225 LAKE AIR DRIVE<br>WACO, TX 76710 | SERVICES AGREEMENT DATED 02/01/1994 PLUS AMENDMENTS |
| LONE STAR RAILROAD CONTRACTORS INC<br>P.O. BOX 75120<br>ENNIS, TX 75120 | SERVICES AGREEMENT DATED 07/01/2012 PLUS AMENDMENTS |
| LORMAR RECLAMATION SERVICE LLC<br>1050 108TH AVENUE SE<br>NORMAN, OK 73026 | PURCHASE ORDER(S): 104593 |
| LRS-RDC INC.<br>P.O. BOX 2335<br>MT. PLEASANT, TX 75456 | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS |
| LUFKIN RUBBER & GASKET<br>501 ELLEN TROUT DRIVE<br>LUFKIN, TX 75904 | PURCHASE ORDER(S): 74819 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN ST., EP-27<br>DALLAS, TX 75201 | OMNIBUS AGREEMENT |
| MAGNUM ENGINEERING AND CONTROLS INC<br>525A ROUND ROCK WEST AVE.<br>SUITE 190<br>ROUND ROCK, TX 78681 | SERVICES AGREEMENT DATED 08/22/2013 PLUS AMENDMENTS |
| MAGNUM ENGINEERING AND CONTROLS INC<br>24 COMMERCIAL PLACE<br>SCHERTZ, TX 78154 | PURCHASE ORDER(S): 54163 |
| MARCO INSPECTION SERVICES<br>1900 INDUSTRIAL BLVD<br>KILGORE, TX 75662 | SERVICES AGREEMENT DATED 12/27/2012 PLUS AMENDMENTS |
| MARTIN ENGINEERING<br>ADDRESS ON FILE | SERVICES AGREEMENT DATED 01/27/2014 |
| MASS TECHNOLOGIES, INC.<br>PO BOX 173187<br>ARLINGTON, TX 76003-3187 | SERVICES AGREEMENT DATED 01/09/2012 PLUS AMENDMENTS |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIR<br>IRVING, TX 75062 | PURCHASE ORDER(S): S0790011 |
| MAXIM CRANE WORKS<br>ADDRESS ON FILE | PURCHASE ORDER(S): 39317 |
| MCCALIP & COMPANY, INC. | SERVICES AGREEMENT DATED 08/13/2012 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 3010 LBJ FREEWAY, SUITE 1212 DALLAS, TX 75234 | |
| MCDONOUGH CONSTRUCTION RENTALS INC 8411 VILLA DRIVE HOUSTON, TX 77061 | PURCHASE ORDER(S): A1894407 |
| MCMASTER-CARR SUPPLY COMPANY 9630 NORWALK BLVD. SANTA FE SPRINGS, CA 90670 | PURCHASE ORDER(S): 114812 |
| MENARDI MIKROPUL LLC 1 MAXWELL DR TRENTON, SC 29847 | PURCHASE ORDER(S): 70269 |
| MES-TEXAS MUNICIPAL EMERGENCY SERVICES INC 16511 HEDGECROFT SUITE 200 HOUSTON, TX 77060 | PURCHASE ORDER(S): 39809 |
| METCO ENVIRONMENTAL INC P.O. BOX 598 ADDISON, TX 75001 | SERVICES AGREEMENT DATED 10/01/2008 PLUS AMENDMENTS |
| MICHELIN TIRE CORPORATION C/O TCI TIRE CENTERS 3101 N. HOUSTON SCHOOL RD. LANCASTER, TX 75134 | PURCHASE ORDER(S): 65722 |
| MINE SERVICE INC PO BOX 32 ROCKDALE, TX 76567 | PURCHASE ORDER(S): 105262, 112351, 120884, 36467, 40123, 44937, 53700, 59812, 65602, 74377, 80906, 80911, 80917, 80921, 87845, 96342, A1897079 |
| MINE SERVICE LTD. P.O. BOX 32 ROCKDALE, TX 76567 | SUPPLIER AGREEMENT DATED 02/01/2014 |
| MINE SERVICES INC PO BOX 32 ROCKDALE, TX 76567 | SERVICES AGREEMENT DATED 10/19/2011 |
| MODSPACE 4255 CARBON ROAD IRVING, TX 75038 | PURCHASE ORDER(S): 61791, 71644 |
| MODULAR SPACE CORP., D/B/A MODSPACE 10604-1/2 WALLISVILLE ROAD HOUSTON, TX | SERVICES AGREEMENT DATED 05/01/2012 PLUS AMENDMENTS |
| MORRISON METAL WELD 3685 STUTZ DRIVE SUITE 102 CANFIELD, OH 44406-3411 | SERVICES AGREEMENT DATED 09/23/2013 |
| MPW INDUSTRIAL WATER SERVICES INC 9711 LANCASTER RD SE HEBRON, OH 43025 | PURCHASE ORDER(S): 57625, 59217 |
| MUSIC MOUNTAIN WATER CO 305 STONER AVE SHREVEPORT, LA 71101 | PURCHASE ORDER(S): 100115 |
| NALCO ANALYTICAL RESOURCES 1601 WEST DIEHL ROAD NAPERVILLE, IL 60563-1198 | PURCHASE ORDER(S): 75915 |
| NALCO COMPANY 7705 HWY 90A SUGAR LAND, TX 77478 | PURCHASE ORDER(S): 33218, 37546, 39533, 57872, 58081 |
| NALCO COMPANY | SUPPLIER AGREEMENT DATED 01/26/2011 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 7705 HWY 90A<br>SUGARLAND, TX 77478 | |
| NATIONAL FIELD SERVICES<br>649 FRANKLIN STREET<br>LEWISVILLE, TX 75057 | PURCHASE ORDER(S): 36042 |
| NATIONAL FIELD SERVICES<br>649 FRANKLIN STREET<br>LEWISVILLE, TX 75057 | SERVICES AGREEMENT DATED 10/27/2010 PLUS AMENDMENTS |
| NATRONX TECHNOLOGIES LLC<br>469 NORTH HARRISON STREET<br>PRINCETON, NJ 08450 | CONFIDENTIALITY AGREEMENT |
| NAVASOTA VALLEY ELEC.<br>COOPERATIVE, INC.<br>2281 EAST US HWY 79<br>FRANKLIN, TX 77856 | PURCHASE OF POWER |
| NEUNDORFER INC.<br>4590 HAMANN PARKWAY<br>WILLOUGHBY, OH 44094 | SERVICES AGREEMENT DATED 03/05/2007 PLUS AMENDMENTS |
| NEW NGC, INC. D/B/A<br>NATIONAL GYPSUM CO.<br>2001 REXFORD ROAD<br>CHARLOTTE, NC 28211 | SLURRY SUPPLY AND GYPSUM CONTRAC |
| NORTHEAST TEXAS POWER,<br>INC.<br>P.O. BOX 557<br>102 N. I-30 | SERVICES AGREEMENT DATED 10/11/2012 PLUS AMENDMENTS |
| NORTHEAST TEXAS POWER,<br>LTD<br>P.O. BOX 559<br>3163 FM 499<br>CUMBY, TX 75433 | SERVICES AGREEMENT DATED 09/01/2013 PLUS AMENDMENTS |
| NOV WILSON<br>ADDRESS ON FILE | PURCHASE ORDER(S): 73761, 82065 |
| OLIVER GOLDSMITH CO. INC.<br>2501 WASHINGTON PO BOX<br>3305<br>WACO, TX 76707 | SERVICES AGREEMENT DATED 01/23/2014 |
| OLIVER GOLDSMITH COMPANY<br>INC<br>2501 WASHINGTON<br>PO BOX 3305<br>WACO, TX 76707 | PURCHASE ORDER(S): 114680, 39973 |
| OLIVER GOLDSMITH<br>COMPANY, INC.<br>2501 WASHINGTON<br>WACO, TX 76707 | SERVICES AGREEMENT DATED 01/01/2009 PLUS AMENDMENTS |
| ON THE SPOT DETAILING &<br>TRUCK<br>ACCESSORIES<br>207 W HWY 79<br>FRANKLIN, TX 77856 | PURCHASE ORDER(S): 100583, 55837 |
| OVERHEAD DOOR COMPANY<br>OF TYLER<br>PO BOX 6837<br>TYLER, TX 75711 | SERVICES AGREEMENT DATED 01/11/2012 PLUS AMENDMENTS |
| P&E MECHANICAL<br>CONTRACTORS LLC<br>10128 BUNTING DR<br>WACO, TX 76708 | PURCHASE ORDER(S): 59877, 60575, 61666, 99946 |
| PALCO ENGINEERING &<br>CONSTRUCTION<br>A DIVISON OF PALCO | PURCHASE ORDER(S): 106606, 107630, 34345, 34346, 56084, 58600, 65082, 79248, 79250, 98329 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ENTERPRISES<br>211 E BELTLINE RD<br>SUITE 103<br>DESOTO, TX 75115 | |
| PASCO, INC.<br>216 S. JEFFERSON ST.<br>SUITE 102<br>CHICAGO, IL 60661 | SERVICES AGREEMENT DATED 05/01/2011 PLUS AMENDMENTS |
| PASTOR, BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DRIVE<br>SUITE 4004<br>ROUND ROCK, TX 78664 | SERVICES AGREEMENT DATED 03/24/2014 |
| PASTOR, BEHLING & WHEELER, LLC<br>2000 S. MAYS, SUITE 300<br>ROUND ROCK, TX 78664 | SERVICES AGREEMENT DATED 01/07/2014 |
| PASTOR, BEHLING AND WHEELER, LLC<br>2201 DOUBLE CREEK DRIVE, SUITE 4004<br>ROUND ROCK, TX 78664 | SERVICES AGREEMENT DATED 01/01/2014 |
| PCPC DIRECT LTD<br>10690 SHADOW WOOD DRIVE<br>SUITE 132<br>HOUSTON, TX 77043-2843 | PURCHASE ORDER(S): S0802606, S0802618, S0802913 |
| PERFORMANCE CONTRACTING INC<br>4851 HOMESTEAD<br>SUITE 102<br>HOUSTON, TX 77028 | PURCHASE ORDER(S): 104307, 105314, 105315, 36080, 37986, 41330, 45132, 46523, 47079, 47645, 48935, 59213, 59766, 60310, 60827, 61885, 62468, 66419, 87982 |
| PERFORMANCE CONTRACTING INC.<br>4851 HOMESTEAD. SUITE 102<br>HOUSTON, TX 77028 | SERVICES AGREEMENT DATED 10/30/2012 PLUS AMENDMENTS |
| PERRY & PERRY BUILDERS INC<br>215 E CAMERON AVE<br>ROCKDALE, TX 76567 | PURCHASE ORDER(S): 94107 |
| PHOENIX INDUSTRIAL SERVICES LP<br>3008 NORTH 23RD<br>LA PORTE, TX 77571 | SERVICES AGREEMENT DATED 05/01/2011 PLUS AMENDMENTS |
| PIERCE CONSTRUCTION INC<br>P.O. BOX 69<br>BECKVILLE, TX 75631 | SERVICES AGREEMENT DATED 12/17/2012 PLUS AMENDMENTS |
| PNEUMAT SYSTEMS INC<br>110 MOHR DR<br>MANKATO, MN 56001-3000 | PURCHASE ORDER(S): 116857 |
| POWER CONTROL SYSTEMS ENGINEERING INC<br>9013 KINGSWOOD PLACE<br>WACO, TX 76712 | PURCHASE ORDER(S): 102200, 105709, 122538, 37961, 41972, 44362, 49321, 56570, 61261, 76569, 92917, 99511 |
| POWER CONTROL SYSTEMS ENGINEERING, INC.<br>9013 KINGSWOOD PLACE<br>WACO, TX 76712 | SERVICES AGREEMENT DATED 02/21/1996 PLUS AMENDMENTS |
| POWER PLANT OUTAGE SERVICES, LLC<br>2705 SW 52ND STREET<br>CAPE CORAL, FL 33914 | SERVICES AGREEMENT DATED 12/01/2008 PLUS AMENDMENTS |
| PRICE INTERNATIONAL INC<br>PO BOX 210 | SERVICES AGREEMENT DATED 02/01/2013 PLUS AMENDMENTS |

**In re: Oak Grove Management Company LLC**                           **Case No. 14-11022 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| TYLER, TX 75710 | |
| PRIME CONTROLS LP<br>815 OFFICE PARK CIRCLE<br>LEWISVILLE, TX 75057 | SERVICES AGREEMENT DATED 02/01/2009 PLUS AMENDMENTS |
| PRIME CONTROLS LP<br>815 OFFICE PARK CIRCLE<br>LEWISVILLE, TX 75057 | PURCHASE ORDER(S): 41313 |
| QUALITY CONSULTANTS<br>PO BOX 6163<br>TYLER, TX 75711 | SERVICES AGREEMENT DATED 03/09/2012 PLUS AMENDMENTS |
| QUALITY CONSULTANTS<br>PO BOX 6163<br>TYLER, TX 75711 | SERVICES AGREEMENT DATED 01/30/2012 PLUS AMENDMENTS |
| QUALSPEC LLC<br>124 PARKER AVE.<br>RODEO, CA 94572 | PURCHASE ORDER(S): A9280OG |
| R AND L CARRIERS, INC.<br>600 GILLAM ROAD<br>WILMINGTON, OH 45177 | TRANSPORTATION AGREEMENT DATED 11/08/2013 |
| RAB OF LA, INC.<br>PO BOX 1397<br>WEST MONROE, LA 71294 | SERVICES AGREEMENT DATED 04/05/2012 |
| RAIN FOR RENT<br>2712 INDEPENDENCE PKWY<br>SOUTH<br>LA PORTE, TX 77571 | PURCHASE ORDER(S): JH0402-1 |
| RANGER EXCAVATING, L.P.<br>ATTN: WILL LYONS<br>5222 THUNDER CREEK RD.<br>SUITE B1<br>AUSTIN, TX 78759 | SERVICES AGREEMENT DATED 04/15/2011 PLUS AMENDMENTS |
| RED BALL OXYGEN COMPANY<br>609 N MARKET<br>SHREVEPORT, LA 71137-7316 | SUPPLIER AGREEMENT DATED 01/12/2012 |
| RED BALL OXYGEN COMPANY<br>609 N MARKET<br>SHREVEPORT, LA 71137-7316 | SUPPLIER AGREEMENT DATED 01/12/2012 |
| RED BALL OXYGEN COMPANY INC<br>609 N MARKET ST<br>SHREVEPORT, LA 71107 | PURCHASE ORDER(S): 107396, 108826, 111089, 115932, 120148, 38156, 39918, 40115, 41096, 42930, 44969, 45509, 46147, 49165, 52698, 53835, 56849, 58884, 61149, 63384, 66042, 72554, 79326, 84993, 89650, 97002 |
| RED BALL OXYGEN COMPANY INC<br>BRANCH OFFICE/LOCAL STORE<br>716 HWY 79 WEST<br>BUFFALO, TX 75831 | PURCHASE ORDER(S): 36555, 44241 |
| RED BALL OXYGEN COMPANY, INC.<br>PO BOX 7316<br>SHREVEPORT, LA 71137-7316 | SERVICES AGREEMENT DATED 12/31/2013 PLUS AMENDMENTS |
| RED RIVER ENVIRONMENTAL PRODUCT LLC<br>201 RED RIVER MINE RD<br>COUSHATTA, LA 71019 | PURCHASE ORDER(S): 100074, 109203, 111096, 112710, 112711, 115013, 115014, 116707, 116708, 118963, 118964, 120711, 120712, 122405, 122406, 122407, 123746, 33470, 33471, 34342, 34343, 34344, 35178, 35179, 35723, 35724, 36095, 37020, 37021, 37022, 37941, 37942, 37943, 38830, 38831, 39940, 40640, 44990, 46298, 46299, 47096, 47097, 47098, 48125, 48126, 51198, 51200, 53208, 53983, 54679, 55504, 57042, 57484, 58281, 58282, 58947, 58948, 59621, 59622, 60922, 61617, 62318, 63129, 63718, 64452, 65830, 66497, 71588, 72566, 76567, 80913, 83285, 86131, 87173, 88161, 88162, 90449, 92275, 94084, 96176, 98681 |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND RD<br>SHREVEPORT, LA 71107 | SERVICES AGREEMENT DATED 07/30/2012 PLUS AMENDMENTS |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| REXEL SUMMERS<br>3013 CHEVY CIRCLE<br>TEMPLE, TX 76504 | PURCHASE ORDER(S): 105917, 122876, 36724, 37864, 41238, 42073, 42750 |
| RICHARD AUTOMATION LLC<br>750 PEARL SR<br>BEAUMONT, TX 77701 | PURCHASE ORDER(S): 99033 |
| RIVER CITY VALVE SERVICE, INC.<br>10020 MAMMOTH DRIVE<br>BATON ROUGE, LA 70814 | SERVICES AGREEMENT DATED 07/15/1993 PLUS AMENDMENTS |
| RJ CORMAN RAILROAD DERAILMENT SERVICES<br>101 RJ CORMAN DRIVE<br>NICHOLASVILLE, KY 40356 | SERVICES AGREEMENT DATED 07/16/2010 PLUS AMENDMENTS |
| RMB CONSULTING AND RESEARCH, INC.<br>5104 BUR OAK CIRCLE<br>RALEIGH, NC 27612 | SERVICES AGREEMENT DATED 01/06/2014 |
| ROMCO EQUIPMENT CO.<br>PO BOX 2566<br>LONGVIEW, TX 75606 | SUPPLIER AGREEMENT DATED 12/01/2010 PLUS AMENDMENTS |
| ROMCO EQUIPMENT CO. LLC<br>PO BOX 560248<br>DALLAS, TX 75356-0248 | SERVICES AGREEMENT DATED 12/22/2011 PLUS AMENDMENTS |
| RUD CHAIN INC<br>ADDRESS ON FILE | PURCHASE ORDER(S): 34580 |
| RUSSELL & SONS CONSTRUCTION CO., INC.<br>307 EASTMAN ROAD<br>LONGVIEW, TX 75602 | SERVICES AGREEMENT DATED 01/02/2001 PLUS AMENDMENTS |
| RUSSELL & SONS CONSTRUCTION, INC.<br>307 SOUTH EASTMAN ROAD<br>LONGVIEW, TX 75602 | SERVICES AGREEMENT DATED 05/01/2011 |
| RUTHERFORD EQUIPMENT SERVICES LLC<br>3213 HICKORY COURT<br>BEDFORD, TX 76021 | SERVICES AGREEMENT DATED 02/22/2013 PLUS AMENDMENTS |
| SAGE ENVIRONMENTAL CONSULTING, L.P.<br>16483 SUMMERLIN DRIVE<br>PRAIRIEVILLE, LA 70769 | SERVICES AGREEMENT DATED 04/05/2010 PLUS AMENDMENTS |
| SAULSBURY INDUSTRIES<br>2951 E. INTERSTATE 20<br>ODESSA, TX 79766 | PURCHASE ORDER(S): 107690, 109751, 111299, 111338, 43037, 83354 |
| SAULSBURY INDUSTRIES, INC.<br>1505 LBJ FREEWAY<br>SUITE 700<br>FARMERS BRANCH, TX 75234 | SERVICES AGREEMENT DATED 03/15/2013 PLUS AMENDMENTS |
| SBCC INC<br>P.O.BOX 908<br>BULLARD, TX 75757 | SERVICES AGREEMENT DATED 03/11/2014 |
| SCHINDLER ELEVATOR CORPORATION<br>8105 NORTH BELTINE, SUITE 170<br>IRVING, TX 75063-6070 | SERVICES AGREEMENT DATED 01/01/1994 PLUS AMENDMENTS |
| SCHNEIDER ELECTRIC IT USA INC<br>DBA GUTOR NORTH AMERICA<br>132 FAIRGROUNDS RD<br>WEST KINGSTON, RI 02892 | PURCHASE ORDER(S): 105711, 58763 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SCHWEITZER ENGINEERING LABORATORIES INC C/O K D JOHNSON PO BOX 1208 LEONARD, TX 75452 | PURCHASE ORDER(S): 38820 |
| SCOPE MANAGEMENT LTD 1176 FM 517 ALVIN, TX 77511 | PURCHASE ORDER(S): 36037, 90849, 90856, 97656 |
| SCOPE MANAGEMENT SOLUTIONS, LTD. 1176 FM 517 ALVIN, TX 77511 | SERVICES AGREEMENT DATED 01/01/2013 PLUS AMENDMENTS |
| SCOPE MANAGEMENT SOLUTIONS, LTD. 1176 FM 517 ALVIN, TX 77511 | SERVICES AGREEMENT DATED 01/01/2013 |
| SCOPE MANAGEMENT SOLUTIONS, LTD. P.O BOX 5554 ALVIN, TX 77512 | CONFIDENTIALITY AGREEMENT |
| SCREENING SYSTEMS INTERNATIONAL, INC. P.O. BOX 760 SLAUGHTER, LA 70777 | SERVICES AGREEMENT DATED 09/01/1996 PLUS AMENDMENTS |
| SHERMCO INDUSTRIAL SERVICES 715 DISCOVERY, SUITE 502 CEDAR PARK, TX 78623 | SERVICES AGREEMENT DATED 05/05/2009 PLUS AMENDMENTS |
| SICK MAIHAK, INC. 6900 WEST 110TH STREET MINNEAPOLIS, MN 55438 | SERVICES AGREEMENT DATED 01/29/2014 |
| SIEMENS DEMAG DELAVAL TURBOMACHINERY, INC. 400 INTERSTATE PARKWAY NORTH ATLANTA, GA 30339 | SERVICES AGREEMENT DATED 02/22/2010 PLUS AMENDMENTS |
| SIEMENS INDUSTRY 500 HUNT VALLEY DR NEW KENSINGTON, PA 15068 | PURCHASE ORDER(S): 40643 |
| SKA CONSULTING, L.P. 10260 WESTHEIMER SUITE 605 HOUSTON, TX 77042 | SERVICES AGREEMENT DATED 12/01/2004 PLUS AMENDMENTS |
| SOCHEM SOLUTIONS INC. PO BOX 1912 GONZALES, LA 70707 | SUPPLIER AGREEMENT DATED 01/14/2011 PLUS AMENDMENTS |
| SOFTWARE HOUSE INTERNATIONAL CORPORATION 33 KNIGHTSBRIDGE ROAD PISCATAWAY, NJ 08854 | PURCHASE ORDER(S): S0802802 |
| SOLIDATE CONTROLS INC D/B/A AMETEK SOLIDSTATE CONTROLS 875 DEARBORN DRIVE COLUMBUS, OH 43085 | SERVICES AGREEMENT DATED 02/01/2005 PLUS AMENDMENTS |
| SOUTHERN CRANE & ELEVATOR SERVICE INC 2300 SKILES PLANO, TX 75075 | PURCHASE ORDER(S): 35437, 89407, 89408, 89412, 89413 |
| SOUTHERN CRANE & ELEVATOR SERVICE, INC. | SERVICES AGREEMENT DATED 09/01/1993 PLUS AMENDMENTS |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| P.O. BOX 866008<br>PLANO, TX 76086 | |
| SOUTHERN CRANE AND ELEVATOR SERVICES, INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | SERVICES AGREEMENT DATED 12/19/2011 PLUS AMENDMENTS |
| SOUTHERN CRANE GLOBAL SAFETY SERVICES, INC.<br>2986 C.R. 180<br>ALVIN, TX 77511 | SERVICES AGREEMENT DATED 04/23/2007 |
| SOUTHERN TIRE MART, LLC<br>100 INMON DRIVE<br>NORTH LITTLE ROCK, AR 72117 | SERVICES AGREEMENT DATED 01/18/2010 PLUS AMENDMENTS |
| SOUTHWEST OFFICE SYSTEMS INC<br>PO BOX 612248<br>DFW AIRPORT, TX 75261 | PURCHASE ORDER(S): 61020 |
| SPX TRANSFORMER SOLUTIONS, INC.<br>2701 US HIGHWAY 117 SOUTH<br>GOLDSBORO, NC 27530 | SERVICES AGREEMENT DATED 01/23/2012 PLUS AMENDMENTS |
| ST JOSEPH OCCUPATIONAL<br>2010 EAST VILLA MARIA<br>SUITE A<br>BRYAN, TX 77802 | PURCHASE ORDER(S): 39524, 93089 |
| STANLEY CONSULTANTS INC<br>6836 AUSTIN CENTER BOULEVARD<br>SUITE 350<br>AUSTIN, TX 78731 | PURCHASE ORDER(S): 54611, 65986 |
| STANLEY CONSULTANTS INC<br>6836 AUSTIN CENTER BLVD<br>SUITE 350<br>AUSTIN, TX 78731 | SERVICES AGREEMENT DATED 11/18/2011 PLUS AMENDMENTS |
| STEAG ENERGY SERVICES LLC<br>PO BOX 1727<br>304 LINWOOD ROAD, SUITE 102<br>KINGS MOUNTAIN, NC 28086 | PURCHASE ORDER(S): 102032, 38835, 65654 |
| STEWART & STEVENSON POWER PRODUCTS LLC<br>506 EASTWOOD<br>HOUSTON, TX 77011 | SERVICES AGREEMENT DATED 02/22/1994 PLUS AMENDMENTS |
| STRESS ENGINEERING SERVICES INC<br>13800 WESTFAIR EAST DRIVE<br>HOUSTON, TX 77041-1101 | PURCHASE ORDER(S): 60515 |
| STRESS ENGINEERING SERVICES, INC.<br>13800 WESTFAIR EAST DRIVE<br>DALLAS, TX 75201 | SERVICES AGREEMENT DATED 10/01/2012 PLUS AMENDMENTS |
| STRUCTURAL INTEGRITY ASSOC INC.<br>3006 LONGHORN BLVD.<br>SUITE 102<br>DALLAS, TX 75201 | SERVICES AGREEMENT DATED 02/14/2013 PLUS AMENDMENTS |
| STRUCTURE WORKS INC<br>1408 N CORINTH ST<br>CORINTH, TX 76210 | PURCHASE ORDER(S): 73245 |
| SUN COAST RESOURCES, INC<br>6922 CAVALCADE<br>HOUSTON, TX 77028 | SERVICES AGREEMENT DATED 07/05/2012 PLUS AMENDMENTS |
| SUN COAST RESOURCES, INC | SERVICES AGREEMENT DATED 01/01/2013 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 1415 NORTH LOOP WEST SUITE 800 HOUSTON, TX 770008 | |
| SUPERIOR SERVICE CO. PO BOX 6754 BRYAN, TX 77805 | SERVICES AGREEMENT DATED 03/19/2013 PLUS AMENDMENTS |
| TANK INDUSTRY CONSULTANTS ATTN: GREGORY R. STEIN 7740 WEST NEW YORK ST. INDIANAPOLIS, IN 46214 | SERVICES AGREEMENT DATED 03/04/2013 |
| TAS ENVIROMENTAL SERVICES 3929 CALIFORNIA PARKWAY EAST FORT WORTH, TX 76119 | SERVICES AGREEMENT DATED 07/21/2010 PLUS AMENDMENTS |
| TAYLOR TELCOMM INC PO BOX 386 MERIDIAN, TX 76665 | PURCHASE ORDER(S): 110378 |
| TEAM INDUSTRIAL SERVICES, INC. PO BOX 10279 LONGVIEW, TX 75607 | SERVICES AGREEMENT DATED 07/01/1993 PLUS AMENDMENTS |
| TEX BLAST SANDBLASTING COMPANY P.O. BOX 1477 TEMPLE, TX 76503 | SERVICES AGREEMENT DATED 03/24/1993 PLUS AMENDMENTS |
| TEXAS COMMUNICATIONS 1389 N HARVEY MITCHELL PKWY BRYAN, TX 77803 | PURCHASE ORDER(S): 54023 |
| TEXAS ENERGY FUTURE HOLDINGS LP TEXAS ENERGY FUTURE CAPITAL HOLDINGS LLC AND THE RESTRUCTURING SUPPORT PARTIES | RESTRUCTURING SUPPORT AND LOCK-UP AGREEMENT, DATED APRIL 29, 2014 |
| TEXAS VALVE & FITTING CO 505 CENTURY PKY STE 100 ALLEN, TX 75238 | PURCHASE ORDER(S): 123603 |
| THE BOTTOM CO CLEANERS PO BOX 74 BREMOND, TX 76629 | PURCHASE ORDER(S): 115251, 33376 |
| THE CIT GROUP/EQUIPMENT FINANCING, INC. 30 S. WACKER DR. SUITE 2900 CHICAGO, IL 60606 | EQUIPMENT LEASE |
| THE WILLIAM ONCKEN CORPORATION 21603 ASHFORD GROVE KATY, TX 77450 | PURCHASE ORDER(S): 95763 |
| THYSSENKRUPP ELEVATOR CORPORATION 3615 WILLIOW SPRINGS ROAD AUSTIN, TX 78704 | PURCHASE ORDER(S): 112166, 33407 |
| TNT CRANE & RIGGING P.O. BOX 8047 LONGVIEW, TX 75607 | SERVICES AGREEMENT DATED 01/01/1996 |
| TNT CRANE & RIGGING INC PO BOX 8047 LONGVIEW, TX 75607 | PURCHASE ORDER(S): 100938, 102116, 104437, 105146, 105153, 122981, 34877, 35686, 35927, 36585, 37405, 38720, 38973, 40749, 41037, 59252, 87053, 93577, 98172 |

**In re: Oak Grove Management Company LLC**                                  **Case No. 14-11022 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| TNT CRANE AND RIGGING<br>TNT CRANE & RIGGING, INC.<br>5533 SOUTH FM ROAD 2087<br>LONGVIEW, TX 75603 | EQUIPMENT LEASE DATED 04/25/2013 |
| TRC COMPANIES INC<br>9225 U.S. 183 SOUTH<br>AUSTIN, TX 78747 | SERVICES AGREEMENT DATED 10/01/2008 PLUS AMENDMENTS |
| TRICO CORPORATION<br>1235 HICKORY ST<br>SUITE 350<br>PEWAUKEE, WI 53072 | PURCHASE ORDER(S): 101804, 50848, 83899 |
| TRIPLE J SA,INC<br>406 NORTH WALNUT WAY<br>BOERNE, TX 78006 | SERVICES AGREEMENT DATED 10/31/2008 PLUS AMENDMENTS |
| TRK ENGINEERING SERVICES, INC.<br>8 BATES LANE<br>WESTFOED, MA 01886 | SERVICES AGREEMENT DATED 12/23/2009 PLUS AMENDMENTS |
| TUFF ICE LLC<br>215 E CAMERON AVE<br>PO BOX 1536<br>ROCKDALE, TX 76567 | PURCHASE ORDER(S): 112338 |
| TURBINE REPAIR SERVICES, LLC<br>1620 COMMERCE STREET<br>UNIT B<br>CORONA, CA 92880 | SERVICES AGREEMENT DATED 03/15/2002 PLUS AMENDMENTS |
| TURNKEY SECURITY, INC.<br>P.O. BOX 1889<br>MANCHACA, TX 78652-1889 | SERVICES AGREEMENT DATED 05/17/2010 PLUS AMENDMENTS |
| TYNDALE COMPANY INC<br>5050 APPLEBUTTER ROAD<br>PIPERSVILLE, PA 18947 | PURCHASE ORDER(S): 112187, 55048, 58118, 61030, 62019 |
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | SERVICES AGREEMENT DATED 04/12/2013 PLUS AMENDMENTS |
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER ROAD<br>PIPERSVILLE, PA 18947 | SERVICES AGREEMENT DATED 04/12/2013 |
| UC SERVICE CORPORATION<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | PURCHASE ORDER(S): 41158 |
| UNION PACIFIC RAILROAD COMPANY<br>1416 DODGE ST  RM 200<br>ATTN: MR. CHARLES WALTERS<br>OMAHA, NE 68179 | INDUSTRY TRACK AND JOINT USE AGREEMENT |
| UNITED DYNAMICS AT CORPORATRION<br>2681 CORAL RIDGE ROAD<br>BROOKS, KY 40109 | SERVICES AGREEMENT DATED 08/16/2010 PLUS AMENDMENTS |
| UNITED TRAINING SPECIALISTS LLC<br>4848 E PALO BREA LN<br>CAVE CREEK, AZ 85331 | PURCHASE ORDER(S): 57846, 90077 |
| UNIVERSAL BLASTCO<br>318 NEELEY ST<br>SUMTER, SC 29154 | PURCHASE ORDER(S): A1899055 |
| UNIVERSAL VACUUM SERVICES<br>1602 S MARKET ST<br>HEARNE, TX 77859 | PURCHASE ORDER(S): 38126 |

**In re: Oak Grove Management Company LLC**                          **Case No. 14-11022 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| URS CORPORATION<br>10550 RICHMOND AVE STE 155<br>HOUSTON, TX 77042 | PURCHASE ORDER(S): 37018 |
| URS CORPORATION<br>PO BOX 201088<br>AUSTIN, TX 78720-1088 | SERVICES AGREEMENT DATED 08/13/2001 PLUS AMENDMENTS |
| VEOLIA ENVIRONMENTAL SERVICES<br>P.O. BOX 1099<br>HWY 77 SOUTH<br>ROCKDALE, TX 76567 | SERVICES AGREEMENT DATED 03/15/1994 PLUS AMENDMENTS |
| VEOLIA ES INDUSTRIAL SERVICES, INC.<br>4437 SOUTH HIGHWAY 77<br>ROCKDALE, TX 75567 | SERVICES AGREEMENT DATED 02/13/2012 PLUS AMENDMENTS |
| W-S INDUSTRIAL SERVICES, INC.<br>P.O. BOX 87<br>UNDERWOOD, IA 51576-0087 | SERVICES AGREEMENT DATED 02/01/1999 |
| WACO AUTO GLASS CENTER<br>1100 FRANKLIN AVE<br>WACO, TX 76701 | SERVICES AGREEMENT DATED 08/22/2013 |
| WARFAB FIELD MACHINING & ERECTION CORP.<br>P.O. BOX 390<br>HALLSVILLE, TX 75650 | SERVICES AGREEMENT DATED 09/10/2007 |
| WARFAB INC<br>350 JOY LANE<br>HALLSVILLE, TX 75650 | SERVICES AGREEMENT DATED 04/16/2010 PLUS AMENDMENTS |
| WASTEWATER SOLUTIONS<br>9217 HWY 290 WEST<br>STE 100<br>AUSTIN, TX 78736 | PURCHASE ORDER(S): 117255, 33326 |
| WAUKESHA-PIERCE INDUSTRIES, INC.<br>PO BOX 14684<br>AUSTIN, TX 78761 | SERVICES AGREEMENT DATED 01/09/2012 PLUS AMENDMENTS |
| WESTFIRE INC<br>10709 PLANO RD., SUITE 100<br>DALLAS, TX 75328 | SERVICES AGREEMENT DATED 02/10/2009 PLUS AMENDMENTS |
| WESTINGHOUSE ELECTRIC CORPORATION<br>ATTN: FIELD SALES ENGINEER<br>8400 CARPENTER FREEWAY<br>DALLAS, TX 75247 | SUPPLIER AGREEMENT DATED 06/01/2013 |
| WESTON SOLUTIONS, INC.<br>5599 SAN FELIPE<br>21ST FLOOR<br>HOUSTON, TX 77056 | SERVICES AGREEMENT DATED 08/20/2012 |
| WHITEHEAD CONSTRUCTION, INC.<br>125 INDUSTRIAL DRIVE SOUTH<br>ELIZABETHTON, TN 37643 | SERVICES AGREEMENT DATED 03/06/2000 PLUS AMENDMENTS |
| WHITING SERVICES, INC.<br>26000 S. WHITLING WAY<br>MONEE, IL 60449 | SERVICES AGREEMENT DATED 10/22/2012 |
| WHITING SERVICES, INC.<br>26000 S WHITING WAY<br>MONEE, IL 60449 | SERVICES AGREEMENT DATED 02/21/2014 |
| WILLIAM E. GROVES CONSTRUCTION, INC.<br>PO BOX 1205 | SERVICES AGREEMENT DATED 11/01/2013 |

**In re: Oak Grove Management Company LLC**                         **Case No. 14-11022 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MADISONVILLE, KY 42431 | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST) PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE. WILMINGTON, DE 19801 | INDENTURE FOR 15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B) |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | 3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014 |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | 4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | 4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL) |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | TCEH REVOLVING CREDIT FACILITY |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014 |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017 |
| WILSON ADDRESS ON FILE | PURCHASE ORDER(S): 43441 |
| WOLF POINT ENGINEERS, A DIVISION OF NORTH ALABAMA FABRICATING COMPANY INC. ONE NORTH LASALLE STREET, SUITE 4000 CHICAGO, IL 60602 | CONFIDENTIALITY AGREEMENT |
| YORK PUMP & EQUIPMENT 600 ROENIA CIRCLE LONGVIEW, TX 75604 | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS |
| ZEE MEDICAL INC 4737 COLLEGE PARK 102 SAN ANTONIO, TX 78249 | PURCHASE ORDER(S): 38119, 94014 |
| ZEPHYR ENVIRONMENTAL CORPORATION 2600 VIA FORTUNA, SUITE 450 AUSTIN, TX 78746 | SERVICES AGREEMENT DATED 05/06/2009 PLUS AMENDMENTS |

**In re: Oak Grove Management Company LLC**                                    **Case No. 14-11022 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
| --- | --- |

**B6H (Official Form 6H) (12/07)**

In re   **Oak Grove Management Company LLC**                                          ,        Case No.   **14-11022 (CSS)**
_____
                    **Debtor**                                                                            **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Oak Grove Management Company LLC**                              **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR SECURED NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR SECURED NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Oak Grove Management Company LLC**                     **Case No. 14-11022 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Oak Grove Management Company LLC**                              **Case No. 14-11022 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Oak Grove Management Company LLC**                     **Case No. 14-11022 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Oak Grove Management Company LLC**                         **Case No. 14-11022 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR SECURED NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TCEH FINANCE, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TCEH FINANCE, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Oak Grove Management Company LLC**                          **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Oak Grove Management Company LLC**                     **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Oak Grove Management Company LLC**                                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Oak Grove Management Company LLC**                     **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

In re: **Oak Grove Management Company LLC**                    Case No. 14-11022 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |

**In re: Oak Grove Management Company LLC**                    Case No. 14-11022 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |

**In re: Oak Grove Management Company LLC**                    Case No. 14-11022 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| CALPINE CORPORATION<br>BALLARD SPAHR, LLP<br>BRENDAN K COLLINS<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| CALPINE CORPORATION<br>BALLARD SPAHR, LLP<br>ROBERT BRUCE MCKINSTRY, JR<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |

**In re: Oak Grove Management Company LLC**                    Case No. 14-11022 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHASE POWER DEVELOPMENT, LLC<br>BRACEWELL & GIULIANI LLP<br>CHRISTOPHER CHARLES THIELE<br>111 CONGRESS AVE, SUITE 2300<br>AUSTIN, TX 78701-4042 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| CHESAPEAKE BAY FOUNDATION, INC<br>EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| CITY OF BALTIMORE<br>BALTIMORE CITY DEPARTMENT OF LAW<br>WILLIAM ROWE PHELAN, JR., ESQUIRE,<br>1 00 HOLLIDAY ST, CITY HALL, STE 101<br>BALTIMORE, MD 21202 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| CITY OF CHICAGO<br>CORP COUNSEL OF THE CITY OF CHICAGO<br>BENNA RUTH SOLOMON, DEPUTY CORP COL<br>30 NORTH LASALLE STREET, SUITE 800<br>CHICAGO, IL 60602 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| CITY OF NEW YORK<br>NEW YORK CITY LAW DEPARTMENT<br>CHRISTOPHER GENE KING, ASSISTANT<br>CORPORATION, 6-143, 100 CHURCH STREET<br>NEW YORK, NY 10007 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| CLEAN AIR COUNCIL<br>EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| COUNTY OF ERIE, NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>CALIFORNIA, SUSAN LEA DURBIN<br>CA DEPARTMENT OF JUSTICE, 1301 I STREET<br>SACRAMENTO, CA 94244-2550 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| DISTRICT OF COLUMBIA<br>AMY E. MCDONNELL, ENV DEPT<br>OFFICE OF THE ATTORNEY GENERAL<br>1200 FIRST STREET, NE, SEVENTH FLOOR<br>WASHINGTON, DC 20002 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| DISTRICT OF COLUMBIA<br>IRVIN B. NATHAN, OFFICE OF THE ATTORNEY<br>GENERAL, DISTRICT OF COLUMBIA, OFFICE OF<br>THE SOLICITOR GENERAL, 441 4TH STREET NW<br>WASHINGTON, DC 20001-2714 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| ECO POWER SOLUTIONS (USA) CORPORATION<br>N.W. BERNSTEIN & ASSOCIATES, LLC<br>NORMAN W. BERNSTEIN, STE N319,<br>800 WESTCHESTER AVE, STE N319<br>RYE BROOK, NY 10573 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| ENVIRONMENT AMERICA<br>ANN BREWSTER WEEKS<br>CLEAN AIR TASK FORCE<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ENVIRONMENT AMERICA<br>DARIN T. SCHROEDER<br>CLEAN AIR TASK FORCE<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| ENVIRONMENTAL DEFENSE FUND<br>PAMELA A. CAMPOS<br>ENVIRONMENTAL DEFENSE FUND<br>2060 BROADWAY, SUITE 300<br>BOULDER, CO 80304 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| ENVIRONMENTAL DEFENSE FUND<br>SEAN H. DONAHUE<br>LAW OFFICE OF SEAN H. DONAHUE<br>2000 L STREET, NW, SUITE 808<br>WASHINGTON, DC 20036 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| ENVIRONMENTAL DEFENSE FUND<br>TOMAS ELIAS CARBONELL<br>ENVIRONMENTAL DEFENSE FUND<br>SUITE 600, 1875 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20009 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| ENVIRONMENTAL DEFENSE FUND<br>VICKI LYNN PATTON<br>ENVIRONMENTAL DEFENSE FUND<br>2060 BROADWAY, SUITE 300<br>BOULDER, CO 80304 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| ENVIRONMENTAL PROTECTION AGENCY<br>AMANDA SHAFER BERMAN, ESQUIRE<br>U.S. DEPARTMENT OF JUSTICE ENVIRONMENTAL<br>DEFENSE SECTION, 601 D ST, NW STE 8000<br>WASHINGTON, DC 22204 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ ERIC GERIG HOSTETLER<br>ENVIRONMENTAL & NATURAL RESOURCES DIV<br>PO BOX 23986, L'ENFANT PLAZA STATION<br>WASHINGTON, DC 20026-3986 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| ENVIRONMENTAL PROTECTION AGENCY<br>MATTHEW ROBERT OAKES<br>U.S. DEPARTMENT OF JUSTICE ENVIRONMENTAL<br>DEFENSE SECTION, 601 D ST, NW STE 8000<br>WASHINGTON, DC 22204 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| ENVIRONMENTAL PROTECTION AGENCY<br>WENDY LYNN BLAKE, ATTORNEY, U.S. ENVIRON<br>MENTAL PROTECTION AGENCY, OFFICE OF GEN<br>COUNSEL, 1200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20460-0000 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| EXELON CORPORATION<br>BRENDAN K. COLLINS<br>BALLARD SPAHR, LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| EXELON CORPORATION<br>ROBERT BRUCE MCKINSTRY, JR.<br>BALLARD SPAHR, LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |

**In re: Oak Grove Management Company LLC**                          **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GULF COAST LIGNITE COALITION<br>JACKSON WALKER LLP<br>MICHAEL J. NASI<br>100 CONGRESS AVE, SUITE 1100<br>AUSTIN, TX 78701 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| GULF COAST LIGNITE COALITION<br>JACKSON WALKER LLP<br>WILLIAM JAMES COBB, ILL, ATTORNEY<br>100 CONGRESS AVE, SUITE 1100<br>AUSTIN, TX 78701 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>ANDREW M. GROSSMAN, WASHINGTON SQUARE,<br>SUITE 1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>DAVID B. RIVKIN, JR., ESQ, WASHINGTON<br>SQUARE, STE 1100, 1050 CONNECTICUT AV NW<br>WASHINGTON, DC 20036-5304 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>LEE CASEY, WASHINGTON SQUARE, SUITE<br>1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>MARK W. DELAQUIL, WASHINGTON SQUARE,<br>SUITE 1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| LIGNITE ENERGY COUNCIL<br>JACKSON WALKER LLP<br>MICHAEL J. NASI<br>100 CONGRESS AVE, SUITE 1100<br>AUSTIN, TX 78701 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| LIGNITE ENERGY COUNCIL<br>JACKSON WALKER LLP<br>WILLIAM JAMES COBB, ILL, ATTORNEY<br>100 CONGRESS AVE, SUITE 1100<br>AUSTIN, TX 78701 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| NATIONAL BLACK CHAMBER OF COMMERCE<br>BAKER & HOSTETLER LLP<br>ANDREW M. GROSSMAN, WASHINGTON SQUARE,<br>SUITE 1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| NATIONAL BLACK CHAMBER OF COMMERCE<br>BAKER & HOSTETLER LLP<br>DAVID B. RIVKIN, JR., ESQ, WASHINGTON<br>SQUARE, STE 1100, 1050 CONNECTICUT AV NW<br>WASHINGTON, DC 20036-5304 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| NATIONAL BLACK CHAMBER OF COMMERCE<br>BAKER & HOSTETLER LLP<br>LEE CASEY, WASHINGTON SQUARE, SUITE<br>1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NATIONAL BLACK CHAMBER OF COMMERCE<br>BAKER & HOSTETLER LLP<br>MARK W. DELAQUIL, WASHINGTON SQUARE,<br>SUITE 1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| NATIONAL GRID GENERATION LLC<br>BALLARD SPAHR, LLP<br>BRENDAN K. COLLINS<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| NATIONAL GRID GENERATION LLC<br>BALLARD SPAHR, LLP<br>ROBERT BRUCE MCKINSTRY, JR.<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| NATIONAL MINING ASSOCIATION<br>TROUTMAN SANDERS LLP<br>GEORGE Y. SUGIYAMA<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| NATIONAL MINING ASSOCIATION<br>TROUTMAN SANDERS LLP<br>MICHAEL H. HIGGINS<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| NATIONAL MINING ASSOCIATION<br>TROUTMAN SANDERS LLP<br>PETER S. GLASER<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| NATURAL RESOURCES DEFENSE COUNCIL<br>NATURAL RESOURCES DEFENSE COUNCIL<br>JOHN DUVAL WALKE<br>1152 15TH STREET, NW, SUITE 300<br>WASHINGTON, DC 20005 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| PEABODY ENERGY CORPORATION<br>TROUTMAN SANDERS LLP<br>GEORGE Y. SUGIYAMA<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| PEABODY ENERGY CORPORATION<br>TROUTMAN SANDERS LLP<br>MICHAEL H. HIGGINS<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| PEABODY ENERGY CORPORATION<br>TROUTMAN SANDERS LLP<br>PETER S. GLASER<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| PHYSICIANS FOR SOCIAL RESPONSIBILITY<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PUBLIC SERVICE ENTERPRISE GROUP, INC.<br>BALLARD SPAHR, LLP<br>BRENDAN K. COLLINS<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| PUBLIC SERVICE ENTERPRISE GROUP, INC.<br>BALLARD SPAHR, LLP<br>ROBERT BRUCE MCKINSTRY, JR.<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| SIERRA CLUB<br>EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| SIERRA CLUB<br>EARTH JUSTICE<br>NEIL GORMLEY, ATTORNEY<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>CALIFORNIA, SUSAN LEA DURBIN<br>CA DEPARTMENT OF JUSTICE, 1301 I STREET<br>SACRAMENTO, CA 94244-2550 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| STATE OF DELAWARE<br>OFFICE OF THE ATTORNEY GENERAL<br>VALERIE MELISSA EDGE, DEPUTY ATTY GEN'L<br>102 WEST WATER STREET, THIRD FLOOR<br>DOVER, DE 19904-0000 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| STATE OF ILLINOIS<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>ILLINOIS, GERALD T. KARR ENVIRONMENTAL<br>BUREAU 69 WEST WASHINGTON ST, SUITE 1800<br>CHICAGO, IL 60602 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| STATE OF IOWA<br>LUCAS STATE OFFICE BUILDING<br>DAVID ROBERT SHERIDAN, ASSISTANT<br>ATTORNEY GENERAL, 321 E. 12TH STREET<br>DES MOINES, IA 50319 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| STATE OF MAINE<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>MAINE, GERALD DONOHUE REID, ASSISTANT<br>ATTORNEY GENERAL, 6 STATE HOUSE STATION<br>AUGUSTA, ME 04333-0006 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| STATE OF MARYLAND<br>OFFICE OF THE ATTORNEY GENERAL<br>ENV DEPT, ROBERTA ROSE JAMES<br>1800 WASHINGTON BLVD, SUITE 6048<br>BALTIMORE, MD 21230-1719 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| STATE OF MINNESOTA<br>OFFICE OF THE ATTORNEY GENERAL<br>BEVERLY MARIE CONERTON, ASST AG<br>1400 BREMER TWR, 445 MINNESOTA ST<br>ST. PAUL, MN 55101 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |

**In re: Oak Grove Management Company LLC**                    Case No. 14-11022 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| STATE OF MINNESOTA<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>MINNESOTA, MAX HOLLISTER KIELEY<br>1400 BREMER TOWER, 445 MINNESOTA STREET<br>ST. PAUL, MN 55101 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| STATE OF NEW HAMPSHIRE<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>NEW HAMPSHIRE KELVIN ALLEN BROOKS<br>33 CAPITOL STREET<br>CONCORD, NH 03301-6397 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| STATE OF NEW MEXICO<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>NEW MEXICO, STEPHEN ROBERT FARRIS<br>111 LOMAS BLVD, NW, SUITE 300<br>ALBUQUERQUE, NM 87102 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| STATE OF NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL<br>BARBARA D. UNDERWOOD, SOLICITOR GENERAL<br>120 BROADWAY, 25TH FLOOR<br>NEW YORK, NY 10271 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| STATE OF NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>NEW YORK, KEVIN PATRICK DONOVAN, THE<br>CAPITOL NEW YORK STATE DEPARTMENT OF LAW<br>ALBANY, NY 12224 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| STATE OF NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>NEW YORK, MICHAEL J. MYERS, THE CAPITOL<br>NEW YORK STATE DEPARTMENT OF LAW<br>ALBANY, NY 12224-0341 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| STATE OF NORTH CAROLINA<br>NORTH CAROLINA DEPARTMENT OF JUSTICE<br>MARC D. BERNSTEIN<br>PO BOX 629<br>RALEIGH, NC 27602-0629 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| STATE OF OREGON<br>OREGON DEPARTMENT OF JUSTICE<br>PAUL ANDREW GARRAHAN<br>1515 SW FIFTH AVE, SUITE 410<br>PORTLAND, OR 97201 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| STATE OF VERMONT<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>VERMONT, THEA J. SCHWARTZ, ESQUIRE<br>109 STATE STREET<br>MONTPELIER, VT 05609-1001 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| SUNFLOWER ELECTRIC POWER CORP.<br>TROUTMAN SANDERS LLP<br>GEORGE Y. SUGIYAMA<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| SUNFLOWER ELECTRIC POWER CORP.<br>TROUTMAN SANDERS LLP<br>MICHAEL H. HIGGINS<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SUNFLOWER ELECTRIC POWER CORP.<br>TROUTMAN SANDERS LLP<br>PETER S. GLASER<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>CRAIG S. HARRISON<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>ELIZABETH LOUISE HORNER, ESQUIRE<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>F. WILLIAM BROWNELL<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>HENRY VERNON NICKEL<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>LAUREN ELIZABETH FREEMAN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>LEE BERNARD ZEUGIN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| WATERKEEPER ALLIANCE<br>EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| AMERICAN ACADEMY OF PEDIATRICS<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| AMERICAN COLLEGE OF CHEST PHYSICIANS<br>TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET STREET<br>NEW ORLEANS, LA 70118-6231 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| AMERICAN COLLEGE OF PREVENTIVE MEDICINE<br>TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET STREET<br>NEW ORLEANS, LA 70118-6231 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |

**In re: Oak Grove Management Company LLC**                  **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN LUNG ASSOCIATION<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| AMERICAN NURSES ASSOCIATION<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| AMERICAN PUBLIC HEALTH ASSOCIATION<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| AMERICAN THORACIC SOCIETY<br>TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET STREET<br>NEW ORLEANS, LA 70118-6231 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| AMERICAN COLLEGE OF OCCUPATIONAL AND<br>ENVIRONMENTAL MEDICINE<br>TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET ST<br>NEW ORLEANS, LA 70118-6231 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| CHAMBER OF COMMERCE OF THE UNITED STATES OF<br>AMERICA<br>BINGHAM MCCUTCHEN LLP<br>MICHAEL B WIGMORE<br>2020 K ST, NW<br>WASHINGTON, DC 20006-1806 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| CHAMBER OF COMMERCE OF THE UNITED STATES OF<br>AMERICA<br>US CHAMBER OF COMMERCE<br>RACHEL LEE BRAND, NATIONAL CHAMBER<br>LITIGATION CENTER, 1615 H ST NW RM 216<br>WASHINGTON, DC 20062 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| CHAMBER OF COMMERCE OF THE UNITED STATES OF<br>AMERICA<br>US CHAMBER OF COMMERCE<br>ROBIN S CONRAD, NATIONAL CHAMBER<br>LITIGATION CENTER, 1615 H ST NW STE 230<br>WASHINGTON, DC 20062 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| CHAMBER OF COMMERCE OF THE UNITED STATES OF<br>AMERICA<br>BINGHAM MCCUTCHEN LLP<br>SANDRA PATRICIA FRANCO<br>2020 K ST, NW<br>WASHINGTON, DC 20006-1806 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| CITIZENS FOR PENNSYLVANIA'S FUTURE<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |

**In re: Oak Grove Management Company LLC**                    Case No. 14-11022 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CITIZENS FOR PENNSYLVANIA'S FUTURE<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| CONSERVATION LAW FOUNDATION<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| CONSERVATION LAW FOUNDATION<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| INSTITUTE FOR POLICY INTEGRITY OF NEW YORK<br>UNIVERSITY SCHOOL OF LAW<br>NEW YORK UNIVERSITY SCHOOL OF LAW<br>MICHAEL ALAN LIVERMORE, INST FOR POLICY<br>INTEGRITY 139 MACDOUGAL ST STE 319<br>NEW YORK, NY 10012 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| IZAAK WALTON LEAGUE OF AMERICA<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| IZAAK WALTON LEAGUE OF AMERICA<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| JODY FREEMAN<br>ADDRESS ON FILE | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| NATIONAL ASSOCIATION FOR THE ADVANCEMENT OF<br>COLORED PEOPLE<br>OF COLORED PEOPLE EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| NATIONAL ASSOCIATION FOR THE MEDICAL DIRECTION OF<br>RESPIRATORY CARE<br>RESPIRATORY CARE TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET STREET<br>NEW ORLEANS, LA 70118-6231 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| NATURAL RESOURCES COUNCIL OF MAINE<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |

**In re: Oak Grove Management Company LLC**                    Case No. 14-11022 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NATURAL RESOURCES COUNCIL OF MAINE<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| OHIO ENVIRONMENTAL COUNCIL<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| OHIO ENVIRONMENTAL COUNCIL<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| STATE OF CONNECTICUT<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>CONNECTICUT, KIMBERLY P. MASSICOTTE<br>ASSISTANT ATTORNEY GENERAL 55 ELM STREET<br>HARTFORD, CT 06106 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| STATE OF CONNECTICUT<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>CONNECTICUT, MATTHEW IVAN LEVINE<br>ASSISTANT ATTORNEY GENERAL 55 ELM STREET<br>HARTFORD, CT 06106 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| STATE OF MASSACHUSETTS<br>OFFICE OF THE ATTORNEY GENERAL<br>ENV PROTECTION, CAROL A. LANCU<br>ONE ASHBURTON PLACE, 18TH FLOOR<br>BOSTON, MA 02108 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| STATE OF MASSACHUSETTS<br>OFFICE OF THE ATTORNEY GENERAL<br>ENV PROTECTION TRACY LEIGH TRIPLETT<br>ONE ASHBURTON PLACE, 18TH FLOOR<br>BOSTON, MA 02108 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| STATE OF RHODE ISLAND<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>RHODE ISLAND, GREGORY STAGE SCHULTZ, ESQ<br>150 SOUTH MAIN STREET<br>PROVIDENCE, RI 02903 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 |
| CALPINE CORPORATION<br>BALLARD SPAHR, LLP<br>BRENDAN K COLLINS<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| CALPINE CORPORATION<br>BALLARD SPAHR, LLP<br>ROBERT BRUCE MCKINSTRY, JR<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| CHASE POWER DEVELOPMENT, LLC<br>BRACEWELL & GIULIANI LLP<br>CHRISTOPHER CHARLES THIELE<br>111 CONGRESS AVE, SUITE 2300<br>AUSTIN, TX 78701-4042 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHESAPEAKE BAY FOUNDATION, INC<br>EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| CITY OF BALTIMORE<br>BALTIMORE CITY DEPARTMENT OF LAW<br>WILLIAM ROWE PHELAN, JR., ESQUIRE,<br>1 00 HOLLIDAY ST, CITY HALL, STE 101<br>BALTIMORE, MD 21202 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| CITY OF CHICAGO<br>CORP COUNSEL OF THE CITY OF CHICAGO<br>BENNA RUTH SOLOMON, DEPUTY CORP COL<br>30 NORTH LASALLE STREET, SUITE 800<br>CHICAGO, IL 60602 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| CITY OF NEW YORK<br>NEW YORK CITY LAW DEPARTMENT<br>CHRISTOPHER GENE KING, ASSISTANT<br>CORPORATION, 6-143, 100 CHURCH STREET<br>NEW YORK, NY 10007 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| CLEAN AIR COUNCIL<br>EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| COUNTY OF ERIE, NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>CALIFORNIA, SUSAN LEA DURBIN<br>CA DEPARTMENT OF JUSTICE, 1301 I STREET<br>SACRAMENTO, CA 94244-2550 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| DISTRICT OF COLUMBIA<br>AMY E. MCDONNELL, ENV DEPT<br>OFFICE OF THE ATTORNEY GENERAL<br>1200 FIRST STREET, NE, SEVENTH FLOOR<br>WASHINGTON, DC 20002 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| DISTRICT OF COLUMBIA<br>IRVIN B. NATHAN, OFFICE OF THE ATTORNEY<br>GENERAL, DISTRICT OF COLUMBIA, OFFICE OF<br>THE SOLICITOR GENERAL, 441 4TH STREET NW<br>WASHINGTON, DC 20001-2714 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| ECO POWER SOLUTIONS (USA) CORPORATION<br>N.W. BERNSTEIN & ASSOCIATES, LLC<br>NORMAN W. BERNSTEIN, STE N319,<br>800 WESTCHESTER AVE, STE N319<br>RYE BROOK, NY 10573 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| ENVIRONMENT AMERICA<br>ANN BREWSTER WEEKS<br>CLEAN AIR TASK FORCE<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| ENVIRONMENT AMERICA<br>DARIN T. SCHROEDER<br>CLEAN AIR TASK FORCE<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ENVIRONMENTAL DEFENSE FUND<br>PAMELA A. CAMPOS<br>ENVIRONMENTAL DEFENSE FUND<br>2060 BROADWAY, SUITE 300<br>BOULDER, CO 80304 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| ENVIRONMENTAL DEFENSE FUND<br>SEAN H. DONAHUE<br>LAW OFFICE OF SEAN H. DONAHUE<br>2000 L STREET, NW, SUITE 808<br>WASHINGTON, DC 20036 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| ENVIRONMENTAL DEFENSE FUND<br>TOMAS ELIAS CARBONELL<br>ENVIRONMENTAL DEFENSE FUND<br>SUITE 600, 1875 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20009 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| ENVIRONMENTAL DEFENSE FUND<br>VICKI LYNN PATTON<br>ENVIRONMENTAL DEFENSE FUND<br>2060 BROADWAY, SUITE 300<br>BOULDER, CO 80304 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| ENVIRONMENTAL PROTECTION AGENCY<br>AMANDA SHAFER BERMAN, ESQUIRE<br>U.S. DEPARTMENT OF JUSTICE ENVIRONMENTAL<br>DEFENSE SECTION, 601 D ST, NW STE 8000<br>WASHINGTON, DC 22204 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ ERIC GERIG HOSTETLER<br>ENVIRONMENTAL & NATURAL RESOURCES DIV<br>PO BOX 23986, L'ENFANT PLAZA STATION<br>WASHINGTON, DC 20026-3986 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| ENVIRONMENTAL PROTECTION AGENCY<br>MATTHEW ROBERT OAKES<br>U.S. DEPARTMENT OF JUSTICE ENVIRONMENTAL<br>DEFENSE SECTION, 601 D ST, NW STE 8000<br>WASHINGTON, DC 22204 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| ENVIRONMENTAL PROTECTION AGENCY<br>WENDY LYNN BLAKE, ATTORNEY, U.S. ENVIRON<br>MENTAL PROTECTION AGENCY, OFFICE OF GEN<br>COUNSEL, 1200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20460-0000 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| EXELON CORPORATION<br>BRENDAN K. COLLINS<br>BALLARD SPAHR, LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| EXELON CORPORATION<br>ROBERT BRUCE MCKINSTRY, JR.<br>BALLARD SPAHR, LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| GULF COAST LIGNITE COALITION<br>JACKSON WALKER LLP<br>MICHAEL J. NASI<br>100 CONGRESS AVE, SUITE 1100<br>AUSTIN, TX 78701 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GULF COAST LIGNITE COALITION<br>JACKSON WALKER LLP<br>WILLIAM JAMES COBB, ILL, ATTORNEY<br>100 CONGRESS AVE, SUITE 1100<br>AUSTIN, TX 78701 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>ANDREW M. GROSSMAN, WASHINGTON SQUARE,<br>SUITE 1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>DAVID B. RIVKIN, JR., ESQ, WASHINGTON<br>SQUARE, STE 1100, 1050 CONNECTICUT AV NW<br>WASHINGTON, DC 20036-5304 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>LEE CASEY, WASHINGTON SQUARE, SUITE<br>1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>MARK W. DELAQUIL, WASHINGTON SQUARE,<br>SUITE 1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| LIGNITE ENERGY COUNCIL<br>JACKSON WALKER LLP<br>MICHAEL J. NASI<br>100 CONGRESS AVE, SUITE 1100<br>AUSTIN, TX 78701 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| LIGNITE ENERGY COUNCIL<br>JACKSON WALKER LLP<br>WILLIAM JAMES COBB, ILL, ATTORNEY<br>100 CONGRESS AVE, SUITE 1100<br>AUSTIN, TX 78701 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| NATIONAL BLACK CHAMBER OF COMMERCE<br>BAKER & HOSTETLER LLP<br>ANDREW M. GROSSMAN, WASHINGTON SQUARE,<br>SUITE 1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| NATIONAL BLACK CHAMBER OF COMMERCE<br>BAKER & HOSTETLER LLP<br>DAVID B. RIVKIN, JR., ESQ, WASHINGTON<br>SQUARE, STE 1100, 1050 CONNECTICUT AV NW<br>WASHINGTON, DC 20036-5304 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| NATIONAL BLACK CHAMBER OF COMMERCE<br>BAKER & HOSTETLER LLP<br>LEE CASEY, WASHINGTON SQUARE, SUITE<br>1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| NATIONAL BLACK CHAMBER OF COMMERCE<br>BAKER & HOSTETLER LLP<br>MARK W. DELAQUIL, WASHINGTON SQUARE,<br>SUITE 1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NATIONAL GRID GENERATION LLC<br>BALLARD SPAHR, LLP<br>BRENDAN K. COLLINS<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| NATIONAL GRID GENERATION LLC<br>BALLARD SPAHR, LLP<br>ROBERT BRUCE MCKINSTRY, JR.<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| NATIONAL MINING ASSOCIATION<br>TROUTMAN SANDERS LLP<br>GEORGE Y. SUGIYAMA<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| NATIONAL MINING ASSOCIATION<br>TROUTMAN SANDERS LLP<br>MICHAEL H. HIGGINS<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| NATIONAL MINING ASSOCIATION<br>TROUTMAN SANDERS LLP<br>PETER S. GLASER<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| NATURAL RESOURCES DEFENSE COUNCIL<br>NATURAL RESOURCES DEFENSE COUNCIL<br>JOHN DUVAL WALKE<br>1152 15TH STREET, NW, SUITE 300<br>WASHINGTON, DC 20005 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| PEABODY ENERGY CORPORATION<br>TROUTMAN SANDERS LLP<br>GEORGE Y. SUGIYAMA<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| PEABODY ENERGY CORPORATION<br>TROUTMAN SANDERS LLP<br>MICHAEL H. HIGGINS<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| PEABODY ENERGY CORPORATION<br>TROUTMAN SANDERS LLP<br>PETER S. GLASER<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| PHYSICIANS FOR SOCIAL RESPONSIBILITY<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| PUBLIC SERVICE ENTERPRISE GROUP, INC.<br>BALLARD SPAHR, LLP<br>BRENDAN K. COLLINS<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PUBLIC SERVICE ENTERPRISE GROUP, INC.<br>BALLARD SPAHR, LLP<br>ROBERT BRUCE MCKINSTRY, JR.<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| SIERRA CLUB<br>EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| SIERRA CLUB<br>EARTH JUSTICE<br>NEIL GORMLEY, ATTORNEY<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>CALIFORNIA, SUSAN LEA DURBIN<br>CA DEPARTMENT OF JUSTICE, 1301 I STREET<br>SACRAMENTO, CA 94244-2550 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| STATE OF DELAWARE<br>OFFICE OF THE ATTORNEY GENERAL<br>VALERIE MELISSA EDGE, DEPUTY ATTY GEN'L<br>102 WEST WATER STREET, THIRD FLOOR<br>DOVER, DE 19904-0000 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| STATE OF ILLINOIS<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>ILLINOIS, GERALD T. KARR ENVIRONMENTAL<br>BUREAU 69 WEST WASHINGTON ST, SUITE 1800<br>CHICAGO, IL 60602 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| STATE OF IOWA<br>LUCAS STATE OFFICE BUILDING<br>DAVID ROBERT SHERIDAN, ASSISTANT<br>ATTORNEY GENERAL, 321 E. 12TH STREET<br>DES MOINES, IA 50319 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| STATE OF MAINE<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>MAINE, GERALD DONOHUE REID, ASSISTANT<br>ATTORNEY GENERAL, 6 STATE HOUSE STATION<br>AUGUSTA, ME 04333-0006 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| STATE OF MARYLAND<br>OFFICE OF THE ATTORNEY GENERAL<br>ENV DEPT, ROBERTA ROSE JAMES<br>1800 WASHINGTON BLVD, SUITE 6048<br>BALTIMORE, MD 21230-1719 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| STATE OF MINNESOTA<br>OFFICE OF THE ATTORNEY GENERAL<br>BEVERLY MARIE CONERTON, ASST AG<br>1400 BREMER TWR, 445 MINNESOTA ST<br>ST. PAUL, MN 55101 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| STATE OF MINNESOTA<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>MINNESOTA, MAX HOLLISTER KIELEY<br>1400 BREMER TOWER, 445 MINNESOTA STREET<br>ST. PAUL, MN 55101 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| STATE OF NEW HAMPSHIRE<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>NEW HAMPSHIRE KELVIN ALLEN BROOKS<br>33 CAPITOL STREET<br>CONCORD, NH 03301-6397 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| STATE OF NEW MEXICO<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>NEW MEXICO, STEPHEN ROBERT FARRIS<br>111 LOMAS BLVD, NW, SUITE 300<br>ALBUQUERQUE, NM 87102 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| STATE OF NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL<br>BARBARA D. UNDERWOOD, SOLICITOR GENERAL<br>120 BROADWAY, 25TH FLOOR<br>NEW YORK, NY 10271 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| STATE OF NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>NEW YORK, KEVIN PATRICK DONOVAN, THE<br>CAPITOL NEW YORK STATE DEPARTMENT OF LAW<br>ALBANY, NY 12224 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| STATE OF NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>NEW YORK, MICHAEL J. MYERS, THE CAPITOL<br>NEW YORK STATE DEPARTMENT OF LAW<br>ALBANY, NY 12224-0341 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| STATE OF NORTH CAROLINA<br>NORTH CAROLINA DEPARTMENT OF JUSTICE<br>MARC D. BERNSTEIN<br>PO BOX 629<br>RALEIGH, NC 27602-0629 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| STATE OF OREGON<br>OREGON DEPARTMENT OF JUSTICE<br>PAUL ANDREW GARRAHAN<br>1515 SW FIFTH AVE, SUITE 410<br>PORTLAND, OR 97201 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| STATE OF VERMONT<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>VERMONT, THEA J. SCHWARTZ, ESQUIRE<br>109 STATE STREET<br>MONTPELIER, VT 05609-1001 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| SUNFLOWER ELECTRIC POWER CORP.<br>TROUTMAN SANDERS LLP<br>GEORGE Y. SUGIYAMA<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| SUNFLOWER ELECTRIC POWER CORP.<br>TROUTMAN SANDERS LLP<br>MICHAEL H. HIGGINS<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| SUNFLOWER ELECTRIC POWER CORP.<br>TROUTMAN SANDERS LLP<br>PETER S. GLASER<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>CRAIG S. HARRISON<br>2200 PENNSYLVANIA AVE., N.W. SUITE 1200<br>WASHINGTON, DC 20037 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>ELIZABETH LOUISE HORNER, ESQUIRE<br>2200 PENNSYLVANIA AVE., N.W. SUITE 1200<br>WASHINGTON, DC 20037 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>F. WILLIAM BROWNELL<br>2200 PENNSYLVANIA AVE., N.W. SUITE 1200<br>WASHINGTON, DC 20037 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>HENRY VERNON NICKEL<br>2200 PENNSYLVANIA AVE., N.W. SUITE 1200<br>WASHINGTON, DC 20037 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>LAUREN ELIZABETH FREEMAN<br>2200 PENNSYLVANIA AVE., N.W. SUITE 1200<br>WASHINGTON, DC 20037 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>LEE BERNARD ZEUGIN<br>2200 PENNSYLVANIA AVE., N.W. SUITE 1200<br>WASHINGTON, DC 20037 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| WATERKEEPER ALLIANCE<br>EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| AMERICAN ACADEMY OF PEDIATRICS<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| AMERICAN COLLEGE OF CHEST PHYSICIANS<br>TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET STREET<br>NEW ORLEANS, LA 70118-6231 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| AMERICAN COLLEGE OF PREVENTIVE MEDICINE<br>TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET STREET<br>NEW ORLEANS, LA 70118-6231 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| AMERICAN LUNG ASSOCIATION<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| AMERICAN NURSES ASSOCIATION<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| AMERICAN PUBLIC HEALTH ASSOCIATION<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| AMERICAN THORACIC SOCIETY<br>TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET STREET<br>NEW ORLEANS, LA 70118-6231 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| AMERICAN COLLEGE OF OCCUPATIONAL AND<br>ENVIRONMENTAL MEDICINE<br>TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET ST<br>NEW ORLEANS, LA 70118-6231 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| CHAMBER OF COMMERCE OF THE UNITED STATES OF<br>AMERICA<br>BINGHAM MCCUTCHEN LLP<br>MICHAEL B WIGMORE<br>2020 K ST, NW<br>WASHINGTON, DC 20006-1806 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| CHAMBER OF COMMERCE OF THE UNITED STATES OF<br>AMERICA<br>US CHAMBER OF COMMERCE<br>RACHEL LEE BRAND, NATIONAL CHAMBER<br>LITIGATION CENTER, 1615 H ST NW RM 216<br>WASHINGTON, DC 20062 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| CHAMBER OF COMMERCE OF THE UNITED STATES OF<br>AMERICA<br>US CHAMBER OF COMMERCE<br>ROBIN S CONRAD, NATIONAL CHAMBER<br>LITIGATION CENTER, 1615 H ST NW STE 230<br>WASHINGTON, DC 20062 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| CHAMBER OF COMMERCE OF THE UNITED STATES OF<br>AMERICA<br>BINGHAM MCCUTCHEN LLP<br>SANDRA PATRICIA FRANCO<br>2020 K ST, NW<br>WASHINGTON, DC 20006-1806 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| CITIZENS FOR PENNSYLVANIA'S FUTURE<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| CITIZENS FOR PENNSYLVANIA'S FUTURE<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |

**In re: Oak Grove Management Company LLC**                    Case No. 14-11022 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONSERVATION LAW FOUNDATION<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| CONSERVATION LAW FOUNDATION<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| INSTITUTE FOR POLICY INTEGRITY OF NEW YORK<br>UNIVERSITY SCHOOL OF LAW<br>NEW YORK UNIVERSITY SCHOOL OF LAW<br>MICHAEL ALAN LIVERMORE, INST FOR POLICY<br>INTEGRITY 139 MACDOUGAL ST STE 319<br>NEW YORK, NY 10012 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| IZAAK WALTON LEAGUE OF AMERICA<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| IZAAK WALTON LEAGUE OF AMERICA<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| JODY FREEMAN<br>ADDRESS ON FILE | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| NATIONAL ASSOCIATION FOR THE ADVANCEMENT OF<br>COLORED PEOPLE<br>OF COLORED PEOPLE EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| NATIONAL ASSOCIATION FOR THE MEDICAL DIRECTION OF<br>RESPIRATORY CARE<br>RESPIRATORY CARE TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET STREET<br>NEW ORLEANS, LA 70118-6231 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| NATURAL RESOURCES COUNCIL OF MAINE<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| NATURAL RESOURCES COUNCIL OF MAINE<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OHIO ENVIRONMENTAL COUNCIL<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| OHIO ENVIRONMENTAL COUNCIL<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| STATE OF CONNECTICUT<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>CONNECTICUT, KIMBERLY P. MASSICOTTE<br>ASSISTANT ATTORNEY GENERAL 55 ELM STREET<br>HARTFORD, CT 06106 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| STATE OF CONNECTICUT<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>CONNECTICUT, MATTHEW IVAN LEVINE<br>ASSISTANT ATTORNEY GENERAL 55 ELM STREET<br>HARTFORD, CT 06106 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| STATE OF MASSACHUSETTS<br>OFFICE OF THE ATTORNEY GENERAL<br>ENV PROTECTION, CAROL A. LANCU<br>ONE ASHBURTON PLACE, 18TH FLOOR<br>BOSTON, MA 02108 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| STATE OF MASSACHUSETTS<br>OFFICE OF THE ATTORNEY GENERAL<br>ENV PROTECTION TRACY LEIGH TRIPLETT<br>ONE ASHBURTON PLACE, 18TH FLOOR<br>BOSTON, MA 02108 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| STATE OF RHODE ISLAND<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>RHODE ISLAND, GREGORY STAGE SCHULTZ, ESQ<br>150 SOUTH MAIN STREET<br>PROVIDENCE, RI 02903 | WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| CALPINE CORPORATION<br>BALLARD SPAHR, LLP<br>BRENDAN K COLLINS<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| CALPINE CORPORATION<br>BALLARD SPAHR, LLP<br>ROBERT BRUCE MCKINSTRY, JR<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| CHASE POWER DEVELOPMENT, LLC<br>BRACEWELL & GIULIANI LLP<br>CHRISTOPHER CHARLES THIELE<br>111 CONGRESS AVE, SUITE 2300<br>AUSTIN, TX 78701-4042 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| CHESAPEAKE BAY FOUNDATION, INC<br>EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | OLIVER A. HOUCK<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CITY OF BALTIMORE<br>BALTIMORE CITY DEPARTMENT OF LAW<br>WILLIAM ROWE PHELAN, JR., ESQUIRE,<br>1 00 HOLLIDAY ST, CITY HALL, STE 101<br>BALTIMORE, MD 21202 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| CITY OF CHICAGO<br>CORP COUNSEL OF THE CITY OF CHICAGO<br>BENNA RUTH SOLOMON, DEPUTY CORP COL<br>30 NORTH LASALLE STREET, SUITE 800<br>CHICAGO, IL 60602 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| CITY OF NEW YORK<br>NEW YORK CITY LAW DEPARTMENT<br>CHRISTOPHER GENE KING, ASSISTANT<br>CORPORATION, 6-143, 100 CHURCH STREET<br>NEW YORK, NY 10007 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| CLEAN AIR COUNCIL<br>EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| COUNTY OF ERIE, NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>CALIFORNIA, SUSAN LEA DURBIN<br>CA DEPARTMENT OF JUSTICE, 1301 I STREET<br>SACRAMENTO, CA 94244-2550 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| DISTRICT OF COLUMBIA<br>AMY E. MCDONNELL, ENV DEPT<br>OFFICE OF THE ATTORNEY GENERAL<br>1200 FIRST STREET, NE, SEVENTH FLOOR<br>WASHINGTON, DC 20002 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| DISTRICT OF COLUMBIA<br>IRVIN B. NATHAN, OFFICE OF THE ATTORNEY<br>GENERAL, DISTRICT OF COLUMBIA, OFFICE OF<br>THE SOLICITOR GENERAL, 441 4TH STREET NW<br>WASHINGTON, DC 20001-2714 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| ECO POWER SOLUTIONS (USA) CORPORATION<br>N.W. BERNSTEIN & ASSOCIATES, LLC<br>NORMAN W. BERNSTEIN, STE N319,<br>800 WESTCHESTER AVE, STE N319<br>RYE BROOK, NY 10573 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| ENVIRONMENT AMERICA<br>ANN BREWSTER WEEKS<br>CLEAN AIR TASK FORCE<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| ENVIRONMENT AMERICA<br>DARIN T. SCHROEDER<br>CLEAN AIR TASK FORCE<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| ENVIRONMENTAL DEFENSE FUND<br>PAMELA A. CAMPOS<br>ENVIRONMENTAL DEFENSE FUND<br>2060 BROADWAY, SUITE 300<br>BOULDER, CO 80304 | OLIVER A. HOUCK<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ENVIRONMENTAL DEFENSE FUND<br>SEAN H. DONAHUE<br>LAW OFFICE OF SEAN H. DONAHUE<br>2000 L STREET, NW, SUITE 808<br>WASHINGTON, DC 20036 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| ENVIRONMENTAL DEFENSE FUND<br>TOMAS ELIAS CARBONELL<br>ENVIRONMENTAL DEFENSE FUND<br>SUITE 600, 1875 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20009 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| ENVIRONMENTAL DEFENSE FUND<br>VICKI LYNN PATTON<br>ENVIRONMENTAL DEFENSE FUND<br>2060 BROADWAY, SUITE 300<br>BOULDER, CO 80304 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| ENVIRONMENTAL PROTECTION AGENCY<br>AMANDA SHAFER BERMAN, ESQUIRE<br>U.S. DEPARTMENT OF JUSTICE ENVIRONMENTAL<br>DEFENSE SECTION, 601 D ST, NW STE 8000<br>WASHINGTON, DC 22204 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ ERIC GERIG HOSTETLER<br>ENVIRONMENTAL & NATURAL RESOURCES DIV<br>PO BOX 23986, L'ENFANT PLAZA STATION<br>WASHINGTON, DC 20026-3986 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| ENVIRONMENTAL PROTECTION AGENCY<br>MATTHEW ROBERT OAKES<br>U.S. DEPARTMENT OF JUSTICE ENVIRONMENTAL<br>DEFENSE SECTION, 601 D ST, NW STE 8000<br>WASHINGTON, DC 22204 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| ENVIRONMENTAL PROTECTION AGENCY<br>WENDY LYNN BLAKE, ATTORNEY, U.S. ENVIRON<br>MENTAL PROTECTION AGENCY, OFFICE OF GEN<br>COUNSEL, 1200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20460-0000 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| EXELON CORPORATION<br>BRENDAN K. COLLINS<br>BALLARD SPAHR, LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| EXELON CORPORATION<br>ROBERT BRUCE MCKINSTRY, JR.<br>BALLARD SPAHR, LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| GULF COAST LIGNITE COALITION<br>JACKSON WALKER LLP<br>MICHAEL J. NASI<br>100 CONGRESS AVE, SUITE 1100<br>AUSTIN, TX 78701 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| GULF COAST LIGNITE COALITION<br>JACKSON WALKER LLP<br>WILLIAM JAMES COBB, ILL, ATTORNEY<br>100 CONGRESS AVE, SUITE 1100<br>AUSTIN, TX 78701 | OLIVER A. HOUCK<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    Case No. 14-11022 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>ANDREW M. GROSSMAN, WASHINGTON SQUARE,<br>SUITE 1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>DAVID B. RIVKIN, JR., ESQ, WASHINGTON<br>SQUARE, STE 1100, 1050 CONNECTICUT AV NW<br>WASHINGTON, DC 20036-5304 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>LEE CASEY, WASHINGTON SQUARE, SUITE<br>1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>MARK W. DELAQUIL, WASHINGTON SQUARE,<br>SUITE 1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| LIGNITE ENERGY COUNCIL<br>JACKSON WALKER LLP<br>MICHAEL J. NASI<br>100 CONGRESS AVE, SUITE 1100<br>AUSTIN, TX 78701 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| LIGNITE ENERGY COUNCIL<br>JACKSON WALKER LLP<br>WILLIAM JAMES COBB, III, ATTORNEY<br>100 CONGRESS AVE, SUITE 1100<br>AUSTIN, TX 78701 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| NATIONAL BLACK CHAMBER OF COMMERCE<br>BAKER & HOSTETLER LLP<br>ANDREW M. GROSSMAN, WASHINGTON SQUARE,<br>SUITE 1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| NATIONAL BLACK CHAMBER OF COMMERCE<br>BAKER & HOSTETLER LLP<br>DAVID B. RIVKIN, JR., ESQ, WASHINGTON<br>SQUARE, STE 1100, 1050 CONNECTICUT AV NW<br>WASHINGTON, DC 20036-5304 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| NATIONAL BLACK CHAMBER OF COMMERCE<br>BAKER & HOSTETLER LLP<br>LEE CASEY, WASHINGTON SQUARE, SUITE<br>1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| NATIONAL BLACK CHAMBER OF COMMERCE<br>BAKER & HOSTETLER LLP<br>MARK W. DELAQUIL, WASHINGTON SQUARE,<br>SUITE 1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| NATIONAL GRID GENERATION LLC<br>BALLARD SPAHR, LLP<br>BRENDAN K. COLLINS<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | OLIVER A. HOUCK<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NATIONAL GRID GENERATION LLC<br>BALLARD SPAHR, LLP<br>ROBERT BRUCE MCKINSTRY, JR.<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| NATIONAL MINING ASSOCIATION<br>TROUTMAN SANDERS LLP<br>GEORGE Y. SUGIYAMA<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| NATIONAL MINING ASSOCIATION<br>TROUTMAN SANDERS LLP<br>MICHAEL H. HIGGINS<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| NATIONAL MINING ASSOCIATION<br>TROUTMAN SANDERS LLP<br>PETER S. GLASER<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| NATURAL RESOURCES DEFENSE COUNCIL<br>NATURAL RESOURCES DEFENSE COUNCIL<br>JOHN DUVAL WALKE<br>1152 15TH STREET, NW, SUITE 300<br>WASHINGTON, DC 20005 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| PEABODY ENERGY CORPORATION<br>TROUTMAN SANDERS LLP<br>GEORGE Y. SUGIYAMA<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| PEABODY ENERGY CORPORATION<br>TROUTMAN SANDERS LLP<br>MICHAEL H. HIGGINS<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| PEABODY ENERGY CORPORATION<br>TROUTMAN SANDERS LLP<br>PETER S. GLASER<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| PHYSICIANS FOR SOCIAL RESPONSIBILITY<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| PUBLIC SERVICE ENTERPRISE GROUP, INC.<br>BALLARD SPAHR, LLP<br>BRENDAN K. COLLINS<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| PUBLIC SERVICE ENTERPRISE GROUP, INC.<br>BALLARD SPAHR, LLP<br>ROBERT BRUCE MCKINSTRY, JR.<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | OLIVER A. HOUCK<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SIERRA CLUB<br>EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| SIERRA CLUB<br>EARTH JUSTICE<br>NEIL GORMLEY, ATTORNEY<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>CALIFORNIA, SUSAN LEA DURBIN<br>CA DEPARTMENT OF JUSTICE, 1301 I STREET<br>SACRAMENTO, CA 94244-2550 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| STATE OF DELAWARE<br>OFFICE OF THE ATTORNEY GENERAL<br>VALERIE MELISSA EDGE, DEPUTY ATTY GEN'L<br>102 WEST WATER STREET, THIRD FLOOR<br>DOVER, DE 19904-0000 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| STATE OF ILLINOIS<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>ILLINOIS, GERALD T. KARR ENVIRONMENTAL<br>BUREAU 69 WEST WASHINGTON ST, SUITE 1800<br>CHICAGO, IL 60602 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| STATE OF IOWA<br>LUCAS STATE OFFICE BUILDING<br>DAVID ROBERT SHERIDAN, ASSISTANT<br>ATTORNEY GENERAL, 321 E. 12TH STREET<br>DES MOINES, IA 50319 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| STATE OF MAINE<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>MAINE, GERALD DONOHUE REID, ASSISTANT<br>ATTORNEY GENERAL, 6 STATE HOUSE STATION<br>AUGUSTA, ME 04333-0006 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| STATE OF MARYLAND<br>OFFICE OF THE ATTORNEY GENERAL<br>ENV DEPT, ROBERTA ROSE JAMES<br>1800 WASHINGTON BLVD, SUITE 6048<br>BALTIMORE, MD 21230-1719 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| STATE OF MINNESOTA<br>OFFICE OF THE ATTORNEY GENERAL<br>BEVERLY MARIE CONERTON, ASST AG<br>1400 BREMER TWR, 445 MINNESOTA ST<br>ST. PAUL, MN 55101 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| STATE OF MINNESOTA<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>MINNESOTA, MAX HOLLISTER KIELEY<br>1400 BREMER TOWER, 445 MINNESOTA STREET<br>ST. PAUL, MN 55101 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| STATE OF NEW HAMPSHIRE<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>NEW HAMPSHIRE KELVIN ALLEN BROOKS<br>33 CAPITOL STREET<br>CONCORD, NH 03301-6397 | OLIVER A. HOUCK<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| STATE OF NEW MEXICO<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>NEW MEXICO, STEPHEN ROBERT FARRIS<br>111 LOMAS BLVD, NW, SUITE 300<br>ALBUQUERQUE, NM 87102 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| STATE OF NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL<br>BARBARA D. UNDERWOOD, SOLICITOR GENERAL<br>120 BROADWAY, 25TH FLOOR<br>NEW YORK, NY 10271 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| STATE OF NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>NEW YORK, KEVIN PATRICK DONOVAN, THE<br>CAPITOL NEW YORK STATE DEPARTMENT OF LAW<br>ALBANY, NY 12224 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| STATE OF NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>NEW YORK, MICHAEL J. MYERS, THE CAPITOL<br>NEW YORK STATE DEPARTMENT OF LAW<br>ALBANY, NY 12224-0341 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| STATE OF NORTH CAROLINA<br>NORTH CAROLINA DEPARTMENT OF JUSTICE<br>MARC D. BERNSTEIN<br>PO BOX 629<br>RALEIGH, NC 27602-0629 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| STATE OF OREGON<br>OREGON DEPARTMENT OF JUSTICE<br>PAUL ANDREW GARRAHAN<br>1515 SW FIFTH AVE, SUITE 410<br>PORTLAND, OR 97201 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| STATE OF VERMONT<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>VERMONT, THEA J. SCHWARTZ, ESQUIRE<br>109 STATE STREET<br>MONTPELIER, VT 05609-1001 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| SUNFLOWER ELECTRIC POWER CORP.<br>TROUTMAN SANDERS LLP<br>GEORGE Y. SUGIYAMA<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| SUNFLOWER ELECTRIC POWER CORP.<br>TROUTMAN SANDERS LLP<br>MICHAEL H. HIGGINS<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| SUNFLOWER ELECTRIC POWER CORP.<br>TROUTMAN SANDERS LLP<br>PETER S. GLASER<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>CRAIG S. HARRISON<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | OLIVER A. HOUCK<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                          Case No. 14-11022 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>ELIZABETH LOUISE HORNER, ESQUIRE<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>F. WILLIAM BROWNELL<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>HENRY VERNON NICKEL<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>LAUREN ELIZABETH FREEMAN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>LEE BERNARD ZEUGIN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| WATERKEEPER ALLIANCE<br>EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| AMERICAN ACADEMY OF PEDIATRICS<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| AMERICAN COLLEGE OF CHEST PHYSICIANS<br>TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET STREET<br>NEW ORLEANS, LA 70118-6231 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| AMERICAN COLLEGE OF PREVENTIVE MEDICINE<br>TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET STREET<br>NEW ORLEANS, LA 70118-6231 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| AMERICAN LUNG ASSOCIATION<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| AMERICAN NURSES ASSOCIATION<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | OLIVER A. HOUCK<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    Case No. 14-11022 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN PUBLIC HEALTH ASSOCIATION<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| AMERICAN THORACIC SOCIETY<br>TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET STREET<br>NEW ORLEANS, LA 70118-6231 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| AMERICAN COLLEGE OF OCCUPATIONAL AND<br>ENVIRONMENTAL MEDICINE<br>TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET ST<br>NEW ORLEANS, LA 70118-6231 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| CHAMBER OF COMMERCE OF THE UNITED STATES OF<br>AMERICA<br>BINGHAM MCCUTCHEN LLP<br>MICHAEL B WIGMORE<br>2020 K ST, NW<br>WASHINGTON, DC 20006-1806 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| CHAMBER OF COMMERCE OF THE UNITED STATES OF<br>AMERICA<br>US CHAMBER OF COMMERCE<br>RACHEL LEE BRAND, NATIONAL CHAMBER<br>LITIGATION CENTER, 1615 H ST NW RM 216<br>WASHINGTON, DC 20062 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| CHAMBER OF COMMERCE OF THE UNITED STATES OF<br>AMERICA<br>US CHAMBER OF COMMERCE<br>ROBIN S CONRAD, NATIONAL CHAMBER<br>LITIGATION CENTER, 1615 H ST NW STE 230<br>WASHINGTON, DC 20062 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| CHAMBER OF COMMERCE OF THE UNITED STATES OF<br>AMERICA<br>BINGHAM MCCUTCHEN LLP<br>SANDRA PATRICIA FRANCO<br>2020 K ST, NW<br>WASHINGTON, DC 20006-1806 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| CITIZENS FOR PENNSYLVANIA'S FUTURE<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| CITIZENS FOR PENNSYLVANIA'S FUTURE<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| CONSERVATION LAW FOUNDATION<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | OLIVER A. HOUCK<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONSERVATION LAW FOUNDATION<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| INSTITUTE FOR POLICY INTEGRITY OF NEW YORK<br>UNIVERSITY SCHOOL OF LAW<br>NEW YORK UNIVERSITY SCHOOL OF LAW<br>MICHAEL ALAN LIVERMORE, INST FOR POLICY<br>INTEGRITY 139 MACDOUGAL ST STE 319<br>NEW YORK, NY 10012 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| IZAAK WALTON LEAGUE OF AMERICA<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| IZAAK WALTON LEAGUE OF AMERICA<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| JODY FREEMAN<br>ADDRESS ON FILE | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| NATIONAL ASSOCIATION FOR THE ADVANCEMENT OF<br>COLORED PEOPLE<br>OF COLORED PEOPLE EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| NATIONAL ASSOCIATION FOR THE MEDICAL DIRECTION OF<br>RESPIRATORY CARE<br>RESPIRATORY CARE TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET STREET<br>NEW ORLEANS, LA 70118-6231 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| NATURAL RESOURCES COUNCIL OF MAINE<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| NATURAL RESOURCES COUNCIL OF MAINE<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| OHIO ENVIRONMENTAL COUNCIL<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| OHIO ENVIRONMENTAL COUNCIL<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | OLIVER A. HOUCK<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| STATE OF CONNECTICUT<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>CONNECTICUT, KIMBERLY P. MASSICOTTE<br>ASSISTANT ATTORNEY GENERAL 55 ELM STREET<br>HARTFORD, CT 06106 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| STATE OF CONNECTICUT<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>CONNECTICUT, MATTHEW IVAN LEVINE<br>ASSISTANT ATTORNEY GENERAL 55 ELM STREET<br>HARTFORD, CT 06106 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| STATE OF MASSACHUSETTS<br>OFFICE OF THE ATTORNEY GENERAL<br>ENV PROTECTION, CAROL A. LANCU<br>ONE ASHBURTON PLACE, 18TH FLOOR<br>BOSTON, MA 02108 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| STATE OF MASSACHUSETTS<br>OFFICE OF THE ATTORNEY GENERAL<br>ENV PROTECTION TRACY LEIGH TRIPLETT<br>ONE ASHBURTON PLACE, 18TH FLOOR<br>BOSTON, MA 02108 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| STATE OF RHODE ISLAND<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>RHODE ISLAND, GREGORY STAGE SCHULTZ, ESQ<br>150 SOUTH MAIN STREET<br>PROVIDENCE, RI 02903 | OLIVER A. HOUCK<br>ADDRESS ON FILE |
| CALPINE CORPORATION<br>BALLARD SPAHR, LLP<br>BRENDAN K COLLINS<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| CALPINE CORPORATION<br>BALLARD SPAHR, LLP<br>ROBERT BRUCE MCKINSTRY, JR<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| CHASE POWER DEVELOPMENT, LLC<br>BRACEWELL & GIULIANI LLP<br>CHRISTOPHER CHARLES THIELE<br>111 CONGRESS AVE, SUITE 2300<br>AUSTIN, TX 78701-4042 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| CHESAPEAKE BAY FOUNDATION, INC<br>EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| CITY OF BALTIMORE<br>BALTIMORE CITY DEPARTMENT OF LAW<br>WILLIAM ROWE PHELAN, JR., ESQUIRE,<br>1 00 HOLLIDAY ST, CITY HALL, STE 101<br>BALTIMORE, MD 21202 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| CITY OF CHICAGO<br>CORP COUNSEL OF THE CITY OF CHICAGO<br>BENNA RUTH SOLOMON, DEPUTY CORP COL<br>30 NORTH LASALLE STREET, SUITE 800<br>CHICAGO, IL 60602 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    Case No. 14-11022 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CITY OF NEW YORK<br>NEW YORK CITY LAW DEPARTMENT<br>CHRISTOPHER GENE KING, ASSISTANT<br>CORPORATION, 6-143, 100 CHURCH STREET<br>NEW YORK, NY 10007 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| CLEAN AIR COUNCIL<br>EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| COUNTY OF ERIE, NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>CALIFORNIA, SUSAN LEA DURBIN<br>CA DEPARTMENT OF JUSTICE, 1301 I STREET<br>SACRAMENTO, CA 94244-2550 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| DISTRICT OF COLUMBIA<br>AMY E. MCDONNELL, ENV DEPT<br>OFFICE OF THE ATTORNEY GENERAL<br>1200 FIRST STREET, NE, SEVENTH FLOOR<br>WASHINGTON, DC 20002 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| DISTRICT OF COLUMBIA<br>IRVIN B. NATHAN, OFFICE OF THE ATTORNEY<br>GENERAL, DISTRICT OF COLUMBIA, OFFICE OF<br>THE SOLICITOR GENERAL, 441 4TH STREET NW<br>WASHINGTON, DC 20001-2714 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| ECO POWER SOLUTIONS (USA) CORPORATION<br>N.W. BERNSTEIN & ASSOCIATES, LLC<br>NORMAN W. BERNSTEIN, STE N319,<br>800 WESTCHESTER AVE, STE N319<br>RYE BROOK, NY 10573 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| ENVIRONMENT AMERICA<br>ANN BREWSTER WEEKS<br>CLEAN AIR TASK FORCE<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| ENVIRONMENT AMERICA<br>DARIN T. SCHROEDER<br>CLEAN AIR TASK FORCE<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| ENVIRONMENTAL DEFENSE FUND<br>PAMELA A. CAMPOS<br>ENVIRONMENTAL DEFENSE FUND<br>2060 BROADWAY, SUITE 300<br>BOULDER, CO 80304 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| ENVIRONMENTAL DEFENSE FUND<br>SEAN H. DONAHUE<br>LAW OFFICE OF SEAN H. DONAHUE<br>2000 L STREET, NW, SUITE 808<br>WASHINGTON, DC 20036 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| ENVIRONMENTAL DEFENSE FUND<br>TOMAS ELIAS CARBONELL<br>ENVIRONMENTAL DEFENSE FUND<br>SUITE 600, 1875 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20009 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ENVIRONMENTAL DEFENSE FUND<br>VICKI LYNN PATTON<br>ENVIRONMENTAL DEFENSE FUND<br>2060 BROADWAY, SUITE 300<br>BOULDER, CO 80304 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| ENVIRONMENTAL PROTECTION AGENCY<br>AMANDA SHAFER BERMAN, ESQUIRE<br>U.S. DEPARTMENT OF JUSTICE ENVIRONMENTAL<br>DEFENSE SECTION, 601 D ST, NW STE 8000<br>WASHINGTON, DC 22204 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ ERIC GERIG HOSTETLER<br>ENVIRONMENTAL & NATURAL RESOURCES DIV<br>PO BOX 23986, L'ENFANT PLAZA STATION<br>WASHINGTON, DC 20026-3986 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| ENVIRONMENTAL PROTECTION AGENCY<br>MATTHEW ROBERT OAKES<br>U.S. DEPARTMENT OF JUSTICE ENVIRONMENTAL<br>DEFENSE SECTION, 601 D ST, NW STE 8000<br>WASHINGTON, DC 22204 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| ENVIRONMENTAL PROTECTION AGENCY<br>WENDY LYNN BLAKE, ATTORNEY, U.S. ENVIRON<br>MENTAL PROTECTION AGENCY, OFFICE OF GEN<br>COUNSEL, 1200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20460-0000 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| EXELON CORPORATION<br>BRENDAN K. COLLINS<br>BALLARD SPAHR, LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| EXELON CORPORATION<br>ROBERT BRUCE MCKINSTRY, JR.<br>BALLARD SPAHR, LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| GULF COAST LIGNITE COALITION<br>JACKSON WALKER LLP<br>MICHAEL J. NASI<br>100 CONGRESS AVE, SUITE 1100<br>AUSTIN, TX 78701 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| GULF COAST LIGNITE COALITION<br>JACKSON WALKER LLP<br>WILLIAM JAMES COBB, III, ATTORNEY<br>100 CONGRESS AVE, SUITE 1100<br>AUSTIN, TX 78701 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>ANDREW M. GROSSMAN, WASHINGTON SQUARE,<br>SUITE 1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>DAVID B. RIVKIN, JR., ESQ, WASHINGTON<br>SQUARE, STE 1100, 1050 CONNECTICUT AV NW<br>WASHINGTON, DC 20036-5304 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    Case No. 14-11022 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>LEE CASEY, WASHINGTON SQUARE, SUITE<br>1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>MARK W. DELAQUIL, WASHINGTON SQUARE,<br>SUITE 1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| LIGNITE ENERGY COUNCIL<br>JACKSON WALKER LLP<br>MICHAEL J. NASI<br>100 CONGRESS AVE, SUITE 1100<br>AUSTIN, TX 78701 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| LIGNITE ENERGY COUNCIL<br>JACKSON WALKER LLP<br>WILLIAM JAMES COBB, ILL, ATTORNEY<br>100 CONGRESS AVE, SUITE 1100<br>AUSTIN, TX 78701 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| NATIONAL BLACK CHAMBER OF COMMERCE<br>BAKER & HOSTETLER LLP<br>ANDREW M. GROSSMAN, WASHINGTON SQUARE,<br>SUITE 1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| NATIONAL BLACK CHAMBER OF COMMERCE<br>BAKER & HOSTETLER LLP<br>DAVID B. RIVKIN, JR., ESQ, WASHINGTON<br>SQUARE, STE 1100, 1050 CONNECTICUT AV NW<br>WASHINGTON, DC 20036-5304 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| NATIONAL BLACK CHAMBER OF COMMERCE<br>BAKER & HOSTETLER LLP<br>LEE CASEY, WASHINGTON SQUARE, SUITE<br>1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| NATIONAL BLACK CHAMBER OF COMMERCE<br>BAKER & HOSTETLER LLP<br>MARK W. DELAQUIL, WASHINGTON SQUARE,<br>SUITE 1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| NATIONAL GRID GENERATION LLC<br>BALLARD SPAHR, LLP<br>BRENDAN K. COLLINS<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| NATIONAL GRID GENERATION LLC<br>BALLARD SPAHR, LLP<br>ROBERT BRUCE MCKINSTRY, JR.<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| NATIONAL MINING ASSOCIATION<br>TROUTMAN SANDERS LLP<br>GEORGE Y. SUGIYAMA<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    Case No. 14-11022 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| NATIONAL MINING ASSOCIATION<br>TROUTMAN SANDERS LLP<br>MICHAEL H. HIGGINS<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| NATIONAL MINING ASSOCIATION<br>TROUTMAN SANDERS LLP<br>PETER S. GLASER<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| NATURAL RESOURCES DEFENSE COUNCIL<br>NATURAL RESOURCES DEFENSE COUNCIL<br>JOHN DUVAL WALKE<br>1152 15TH STREET, NW, SUITE 300<br>WASHINGTON, DC 20005 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| PEABODY ENERGY CORPORATION<br>TROUTMAN SANDERS LLP<br>GEORGE Y. SUGIYAMA<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| PEABODY ENERGY CORPORATION<br>TROUTMAN SANDERS LLP<br>MICHAEL H. HIGGINS<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| PEABODY ENERGY CORPORATION<br>TROUTMAN SANDERS LLP<br>PETER S. GLASER<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| PHYSICIANS FOR SOCIAL RESPONSIBILITY<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| PUBLIC SERVICE ENTERPRISE GROUP, INC.<br>BALLARD SPAHR, LLP<br>BRENDAN K. COLLINS<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| PUBLIC SERVICE ENTERPRISE GROUP, INC.<br>BALLARD SPAHR, LLP<br>ROBERT BRUCE MCKINSTRY, JR.<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| SIERRA CLUB<br>EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| SIERRA CLUB<br>EARTH JUSTICE<br>NEIL GORMLEY, ATTORNEY<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    Case No. 14-11022 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>CALIFORNIA, SUSAN LEA DURBIN<br>CA DEPARTMENT OF JUSTICE, 1301 I STREET<br>SACRAMENTO, CA 94244-2550 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| STATE OF DELAWARE<br>OFFICE OF THE ATTORNEY GENERAL<br>VALERIE MELISSA EDGE, DEPUTY ATTY GEN'L<br>102 WEST WATER STREET, THIRD FLOOR<br>DOVER, DE 19904-0000 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| STATE OF ILLINOIS<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>ILLINOIS, GERALD T. KARR ENVIRONMENTAL<br>BUREAU 69 WEST WASHINGTON ST, SUITE 1800<br>CHICAGO, IL 60602 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| STATE OF IOWA<br>LUCAS STATE OFFICE BUILDING<br>DAVID ROBERT SHERIDAN, ASSISTANT<br>ATTORNEY GENERAL, 321 E. 12TH STREET<br>DES MOINES, IA 50319 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| STATE OF MAINE<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>MAINE, GERALD DONOHUE REID, ASSISTANT<br>ATTORNEY GENERAL, 6 STATE HOUSE STATION<br>AUGUSTA, ME 04333-0006 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| STATE OF MARYLAND<br>OFFICE OF THE ATTORNEY GENERAL<br>ENV DEPT, ROBERTA ROSE JAMES<br>1800 WASHINGTON BLVD, SUITE 6048<br>BALTIMORE, MD 21230-1719 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| STATE OF MINNESOTA<br>OFFICE OF THE ATTORNEY GENERAL<br>BEVERLY MARIE CONERTON, ASST AG<br>1400 BREMER TWR, 445 MINNESOTA ST<br>ST. PAUL, MN 55101 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| STATE OF MINNESOTA<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>MINNESOTA, MAX HOLLISTER KIELEY<br>1400 BREMER TOWER, 445 MINNESOTA STREET<br>ST. PAUL, MN 55101 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| STATE OF NEW HAMPSHIRE<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>NEW HAMPSHIRE KELVIN ALLEN BROOKS<br>33 CAPITOL STREET<br>CONCORD, NH 03301-6397 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| STATE OF NEW MEXICO<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>NEW MEXICO, STEPHEN ROBERT FARRIS<br>111 LOMAS BLVD, NW, SUITE 300<br>ALBUQUERQUE, NM 87102 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| STATE OF NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL<br>BARBARA D. UNDERWOOD, SOLICITOR GENERAL<br>120 BROADWAY, 25TH FLOOR<br>NEW YORK, NY 10271 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| STATE OF NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW YORK, KEVIN PATRICK DONOVAN, THE CAPITOL NEW YORK STATE DEPARTMENT OF LAW ALBANY, NY 12224 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| STATE OF NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW YORK, MICHAEL J. MYERS, THE CAPITOL NEW YORK STATE DEPARTMENT OF LAW ALBANY, NY 12224-0341 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| STATE OF NORTH CAROLINA<br>NORTH CAROLINA DEPARTMENT OF JUSTICE MARC D. BERNSTEIN<br>PO BOX 629<br>RALEIGH, NC 27602-0629 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| STATE OF OREGON<br>OREGON DEPARTMENT OF JUSTICE<br>PAUL ANDREW GARRAHAN<br>1515 SW FIFTH AVE, SUITE 410<br>PORTLAND, OR 97201 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| STATE OF VERMONT<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF VERMONT, THEA J. SCHWARTZ, ESQUIRE<br>109 STATE STREET<br>MONTPELIER, VT 05609-1001 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| SUNFLOWER ELECTRIC POWER CORP.<br>TROUTMAN SANDERS LLP<br>GEORGE Y. SUGIYAMA<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| SUNFLOWER ELECTRIC POWER CORP.<br>TROUTMAN SANDERS LLP<br>MICHAEL H. HIGGINS<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| SUNFLOWER ELECTRIC POWER CORP.<br>TROUTMAN SANDERS LLP<br>PETER S. GLASER<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>CRAIG S. HARRISON<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>ELIZABETH LOUISE HORNER, ESQUIRE<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>F. WILLIAM BROWNELL<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                     Case No. 14-11022 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>HENRY VERNON NICKEL<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>LAUREN ELIZABETH FREEMAN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>LEE BERNARD ZEUGIN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| WATERKEEPER ALLIANCE<br>EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| AMERICAN ACADEMY OF PEDIATRICS<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| AMERICAN COLLEGE OF CHEST PHYSICIANS<br>TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET STREET<br>NEW ORLEANS, LA 70118-6231 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| AMERICAN COLLEGE OF PREVENTIVE MEDICINE<br>TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET STREET<br>NEW ORLEANS, LA 70118-6231 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| AMERICAN LUNG ASSOCIATION<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| AMERICAN NURSES ASSOCIATION<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| AMERICAN PUBLIC HEALTH ASSOCIATION<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| AMERICAN THORACIC SOCIETY<br>TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET STREET<br>NEW ORLEANS, LA 70118-6231 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                              **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN COLLEGE OF OCCUPATIONAL AND ENVIRONMENTAL MEDICINE TULANE LAW SCHOOL ADAM BABICH, ENVIRONMENTAL LAW CLINIC, 130B, 6329 FRERET ST NEW ORLEANS, LA 70118-6231 | RICHARD J. LAZARUS ADDRESS ON FILE |
| CHAMBER OF COMMERCE OF THE UNITED STATES OF AMERICA BINGHAM MCCUTCHEN LLP MICHAEL B WIGMORE 2020 K ST, NW WASHINGTON, DC 20006-1806 | RICHARD J. LAZARUS ADDRESS ON FILE |
| CHAMBER OF COMMERCE OF THE UNITED STATES OF AMERICA US CHAMBER OF COMMERCE RACHEL LEE BRAND, NATIONAL CHAMBER LITIGATION CENTER, 1615 H ST NW RM 216 WASHINGTON, DC 20062 | RICHARD J. LAZARUS ADDRESS ON FILE |
| CHAMBER OF COMMERCE OF THE UNITED STATES OF AMERICA US CHAMBER OF COMMERCE ROBIN S CONRAD, NATIONAL CHAMBER LITIGATION CENTER, 1615 H ST NW STE 230 WASHINGTON, DC 20062 | RICHARD J. LAZARUS ADDRESS ON FILE |
| CHAMBER OF COMMERCE OF THE UNITED STATES OF AMERICA BINGHAM MCCUTCHEN LLP SANDRA PATRICIA FRANCO 2020 K ST, NW WASHINGTON, DC 20006-1806 | RICHARD J. LAZARUS ADDRESS ON FILE |
| CITIZENS FOR PENNSYLVANIA'S FUTURE CLEAN AIR TASK FORCE DARIN T. SCHROEDER 18 TREMONT STREET, SUITE 530 BOSTON, MA 02108 | RICHARD J. LAZARUS ADDRESS ON FILE |
| CITIZENS FOR PENNSYLVANIA'S FUTURE CLEAN AIR TASK FORCE ANN BREWSTER WEEKS 18 TREMONT STREET, SUITE 530 BOSTON, MA 02108 | RICHARD J. LAZARUS ADDRESS ON FILE |
| CONSERVATION LAW FOUNDATION CLEAN AIR TASK FORCE ANN BREWSTER WEEKS 18 TREMONT STREET, SUITE 530 BOSTON, MA 02108 | RICHARD J. LAZARUS ADDRESS ON FILE |
| CONSERVATION LAW FOUNDATION CLEAN AIR TASK FORCE DARIN T. SCHROEDER 18 TREMONT STREET, SUITE 530 BOSTON, MA 02108 | RICHARD J. LAZARUS ADDRESS ON FILE |
| INSTITUTE FOR POLICY INTEGRITY OF NEW YORK UNIVERSITY SCHOOL OF LAW NEW YORK UNIVERSITY SCHOOL OF LAW MICHAEL ALAN LIVERMORE, INST FOR POLICY INTEGRITY 139 MACDOUGAL ST STE 319 NEW YORK, NY 10012 | RICHARD J. LAZARUS ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IZAAK WALTON LEAGUE OF AMERICA<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| IZAAK WALTON LEAGUE OF AMERICA<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| JODY FREEMAN<br>ADDRESS ON FILE | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| NATIONAL ASSOCIATION FOR THE ADVANCEMENT OF<br>COLORED PEOPLE<br>OF COLORED PEOPLE EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| NATIONAL ASSOCIATION FOR THE MEDICAL DIRECTION OF<br>RESPIRATORY CARE<br>RESPIRATORY CARE TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET STREET<br>NEW ORLEANS, LA 70118-6231 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| NATURAL RESOURCES COUNCIL OF MAINE<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| NATURAL RESOURCES COUNCIL OF MAINE<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| OHIO ENVIRONMENTAL COUNCIL<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| OHIO ENVIRONMENTAL COUNCIL<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| STATE OF CONNECTICUT<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>CONNECTICUT, KIMBERLY P. MASSICOTTE<br>ASSISTANT ATTORNEY GENERAL 55 ELM STREET<br>HARTFORD, CT 06106 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| STATE OF CONNECTICUT<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>CONNECTICUT, MATTHEW IVAN LEVINE<br>ASSISTANT ATTORNEY GENERAL 55 ELM STREET<br>HARTFORD, CT 06106 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| STATE OF MASSACHUSETTS<br>OFFICE OF THE ATTORNEY GENERAL<br>ENV PROTECTION, CAROL A. LANCU<br>ONE ASHBURTON PLACE, 18TH FLOOR<br>BOSTON, MA 02108 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| STATE OF MASSACHUSETTS<br>OFFICE OF THE ATTORNEY GENERAL<br>ENV PROTECTION TRACY LEIGH TRIPLETT<br>ONE ASHBURTON PLACE, 18TH FLOOR<br>BOSTON, MA 02108 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| STATE OF RHODE ISLAND<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>RHODE ISLAND, GREGORY STAGE SCHULTZ, ESQ<br>150 SOUTH MAIN STREET<br>PROVIDENCE, RI 02903 | RICHARD J. LAZARUS<br>ADDRESS ON FILE |
| CALPINE CORPORATION<br>BALLARD SPAHR, LLP<br>BRENDAN K COLLINS<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| CALPINE CORPORATION<br>BALLARD SPAHR, LLP<br>ROBERT BRUCE MCKINSTRY, JR<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| CHASE POWER DEVELOPMENT, LLC<br>BRACEWELL & GIULIANI LLP<br>CHRISTOPHER CHARLES THIELE<br>111 CONGRESS AVE, SUITE 2300<br>AUSTIN, TX 78701-4042 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| CHESAPEAKE BAY FOUNDATION, INC<br>EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| CITY OF BALTIMORE<br>BALTIMORE CITY DEPARTMENT OF LAW<br>WILLIAM ROWE PHELAN, JR., ESQUIRE,<br>1 00 HOLLIDAY ST, CITY HALL, STE 101<br>BALTIMORE, MD 21202 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| CITY OF CHICAGO<br>CORP COUNSEL OF THE CITY OF CHICAGO<br>BENNA RUTH SOLOMON, DEPUTY CORP COL<br>30 NORTH LASALLE STREET, SUITE 800<br>CHICAGO, IL 60602 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| CITY OF NEW YORK<br>NEW YORK CITY LAW DEPARTMENT<br>CHRISTOPHER GENE KING, ASSISTANT<br>CORPORATION, 6-143, 100 CHURCH STREET<br>NEW YORK, NY 10007 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| CLEAN AIR COUNCIL<br>EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COUNTY OF ERIE, NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>CALIFORNIA, SUSAN LEA DURBIN<br>CA DEPARTMENT OF JUSTICE, 1301 I STREET<br>SACRAMENTO, CA 94244-2550 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| DISTRICT OF COLUMBIA<br>AMY E. MCDONNELL, ENV DEPT<br>OFFICE OF THE ATTORNEY GENERAL<br>1200 FIRST STREET, NE, SEVENTH FLOOR<br>WASHINGTON, DC 20002 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| DISTRICT OF COLUMBIA<br>IRVIN B. NATHAN, OFFICE OF THE ATTORNEY<br>GENERAL, DISTRICT OF COLUMBIA, OFFICE OF<br>THE SOLICITOR GENERAL, 441 4TH STREET NW<br>WASHINGTON, DC 20001-2714 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| ECO POWER SOLUTIONS (USA) CORPORATION<br>N.W. BERNSTEIN & ASSOCIATES, LLC<br>NORMAN W. BERNSTEIN, STE N319,<br>800 WESTCHESTER AVE, STE N319<br>RYE BROOK, NY 10573 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| ENVIRONMENT AMERICA<br>ANN BREWSTER WEEKS<br>CLEAN AIR TASK FORCE<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| ENVIRONMENT AMERICA<br>DARIN T. SCHROEDER<br>CLEAN AIR TASK FORCE<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| ENVIRONMENTAL DEFENSE FUND<br>PAMELA A. CAMPOS<br>ENVIRONMENTAL DEFENSE FUND<br>2060 BROADWAY, SUITE 300<br>BOULDER, CO 80304 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| ENVIRONMENTAL DEFENSE FUND<br>SEAN H. DONAHUE<br>LAW OFFICE OF SEAN H. DONAHUE<br>2000 L STREET, NW, SUITE 808<br>WASHINGTON, DC 20036 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| ENVIRONMENTAL DEFENSE FUND<br>TOMAS ELIAS CARBONELL<br>ENVIRONMENTAL DEFENSE FUND<br>SUITE 600, 1875 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20009 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| ENVIRONMENTAL DEFENSE FUND<br>VICKI LYNN PATTON<br>ENVIRONMENTAL DEFENSE FUND<br>2060 BROADWAY, SUITE 300<br>BOULDER, CO 80304 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| ENVIRONMENTAL PROTECTION AGENCY<br>AMANDA SHAFER BERMAN, ESQUIRE<br>U.S. DEPARTMENT OF JUSTICE ENVIRONMENTAL<br>DEFENSE SECTION, 601 D ST, NW STE 8000<br>WASHINGTON, DC 22204 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ ERIC GERIG HOSTETLER<br>ENVIRONMENTAL & NATURAL RESOURCES DIV<br>PO BOX 23986, L'ENFANT PLAZA STATION<br>WASHINGTON, DC 20026-3986 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| ENVIRONMENTAL PROTECTION AGENCY<br>MATTHEW ROBERT OAKES<br>U.S. DEPARTMENT OF JUSTICE ENVIRONMENTAL<br>DEFENSE SECTION, 601 D ST, NW STE 8000<br>WASHINGTON, DC 22204 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| ENVIRONMENTAL PROTECTION AGENCY<br>WENDY LYNN BLAKE, ATTORNEY, U.S. ENVIRON<br>MENTAL PROTECTION AGENCY, OFFICE OF GEN<br>COUNSEL, 1200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20460-0000 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| EXELON CORPORATION<br>BRENDAN K. COLLINS<br>BALLARD SPAHR, LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| EXELON CORPORATION<br>ROBERT BRUCE MCKINSTRY, JR.<br>BALLARD SPAHR, LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| GULF COAST LIGNITE COALITION<br>JACKSON WALKER LLP<br>MICHAEL J. NASI<br>100 CONGRESS AVE, SUITE 1100<br>AUSTIN, TX 78701 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| GULF COAST LIGNITE COALITION<br>JACKSON WALKER LLP<br>WILLIAM JAMES COBB, III, ATTORNEY<br>100 CONGRESS AVE, SUITE 1100<br>AUSTIN, TX 78701 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>ANDREW M. GROSSMAN, WASHINGTON SQUARE,<br>SUITE 1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>DAVID B. RIVKIN, JR., ESQ, WASHINGTON<br>SQUARE, STE 1100, 1050 CONNECTICUT AV NW<br>WASHINGTON, DC 20036-5304 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>LEE CASEY, WASHINGTON SQUARE, SUITE<br>1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>MARK W. DELAQUIL, WASHINGTON SQUARE,<br>SUITE 1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    Case No. 14-11022 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LIGNITE ENERGY COUNCIL<br>JACKSON WALKER LLP<br>MICHAEL J. NASI<br>100 CONGRESS AVE, SUITE 1100<br>AUSTIN, TX 78701 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| LIGNITE ENERGY COUNCIL<br>JACKSON WALKER LLP<br>WILLIAM JAMES COBB, ILL, ATTORNEY<br>100 CONGRESS AVE, SUITE 1100<br>AUSTIN, TX 78701 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| NATIONAL BLACK CHAMBER OF COMMERCE<br>BAKER & HOSTETLER LLP<br>ANDREW M. GROSSMAN, WASHINGTON SQUARE,<br>SUITE 1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| NATIONAL BLACK CHAMBER OF COMMERCE<br>BAKER & HOSTETLER LLP<br>DAVID B. RIVKIN, JR., ESQ, WASHINGTON<br>SQUARE, STE 1100, 1050 CONNECTICUT AV NW<br>WASHINGTON, DC 20036-5304 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| NATIONAL BLACK CHAMBER OF COMMERCE<br>BAKER & HOSTETLER LLP<br>LEE CASEY, WASHINGTON SQUARE, SUITE<br>1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| NATIONAL BLACK CHAMBER OF COMMERCE<br>BAKER & HOSTETLER LLP<br>MARK W. DELAQUIL, WASHINGTON SQUARE,<br>SUITE 1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| NATIONAL GRID GENERATION LLC<br>BALLARD SPAHR, LLP<br>BRENDAN K. COLLINS<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| NATIONAL GRID GENERATION LLC<br>BALLARD SPAHR, LLP<br>ROBERT BRUCE MCKINSTRY, JR.<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| NATIONAL MINING ASSOCIATION<br>TROUTMAN SANDERS LLP<br>GEORGE Y. SUGIYAMA<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| NATIONAL MINING ASSOCIATION<br>TROUTMAN SANDERS LLP<br>MICHAEL H. HIGGINS<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| NATIONAL MINING ASSOCIATION<br>TROUTMAN SANDERS LLP<br>PETER S. GLASER<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NATURAL RESOURCES DEFENSE COUNCIL<br>NATURAL RESOURCES DEFENSE COUNCIL<br>JOHN DUVAL WALKE<br>1152 15TH STREET, NW, SUITE 300<br>WASHINGTON, DC 20005 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| PEABODY ENERGY CORPORATION<br>TROUTMAN SANDERS LLP<br>GEORGE Y. SUGIYAMA<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| PEABODY ENERGY CORPORATION<br>TROUTMAN SANDERS LLP<br>MICHAEL H. HIGGINS<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| PEABODY ENERGY CORPORATION<br>TROUTMAN SANDERS LLP<br>PETER S. GLASER<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| PHYSICIANS FOR SOCIAL RESPONSIBILITY<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| PUBLIC SERVICE ENTERPRISE GROUP, INC.<br>BALLARD SPAHR, LLP<br>BRENDAN K. COLLINS<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| PUBLIC SERVICE ENTERPRISE GROUP, INC.<br>BALLARD SPAHR, LLP<br>ROBERT BRUCE MCKINSTRY, JR.<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| SIERRA CLUB<br>EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| SIERRA CLUB<br>EARTH JUSTICE<br>NEIL GORMLEY, ATTORNEY<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>CALIFORNIA, SUSAN LEA DURBIN<br>CA DEPARTMENT OF JUSTICE, 1301 I STREET<br>SACRAMENTO, CA 94244-2550 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| STATE OF DELAWARE<br>OFFICE OF THE ATTORNEY GENERAL<br>VALERIE MELISSA EDGE, DEPUTY ATTY GEN'L<br>102 WEST WATER STREET, THIRD FLOOR<br>DOVER, DE 19904-0000 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| STATE OF ILLINOIS<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF ILLINOIS, GERALD T. KARR ENVIRONMENTAL BUREAU 69 WEST WASHINGTON ST, SUITE 1800 CHICAGO, IL 60602 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| STATE OF IOWA<br>LUCAS STATE OFFICE BUILDING<br>DAVID ROBERT SHERIDAN, ASSISTANT ATTORNEY GENERAL, 321 E. 12TH STREET DES MOINES, IA 50319 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| STATE OF MAINE<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF MAINE, GERALD DONOHUE REID, ASSISTANT ATTORNEY GENERAL, 6 STATE HOUSE STATION AUGUSTA, ME 04333-0006 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| STATE OF MARYLAND<br>OFFICE OF THE ATTORNEY GENERAL<br>ENV DEPT, ROBERTA ROSE JAMES<br>1800 WASHINGTON BLVD, SUITE 6048<br>BALTIMORE, MD 21230-1719 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| STATE OF MINNESOTA<br>OFFICE OF THE ATTORNEY GENERAL<br>BEVERLY MARIE CONERTON, ASST AG<br>1400 BREMER TWR, 445 MINNESOTA ST<br>ST. PAUL, MN 55101 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| STATE OF MINNESOTA<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF MINNESOTA, MAX HOLLISTER KIELEY<br>1400 BREMER TOWER, 445 MINNESOTA STREET ST. PAUL, MN 55101 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| STATE OF NEW HAMPSHIRE<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW HAMPSHIRE KELVIN ALLEN BROOKS<br>33 CAPITOL STREET<br>CONCORD, NH 03301-6397 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| STATE OF NEW MEXICO<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW MEXICO, STEPHEN ROBERT FARRIS<br>111 LOMAS BLVD, NW, SUITE 300<br>ALBUQUERQUE, NM 87102 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| STATE OF NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL<br>BARBARA D. UNDERWOOD, SOLICITOR GENERAL 120 BROADWAY, 25TH FLOOR<br>NEW YORK, NY 10271 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| STATE OF NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW YORK, KEVIN PATRICK DONOVAN, THE CAPITOL NEW YORK STATE DEPARTMENT OF LAW ALBANY, NY 12224 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| STATE OF NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW YORK, MICHAEL J. MYERS, THE CAPITOL NEW YORK STATE DEPARTMENT OF LAW ALBANY, NY 12224-0341 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    Case No. 14-11022 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| STATE OF NORTH CAROLINA<br>NORTH CAROLINA DEPARTMENT OF JUSTICE<br>MARC D. BERNSTEIN<br>PO BOX 629<br>RALEIGH, NC 27602-0629 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| STATE OF OREGON<br>OREGON DEPARTMENT OF JUSTICE<br>PAUL ANDREW GARRAHAN<br>1515 SW FIFTH AVE, SUITE 410<br>PORTLAND, OR 97201 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| STATE OF VERMONT<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>VERMONT, THEA J. SCHWARTZ, ESQUIRE<br>109 STATE STREET<br>MONTPELIER, VT 05609-1001 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| SUNFLOWER ELECTRIC POWER CORP.<br>TROUTMAN SANDERS LLP<br>GEORGE Y. SUGIYAMA<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| SUNFLOWER ELECTRIC POWER CORP.<br>TROUTMAN SANDERS LLP<br>MICHAEL H. HIGGINS<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| SUNFLOWER ELECTRIC POWER CORP.<br>TROUTMAN SANDERS LLP<br>PETER S. GLASER<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>CRAIG S. HARRISON<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>ELIZABETH LOUISE HORNER, ESQUIRE<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>F. WILLIAM BROWNELL<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>HENRY VERNON NICKEL<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>LAUREN ELIZABETH FREEMAN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>LEE BERNARD ZEUGIN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| WATERKEEPER ALLIANCE<br>EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| AMERICAN ACADEMY OF PEDIATRICS<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| AMERICAN COLLEGE OF CHEST PHYSICIANS<br>TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET STREET<br>NEW ORLEANS, LA 70118-6231 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| AMERICAN COLLEGE OF PREVENTIVE MEDICINE<br>TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET STREET<br>NEW ORLEANS, LA 70118-6231 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| AMERICAN LUNG ASSOCIATION<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| AMERICAN NURSES ASSOCIATION<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| AMERICAN PUBLIC HEALTH ASSOCIATION<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| AMERICAN THORACIC SOCIETY<br>TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET STREET<br>NEW ORLEANS, LA 70118-6231 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| AMERICAN COLLEGE OF OCCUPATIONAL AND<br>ENVIRONMENTAL MEDICINE<br>TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET ST<br>NEW ORLEANS, LA 70118-6231 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMBER OF COMMERCE OF THE UNITED STATES OF AMERICA<br>BINGHAM MCCUTCHEN LLP<br>MICHAEL B WIGMORE<br>2020 K ST, NW<br>WASHINGTON, DC 20006-1806 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| CHAMBER OF COMMERCE OF THE UNITED STATES OF AMERICA<br>US CHAMBER OF COMMERCE<br>RACHEL LEE BRAND, NATIONAL CHAMBER<br>LITIGATION CENTER, 1615 H ST NW RM 216<br>WASHINGTON, DC 20062 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| CHAMBER OF COMMERCE OF THE UNITED STATES OF AMERICA<br>US CHAMBER OF COMMERCE<br>ROBIN S CONRAD, NATIONAL CHAMBER<br>LITIGATION CENTER, 1615 H ST NW STE 230<br>WASHINGTON, DC 20062 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| CHAMBER OF COMMERCE OF THE UNITED STATES OF AMERICA<br>BINGHAM MCCUTCHEN LLP<br>SANDRA PATRICIA FRANCO<br>2020 K ST, NW<br>WASHINGTON, DC 20006-1806 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| CITIZENS FOR PENNSYLVANIA'S FUTURE<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| CITIZENS FOR PENNSYLVANIA'S FUTURE<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| CONSERVATION LAW FOUNDATION<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| CONSERVATION LAW FOUNDATION<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| INSTITUTE FOR POLICY INTEGRITY OF NEW YORK UNIVERSITY SCHOOL OF LAW<br>NEW YORK UNIVERSITY SCHOOL OF LAW<br>MICHAEL ALAN LIVERMORE, INST FOR POLICY INTEGRITY 139 MACDOUGAL ST STE 319<br>NEW YORK, NY 10012 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| IZAAK WALTON LEAGUE OF AMERICA<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    Case No. 14-11022 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IZAAK WALTON LEAGUE OF AMERICA<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| JODY FREEMAN<br>ADDRESS ON FILE | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| NATIONAL ASSOCIATION FOR THE ADVANCEMENT OF<br>COLORED PEOPLE<br>OF COLORED PEOPLE EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| NATIONAL ASSOCIATION FOR THE MEDICAL DIRECTION OF<br>RESPIRATORY CARE<br>RESPIRATORY CARE TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET STREET<br>NEW ORLEANS, LA 70118-6231 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| NATURAL RESOURCES COUNCIL OF MAINE<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| NATURAL RESOURCES COUNCIL OF MAINE<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| OHIO ENVIRONMENTAL COUNCIL<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| OHIO ENVIRONMENTAL COUNCIL<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| STATE OF CONNECTICUT<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>CONNECTICUT, KIMBERLY P. MASSICOTTE<br>ASSISTANT ATTORNEY GENERAL 55 ELM STREET<br>HARTFORD, CT 06106 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| STATE OF CONNECTICUT<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>CONNECTICUT, MATTHEW IVAN LEVINE<br>ASSISTANT ATTORNEY GENERAL 55 ELM STREET<br>HARTFORD, CT 06106 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| STATE OF MASSACHUSETTS<br>OFFICE OF THE ATTORNEY GENERAL<br>ENV PROTECTION, CAROL A. LANCU<br>ONE ASHBURTON PLACE, 18TH FLOOR<br>BOSTON, MA 02108 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| STATE OF MASSACHUSETTS<br>OFFICE OF THE ATTORNEY GENERAL<br>ENV PROTECTION TRACY LEIGH TRIPLETT<br>ONE ASHBURTON PLACE, 18TH FLOOR<br>BOSTON, MA 02108 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| STATE OF RHODE ISLAND<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>RHODE ISLAND, GREGORY STAGE SCHULTZ, ESQ<br>150 SOUTH MAIN STREET<br>PROVIDENCE, RI 02903 | ROBERT V. PERCIVAL<br>ADDRESS ON FILE |
| CALPINE CORPORATION<br>BALLARD SPAHR, LLP<br>BRENDAN K COLLINS<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| CALPINE CORPORATION<br>BALLARD SPAHR, LLP<br>ROBERT BRUCE MCKINSTRY, JR<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| CHASE POWER DEVELOPMENT, LLC<br>BRACEWELL & GIULIANI LLP<br>CHRISTOPHER CHARLES THIELE<br>111 CONGRESS AVE, SUITE 2300<br>AUSTIN, TX 78701-4042 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| CHESAPEAKE BAY FOUNDATION, INC<br>EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| CITY OF BALTIMORE<br>BALTIMORE CITY DEPARTMENT OF LAW<br>WILLIAM ROWE PHELAN, JR., ESQUIRE,<br>1 00 HOLLIDAY ST, CITY HALL, STE 101<br>BALTIMORE, MD 21202 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| CITY OF CHICAGO<br>CORP COUNSEL OF THE CITY OF CHICAGO<br>BENNA RUTH SOLOMON, DEPUTY CORP COL<br>30 NORTH LASALLE STREET, SUITE 800<br>CHICAGO, IL 60602 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| CITY OF NEW YORK<br>NEW YORK CITY LAW DEPARTMENT<br>CHRISTOPHER GENE KING, ASSISTANT<br>CORPORATION, 6-143, 100 CHURCH STREET<br>NEW YORK, NY 10007 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| CLEAN AIR COUNCIL<br>EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| COUNTY OF ERIE, NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>CALIFORNIA, SUSAN LEA DURBIN<br>CA DEPARTMENT OF JUSTICE, 1301 I STREET<br>SACRAMENTO, CA 94244-2550 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**          Case No. 14-11022 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DISTRICT OF COLUMBIA<br>AMY E. MCDONNELL, ENV DEPT<br>OFFICE OF THE ATTORNEY GENERAL<br>1200 FIRST STREET, NE, SEVENTH FLOOR<br>WASHINGTON, DC 20002 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| DISTRICT OF COLUMBIA<br>IRVIN B. NATHAN, OFFICE OF THE ATTORNEY<br>GENERAL, DISTRICT OF COLUMBIA, OFFICE OF<br>THE SOLICITOR GENERAL, 441 4TH STREET NW<br>WASHINGTON, DC 20001-2714 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| ECO POWER SOLUTIONS (USA) CORPORATION<br>N.W. BERNSTEIN & ASSOCIATES, LLC<br>NORMAN W. BERNSTEIN, STE N319,<br>800 WESTCHESTER AVE, STE N319<br>RYE BROOK, NY 10573 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| ENVIRONMENT AMERICA<br>ANN BREWSTER WEEKS<br>CLEAN AIR TASK FORCE<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| ENVIRONMENT AMERICA<br>DARIN T. SCHROEDER<br>CLEAN AIR TASK FORCE<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| ENVIRONMENTAL DEFENSE FUND<br>PAMELA A. CAMPOS<br>ENVIRONMENTAL DEFENSE FUND<br>2060 BROADWAY, SUITE 300<br>BOULDER, CO 80304 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| ENVIRONMENTAL DEFENSE FUND<br>SEAN H. DONAHUE<br>LAW OFFICE OF SEAN H. DONAHUE<br>2000 L STREET, NW, SUITE 808<br>WASHINGTON, DC 20036 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| ENVIRONMENTAL DEFENSE FUND<br>TOMAS ELIAS CARBONELL<br>ENVIRONMENTAL DEFENSE FUND<br>SUITE 600, 1875 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20009 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| ENVIRONMENTAL DEFENSE FUND<br>VICKI LYNN PATTON<br>ENVIRONMENTAL DEFENSE FUND<br>2060 BROADWAY, SUITE 300<br>BOULDER, CO 80304 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| ENVIRONMENTAL PROTECTION AGENCY<br>AMANDA SHAFER BERMAN, ESQUIRE<br>U.S. DEPARTMENT OF JUSTICE ENVIRONMENTAL<br>DEFENSE SECTION, 601 D ST, NW STE 8000<br>WASHINGTON, DC 22204 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ ERIC GERIG HOSTETLER<br>ENVIRONMENTAL & NATURAL RESOURCES DIV<br>PO BOX 23986, L'ENFANT PLAZA STATION<br>WASHINGTON, DC 20026-3986 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ENVIRONMENTAL PROTECTION AGENCY<br>MATTHEW ROBERT OAKES<br>U.S. DEPARTMENT OF JUSTICE ENVIRONMENTAL<br>DEFENSE SECTION, 601 D ST, NW STE 8000<br>WASHINGTON, DC 22204 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| ENVIRONMENTAL PROTECTION AGENCY<br>WENDY LYNN BLAKE, ATTORNEY, U.S. ENVIRON<br>MENTAL PROTECTION AGENCY, OFFICE OF GEN<br>COUNSEL, 1200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20460-0000 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| EXELON CORPORATION<br>BRENDAN K. COLLINS<br>BALLARD SPAHR, LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| EXELON CORPORATION<br>ROBERT BRUCE MCKINSTRY, JR.<br>BALLARD SPAHR, LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| GULF COAST LIGNITE COALITION<br>JACKSON WALKER LLP<br>MICHAEL J. NASI<br>100 CONGRESS AVE, SUITE 1100<br>AUSTIN, TX 78701 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| GULF COAST LIGNITE COALITION<br>JACKSON WALKER LLP<br>WILLIAM JAMES COBB, ILL, ATTORNEY<br>100 CONGRESS AVE, SUITE 1100<br>AUSTIN, TX 78701 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>ANDREW M. GROSSMAN, WASHINGTON SQUARE,<br>SUITE 1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>DAVID B. RIVKIN, JR., ESQ, WASHINGTON<br>SQUARE, STE 1100, 1050 CONNECTICUT AV NW<br>WASHINGTON, DC 20036-5304 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>LEE CASEY, WASHINGTON SQUARE, SUITE<br>1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>MARK W. DELAQUIL, WASHINGTON SQUARE,<br>SUITE 1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| LIGNITE ENERGY COUNCIL<br>JACKSON WALKER LLP<br>MICHAEL J. NASI<br>100 CONGRESS AVE, SUITE 1100<br>AUSTIN, TX 78701 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    Case No. 14-11022 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LIGNITE ENERGY COUNCIL<br>JACKSON WALKER LLP<br>WILLIAM JAMES COBB, III, ATTORNEY<br>100 CONGRESS AVE, SUITE 1100<br>AUSTIN, TX 78701 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| NATIONAL BLACK CHAMBER OF COMMERCE<br>BAKER & HOSTETLER LLP<br>ANDREW M. GROSSMAN, WASHINGTON SQUARE,<br>SUITE 1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| NATIONAL BLACK CHAMBER OF COMMERCE<br>BAKER & HOSTETLER LLP<br>DAVID B. RIVKIN, JR., ESQ, WASHINGTON<br>SQUARE, STE 1100, 1050 CONNECTICUT AV NW<br>WASHINGTON, DC 20036-5304 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| NATIONAL BLACK CHAMBER OF COMMERCE<br>BAKER & HOSTETLER LLP<br>LEE CASEY, WASHINGTON SQUARE, SUITE<br>1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| NATIONAL BLACK CHAMBER OF COMMERCE<br>BAKER & HOSTETLER LLP<br>MARK W. DELAQUIL, WASHINGTON SQUARE,<br>SUITE 1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| NATIONAL GRID GENERATION LLC<br>BALLARD SPAHR, LLP<br>BRENDAN K. COLLINS<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| NATIONAL GRID GENERATION LLC<br>BALLARD SPAHR, LLP<br>ROBERT BRUCE MCKINSTRY, JR.<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| NATIONAL MINING ASSOCIATION<br>TROUTMAN SANDERS LLP<br>GEORGE Y. SUGIYAMA<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| NATIONAL MINING ASSOCIATION<br>TROUTMAN SANDERS LLP<br>MICHAEL H. HIGGINS<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| NATIONAL MINING ASSOCIATION<br>TROUTMAN SANDERS LLP<br>PETER S. GLASER<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| NATURAL RESOURCES DEFENSE COUNCIL<br>NATURAL RESOURCES DEFENSE COUNCIL<br>JOHN DUVAL WALKE<br>1152 15TH STREET, NW, SUITE 300<br>WASHINGTON, DC 20005 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    Case No. 14-11022 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEABODY ENERGY CORPORATION<br>TROUTMAN SANDERS LLP<br>GEORGE Y. SUGIYAMA<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| PEABODY ENERGY CORPORATION<br>TROUTMAN SANDERS LLP<br>MICHAEL H. HIGGINS<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| PEABODY ENERGY CORPORATION<br>TROUTMAN SANDERS LLP<br>PETER S. GLASER<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| PHYSICIANS FOR SOCIAL RESPONSIBILITY<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| PUBLIC SERVICE ENTERPRISE GROUP, INC.<br>BALLARD SPAHR, LLP<br>BRENDAN K. COLLINS<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| PUBLIC SERVICE ENTERPRISE GROUP, INC.<br>BALLARD SPAHR, LLP<br>ROBERT BRUCE MCKINSTRY, JR.<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| SIERRA CLUB<br>EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| SIERRA CLUB<br>EARTH JUSTICE<br>NEIL GORMLEY, ATTORNEY<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>CALIFORNIA, SUSAN LEA DURBIN<br>CA DEPARTMENT OF JUSTICE, 1301 I STREET<br>SACRAMENTO, CA 94244-2550 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| STATE OF DELAWARE<br>OFFICE OF THE ATTORNEY GENERAL<br>VALERIE MELISSA EDGE, DEPUTY ATTY GEN'L<br>102 WEST WATER STREET, THIRD FLOOR<br>DOVER, DE 19904-0000 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| STATE OF ILLINOIS<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>ILLINOIS, GERALD T. KARR ENVIRONMENTAL<br>BUREAU 69 WEST WASHINGTON ST, SUITE 1800<br>CHICAGO, IL 60602 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| STATE OF IOWA<br>LUCAS STATE OFFICE BUILDING<br>DAVID ROBERT SHERIDAN, ASSISTANT<br>ATTORNEY GENERAL, 321 E. 12TH STREET<br>DES MOINES, IA 50319 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| STATE OF MAINE<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>MAINE, GERALD DONOHUE REID, ASSISTANT<br>ATTORNEY GENERAL, 6 STATE HOUSE STATION<br>AUGUSTA, ME 04333-0006 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| STATE OF MARYLAND<br>OFFICE OF THE ATTORNEY GENERAL<br>ENV DEPT, ROBERTA ROSE JAMES<br>1800 WASHINGTON BLVD, SUITE 6048<br>BALTIMORE, MD 21230-1719 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| STATE OF MINNESOTA<br>OFFICE OF THE ATTORNEY GENERAL<br>BEVERLY MARIE CONERTON, ASST AG<br>1400 BREMER TWR, 445 MINNESOTA ST<br>ST. PAUL, MN 55101 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| STATE OF MINNESOTA<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>MINNESOTA, MAX HOLLISTER KIELEY<br>1400 BREMER TOWER, 445 MINNESOTA STREET<br>ST. PAUL, MN 55101 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| STATE OF NEW HAMPSHIRE<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>NEW HAMPSHIRE KELVIN ALLEN BROOKS<br>33 CAPITOL STREET<br>CONCORD, NH 03301-6397 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| STATE OF NEW MEXICO<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>NEW MEXICO, STEPHEN ROBERT FARRIS<br>111 LOMAS BLVD, NW, SUITE 300<br>ALBUQUERQUE, NM 87102 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| STATE OF NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL<br>BARBARA D. UNDERWOOD, SOLICITOR GENERAL<br>120 BROADWAY, 25TH FLOOR<br>NEW YORK, NY 10271 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| STATE OF NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>NEW YORK, KEVIN PATRICK DONOVAN, THE<br>CAPITOL NEW YORK STATE DEPARTMENT OF LAW<br>ALBANY, NY 12224 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| STATE OF NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>NEW YORK, MICHAEL J. MYERS, THE CAPITOL<br>NEW YORK STATE DEPARTMENT OF LAW<br>ALBANY, NY 12224-0341 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| STATE OF NORTH CAROLINA<br>NORTH CAROLINA DEPARTMENT OF JUSTICE<br>MARC D. BERNSTEIN<br>PO BOX 629<br>RALEIGH, NC 27602-0629 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| STATE OF OREGON<br>OREGON DEPARTMENT OF JUSTICE<br>PAUL ANDREW GARRAHAN<br>1515 SW FIFTH AVE, SUITE 410<br>PORTLAND, OR 97201 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| STATE OF VERMONT<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>VERMONT, THEA J. SCHWARTZ, ESQUIRE<br>109 STATE STREET<br>MONTPELIER, VT 05609-1001 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| SUNFLOWER ELECTRIC POWER CORP.<br>TROUTMAN SANDERS LLP<br>GEORGE Y. SUGIYAMA<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| SUNFLOWER ELECTRIC POWER CORP.<br>TROUTMAN SANDERS LLP<br>MICHAEL H. HIGGINS<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| SUNFLOWER ELECTRIC POWER CORP.<br>TROUTMAN SANDERS LLP<br>PETER S. GLASER<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>CRAIG S. HARRISON<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>ELIZABETH LOUISE HORNER, ESQUIRE<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>F. WILLIAM BROWNELL<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>HENRY VERNON NICKEL<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>LAUREN ELIZABETH FREEMAN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>LEE BERNARD ZEUGIN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    Case No. 14-11022 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WATERKEEPER ALLIANCE<br>EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| AMERICAN ACADEMY OF PEDIATRICS<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| AMERICAN COLLEGE OF CHEST PHYSICIANS<br>TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET STREET<br>NEW ORLEANS, LA 70118-6231 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| AMERICAN COLLEGE OF PREVENTIVE MEDICINE<br>TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET STREET<br>NEW ORLEANS, LA 70118-6231 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| AMERICAN LUNG ASSOCIATION<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| AMERICAN NURSES ASSOCIATION<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| AMERICAN PUBLIC HEALTH ASSOCIATION<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| AMERICAN THORACIC SOCIETY<br>TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET STREET<br>NEW ORLEANS, LA 70118-6231 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| AMERICAN COLLEGE OF OCCUPATIONAL AND<br>ENVIRONMENTAL MEDICINE<br>TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET ST<br>NEW ORLEANS, LA 70118-6231 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| CHAMBER OF COMMERCE OF THE UNITED STATES OF<br>AMERICA<br>BINGHAM MCCUTCHEN LLP<br>MICHAEL B WIGMORE<br>2020 K ST, NW<br>WASHINGTON, DC 20006-1806 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    Case No. 14-11022 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMBER OF COMMERCE OF THE UNITED STATES OF AMERICA<br>US CHAMBER OF COMMERCE<br>RACHEL LEE BRAND, NATIONAL CHAMBER<br>LITIGATION CENTER, 1615 H ST NW RM 216<br>WASHINGTON, DC 20062 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| CHAMBER OF COMMERCE OF THE UNITED STATES OF AMERICA<br>US CHAMBER OF COMMERCE<br>ROBIN S CONRAD, NATIONAL CHAMBER<br>LITIGATION CENTER, 1615 H ST NW STE 230<br>WASHINGTON, DC 20062 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| CHAMBER OF COMMERCE OF THE UNITED STATES OF AMERICA<br>BINGHAM MCCUTCHEN LLP<br>SANDRA PATRICIA FRANCO<br>2020 K ST, NW<br>WASHINGTON, DC 20006-1806 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| CITIZENS FOR PENNSYLVANIA'S FUTURE<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| CITIZENS FOR PENNSYLVANIA'S FUTURE<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| CONSERVATION LAW FOUNDATION<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| CONSERVATION LAW FOUNDATION<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| INSTITUTE FOR POLICY INTEGRITY OF NEW YORK UNIVERSITY SCHOOL OF LAW<br>NEW YORK UNIVERSITY SCHOOL OF LAW<br>MICHAEL ALAN LIVERMORE, INST FOR POLICY INTEGRITY 139 MACDOUGAL ST STE 319<br>NEW YORK, NY 10012 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| IZAAK WALTON LEAGUE OF AMERICA<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| IZAAK WALTON LEAGUE OF AMERICA<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| JODY FREEMAN<br>ADDRESS ON FILE | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| NATIONAL ASSOCIATION FOR THE ADVANCEMENT OF COLORED PEOPLE OF COLORED PEOPLE EARTH JUSTICE JAMES SAMUEL PEW 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON, DC 20036-2212 | WILLIAM W. BUZBEE ADDRESS ON FILE |
| NATIONAL ASSOCIATION FOR THE MEDICAL DIRECTION OF RESPIRATORY CARE RESPIRATORY CARE TULANE LAW SCHOOL ADAM BABICH, ENVIRONMENTAL LAW CLINIC, 130B, 6329 FRERET STREET NEW ORLEANS, LA 70118-6231 | WILLIAM W. BUZBEE ADDRESS ON FILE |
| NATURAL RESOURCES COUNCIL OF MAINE CLEAN AIR TASK FORCE DARIN T. SCHROEDER 18 TREMONT STREET, SUITE 530 BOSTON, MA 02108 | WILLIAM W. BUZBEE ADDRESS ON FILE |
| NATURAL RESOURCES COUNCIL OF MAINE CLEAN AIR TASK FORCE ANN BREWSTER WEEKS 18 TREMONT STREET, SUITE 530 BOSTON, MA 02108 | WILLIAM W. BUZBEE ADDRESS ON FILE |
| OHIO ENVIRONMENTAL COUNCIL CLEAN AIR TASK FORCE ANN BREWSTER WEEKS 18 TREMONT STREET, SUITE 530 BOSTON, MA 02108 | WILLIAM W. BUZBEE ADDRESS ON FILE |
| OHIO ENVIRONMENTAL COUNCIL CLEAN AIR TASK FORCE DARIN T. SCHROEDER 18 TREMONT STREET, SUITE 530 BOSTON, MA 02108 | WILLIAM W. BUZBEE ADDRESS ON FILE |
| STATE OF CONNECTICUT OFFICE OF THE ATTORNEY GENERAL, STATE OF CONNECTICUT, KIMBERLY P. MASSICOTTE ASSISTANT ATTORNEY GENERAL 55 ELM STREET HARTFORD, CT 06106 | WILLIAM W. BUZBEE ADDRESS ON FILE |
| STATE OF CONNECTICUT OFFICE OF THE ATTORNEY GENERAL, STATE OF CONNECTICUT, MATTHEW IVAN LEVINE ASSISTANT ATTORNEY GENERAL 55 ELM STREET HARTFORD, CT 06106 | WILLIAM W. BUZBEE ADDRESS ON FILE |
| STATE OF MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL ENV PROTECTION, CAROL A. LANCU ONE ASHBURTON PLACE, 18TH FLOOR BOSTON, MA 02108 | WILLIAM W. BUZBEE ADDRESS ON FILE |
| STATE OF MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL ENV PROTECTION TRACY LEIGH TRIPLETT ONE ASHBURTON PLACE, 18TH FLOOR BOSTON, MA 02108 | WILLIAM W. BUZBEE ADDRESS ON FILE |

**In re: Oak Grove Management Company LLC**                    Case No. 14-11022 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| STATE OF RHODE ISLAND<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>RHODE ISLAND, GREGORY STAGE SCHULTZ, ESQ<br>150 SOUTH MAIN STREET<br>PROVIDENCE, RI 02903 | WILLIAM W. BUZBEE<br>ADDRESS ON FILE |
| CALPINE CORPORATION<br>BALLARD SPAHR, LLP<br>BRENDAN K COLLINS<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| CALPINE CORPORATION<br>BALLARD SPAHR, LLP<br>ROBERT BRUCE MCKINSTRY, JR<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| CHASE POWER DEVELOPMENT, LLC<br>BRACEWELL & GIULIANI LLP<br>CHRISTOPHER CHARLES THIELE<br>111 CONGRESS AVE, SUITE 2300<br>AUSTIN, TX 78701-4042 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| CHESAPEAKE BAY FOUNDATION, INC<br>EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| CITY OF BALTIMORE<br>BALTIMORE CITY DEPARTMENT OF LAW<br>WILLIAM ROWE PHELAN, JR., ESQUIRE,<br>1 00 HOLLIDAY ST, CITY HALL, STE 101<br>BALTIMORE, MD 21202 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| CITY OF CHICAGO<br>CORP COUNSEL OF THE CITY OF CHICAGO<br>BENNA RUTH SOLOMON, DEPUTY CORP COL<br>30 NORTH LASALLE STREET, SUITE 800<br>CHICAGO, IL 60602 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| CITY OF NEW YORK<br>NEW YORK CITY LAW DEPARTMENT<br>CHRISTOPHER GENE KING, ASSISTANT<br>CORPORATION, 6-143, 100 CHURCH STREET<br>NEW YORK, NY 10007 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| CLEAN AIR COUNCIL<br>EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| COUNTY OF ERIE, NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>CALIFORNIA, SUSAN LEA DURBIN<br>CA DEPARTMENT OF JUSTICE, 1301 I STREET<br>SACRAMENTO, CA 94244-2550 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| DISTRICT OF COLUMBIA<br>AMY E. MCDONNELL, ENV DEPT<br>OFFICE OF THE ATTORNEY GENERAL<br>1200 FIRST STREET, NE, SEVENTH FLOOR<br>WASHINGTON, DC 20002 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DISTRICT OF COLUMBIA<br>IRVIN B. NATHAN, OFFICE OF THE ATTORNEY<br>GENERAL, DISTRICT OF COLUMBIA, OFFICE OF<br>THE SOLICITOR GENERAL, 441 4TH STREET NW<br>WASHINGTON, DC 20001-2714 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| ECO POWER SOLUTIONS (USA) CORPORATION<br>N.W. BERNSTEIN & ASSOCIATES, LLC<br>NORMAN W. BERNSTEIN, STE N319,<br>800 WESTCHESTER AVE, STE N319<br>RYE BROOK, NY 10573 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| ENVIRONMENT AMERICA<br>ANN BREWSTER WEEKS<br>CLEAN AIR TASK FORCE<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| ENVIRONMENT AMERICA<br>DARIN T. SCHROEDER<br>CLEAN AIR TASK FORCE<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| ENVIRONMENTAL DEFENSE FUND<br>PAMELA A. CAMPOS<br>ENVIRONMENTAL DEFENSE FUND<br>2060 BROADWAY, SUITE 300<br>BOULDER, CO 80304 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| ENVIRONMENTAL DEFENSE FUND<br>SEAN H. DONAHUE<br>LAW OFFICE OF SEAN H. DONAHUE<br>2000 L STREET, NW, SUITE 808<br>WASHINGTON, DC 20036 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| ENVIRONMENTAL DEFENSE FUND<br>TOMAS ELIAS CARBONELL<br>ENVIRONMENTAL DEFENSE FUND<br>SUITE 600, 1875 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20009 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| ENVIRONMENTAL DEFENSE FUND<br>VICKI LYNN PATTON<br>ENVIRONMENTAL DEFENSE FUND<br>2060 BROADWAY, SUITE 300<br>BOULDER, CO 80304 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| ENVIRONMENTAL PROTECTION AGENCY<br>AMANDA SHAFER BERMAN, ESQUIRE<br>U.S. DEPARTMENT OF JUSTICE ENVIRONMENTAL<br>DEFENSE SECTION, 601 D ST, NW STE 8000<br>WASHINGTON, DC 22204 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ ERIC GERIG HOSTETLER<br>ENVIRONMENTAL & NATURAL RESOURCES DIV<br>PO BOX 23986, L'ENFANT PLAZA STATION<br>WASHINGTON, DC 20026-3986 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| ENVIRONMENTAL PROTECTION AGENCY<br>MATTHEW ROBERT OAKES<br>U.S. DEPARTMENT OF JUSTICE ENVIRONMENTAL<br>DEFENSE SECTION, 601 D ST, NW STE 8000<br>WASHINGTON, DC 22204 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ENVIRONMENTAL PROTECTION AGENCY<br>WENDY LYNN BLAKE, ATTORNEY, U.S. ENVIRON<br>MENTAL PROTECTION AGENCY, OFFICE OF GEN<br>COUNSEL, 1200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20460-0000 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| EXELON CORPORATION<br>BRENDAN K. COLLINS<br>BALLARD SPAHR, LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| EXELON CORPORATION<br>ROBERT BRUCE MCKINSTRY, JR.<br>BALLARD SPAHR, LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| GULF COAST LIGNITE COALITION<br>JACKSON WALKER LLP<br>MICHAEL J. NASI<br>100 CONGRESS AVE, SUITE 1100<br>AUSTIN, TX 78701 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| GULF COAST LIGNITE COALITION<br>JACKSON WALKER LLP<br>WILLIAM JAMES COBB, ILL, ATTORNEY<br>100 CONGRESS AVE, SUITE 1100<br>AUSTIN, TX 78701 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>ANDREW M. GROSSMAN, WASHINGTON SQUARE,<br>SUITE 1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>DAVID B. RIVKIN, JR., ESQ, WASHINGTON<br>SQUARE, STE 1100, 1050 CONNECTICUT AV NW<br>WASHINGTON, DC 20036-5304 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>LEE CASEY, WASHINGTON SQUARE, SUITE<br>1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>MARK W. DELAQUIL, WASHINGTON SQUARE,<br>SUITE 1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| LIGNITE ENERGY COUNCIL<br>JACKSON WALKER LLP<br>MICHAEL J. NASI<br>100 CONGRESS AVE, SUITE 1100<br>AUSTIN, TX 78701 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| LIGNITE ENERGY COUNCIL<br>JACKSON WALKER LLP<br>WILLIAM JAMES COBB, ILL, ATTORNEY<br>100 CONGRESS AVE, SUITE 1100<br>AUSTIN, TX 78701 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NATIONAL BLACK CHAMBER OF COMMERCE BAKER & HOSTETLER LLP ANDREW M. GROSSMAN, WASHINGTON SQUARE, SUITE 1100, 1050 CONNECTICUT AVENUE, NW WASHINGTON, DC 20036-5304 | ZYGMUNT J.B. PLATER EMMETT ENVIRONMENTAL LAW & POLICY CLINIC WENDY B. JACOBS, HARVARD LAW SCHOOL, 6 EVERETT STREET, SUITE 4119 CAMBRIDGE, MA 02138 |
| NATIONAL BLACK CHAMBER OF COMMERCE BAKER & HOSTETLER LLP DAVID B. RIVKIN, JR., ESQ, WASHINGTON SQUARE, STE 1100, 1050 CONNECTICUT AV NW WASHINGTON, DC 20036-5304 | ZYGMUNT J.B. PLATER EMMETT ENVIRONMENTAL LAW & POLICY CLINIC WENDY B. JACOBS, HARVARD LAW SCHOOL, 6 EVERETT STREET, SUITE 4119 CAMBRIDGE, MA 02138 |
| NATIONAL BLACK CHAMBER OF COMMERCE BAKER & HOSTETLER LLP LEE CASEY, WASHINGTON SQUARE, SUITE 1100, 1050 CONNECTICUT AVENUE, NW WASHINGTON, DC 20036-5304 | ZYGMUNT J.B. PLATER EMMETT ENVIRONMENTAL LAW & POLICY CLINIC WENDY B. JACOBS, HARVARD LAW SCHOOL, 6 EVERETT STREET, SUITE 4119 CAMBRIDGE, MA 02138 |
| NATIONAL BLACK CHAMBER OF COMMERCE BAKER & HOSTETLER LLP MARK W. DELAQUIL, WASHINGTON SQUARE, SUITE 1100, 1050 CONNECTICUT AVENUE, NW WASHINGTON, DC 20036-5304 | ZYGMUNT J.B. PLATER EMMETT ENVIRONMENTAL LAW & POLICY CLINIC WENDY B. JACOBS, HARVARD LAW SCHOOL, 6 EVERETT STREET, SUITE 4119 CAMBRIDGE, MA 02138 |
| NATIONAL GRID GENERATION LLC BALLARD SPAHR, LLP BRENDAN K. COLLINS 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA, PA 19103-7599 | ZYGMUNT J.B. PLATER EMMETT ENVIRONMENTAL LAW & POLICY CLINIC WENDY B. JACOBS, HARVARD LAW SCHOOL, 6 EVERETT STREET, SUITE 4119 CAMBRIDGE, MA 02138 |
| NATIONAL GRID GENERATION LLC BALLARD SPAHR, LLP ROBERT BRUCE MCKINSTRY, JR. 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA, PA 19103-7599 | ZYGMUNT J.B. PLATER EMMETT ENVIRONMENTAL LAW & POLICY CLINIC WENDY B. JACOBS, HARVARD LAW SCHOOL, 6 EVERETT STREET, SUITE 4119 CAMBRIDGE, MA 02138 |
| NATIONAL MINING ASSOCIATION TROUTMAN SANDERS LLP GEORGE Y. SUGIYAMA 401 9TH STREET, NW, SUITE 1000 WASHINGTON, DC 20004-2134 | ZYGMUNT J.B. PLATER EMMETT ENVIRONMENTAL LAW & POLICY CLINIC WENDY B. JACOBS, HARVARD LAW SCHOOL, 6 EVERETT STREET, SUITE 4119 CAMBRIDGE, MA 02138 |
| NATIONAL MINING ASSOCIATION TROUTMAN SANDERS LLP MICHAEL H. HIGGINS 401 9TH STREET, NW, SUITE 1000 WASHINGTON, DC 20004-2134 | ZYGMUNT J.B. PLATER EMMETT ENVIRONMENTAL LAW & POLICY CLINIC WENDY B. JACOBS, HARVARD LAW SCHOOL, 6 EVERETT STREET, SUITE 4119 CAMBRIDGE, MA 02138 |
| NATIONAL MINING ASSOCIATION TROUTMAN SANDERS LLP PETER S. GLASER 401 9TH STREET, NW, SUITE 1000 WASHINGTON, DC 20004-2134 | ZYGMUNT J.B. PLATER EMMETT ENVIRONMENTAL LAW & POLICY CLINIC WENDY B. JACOBS, HARVARD LAW SCHOOL, 6 EVERETT STREET, SUITE 4119 CAMBRIDGE, MA 02138 |
| NATURAL RESOURCES DEFENSE COUNCIL NATURAL RESOURCES DEFENSE COUNCIL JOHN DUVAL WALKE 1152 15TH STREET, NW, SUITE 300 WASHINGTON, DC 20005 | ZYGMUNT J.B. PLATER EMMETT ENVIRONMENTAL LAW & POLICY CLINIC WENDY B. JACOBS, HARVARD LAW SCHOOL, 6 EVERETT STREET, SUITE 4119 CAMBRIDGE, MA 02138 |
| PEABODY ENERGY CORPORATION TROUTMAN SANDERS LLP GEORGE Y. SUGIYAMA 401 9TH STREET, NW, SUITE 1000 WASHINGTON, DC 20004-2134 | ZYGMUNT J.B. PLATER EMMETT ENVIRONMENTAL LAW & POLICY CLINIC WENDY B. JACOBS, HARVARD LAW SCHOOL, 6 EVERETT STREET, SUITE 4119 CAMBRIDGE, MA 02138 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEABODY ENERGY CORPORATION<br>TROUTMAN SANDERS LLP<br>MICHAEL H. HIGGINS<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| PEABODY ENERGY CORPORATION<br>TROUTMAN SANDERS LLP<br>PETER S. GLASER<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| PHYSICIANS FOR SOCIAL RESPONSIBILITY<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| PUBLIC SERVICE ENTERPRISE GROUP, INC.<br>BALLARD SPAHR, LLP<br>BRENDAN K. COLLINS<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| PUBLIC SERVICE ENTERPRISE GROUP, INC.<br>BALLARD SPAHR, LLP<br>ROBERT BRUCE MCKINSTRY, JR.<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| SIERRA CLUB<br>EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| SIERRA CLUB<br>EARTH JUSTICE<br>NEIL GORMLEY, ATTORNEY<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>CALIFORNIA, SUSAN LEA DURBIN<br>CA DEPARTMENT OF JUSTICE, 1301 I STREET<br>SACRAMENTO, CA 94244-2550 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| STATE OF DELAWARE<br>OFFICE OF THE ATTORNEY GENERAL<br>VALERIE MELISSA EDGE, DEPUTY ATTY GEN'L<br>102 WEST WATER STREET, THIRD FLOOR<br>DOVER, DE 19904-0000 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| STATE OF ILLINOIS<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>ILLINOIS, GERALD T. KARR ENVIRONMENTAL<br>BUREAU 69 WEST WASHINGTON ST, SUITE 1800<br>CHICAGO, IL 60602 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| STATE OF IOWA<br>LUCAS STATE OFFICE BUILDING<br>DAVID ROBERT SHERIDAN, ASSISTANT<br>ATTORNEY GENERAL, 321 E. 12TH STREET<br>DES MOINES, IA 50319 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| STATE OF MAINE<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>MAINE, GERALD DONOHUE REID, ASSISTANT<br>ATTORNEY GENERAL, 6 STATE HOUSE STATION<br>AUGUSTA, ME 04333-0006 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| STATE OF MARYLAND<br>OFFICE OF THE ATTORNEY GENERAL<br>ENV DEPT, ROBERTA ROSE JAMES<br>1800 WASHINGTON BLVD, SUITE 6048<br>BALTIMORE, MD 21230-1719 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| STATE OF MINNESOTA<br>OFFICE OF THE ATTORNEY GENERAL<br>BEVERLY MARIE CONERTON, ASST AG<br>1400 BREMER TWR, 445 MINNESOTA ST<br>ST. PAUL, MN 55101 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| STATE OF MINNESOTA<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>MINNESOTA, MAX HOLLISTER KIELEY<br>1400 BREMER TOWER, 445 MINNESOTA STREET<br>ST. PAUL, MN 55101 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| STATE OF NEW HAMPSHIRE<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>NEW HAMPSHIRE KELVIN ALLEN BROOKS<br>33 CAPITOL STREET<br>CONCORD, NH 03301-6397 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| STATE OF NEW MEXICO<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>NEW MEXICO, STEPHEN ROBERT FARRIS<br>111 LOMAS BLVD, NW, SUITE 300<br>ALBUQUERQUE, NM 87102 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| STATE OF NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL<br>BARBARA D. UNDERWOOD, SOLICITOR GENERAL<br>120 BROADWAY, 25TH FLOOR<br>NEW YORK, NY 10271 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| STATE OF NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>NEW YORK, KEVIN PATRICK DONOVAN, THE<br>CAPITOL NEW YORK STATE DEPARTMENT OF LAW<br>ALBANY, NY 12224 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| STATE OF NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>NEW YORK, MICHAEL J. MYERS, THE CAPITOL<br>NEW YORK STATE DEPARTMENT OF LAW<br>ALBANY, NY 12224-0341 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| STATE OF NORTH CAROLINA<br>NORTH CAROLINA DEPARTMENT OF JUSTICE<br>MARC D. BERNSTEIN<br>PO BOX 629<br>RALEIGH, NC 27602-0629 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| STATE OF OREGON<br>OREGON DEPARTMENT OF JUSTICE<br>PAUL ANDREW GARRAHAN<br>1515 SW FIFTH AVE, SUITE 410<br>PORTLAND, OR 97201 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| STATE OF VERMONT<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>VERMONT, THEA J. SCHWARTZ, ESQUIRE<br>109 STATE STREET<br>MONTPELIER, VT 05609-1001 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| SUNFLOWER ELECTRIC POWER CORP.<br>TROUTMAN SANDERS LLP<br>GEORGE Y. SUGIYAMA<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| SUNFLOWER ELECTRIC POWER CORP.<br>TROUTMAN SANDERS LLP<br>MICHAEL H. HIGGINS<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| SUNFLOWER ELECTRIC POWER CORP.<br>TROUTMAN SANDERS LLP<br>PETER S. GLASER<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC 20004-2134 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>CRAIG S. HARRISON<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>ELIZABETH LOUISE HORNER, ESQUIRE<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>F. WILLIAM BROWNELL<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>HENRY VERNON NICKEL<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>LAUREN ELIZABETH FREEMAN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>LEE BERNARD ZEUGIN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| WATERKEEPER ALLIANCE<br>EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN ACADEMY OF PEDIATRICS<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| AMERICAN COLLEGE OF CHEST PHYSICIANS<br>TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET STREET<br>NEW ORLEANS, LA 70118-6231 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| AMERICAN COLLEGE OF PREVENTIVE MEDICINE<br>TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET STREET<br>NEW ORLEANS, LA 70118-6231 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| AMERICAN LUNG ASSOCIATION<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| AMERICAN NURSES ASSOCIATION<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| AMERICAN PUBLIC HEALTH ASSOCIATION<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC 27516 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| AMERICAN THORACIC SOCIETY<br>TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET STREET<br>NEW ORLEANS, LA 70118-6231 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| AMERICAN COLLEGE OF OCCUPATIONAL AND<br>ENVIRONMENTAL MEDICINE<br>TULANE LAW SCHOOL<br>ADAM BABICH, ENVIRONMENTAL LAW<br>CLINIC, 130B, 6329 FRERET ST<br>NEW ORLEANS, LA 70118-6231 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| CHAMBER OF COMMERCE OF THE UNITED STATES OF<br>AMERICA<br>BINGHAM MCCUTCHEN LLP<br>MICHAEL B WIGMORE<br>2020 K ST, NW<br>WASHINGTON, DC 20006-1806 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| CHAMBER OF COMMERCE OF THE UNITED STATES OF<br>AMERICA<br>US CHAMBER OF COMMERCE<br>RACHEL LEE BRAND, NATIONAL CHAMBER<br>LITIGATION CENTER, 1615 H ST NW RM 216<br>WASHINGTON, DC 20062 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMBER OF COMMERCE OF THE UNITED STATES OF AMERICA<br>US CHAMBER OF COMMERCE<br>ROBIN S CONRAD, NATIONAL CHAMBER<br>LITIGATION CENTER, 1615 H ST NW STE 230<br>WASHINGTON, DC 20062 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| CHAMBER OF COMMERCE OF THE UNITED STATES OF AMERICA<br>BINGHAM MCCUTCHEN LLP<br>SANDRA PATRICIA FRANCO<br>2020 K ST, NW<br>WASHINGTON, DC 20006-1806 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| CITIZENS FOR PENNSYLVANIA'S FUTURE<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| CITIZENS FOR PENNSYLVANIA'S FUTURE<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| CONSERVATION LAW FOUNDATION<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| CONSERVATION LAW FOUNDATION<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| INSTITUTE FOR POLICY INTEGRITY OF NEW YORK UNIVERSITY SCHOOL OF LAW<br>NEW YORK UNIVERSITY SCHOOL OF LAW<br>MICHAEL ALAN LIVERMORE, INST FOR POLICY<br>INTEGRITY 139 MACDOUGAL ST STE 319<br>NEW YORK, NY 10012 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| IZAAK WALTON LEAGUE OF AMERICA<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| IZAAK WALTON LEAGUE OF AMERICA<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA 02108 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| JODY FREEMAN<br>ADDRESS ON FILE | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NATIONAL ASSOCIATION FOR THE ADVANCEMENT OF COLORED PEOPLE OF COLORED PEOPLE EARTH JUSTICE JAMES SAMUEL PEW 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON, DC 20036-2212 | ZYGMUNT J.B. PLATER EMMETT ENVIRONMENTAL LAW & POLICY CLINIC WENDY B. JACOBS, HARVARD LAW SCHOOL, 6 EVERETT STREET, SUITE 4119 CAMBRIDGE, MA 02138 |
| NATIONAL ASSOCIATION FOR THE MEDICAL DIRECTION OF RESPIRATORY CARE RESPIRATORY CARE TULANE LAW SCHOOL ADAM BABICH, ENVIRONMENTAL LAW CLINIC, 130B, 6329 FRERET STREET NEW ORLEANS, LA 70118-6231 | ZYGMUNT J.B. PLATER EMMETT ENVIRONMENTAL LAW & POLICY CLINIC WENDY B. JACOBS, HARVARD LAW SCHOOL, 6 EVERETT STREET, SUITE 4119 CAMBRIDGE, MA 02138 |
| NATURAL RESOURCES COUNCIL OF MAINE CLEAN AIR TASK FORCE DARIN T. SCHROEDER 18 TREMONT STREET, SUITE 530 BOSTON, MA 02108 | ZYGMUNT J.B. PLATER EMMETT ENVIRONMENTAL LAW & POLICY CLINIC WENDY B. JACOBS, HARVARD LAW SCHOOL, 6 EVERETT STREET, SUITE 4119 CAMBRIDGE, MA 02138 |
| NATURAL RESOURCES COUNCIL OF MAINE CLEAN AIR TASK FORCE ANN BREWSTER WEEKS 18 TREMONT STREET, SUITE 530 BOSTON, MA 02108 | ZYGMUNT J.B. PLATER EMMETT ENVIRONMENTAL LAW & POLICY CLINIC WENDY B. JACOBS, HARVARD LAW SCHOOL, 6 EVERETT STREET, SUITE 4119 CAMBRIDGE, MA 02138 |
| OHIO ENVIRONMENTAL COUNCIL CLEAN AIR TASK FORCE ANN BREWSTER WEEKS 18 TREMONT STREET, SUITE 530 BOSTON, MA 02108 | ZYGMUNT J.B. PLATER EMMETT ENVIRONMENTAL LAW & POLICY CLINIC WENDY B. JACOBS, HARVARD LAW SCHOOL, 6 EVERETT STREET, SUITE 4119 CAMBRIDGE, MA 02138 |
| OHIO ENVIRONMENTAL COUNCIL CLEAN AIR TASK FORCE DARIN T. SCHROEDER 18 TREMONT STREET, SUITE 530 BOSTON, MA 02108 | ZYGMUNT J.B. PLATER EMMETT ENVIRONMENTAL LAW & POLICY CLINIC WENDY B. JACOBS, HARVARD LAW SCHOOL, 6 EVERETT STREET, SUITE 4119 CAMBRIDGE, MA 02138 |
| STATE OF CONNECTICUT OFFICE OF THE ATTORNEY GENERAL, STATE OF CONNECTICUT, KIMBERLY P. MASSICOTTE ASSISTANT ATTORNEY GENERAL 55 ELM STREET HARTFORD, CT 06106 | ZYGMUNT J.B. PLATER EMMETT ENVIRONMENTAL LAW & POLICY CLINIC WENDY B. JACOBS, HARVARD LAW SCHOOL, 6 EVERETT STREET, SUITE 4119 CAMBRIDGE, MA 02138 |
| STATE OF CONNECTICUT OFFICE OF THE ATTORNEY GENERAL, STATE OF CONNECTICUT, MATTHEW IVAN LEVINE ASSISTANT ATTORNEY GENERAL 55 ELM STREET HARTFORD, CT 06106 | ZYGMUNT J.B. PLATER EMMETT ENVIRONMENTAL LAW & POLICY CLINIC WENDY B. JACOBS, HARVARD LAW SCHOOL, 6 EVERETT STREET, SUITE 4119 CAMBRIDGE, MA 02138 |
| STATE OF MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL ENV PROTECTION, CAROL A. LANCU ONE ASHBURTON PLACE, 18TH FLOOR BOSTON, MA 02108 | ZYGMUNT J.B. PLATER EMMETT ENVIRONMENTAL LAW & POLICY CLINIC WENDY B. JACOBS, HARVARD LAW SCHOOL, 6 EVERETT STREET, SUITE 4119 CAMBRIDGE, MA 02138 |
| STATE OF MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL ENV PROTECTION TRACY LEIGH TRIPLETT ONE ASHBURTON PLACE, 18TH FLOOR BOSTON, MA 02108 | ZYGMUNT J.B. PLATER EMMETT ENVIRONMENTAL LAW & POLICY CLINIC WENDY B. JACOBS, HARVARD LAW SCHOOL, 6 EVERETT STREET, SUITE 4119 CAMBRIDGE, MA 02138 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| STATE OF RHODE ISLAND<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>RHODE ISLAND, GREGORY STAGE SCHULTZ, ESQ<br>150 SOUTH MAIN STREET<br>PROVIDENCE, RI 02903 | ZYGMUNT J.B. PLATER<br>EMMETT ENVIRONMENTAL LAW & POLICY CLINIC<br>WENDY B. JACOBS, HARVARD LAW SCHOOL,<br>6 EVERETT STREET, SUITE 4119<br>CAMBRIDGE, MA 02138 |
| GOVERNOR RICK PERRY<br>ADDRESS ON FILE | ROBERTSON COUNTY<br>LAW OFFICE OF WENDI HAMMOND<br>WENDI HAMMOND<br>7325 AUGUSTA CIRCLE<br>PLANO, TX 75025 |
| STATE OFFICE OF ADMINSTRATIVE HEARING<br>SHEILA TAYLOR BAILEY, ATTORNEY AT LAW<br>300 W 15TH ST., STE 502<br>AUSTIN, TX 78701 | ROBERTSON COUNTY<br>LAW OFFICE OF WENDI HAMMOND<br>WENDI HAMMOND<br>7325 AUGUSTA CIRCLE<br>PLANO, TX 75025 |
| TEXAS COMMISSION OF ENVIRONMENTAL QUALITY<br>TEXAS COMMISSION ON ENVIREOMENTAL<br>QUALITY, GLEN SHANKLE<br>12100 PARK CIRLE #35<br>AUSTIN, TX 78753 | ROBERTSON COUNTY<br>LAW OFFICE OF WENDI HAMMOND<br>WENDI HAMMOND<br>7325 AUGUSTA CIRCLE<br>PLANO, TX 75025 |
| UNITED STATES OF AMERICA<br>US DEPARTMENT OF JUSTICE<br>ELIAS L QUINN, ENVIRONMENT & NATURAL<br>RESOURCES DIVISION, PO BOX 7611<br>WASHINGTON, DC 20044-7611 | ROBERTSON COUNTY<br>LAW OFFICE OF WENDI HAMMOND<br>WENDI HAMMOND<br>7325 AUGUSTA CIRCLE<br>PLANO, TX 75025 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>AARON MICHAEL FLYNN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>ELIZABETH C. CHANDLER CLEMENT<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>NORMAN W. FICHTHORN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ NORMAN L. RAVE, JR.<br>ENVIRONMENTAL & NATURAL RESOURCES DIV<br>BEN FRANKLIN STATION, PO BOX 7611<br>WASHINGTON, DC 20044-7611 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES ENVIRONMENTAL PROTECTION AGENCY U.S. DOJ-ROBERT G. DREHER ENV & NATURAL RESOURCES DIV LENFANT PLAZA STATION, PO BOX 23986 WASHINGTON, DC 20026-3986 | NATIONAL PARK CONVERSATION ASSOCIATION EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 |
| NATIONAL ENVIRONMENTAL DEVELOPMENT ASSOCIATION'S CLEAN AIR ACT PROJECT CLEAN AIR ACT PROJECT RITTS LAW GROUP, PLLC LESLIE S. RITTS, 620 FORT WILLIAMS PKWY ALEXANDRIA, VA 22304-0000 | NATIONAL PARK CONVERSATION ASSOCIATION EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 |
| ENVIROMENTAL PROTECTION AGENCY EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 | NATIONAL PARK CONVERSATION ASSOCIATION EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |
| ENVIROMENTAL PROTECTION AGENCY EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 | NATIONAL PARK CONVERSATION ASSOCIATION EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP HUNTON & WILLIAMS LLP AARON MICHAEL FLYNN 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON, DC 20037 | NATIONAL PARK CONVERSATION ASSOCIATION EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP HUNTON & WILLIAMS LLP ELIZABETH C. CHANDLER CLEMENT 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON, DC 20037 | NATIONAL PARK CONVERSATION ASSOCIATION EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP HUNTON & WILLIAMS LLP NORMAN W. FICHTHORN 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON, DC 20037 | NATIONAL PARK CONVERSATION ASSOCIATION EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES ENVIRONMENTAL PROTECTION AGENCY U.S. DOJ NORMAN L. RAVE, JR. ENVIRONMENTAL & NATURAL RESOURCES DIV BEN FRANKLIN STATION, PO BOX 7611 WASHINGTON, DC 20044-7611 | NATIONAL PARK CONVERSATION ASSOCIATION EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES ENVIRONMENTAL PROTECTION AGENCY U.S. DOJ-ROBERT G. DREHER ENV & NATURAL RESOURCES DIV LENFANT PLAZA STATION, PO BOX 23986 WASHINGTON, DC 20026-3986 | NATIONAL PARK CONVERSATION ASSOCIATION EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |
| NATIONAL ENVIRONMENTAL DEVELOPMENT ASSOCIATION'S CLEAN AIR ACT PROJECT CLEAN AIR ACT PROJECT RITTS LAW GROUP, PLLC LESLIE S. RITTS, 620 FORT WILLIAMS PKWY ALEXANDRIA, VA 22304-0000 | NATIONAL PARK CONVERSATION ASSOCIATION EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>AARON MICHAEL FLYNN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>ELIZABETH C. CHANDLER CLEMENT<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>NORMAN W. FICHTHORN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ NORMAN L. RAVE, JR.<br>ENVIRONMENTAL & NATURAL RESOURCES DIV<br>BEN FRANKLIN STATION, PO BOX 7611<br>WASHINGTON, DC 20044-7611 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ-ROBERT G. DREHER<br>ENV & NATURAL RESOURCES DIV<br>LENFANT PLAZA STATION, PO BOX 23986<br>WASHINGTON, DC 20026-3986 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| NATIONAL ENVIRONMENTAL DEVELOPMENT<br>ASSOCIATION'S CLEAN AIR ACT PROJECT<br>CLEAN AIR ACT PROJECT<br>RITTS LAW GROUP, PLLC<br>LESLIE S. RITTS, 620 FORT WILLIAMS PKWY<br>ALEXANDRIA, VA 22304-0000 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |

**In re: Oak Grove Management Company LLC**                                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>AARON MICHAEL FLYNN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>ELIZABETH C. CHANDLER CLEMENT<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>NORMAN W. FICHTHORN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ NORMAN L. RAVE, JR.<br>ENVIRONMENTAL & NATURAL RESOURCES DIV<br>BEN FRANKLIN STATION, PO BOX 7611<br>WASHINGTON, DC 20044-7611 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ-ROBERT G. DREHER<br>ENV & NATURAL RESOURCES DIV<br>LENFANT PLAZA STATION, PO BOX 23986<br>WASHINGTON, DC 20026-3986 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| NATIONAL ENVIRONMENTAL DEVELOPMENT<br>ASSOCIATION'S CLEAN AIR ACT PROJECT<br>CLEAN AIR ACT PROJECT<br>RITTS LAW GROUP, PLLC<br>LESLIE S. RITTS, 620 FORT WILLIAMS PKWY<br>ALEXANDRIA, VA 22304-0000 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>AARON MICHAEL FLYNN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>ELIZABETH C. CHANDLER CLEMENT<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>NORMAN W. FICHTHORN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ NORMAN L. RAVE, JR.<br>ENVIRONMENTAL & NATURAL RESOURCES DIV<br>BEN FRANKLIN STATION, PO BOX 7611<br>WASHINGTON, DC 20044-7611 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ-ROBERT G. DREHER<br>ENV & NATURAL RESOURCES DIV<br>LENFANT PLAZA STATION, PO BOX 23986<br>WASHINGTON, DC 20026-3986 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| NATIONAL ENVIRONMENTAL DEVELOPMENT<br>ASSOCIATION'S CLEAN AIR ACT PROJECT<br>CLEAN AIR ACT PROJECT<br>RITTS LAW GROUP, PLLC<br>LESLIE S. RITTS, 620 FORT WILLIAMS PKWY<br>ALEXANDRIA, VA 22304-0000 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>AARON MICHAEL FLYNN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>ELIZABETH C. CHANDLER CLEMENT<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>NORMAN W. FICHTHORN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ NORMAN L. RAVE, JR.<br>ENVIRONMENTAL & NATURAL RESOURCES DIV<br>BEN FRANKLIN STATION, PO BOX 7611<br>WASHINGTON, DC 20044-7611 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |

**In re: Oak Grove Management Company LLC**                    **Case No. 14-11022 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES ENVIRONMENTAL PROTECTION AGENCY U.S. DOJ-ROBERT G. DREHER ENV & NATURAL RESOURCES DIV LENFANT PLAZA STATION, PO BOX 23986 WASHINGTON, DC 20026-3986 | SIERRA CLUB EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |
| NATIONAL ENVIRONMENTAL DEVELOPMENT ASSOCIATION'S CLEAN AIR ACT PROJECT CLEAN AIR ACT PROJECT RITTS LAW GROUP, PLLC LESLIE S. RITTS, 620 FORT WILLIAMS PKWY ALEXANDRIA, VA 22304-0000 | SIERRA CLUB EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |
| SANDOW POWER COMPANY LLC 1601 BRYAN STREET DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 |
| SANDOW POWER COMPANY LLC 1601 BRYAN STREET DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |
| SANDOW POWER COMPANY LLC 1601 BRYAN STREET DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 |
| SANDOW POWER COMPANY LLC 1601 BRYAN STREET DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |
| SANDOW POWER COMPANY LLC 1601 BRYAN STREET DALLAS, TX 75201 | SIERRA CLUB EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 |
| SANDOW POWER COMPANY LLC 1601 BRYAN STREET DALLAS, TX 75201 | SIERRA CLUB EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |
| | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re : Oak Grove Management Company LLC                                           Case No. 14-11022 (CSS)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature: _____
                                                                                         Debtor

Date _____          Signature _____
                                                                              (Joint Debtor, if any)

[If joint case, both spouses must sign.]

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any,                Social Security No.
of Bankruptcy Petition Preparer                          ( Required by 11 U.S.C. § 110 )

If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.

Address

X _____          _____
Signature of Bankruptcy Petition Preparer                Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156

---

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Authorized Agent [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership] of the corporation [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ____ sheets (Total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date____June 29, 2014_____          Signature: _____

                                                      Michael L. Carter
                                                      [Print or type name of individual signing on behalf of debtor ]

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

---

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.