# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS
### AND METHODOLOGY REGARDING THE DEBTORS' SCHEDULES OF
## ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Energy Future Holdings Corp. and its affiliated debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), commenced on April 29, 2014 (the "Petition Date") have filed their respective Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Bankruptcy Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

Michael L. Carter, Senior Vice President Corporate Planning and Assistant Treasurer of Energy Future Holdings Corp. ("EFH Corp."), in his capacity as an authorized agent at each of the Debtors, has signed the Schedules and Statements for each of the Debtors except (a) Luminant Energy Company LLC, (b) Luminant ET Services Company, and (c) Luminant Energy Trading California Company (collectively, the "Luminant Energy Entities"), and Terry L. Nutt, Vice President Management for EFH Corporate Services Company, in his capacity as an authorized agent at each of the Luminant Energy Entities, has signed the Schedules and Statements on behalf of the Luminant Energy Entities. In reviewing and signing the Schedules and Statements, Mr. Carter and Mr. Nutt have necessarily relied upon the efforts, statements, and representations of various personnel of the Debtors. Neither Mr. Carter nor Mr. Nutt has (nor could have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' proposed claims...

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements.  The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to be fully reconciled to the financial statements.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.  In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, subsequent information or discovery may result in material changes to the Schedules and Statements.  As a result, the Debtors are unable to warrant or represent that the Schedules and Statements are without inadvertent errors, omissions, or inaccuracies some of which may be material.

## General Disclosures Applicable to Schedules and Statements

1.    _General Reservation of Rights_.    Nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including any issues involving substantive consolidation, equitable subordination, defenses, and/or Claims[2] or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other applicable laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

2.    _References_.    Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens.    Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

3.    _Currency_.    Unless otherwise indicated, all amounts are reflected in U.S. dollars.

4.    _Paid Claims_.    The Bankruptcy Court authorized (but did not direct) the Debtors to pay certain outstanding prepetition Claims pursuant to various orders entered by the Bankruptcy Court.    Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities.    To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action such as filing Claims objections, as is necessary and appropriate to avoid over payment or duplicate payments for liabilities.

5.    _Amendments and Supplements_.    While the Debtors made reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist.

---

[2]  As used herein, the term "Debtor" has the meaning set forth in section 101(5) of the Bankruptcy Code.

The Debtors reserve all rights to amend or supplement the Schedules and Statements as is necessary and appropriate.

6. <u>Recharacterization</u>.   Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.   The Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

7. <u>Liabilities</u>.   The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.   As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

8. <u>Insiders</u>.   For purposes of the Schedules and Statements, persons listed as "Insiders" have been included for informational purposes only. The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtor; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.   Amounts paid on behalf of employees for life and and disability coverage which benefit employees, have not been included.

9. <u>Intercompany Claims</u>.   Receivables and payables among the Debtors in these cases and their affiliates are reported on Schedule B and Schedule F, respectively.   For additional information about the Debtors' intercompany transactions and netting protocols, see *Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Authorizing the Debtors to (I) Continue Using Their Existing Cash Management System, (II) Maintain Existing Bank Accounts and Business Forms, and (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions and Netting of Intercompany Claims; and (C) Granting Postpetition Intercompany Claims Administrative Expense* [D.I. 37].

10. <u>Intellectual Property Rights</u>.   Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.   Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.   The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another.   Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

11.    <u>Executory Contracts</u>.    The Debtors have not set forth executory contracts as assets in the Schedules and Statements. The Debtors ¶ H [ H F X W R U \  F R Q W U D F W V  K D Y H Schedule G.    In addition, the businesses of the Debtors are complex ² while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over inclusion may have occurred.

12.    <u>Setoffs</u>.    The Debtors incur certain setoffs and other similar rights from customers or suppliers in the ordinary course of business.    Setoffs in the ordinary course can result from various items, including, but not limited to, intercompany transactions, pricing discrepancies, returns, refunds, debit memos, credits, and other disputes between the Debtors and their suppliers.    These normal setoffs and other similar rights are consistent with the ordinary course of business in the Debtors ¶  L Q G X V W U L H V  D Q G  F D Q  E H  S D U W L F X O D U O burdensome and costly for the Debtors to list such ordinary course setoffs.    Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, setoffs are not independently accounted for, and as such, certain set offs may be excluded from the Schedules and Statements.

13.    <u>Claims Description</u>.        Any failure to designate a Claim R Q  D  J L Y H Q  ' H E W R U Sc K H G X O H V  D Q G  6 W D W H P H Q W V  D V  ³ G L V S X W H G  ´  ³ F R Q W L Q J H  D G P L V V L R Q  E \  W K H  ' H E W R U  W K D W  V X F K  D P R X Q W  L V  Q R W The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such Claim V  D V  ³ G L V S X W H G  ´  ³ F R Q W L Q J H Q W  ´

14.    <u>Excluded Assets and Liabilities</u>.    The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including accrued salaries, employee benefit accruals, certain deposits, and deferred gains.    The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage Claims exist.    In addition, certain immaterial assets and liabilities that are not reported or tracked centrally may have been excluded.

15.    <u>Causes of Action</u>.        Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements.    The Debtors reserve all rights with respect to any causes of action and nothing in the Global Notes or the Schedules and Statements shall be deemed a waiver of any such causes of action.

16.    <u>Confidential or Sensitive Information</u>.    There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third-party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.    Additionally, employee addresses have been removed from entries listed on the Schedules and Statements, where applicable.

17.    <u>Current Market Value ² Net Book Value</u>. Unless otherwise indicated, the Schedules and Statements reflect net book values.    The Debtors reserve all rights related to the net book value reflected in the Schedules and Statements.

18.  <u>Undetermined Amounts</u>    7KH  GHVFULSWLRQ  RI  DQ  DPRXQW  D
³XQGHWHUPLQHG´  LV  QRW  LQWHQGHG  WR  UHIOHFW  XSRQ  W

19.  Totals.    All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors¶ E RRNV  DQG  the Petition Date. DV RI To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.    To the extent a Debtor is a guarantor of debt held by another Debtor, the DPRXQWV  UHIOHFWHG  LQ  WKHVH  6FKHGXOHV  DUH  LQFOXVLY

20.  0 HFKDQLF.V¶  The  Inventory, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted PHFKDQLFV¶ materialmen, or similar liens.

21.  Letters of Credit.    Amounts due and payable as of the Petition Date as listed herein do not reflect draws on letters of credit unless such draws were made by a third-party, non-Debtor or unless noted otherwise.

## General Disclosures Applicable to Statements

1.  Question 1.    The revenue amounts listed in response to Question 1 include amounts received by the Debtors from other Debtors.

2.  Question 2.    The amounts listed in response to Question 2 include amounts received by the Debtors from other Debtors.

3.  Question 3(b).    The information provided lists payments made by a Debtor on behalf of itself or on behalf of another Debtor in accordance with routine business practices. The response to Question 3(b) includes any disbursement or other transfer made by the Debtor except for those made to (a) insiders or other Debtors (which payments appear in response to Statement question 3(c)); (b) non-insider employees; and (c) bankruptcy professionals (which payments appear in response to Statement question 9).

4.  Question 3(c).    The amounts listed in response to question 3(c) include payments or transfers (including net allocations associated with the money pool amounts described in the Cash Management Motion) made to or from a Debtor to another Debtor during the one year preceding April 29, 2014.  To the extent the Debtor is a holder of a security issued by another Debtor, the Debtor periodically receives cash or stock distributions, or interest payments, and any such distributions or interest payments made in the one year preceding April 29, 2014 are set forth in the rider attached to Question 3(c).

5.  Question 8.    The Debtors occasionally incur losses for a variety of reasons, including theft, bodily injury, and property damage.  Although such losses are tracked internally and subject to internal review processes before payments are authorized, the Debtors, may not have records of all such losses to the extent such losses do not have a material effect on a 'HEWRU¶V  EXVLQHVVHV  RU  DUH  QRW  UHSRUWHG  IRU  LQVXUD

6.  Question 9.    The response to Question 9 identifies which Debtor made a payment in the first instance on behalf of professionals the Debtors seek to retain under section 327 of the Bankruptcy Code and does not reflect subsequent intercompany allocations of payments.  In

5

addition, for any given payment, multiple Debtor entities may have made a partial payment.  For a complete analysis of any Debtor entity that may have made a partial payment with respect to any payment obligation, please see collectively the response to Question 9 set forth for EFH Corp., ., EFH Corporate Services Company, Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, Texas Competitive Electric Holdings Company LLC

7. <u>Question 15</u>.    The Debtors have only listed changes to the address of the corporate headquarters and have excluded any changes of address for ancillary locations or facilities.

8. <u>Question 20</u>.    Energy Future Holdings Corp. maintains various Sarbanes-Oxley controls related to the various inventories and the inventory measurement processes used by the Debtors.  These controls are reviewed on a monthly, quarterly, or annual basis, depending on the specific controls.

9. <u>Question 21</u>.    Every individual identified on the rider attached to the applicable Debtor in response to Question 21 was formally voted in by vote of the board of directors or board of managers, as applicable.

10. <u>Question 22</u>.    Any response to Question 22 includes only those individuals that have terminated their relationship with the listed Debtor as either a director or officer, and does not include individuals that have simply changed their title but who have otherwise maintained their relationship as a director or officer.

## <u>General Disclosures Applicable to Schedules</u>

1. <u>Classifications</u>.  Listing a Claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," on Schedule F as "unsecured" or "priority," or "unexpired" does not in each case constitute [an admission of the validity] of the Claimant or a waiver of the Debtors' right [to re-characterize or reclassify such Claim or] contract.

2. <u>Schedule A</u>.    Except where otherwise noted, the Debtors have included the book value of owned real property assets held by each Debtor on Schedule A.  Certain de minimis real property assets that are not reported or tracked centrally may have been excluded.

3. <u>Schedule B</u>.    Certain of the Debtors' machinery, fixtures, equipment, and supplies used in business are not capitalized in some situations, generally because the related dollar amounts are not material, and, consequently, may not be listed on Schedule B.  To the extent a Debtor is party to one or more ISDAs, EEI, and/or master netting agreements that provide for the mutual netting of payment and/or collateral obligations, the amounts listed for such Debtor in Schedule F reflect such mutual netting.  Notwithstanding the foregoing, the Debtors reserve all rights related to the netting provisions provided for in such ISDAs, EEIs, and master netting agreements.

4. <u>Schedule D</u>.    The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included for each Claim.

All Claims listed on Schedule D, however, appear to have arisen or were incurred before the Petition Date.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to GLVSXWH RU FKDOOHQJH WKH VHFXULW\ RU FODVVLILFDWLRQ RI WKH DQ\ VX VWUXFWXUH RI DQ\ VXFK WUDQVDFWLRQ RU DQ\ GRFXPHQW Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien. The descriptions provided in Schedule D are solely intended to be a summary and not an admission of liability. The Debtors made reasonable, good faith efforts to include all known liens on Schedule D but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.

Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the Debtors' SUHSHWLWLRQ VHFX facilities, only the administrative agents have been listed for purposes of Schedule D. The amounts outstanding under the Debtors' prepetition loan facilities reflect approximate amounts as of the Petition Date.

5. <u>Schedule E</u>. The listing of any Claim on Schedule E does not constitute an admission by the Debtors that such Claim is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and the priority status of any Claim on any basis at any time. All Claims listed on the Debtors' Schedule E are Claims owing to various taxing authorities to which the Debtors may potentially be liable. Certain of such Claims, however, may be subject to ongoing audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining Claims listed on Schedule E. Accordingly, the Debtors have listed all such Claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues.

6. <u>Schedule F</u>. The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule F based upon the Debtors' existing books and records as of the Petition Date. The Claims of individual creditors for, among other things, products, goods, or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the applicable Debtors. In addition, certain Claims listed on Schedule F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

Schedule F contains information regarding pending litigation involving the Debtor. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and are contingent, unliquidated, and disputed in the Schedules and Statements except to the extent such Claims have already escheated to the estate. Some of the litigation Claims listed on Schedule F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Schedule F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial, or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy.

The Debtors assumed current customer contracts and established October 27, 2014, as the bar date for customer Claims pursuant to the Customer Bar Date Order. The Debtors' claims and noticing agent, Epiq, completed its service of the Customer Bar Date materials on April 30, 2014 [D.I. 212]. Since the Customer Bar Date was established, approximately 2,100 customer Claims have been filed on the Epiq claims register. Such Claims have not been listed on this Schedule F but may be found on the claims register.

The Debtors are aware that certain customers outside above, may be disputing the rates the Debtors charge or have charged and the services the Debtors is providing or has provided, and the Debtor reserves all rights related to such disputes, whether or not scheduled herein.

Schedule G. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Each unexpired lease listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as financing agreements, subordination, nondisturbance agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider. In such cases, the Debtors made their best efforts to determine the correct Debtor for such executory contracts or unexpired leases. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

In addition, certain of the Debtors, along with other Debtors, are party to a Restructuring Support Agreement with each Debtor signatory's. For a full list of the Debtors that are party to a company RSA, please review each Debtor's Schedule G.

Finally, although the Debtors maintain insurance policies for the benefit of every Debtor, the Debtor EFH Corp. is the named insured on each of the insurance policies. As a result, all of

The Debtors' insurance policies are listed on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

7.     <u>Schedule H</u>.   For purposes of Schedule H, only the agent under the prepetition loan facility is listed for Claims arising thereunder.     Instead, all such listings can be found on the applicable Debtor's Schedule H (see Global Note on Schedule G).

B6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court

### District Of Delaware

In re    Texas Competitive Electric Holdings Company LLC          Case No.  14-10978 (CSS)
                                Debtor

                                                                 Chapter  11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $          0.00 | | |
| B - Personal Property | | 9 | $  6,467,763,959.56 | | |
| C - Property Claimed as Exempt | | | | | |
| D - Creditors Holding Secured Claims | | 57 | | $     26,328,146,780.69 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 2 | | $          0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 35 | | $     20,529,544,858.77 | |
| G - Executory Contracts and Unexpired Leases | | 25 | | | |
| H - Codebtors | | 138 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $     N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $     N/A |
| TOTAL | | 267 | $  6,467,763,959.56 | $     46,857,691,639.46 | |

B6A (Official Form 6A) (12/07)

Texas Competitive Electric Holdings Company

In re  LLC                                                        ,            Case No.  14-10978 (CSS)
                **Debtor**                                                                         **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re  **Texas Competitive Electric Holdings Company LLC** ,                                    Case No.  **14-10978 (CSS)**
_____                                                    _____
                      **Debtor**                                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

      Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

      **Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

      If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider | | $349,188,169.18 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached rider | | Undetermined |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

**Texas Competitive Electric Holdings Company**
In re LLC
_____ ,                    Case No. _14-10978 (CSS)_____
                Debtor                                                      (If known)

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached rider | | $0.00 + Undetermined amounts |
| 14. Interests in partnerships or joint ventures. Itemize. | | 0.3% Ownership Interest in EFH CG Holdings Company LP | | $0.00 + Undetermined amounts |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $5,102,200,907.22 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | Other liquidated receivables | | $5,972,819.79 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Goodwill | | $0.00 + Undetermined amounts |

B6B (Official Form 6B) (12/07) – Cont.

**Texas Competitive Electric Holdings Company**
In re LLC _____ ,    Case No. 14-10978 (CSS)
  Debtor                                                              (If known)

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider[1] | | $1,010,402,063.37 + Undetermined amounts |

_____2_____ continuation sheets attached    Total ▶    $ 6,467,763,959.56

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

_____

[1] As indicated in the response to Schedule B35, the Debtor has certain accounts containing restricted cash. The funds in these accounts are not available to the Debtor as cash on hand.

**In re: Texas Competitive Electric Holdings Company LLC**          **Case No. 14-10978 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.2 - Checking, Savings Or Other Financial Accounts, Cds, Or Shares In Banks Or Similar

| Description | Book Value |
| --- | --- |
| Citibank | $26,688.00 |
| EFH Treasury  / Citibank Account Number XXXX-X657 | |
| Fidelity Investments Treasury Fund | $0.00 |
| EFH Treasury Account Number XX1442 | |
| Goldman Sachs Financial Square Treasury Fund | $0.00 |
| EFH Treasury Account Number XXXXXX4694 | |
| JPMorgan Chase Bank, N.A. (NY) | $0.00 |
| EFH Treasury Account Number XXXXX7837 | |
| JPMorgan Chase Bank, N.A. (NY) | $26,586,837.69 |
| EFH Treasury Account Number XXXXX9810 | |
| JPMorgan Chase Bank, N.A. (TX) | $3,939,729.47 |
| EFH Treasury Account Number XXXXX0481 | |
| JPMorgan Chase Bank, N.A. (TX) | $1,163.91 |
| EFH Treasury Account Number XXXXX4169 | |
| Union Bank, N.A. | $149,623,789.67 |
| EFH Treasury Account Number XXXXXX0559 | |
| Western Asset Institutional Treasury Fund | $169,009,960.44 |
| EFH Treasury Account Number XXX-XX4883 | |

|  | TOTAL | $349,188,169.18 |
| --- | --- | --- |

**In re: Texas Competitive Electric Holdings Company LLC**          **Case No. 14-10978 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.9 - Interests In Insurance Policies

| Insurance Company | Type of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| STARR INDEMNITY AND LIABILITY COMPANY | Auto Liability | SISIPCA08293814 | Undetermined |
| FEDERAL | Crime | 6804-3186 | Undetermined |
| ACE | D&O | DOX G23642554 004 | Undetermined |
| AIG | D&O | 01-310-18-13 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | D&O | DP5027912P | Undetermined |
| AXIS | D&O | MHN763305/01/2012 | Undetermined |
| BEAZLEY | D&O | BSLX505120706 | Undetermined |
| BEAZLEY | D&O | W15147140101 | Undetermined |
| ENDURANCE | D&O | ADX10003789200 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | D&O | 292730-14DO | Undetermined |
| HCC | D&O | 14-MGU-12-A27765 | Undetermined |
| MONITOR | D&O | 11140872 | Undetermined |
| NAVIGATORS | D&O | SPRDR1200355/SPRDR1200464 | Undetermined |
| RLI | D&O | EPG0010701 | Undetermined |
| RSUI (CRC) | D&O | NHS648633 | Undetermined |
| RSUI (CRC) | D&O | NHS648674 | Undetermined |
| STARR | D&O | SISIXFL21039512 | Undetermined |
| STARR | D&O | SISIXFL21098412 | Undetermined |
| TORUS | D&O | 07081C141ASP | Undetermined |
| XL SPECIALTY INSURANCE COMPANY | D&O | ELU127420-12 | Undetermined |
| FEDERAL | Employed Lawyers | 8225-6974 | Undetermined |
| ARGO RE (BERMUDA) | Excess Liability | ARGO-CAS-CM-000397.3 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Excess Liability | XL5147502P | Undetermined |
| CHUBB ATLANTIC INDEMNITY LTD. (BERMUDA) | Excess Liability | 3310-18-72 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | Excess Liability | 252526-13GL | Undetermined |
| OIL CASUALTY INSURANCE, LTD. (OCIL) | Excess Liability | U920340-08163 | Undetermined |
| XL INSURANCE (BERMUDA) LTD. | Excess Liability | BM0027152L and BM0027153L | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Fiduciary | FP5030512P | Undetermined |
| AXIS | Fiduciary | MHN769835/01/2012 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | Fiduciary | 27274-14FL | Undetermined |
| XL SPECIALTY INSURANCE COMPANY | Fiduciary | ELU127421-12 | Undetermined |
| STARR SURPLUS LINES INS CO. | General Liability | SISINRG00104913 | Undetermined |
| STARR AVIATION ON BEHALF | Non-Owned Aviation | 9958-3119-04 | Undetermined |

**In re: Texas Competitive Electric Holdings Company LLC**　　　　　　　　**Case No. 14-10978 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.9 - Interests In Insurance Policies

| Insurance Company | Type of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| NUCLEAR ENERGY LIABILITY INSURANCE ASS | Nuclear Liability | NF-274, N-90, N-119, NW-631, NS-440 | Undetermined |
| EUROPEAN MUTUAL ASSOCIATION FOR NUCLEAR | Nuclear Property | A14/57/2012/0 | Undetermined |
| NUCLEAR INSURANCE INSURANCE LIMITED | Nuclear Property | P14-061, X14-062, E14-062,NSIC14-061 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Professional Liability | EO5146602P | Undetermined |
| FM GLOBAL | Property / Replacement Power | JV394 (PRE)/JW001 (POST) | Undetermined |
| HCC | Special Crime | | Undetermined |
| LIBERTY MUTUAL/SAFECO | Surety | TB1-691-004224-042 | Undetermined |
| STARR INDEMNITY AND LIABILITY COMPANY | Workers Compensation | 100 0001083-01 | Undetermined |

TOTAL　　　Undetermined

**In re: Texas Competitive Electric Holdings Company LLC          Case No. 14-10978 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.13 - Stock And Interests In Incorporated And Unincorporated Businesses

| Description | Book Value |
|---|---|
| 100% Ownership Interest in 4Change Energy Holdings LLC | Undetermined |
| 100% Ownership Interest in Generation MT Company LLC | Undetermined |
| 100% Ownership Interest in Luminant Holding Company LLC | Undetermined |
| 100% Ownership Interest in TCEH Finance, Inc. | Undetermined |
| 100% Ownership Interest in TXU Energy Receivables Company LLC | Undetermined |
| 100% Ownership Interest in TXU Energy Retail Company LLC | Undetermined |

TOTAL $0.00

**In re: Texas Competitive Electric Holdings Company LLC**          **Case No. 14-10978 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| Description | Book Value |
|---|---|
| Accounts receivable - Debtor - 4Change Energy Company | $14,066,220.36 |
| Accounts receivable - Debtor - 4Change Energy Holdings LLC | $4,054.60 |
| Accounts receivable - Debtor - Big Brown Power Company LLC | $913,608.88 |
| Accounts receivable - Debtor - Collin Power Company LLC | $41.35 |
| Accounts receivable - Debtor - DeCordova Power Company LLC | $30,858,016.65 |
| Accounts receivable - Debtor - EFH Corporate Services Company | $316,000.00 |
| Accounts receivable - Debtor - Energy Future Competitive Holdings Company LLC | $72,070,512.55 |
| Accounts receivable - Debtor - Energy Future Holdings Corp. | $773,729,458.98 |
| Accounts receivable - Debtor - Energy Future Intermediate Holding Company LLC | $2,746,863.46 |
| Accounts receivable - Debtor - Generation MT Company LLC | $5,543.35 |
| Accounts receivable - Debtor - Generation SVC Company | $4,280,437.85 |
| Accounts receivable - Debtor - Lake Creek 3 Power Company LLC | $1.31 |
| Accounts receivable - Debtor - Luminant Big Brown Mining Company LLC | $532,007.73 |
| Accounts receivable - Debtor - Luminant Energy Company LLC | $3,413,693.32 |
| Accounts receivable - Debtor - Luminant ET Services Company | $18,930,157.00 |
| Accounts receivable - Debtor - Luminant Generation Company LLC | $2,973,273.85 |
| Accounts receivable - Debtor - Luminant Holding Company LLC | $84,991.03 |
| Accounts receivable - Debtor - Luminant Mineral Development Company LLC | $209,137.72 |
| Accounts receivable - Debtor - Luminant Mining Company LLC | $3,419,690.60 |
| Accounts receivable - Debtor - Luminant Renewables Company LLC | $2,264,162.13 |
| Accounts receivable - Debtor - Martin Lake 4 Power Company LLC | $1.17 |
| Accounts receivable - Debtor - Monticello 4 Power Company LLC | $0.98 |
| Accounts receivable - Debtor - Morgan Creek 7 Power Company LLC | $1.31 |
| Accounts receivable - Debtor - NCA Resources Development Company LLC | $17,040.20 |
| Accounts receivable - Debtor - Oak Grove Management Company LLC | $2,375,717,615.21 |
| Accounts receivable - Debtor - Oak Grove Power Company LLC | $17,167.47 |
| Accounts receivable - Debtor - Sandow Power Company LLC | $1,766,009,633.18 |
| Accounts receivable - Debtor - Tradinghouse 3 & 4 Power Company LLC | $1.53 |
| Accounts receivable - Debtor - Tradinghouse Power Company LLC | $1,974.13 |
| Accounts receivable - Debtor - TXU Energy Retail Company LLC | $26,746,592.64 |
| Accounts receivable - Debtor - TXU Energy Solutions Company LLC | $105,642.90 |
| Accounts receivable - Debtor - TXU Retail Services Company | $712,324.41 |
| Accounts receivable - Debtor - TXU SEM Company | $36,366.29 |
| Accounts receivable - Debtor - Valley NG Power Company LLC | $1,974,101.69 |
| Accounts receivable - Debtor - Valley Power Company LLC | $6.94 |
| Accounts receivable - Non-Debtor - Nuclear Energy Future Holdings LLC | $211.32 |
| Dividend & interest receivable | $44,353.13 |

TOTAL          $5,102,200,907.22

**In re: Texas Competitive Electric Holdings Company LLC**          **Case No. 14-10978 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.35 - Other Personal Property Of Any Kind Not Already Listed

| Description | Book Value |
|---|---|
| Construction work in progress | $14,902,642.19 |
| Deferred tax assets | Undetermined |
| Derivative assets | $308,616,452.76 |
| Long Term Affiliates Prepayment | $1,860,544.78 |
| Prepayments | $25,154,632.11 |
| Restricted cash - Citibank NA | $659,867,791.53 |
| Unamortized financing costs | Undetermined |

TOTAL    $1,010,402,063.37

In re   **Texas Competitive Electric Holdings Company LLC** ,                   Case No.   **14-10978 (CSS)**

                **Debtor**                                                            **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BOKF, NA DBA BANK OF ARIZONA<br>KEN HOFFMAN<br>VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 | X | | Potential makewhole or similar claim under 11.5% Fixed Senior Secured Notes due October 1, 2020<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>BOKF, NA DBA BANK OF ARIZONA<br>KEN HOFFMAN<br>VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 | X | | 11.5% Fixed Senior Secured Notes due October 1, 2020<br><br><br>VALUE $ Undetermined | X | X | | $1,815,965,278.00 | Undetermined |

  _56_  continuation sheets attached                 Subtotal ▶

(Total of this page)        $ 1,815,965,278.00        $0.00

Total ▶
(Use only on last page)        $                 $

                                         (Report also on Summary of Schedules.)       (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts. The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company ,**
   **LLC**

Case No.   **14-10978 (CSS)**

<br>

| Debtor | (if known) |
|---|---|

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> THE BANK OF NEW YORK MELLON TRUST CO. THOMAS VLAHAKIS VICE PRESIDENT 385 RIFLE CAMP RD., 3RD FLOOR WOODLAND PARK, NJ 07424 | | | 0.393% Brazos River Authority - Pollution Control Revenue Bond Series 2001I, due 12/2036 <br><br> VALUE $ Undetermined | X | X | | $1,000,000.00 | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST) PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE. WILMINGTON, DE 19801 | X | | Potential makewhole or similar claim under 15% Fixed Senior Secured Second Lien Notes due April 1, 2021 (Series A and B) <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST) PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE. WILMINGTON, DE 19801 | X | | 15% Fixed Senior Secured Second Lien Notes due April 1, 2021 (Series A and B) <br><br> VALUE $ Undetermined | X | X | | $1,647,910,346.00 | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | 3.737% TCEH Term Loan Facilities with maturity date of October 10, 2014 <br><br> VALUE $ Undetermined | X | X | | $3,839,637,300.10 | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | 4.737% TCEH Term Loan Facilities with maturity date of October 10, 2017 <br><br> VALUE $ Undetermined | X | X | | $15,528,272,154.03 | Undetermined |

Sheet no.  _1_  of  _56_  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶

(Total(s) of this page)

$ 21,016,819,800.13

$0.00

<br>

Total(s) ▶

(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                              Case No.   14-10978 (CSS)

_____                              _____
                Debtor                                                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | 4.737% TCEH Term Loan Facilities with maturity date of October 10, 2017 (incremental) <br><br> VALUE $ Undetermined | X | X | | $343,489,479.50 | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | TCEH Revolving Credit Facility <br><br> VALUE $ Undetermined | X | X | | $2,077,176,706.40 | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | 3.7356% Letter of Credit (L/C) Facility, due October 2014 <br><br> VALUE $ Undetermined | X | X | | $42,888,087.33 | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | 4.7356% Letter of Credit (L/C) Facility, due October 2017 <br><br> VALUE $ Undetermined | X | X | | $1,031,807,429.33 | Undetermined |
| ACCOUNT NO. <br><br> BLC CORPORATION 450 MAMARONECK AVENUE HARRISON, NY 10528 | | | Delaware Secretary of State File # 72911054; Dated 08/01/2007 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  _2_  of  _56_  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 3,495,361,702.56 | $0.00

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**
_____
Debtor

Case No.   14-10978 (CSS)
_____
(if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CATERPILLAR FINANCIAL SERVICES CORP PO BOX 56347 JACKSONVILLE, FL 32241--634 | | | Delaware Secretary of State File # 73815551; Dated 10/10/2007  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.  CATERPILLAR FINANCIAL SERVICES CORP PO BOX 56347 JACKSONVILLE, FL 32241--634 | | | Delaware Secretary of State File # 73857231; Dated 10/12/2007  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.  CATERPILLAR FINANCIAL SERVICES CORP 2120 WEST END AVE NASHVILLE, TN 37203 | | | Delaware Secretary of State File # 74835962; Dated 12/21/2007  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.  CATERPILLAR FINANCIAL SERVICES CORP 2120 WEST END AVE NASHVILLE, TN 37203 | | | Delaware Secretary of State File # 80273134; Dated 01/23/2008  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.  CATERPILLAR FINANCIAL SERVICES CORP 2120 WEST END AVE NASHVILLE, TN 37203 | | | Delaware Secretary of State File # 80584944; Dated 02/18/2008  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _3_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company ,**
     **LLC**
　　　　　　　　　　　　　　　　　　　　　　　　　　　 Case No.   14-10978 (CSS)

_____          _____
          **Debtor**                                                      **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CATERPILLAR FINANCIAL SERVICES CORP <br> 2120 WEST END AVE <br> NASHVILLE, TN 37203 | | | Delaware Secretary of State File # 80584951; Dated 02/18/2008 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> CATERPILLAR FINANCIAL SERVICES CORP <br> 2120 WEST END AVE <br> NASHVILLE, TN 37203 | | | Delaware Secretary of State File # 80610277; Dated 02/20/2008 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> CATERPILLAR FINANCIAL SERVICES CORP <br> 2120 WEST END AVE <br> NASHVILLE, TN 37203 | | | Delaware Secretary of State File # 82960845; Dated 09/02/2008 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> CATERPILLAR FINANCIAL SERVICES CORP <br> 2120 WEST END AVE <br> NASHVILLE, TN 37203 | | | Delaware Secretary of State File # 83770276; Dated 11/11/2008 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> CATERPILLAR FINANCIAL SERVICES CORP <br> 2120 WEST END AVE <br> NASHVILLE, TN 37203 | | | Delaware Secretary of State File # 83795844; Dated 11/13/2008 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  _4_  of  _56_  continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00 | $0.00

Total(s) ►
(Use only on last page)

$ | $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                    Case No.   **14-10978 (CSS)**

_____

Debtor                                                                                         (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CATERPILLAR FINANCIAL SERVICES CORP 2120 WEST END AVE NASHVILLE, TN 37203 | | | Delaware Secretary of State File # 83795935; Dated 11/13/2008 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. CATERPILLAR FINANCIAL SERVICES CORP 2120 WEST END AVE NASHVILLE, TN 37203 | | | Delaware Secretary of State File # 83968888; Dated 12/01/2008 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. CATERPILLAR FINANCIAL SERVICES CORP 2120 WEST END AVE NASHVILLE, TN 37203 | | | Delaware Secretary of State File # 90278660; Dated 01/28/2009 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. CATERPILLAR FINANCIAL SERVICES CORP 2120 WEST END AVE NASHVILLE, TN 37203 | | | Delaware Secretary of State File # 90653458; Dated 03/02/2009 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. CATERPILLAR FINANCIAL SERVICES CORP 2120 WEST END AVE NASHVILLE, TN 37203 | | | Delaware Secretary of State File # 90653466; Dated 03/02/2009 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  _5_  of  _56_  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►

(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►

(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  Texas Competitive Electric Holdings Company ,          Case No.   14-10978 (CSS)
    LLC
_____                    _____
            Debtor                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CATERPILLAR FINANCIAL SERVICES CORP <br> 2120 WEST END AVE <br> NASHVILLE, TN 37203 | | | Delaware Secretary of State File # 90653474; Dated 03/02/2009 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> CATERPILLAR FINANCIAL SERVICES CORP <br> 2120 WEST END AVE <br> NASHVILLE, TN 37203 | | | Delaware Secretary of State File # 90653482; Dated 03/02/2009 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> CATERPILLAR FINANCIAL SERVICES CORP <br> 2120 WEST END AVE <br> NASHVILLE, TN 37203 | | | Delaware Secretary of State File # 90653490; Dated 03/02/2009 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> CATERPILLAR FINANCIAL SERVICES CORP <br> 2120 WEST END AVE <br> NASHVILLE, TN 37203 | | | Delaware Secretary of State File # 90970423; Dated 03/26/2009 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> CATERPILLAR FINANCIAL SERVICES CORP <br> 2120 WEST END AVE <br> NASHVILLE, TN 37203 | | | Delaware Secretary of State File # 90990009; Dated 03/30/2009 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _6_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company ,**
**LLC**                                                    Case No.   14-10978 (CSS)
_____                          _____
              Debtor                                                        (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CATERPILLAR FINANCIAL SERVICES CORP<br>2120 WEST END AVE<br>NASHVILLE, TN 37203 | | | Delaware Secretary of State File # 90990017; Dated 03/30/2009<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CATERPILLAR FINANCIAL SERVICES CORP<br>2120 WEST END AVE<br>NASHVILLE, TN 37203 | | | Delaware Secretary of State File # 91318960; Dated 04/27/2009<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CATERPILLAR FINANCIAL SERVICES CORP<br>2120 WEST END AVE<br>NASHVILLE, TN 37203 | | | Delaware Secretary of State File # 91348678; Dated 04/29/2009<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CATERPILLAR FINANCIAL SERVICES CORP<br>2120 WEST END AVE<br>NASHVILLE, TN 37203 | | | Delaware Secretary of State File # 91695839; Dated 05/29/2009<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CATERPILLAR FINANCIAL SERVICES CORP<br>2120 WEST END AVE<br>NASHVILLE, TN 37203 | | | Delaware Secretary of State File # 91697256; Dated 05/29/2009<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _7_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00            $0.00

Total(s) ▶
(Use only on last page)

$            $

(Report also on Summary of Schedules.)        (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                                    Case No.   14-10978 (CSS)
_____                          _____
Debtor                                                                                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CATERPILLAR FINANCIAL SERVICES CORP<br>2120 WEST END AVE<br>NASHVILLE, TN 37203 | | | Delaware Secretary of State File # 21088204; Dated 03/21/2012<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CATERPILLAR FINANCIAL SERVICES CORP<br>2120 WEST END AVE<br>NASHVILLE, TN 37203 | | | Delaware Secretary of State File # 22554972; Dated 07/02/2012<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CATERPILLAR FINANCIAL SERVICES CORP<br>2120 WEST END AVE<br>NASHVILLE, TN 37203-0986 | | | Delaware Secretary of State File # 22565648; Dated 07/03/2012<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CATERPILLAR FINANCIAL SERVICES CORP<br>2120 WEST END AVE<br>NASHVILLE, TN 37203-0986 | | | Delaware Secretary of State File # 74835947; Dated 12/21/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CITIBANK, N.A., AS COLLATERAL AGENT<br>390 GREENWICH STREET<br>NEW YORK, NY 10013 | | | Delaware Secretary of State File # 73831285; Dated 10/10/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _8_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)

$ 0.00 | $0.00

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                         Case No.   14-10978 (CSS)
_____                    _____
                Debtor                                                      (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FCC EQUIPMENT FINANCING, INC<br>PO BOX 56347<br>JACKSONVILLE, FL 32241-6347 | | | Delaware Secretary of State File # 73484598; Dated 09/14/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>FCC EQUIPMENT FINANCING, INC<br>PO BOX 56347<br>JACKSONVILLE, FL 32241-6347 | | | Delaware Secretary of State File # 73484671; Dated 09/14/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>FCC EQUIPMENT FINANCING, INC<br>PO BOX 56347<br>JACKSONVILLE, FL 32241-6347 | | | Delaware Secretary of State File # 73484762; Dated 09/14/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>FCC EQUIPMENT FINANCING, INC<br>PO BOX 56347<br>JACKSONVILLE, FL 32241-6347 | | | Delaware Secretary of State File # 73484846; Dated 09/14/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>FCC EQUIPMENT FINANCING, INC<br>PO BOX 56347<br>JACKSONVILLE, FL 32241-6347 | | | Delaware Secretary of State File # 73484937; Dated 09/14/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _9_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

$ 0.00 | $0.00

Total(s) ►
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                          Case No.   14-10978 (CSS)

_____                         _____
Debtor                                                                      (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FCC EQUIPMENT FINANCING, INC <br> PO BOX 56347 <br> JACKSONVILLE, FL 32241-6347 | | | Delaware Secretary of State File # 73484986; Dated 09/14/2007 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br> FCC EQUIPMENT FINANCING, INC <br> PO BOX 56347 <br> JACKSONVILLE, FL 32241-6347 | | | Delaware Secretary of State File # 73485009; Dated 09/14/2007 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br> FCC EQUIPMENT FINANCING, INC <br> PO BOX 56347 <br> JACKSONVILLE, FL 32241-6347 | | | Delaware Secretary of State File # 73485033; Dated 09/14/2007 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br> FCC EQUIPMENT FINANCING, INC <br> PO BOX 56347 <br> JACKSONVILLE, FL 32241-6347 | | | Delaware Secretary of State File # 73791315; Dated 10/09/2007 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br> FCC EQUIPMENT FINANCING, INC <br> PO BOX 56347 <br> JACKSONVILLE, FL 32241-6347 | | | Delaware Secretary of State File # 73791398; Dated 10/09/2007 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _10_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶ (Total(s) of this page)     $ 0.00     $0.00

Total(s) ▶ (Use only on last page)     $     $

(Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  Texas Competitive Electric Holdings Company ,
    LLC

Case No.  14-10978 (CSS)

         Debtor

         (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FCC EQUIPMENT FINANCING, INC<br>PO BOX 56347<br>JACKSONVILLE, FL 32241-6347 | | | Delaware Secretary of State File # 73791513; Dated 10/09/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>FCC EQUIPMENT FINANCING, INC<br>PO BOX 56347<br>JACKSONVILLE, FL 32241-6347 | | | Delaware Secretary of State File # 73791547; Dated 10/09/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>FCC EQUIPMENT FINANCING, INC<br>PO BOX 56347<br>JACKSONVILLE, FL 32241-6347 | | | Delaware Secretary of State File # 73791679; Dated 10/09/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>FCC EQUIPMENT FINANCING, INC<br>PO BOX 56347<br>JACKSONVILLE, FL 32241-6347 | | | Delaware Secretary of State File # 74640347; Dated 12/10/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>FCC EQUIPMENT FINANCING, INC<br>PO BOX 56347<br>JACKSONVILLE, FL 32241-6347 | | | Delaware Secretary of State File # 73484200; Dated 09/14/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  _11_  of  _56_  continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal (s) ▶

(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶

(Use only on last page)

$

$

(Report also on Summary of
Schedules.)

(If applicable, report
also on Statistical
Summary of Certain
Liabilities and
Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                                    Case No.   14-10978 (CSS)

_____    _____
Debtor                                                                   (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FCC EQUIPMENT FINANCING, INC<br>PO BOX 56347<br>JACKSONVILLE, FL 32241-6347 | | | Delaware Secretary of State File # 73484242; Dated 09/14/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>FCC EQUIPMENT FINANCING, INC.<br>PO BOX 56347<br>JACKSONVILLE, FL 32241-6347 | | | Delaware Secretary of State File # 73484283; Dated 09/14/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>FCC EQUIPMENT FINANCING, INC.<br>PO BOX 56347<br>JACKSONVILLE, FL 32241-6347 | | | Delaware Secretary of State File # 73484309; Dated 09/14/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>FCC EQUIPMENT FINANCING, INC.<br>PO BOX 56347<br>JACKSONVILLE, FL 32241-6347 | | | Delaware Secretary of State File # 73484317; Dated 09/14/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>FCC EQUIPMENT FINANCING, INC.<br>PO BOX 56347<br>JACKSONVILLE, FL 32241-6347 | | | Delaware Secretary of State File # 74640750; Dated 12/10/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _12_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ▶
(Use only on last page)

$          $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**
_____
Debtor

Case No.   **14-10978 (CSS)**
_____
(if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FCC EQUIPMENT FINANCING, INC.<br>PO BOX 56347<br>JACKSONVILLE, FL 32241-6347 | | | Delaware Secretary of State File # 74640826; Dated 12/10/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FCC EQUIPMENT FINANCING, INC.<br>PO BOX 56347<br>JACKSONVILLE, FL 32241-6347 | | | Delaware Secretary of State File # 74640859; Dated 12/10/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FCC EQUIPMENT FINANCING, INC.<br>PO BOX 56347<br>JACKSONVILLE, FL 32241-6347 | | | Delaware Secretary of State File # 74641105; Dated 12/10/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FCC EQUIPMENT FINANCING, INC.<br>PO BOX 56347<br>JACKSONVILLE, FL 32241-6347 | | | Delaware Secretary of State File # 74641121; Dated 12/10/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FCC EQUIPMENT FINANCING, INC.<br>PO BOX 56347<br>JACKSONVILLE, FL 32241-6347 | | | Delaware Secretary of State File # 74771761; Dated 12/18/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  _13_ of  _56_  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►

(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►

(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company ,**
**LLC**

Case No.   **14-10978 (CSS)**

_____
**Debtor**

_____
**(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FCC EQUIPMENT FINANCING, INC.<br>PO BOX 56347<br>JACKSONVILLE, FL 32241-6347 | | | Delaware Secretary of State File # 80273316; Dated 01/23/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FCC EQUIPMENT FINANCING, INC.<br>PO BOX 56347<br>JACKSONVILLE, FL 32241-6347 | | | Delaware Secretary of State File # 82232203; Dated 06/30/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FCC EQUIPMENT FINANCING, INC.<br>PO BOX 56347<br>JACKSONVILLE, FL 32241-6347 | | | Delaware Secretary of State File # 82592531; Dated 07/29/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>GE CAPITAL COMMERCIAL INC<br>C/O CF BANKERS LEASING<br>10 RIVERVIEW DRIVE<br>DANBURY, CT 06810 | | | Delaware Secretary of State File # 93211775; Dated 10/06/2009<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>GENERAL ELECTRIC CAPITAL CORPORATION<br>3031 NORTH ROCKY POINT DRIVE WEST<br>SUITE 400<br>TAMPA, FL 33607 | | | Delaware Secretary of State File # 73336699; Dated 08/31/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. __14__ of __56__ continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company ,
LLC**

Case No.   14-10978 (CSS)

_____                    _____
                Debtor                                          (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GENERAL ELECTRIC CAPITAL CORPORATION<br>3031 NORTH ROCKY POINT DRIVE WEST<br>SUITE 400<br>TAMPA, FL 33607 | | | Delaware Secretary of State File # 21080086; Dated 03/21/2012<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>GENERAL ELECTRIC CAPITAL CORPORATION<br>PO BOX 35713<br>BILLINGS, MT 59107--571 | | | Delaware Secretary of State File # 90441540; Dated 02/10/2009<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>HOLT CAT<br>PO BOX 207916<br>SAN ANTONIO, TX 78220--791 | | | Delaware Secretary of State File # 91108890; Dated 04/07/2009<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>SG EQUIPMENT FINANCE USA CORP.<br>480 WASHINGTON BLVD.<br>24TH FLOOR<br>JERSEY CITY, NJ 00731 | | | Delaware Secretary of State File # 91318960; Dated 10/21/2010<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>THE BANK OF NEW YORK MELLON<br>101 BARCLAY STREET, 8 WEST<br>NEW YORK, NY 10286 | | | Delaware Secretary of State File # 72909447; Dated 08/01/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  15  of  56  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶

(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶

(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                      Case No.   14-10978 (CSS)
_____                    _____
                       Debtor                                                                   (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> THE BANK OF NEW YORK MELLON <br> 101 BARCLAY STREET, 8 WEST <br> NEW YORK, NY 10286 | | | Delaware Secretary of State File # 02874919; Dated 08/17/2010 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> THE BANK OF NEW YORK MELLON TRUST CO, NA AS INDENTURE TRUSTEE 2 N. LASALLE STREET SUITE 1020 CHICAGO, IL 60602 | | | Delaware Secretary of State File # 202410253; Dated 01/29/2002 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> THE BANK OF NEW YORK MELLON TRUST CO, NA AS INDENTURE TRUSTEE 2 N. LASALLE STREET SUITE 1020 CHICAGO, IL 60602 | | | Delaware Secretary of State File # 20241160; Dated 01/29/2002 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> THE BANK OF NEW YORK MELLON TRUST CO, NA AS INDENTURE TRUSTEE 2 N. LASALLE STREET SUITE 1020 CHICAGO, IL 60602 | | | Delaware Secretary of State File # 03508102; Dated 10/07/2010 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> THE BANK OF NEW YORK MELLON TRUST CO, NA AS INDENTURE TRUSTEE 2 N. LASALLE STREET SUITE 1020 CHICAGO, IL 60602 | | | Delaware Secretary of State File # 72909611; Dated 08/01/2007 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _16_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ▶
(Use only on last page)

$           $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                                     Case No.    14-10978 (CSS)

_____                                     _____
Debtor                                                                                            (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. THE BANK OF NEW YORK MELLON TRUST CO, NA AS INDENTURE TRUSTEE 2 N. LASALLE STREET SUITE 1020 CHICAGO, IL 60602 | | | Delaware Secretary of State File # 72909819; Dated 08/01/2007 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. THE BANK OF NEW YORK MELLON TRUST CO, NA AS INDENTURE TRUSTEE 2 N. LASALLE STREET SUITE 1020 CHICAGO, IL 60602 | | | Delaware Secretary of State File # 20567952; Dated 03/05/2002 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. THE BANK OF NEW YORK MELLON TRUST CO, NA AS INDENTURE TRUSTEE 2 N. LASALLE STREET SUITE 1020 CHICAGO, IL 60602 | | | Delaware Secretary of State File # 20567903; Dated 03/05/2002 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. THE BANK OF NEW YORK MELLON TRUST CO, NA AS INDENTURE TRUSTEE 2 N. LASALLE STREET SUITE 1020 CHICAGO, IL 60602 | | | Delaware Secretary of State File # 72910056; Dated 08/01/2007 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. THE BANK OF NEW YORK MELLON TRUST CO, NA AS INDENTURE TRUSTEE 2 N. LASALLE STREET SUITE 1020 CHICAGO, IL 60602 | | | Delaware Secretary of State File # 72910197; Dated 08/01/2007 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _17_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company ,**
**LLC**

Case No.   **14-10978 (CSS)**

Debtor

(if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THE BANK OF NEW YORK MELLON TRUST CO, NA AS INDENTURE TRUSTEE 2 N. LASALLE STREET SUITE 1020 CHICAGO, IL 60602 | | | Delaware Secretary of State File # 72910395; Dated 08/01/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>THE BANK OF NEW YORK MELLON TRUST CO, NA AS COLLATERAL AGENT, CORPORATE TRUST DIV 601 TRAVIS STREET 16TH FLOOR HOUSTON, TX 77002 | | | Delaware Secretary of State File # 72910502; Dated 08/01/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>TXU 2007-1 RAILCAR LEASING LLC 201 HIGH RIDGE RAOD STAMFORD, CT 06905 | | | Delaware Secretary of State File # 21362476; Dated 04/09/2012<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK, NA AS SECURITY TRUSTEE PO BOX 960778 BOSTON, MA 02196 | | | Delaware Secretary of State File # 72910767; Dated 08/01/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK, NA AS SECURITY TRUSTEE PO BOX 960778 BOSTON, MA 02196 | | | Delaware Secretary of State File # 72910973; Dated 08/01/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _18_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                                      Case No.   **14-10978 (CSS)**

_____                                                          _____
Debtor                                                                                          (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK, NA AS SECURITY TRUSTEE<br>PO BOX 960778<br>BOSTON, MA 02196 | | | Delaware Secretary of State File # 72911260; Dated 08/01/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>VARILEASE FINANCE INC.<br>6340 SOUTH 3000 EAST<br>SUITE 400<br>SALT LAKE CITY, UT 84121 | | | Delaware Secretary of State File # 93965354; Dated 12/10/2009<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WELLS FARGO BANK NORTHWEST, N.A.<br>AS INDENTURE TRUSTEE<br>299 SOUTH MAIN STREET<br>12TH FLOOR<br>SALT LAKE CITY, UT 84111 | | | Delaware Secretary of State File # 63992344; Dated 11/15/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WELLS FARGO BANK NORTHWEST, N.A.<br>AS OWNER TRUSTEE<br>299 SOUTH MAIN STREET<br>12TH FLOOR<br>SALT LAKE CITY, UT 84111 | | | Delaware Secretary of State File # 72909264; Dated 08/01/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WELLS FARGO BANK NORTHWEST, N.A.<br>AS OWNER TRUSTEE<br>299 SOUTH MAIN STREET<br>12TH FLOOR<br>SALT LAKE CITY, UT 84111 | | | Delaware Secretary of State File # 32983685; Dated 11/13/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _19_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)                    $ 0.00                         $0.00

Total(s) ▶
(Use only on last page)                    $                              $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company ,**
**LLC**                                                                     Case No.   14-10978 (CSS)

_____                                  _____
                    **Debtor**                                                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Delaware Secretary of State File # 72911260; Dated 08/01/2007 | | | | Undetermined | Undetermined |
| WELLS FARGO BANK NORTHWEST, N.A. AS INDENTURE TRUSTEE 299 SOUTH MAIN STREET 12TH FLOOR SALT LAKE CITY, UT 84111 | | | | X | X | X | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | Delaware Secretary of State File # 32983685; Dated 08/01/2007 | | | | Undetermined | Undetermined |
| WELLS FARGO BANK NORTHWEST, N.A. FORMERLY FIRST SECURITY BANK OF UTAH N.A 299 SOUTH MAIN STREET 12TH FLOOR SALT LAKE CITY, UT 84111 | | | | X | X | X | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 63653430 in the amount of $5,961,515.00 for National Union (AIG) | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 63669011 in the amount of $11,000,000.00 for Natural Gas Exchange Inc. (NGX) | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |

| | | |
|---|---|---|
| Sheet no.  20  of  56  continuation sheets attached to Schedule of Creditors Holding Secured Claims | Subtotal (s)► (Total(s) of this page) | $ 0.00 | $0.00 |
| | Total(s) ► (Use only on last page) | $ | $ |
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                              Case No.   14-10978 (CSS)
_____                                        _____
            Debtor                                                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63662537 in the amount of $10,000.00 for Nextera Energy Power Marketing, LLC (EEI) (F/K/A FPL Energy Power Marketing Inc.) | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 09641843 in the amount of $600,000.00 for NRG Power Marketing | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63653570 in the amount of $600,000.00 for Nwp Indian Mesa Wind Farm, L.P. N/K/A Nwp Indian Mesa Wind Farm, LLC | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63662963 in the amount of $150,000.00 for Oasis Pipeline, LP And/Or Houston Pipe Line Company LP | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  _21_  of  _56_  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00                     $0.00

Total(s) ▶
(Use only on last page)

$                            $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                                    Case No.   14-10978 (CSS)
_____                    _____
Debtor                                                                                (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 63663167 in the amount of $3,000,000.00 for Old Republic Insurance Company | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 63663307 in the amount of $10,000.00 for Oneok Energy Services Company, L.P. | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 63668997 in the amount of $1,000,000.00 for Peabody Coalsales, LLC | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 63655634 in the amount of $250,000.00 for Pennsylvania Public Utility Commission | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 63667834 in the amount of $360,000.00 for Pinnacle Technical Resources, Inc. | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  22  of  56  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶

(Total(s) of this page)

$ 0.00                    $0.00

Total(s) ▶

(Use only on last page)

$                    $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company ,**
**LLC**
_____
     Debtor

Case No.   14-10978 (CSS)
_____
          (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 63667833 in the amount of $2,640,000.00 for Pinnacle Technical Resources, Inc. | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | VALUE $ Undetermined | X | X | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 63666901 in the amount of $1,500,000.00 for Plains Marketing, L.P. and/or Plains Pipeline, L.P. | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | VALUE $ Undetermined | X | X | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 63653645 in the amount of $500,000.00 for Public Utilities Commission Of Texas | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | VALUE $ Undetermined | X | X | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 63660310 in the amount of $500,000.00 for Public Utilities Commission Of Texas | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | VALUE $ Undetermined | X | X | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 63653646 in the amount of $500,000.00 for Public Utilities Commission Of Texas | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | VALUE $ Undetermined | X | X | | | |

Sheet no. _23_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►

(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►

(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                    Case No.   **14-10978 (CSS)**

_____                    _____
         Debtor                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 63653647 in the amount of $60,000,000.00 for Public Utilities Commission Of Texas (Txu Retail Company LLC) | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 69600221 in the amount of $500,000.00 for Public Utility Commission Of Texas / for Rep Ameripower, LLC | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 69600224 in the amount of $500,000.00 for Public Utility Commission Of Texas / for Rep Clearview Electric | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 69600222 in the amount of $500,000.00 for Public Utility Commission Of Texas / for Rep Infinite Electric | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. __24__ of __56__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ►
(Use only on last page)

| $ | $ |
|---|---|
| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**
           Debtor

Case No.   **14-10978 (CSS)**
          (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 69600220 in the amount of $500,000.00 for Public Utility Commission Of Texas / for Rep Veteran Energy<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63663022 in the amount of $12,014,128.00 for Reliance Insurance Company<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63663693 in the amount of $1,453,902.00 for Reliance Insurance Company<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63669204 in the amount of $534,000.00 for Scurry County Wind, L.P.<br><br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63662934 in the amount of $250,000.00 for Sequent Energy Management, L.P.<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |

Sheet no. __25__ of __56__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

$ 0.00 | $0.00

Total(s) ►
(Use only on last page)

$ | $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                          Case No.   **14-10978 (CSS)**

_____                                    _____
Debtor                                                                  (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63669950 in the amount of $45,000.00 for Shannon Clinic <br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63669946 in the amount of $270,000.00 for Shannon Medical Center <br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63657497 in the amount of $10,000.00 for Shell Energy North America (US), L.P. (EEI) <br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63662971 in the amount of $10,000.00 for Shell Energy North America (US), L.P. (LSDA) <br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63660748 in the amount of $10,000.00 for Shell Energy North America (US), L.P. (NAESB) (Formerly Coral Energy Resources) <br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |

Sheet no.  _26_  of  _56_  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ►
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                              Case No.  **14-10978 (CSS)**
_____          _____
               Debtor                                                                 (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63670277 in the amount of $350,000.00 for Simeio Solutions <br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63665249 in the amount of $500,000.00 for Southwest Airlines Co. <br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 69600124 in the amount of $700,000.00 for Southwest Energy, L.P. <br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63667077 in the amount of $4,573,669.00 for Starr Indemnity and Liability Company <br><br><br><br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |

Sheet no. __27__ of __56__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

                    Subtotal (s)▶      $ 0.00      $0.00

                    (Total(s) of this page)

                    Total(s) ▶      $      $

                    (Use only on last page)

                            (Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                                   Case No.   **14-10978 (CSS)**

_____                                   _____
          Debtor                                                                        (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63664034 in the amount of $250,000.00 for State Of Vermont Commissioner of Banking, Insurance, Securities and Health Care Administration<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63669947 in the amount of $600,000.00 for Suiza Dairy Group, LLC<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63664648 in the amount of $4,054,206.00 for Sweetwater Wind 1 LLC<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63654584 in the amount of $1,000,000.00 for Targa Gas Marketing LLC<br><br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| Sheet no. _28_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (s)▶<br>(Total(s) of this page) | | | | $ 0.00 | $0.00 |
| | | | Total(s) ▶<br>(Use only on last page) | | | | $ | $ |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                                         Case No.   14-10978 (CSS)

-------------------------------------                                         ------------------------------------
Debtor                                                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63662842 in the amount of $100,000.00 for Tenaska Marketing Ventures<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63664169 in the amount of $4,300,000.00 for Texas Eastern Transmission, LP and/or Algonquin Gas Transmission, LLC and/or Egan Hub Storage, LLC and/or Moss Bluff Hub Partners, L.P.<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63668817 in the amount of $1,700,000.00 for Texas-New Mexico Power Company<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63653764 in the amount of $400,000.00 for Texla Energy Management, Inc.<br><br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |

Sheet no. _29_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (s)►<br>(Total(s) of this page) | $ 0.00 | $0.00 |
| Total(s) ►<br>(Use only on last page) | $ | $ |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts. The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company ,**
**LLC**                                                                    Case No.  **14-10978 (CSS)**

_____                                          _____
            **Debtor**                                                             **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 63667697 in the amount of $500,000.00 for The Bank of New York Mellon | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 63663752 in the amount of $8,469,536.32 for The Bank of New York, As Indenture Trustee for Oncor Electric Delivery Transition Bond Company Llc | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 63663927 in the amount of $40,000.00 for The Bank Of New York, as Indenture Trustee Under the Indenture dated as of 10/11/06 between the Indenture Trustee and AEP Texas Central Transition Funding II LLC  and the Bank of New York | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _30_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (s) ► (Total(s) of this page) | $ 0.00 | $0.00 |
| Total(s) ► (Use only on last page) | $ | $ |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                                                Case No.   **14-10978 (CSS)**

_____                         _____
                Debtor                                                                                (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63667672 in the amount of $17,130.81 for The Bank Of New York, as Indenture Trustee Under the Indenture dated as of 10/11/06 between the Indenture Trustee and AEP Texas Central Transition Funding II LLC (TC-2) VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63663670 in the amount of $2,697,693.93 for The Bank Of New York, as Indenture Trustee under the Indenture dated as of 10/11/06 between the Indenture Trustee and AEP Texas Central Transition Funding II LLC (TC-2) VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 61671048 in the amount of $97,774,692.47 for The Bank of New York, as Trustee  VALUE $ Undetermined | X | X | | Undetermined | Undetermined |

Sheet no. _31_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**

Case No.   14-10978 (CSS)

_____            _____
Debtor                                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 61671049 in the amount of $44,630,061.14 for The Bank of New York, as Trustee<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 61671050 in the amount of $61,832,538.00 for The Bank of New York, as Trustee<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63663698 in the amount of $256,936.51 for The Bank Of New York, Indenture Trustee for Oncor Electric Delivery Transition Bond Company LLC<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63666418 in the amount of $43,277.10 for The Bank Of New York, Indenture Trustee for Oncor Electric Delivery Transition Bond Company LLC<br><br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |

Sheet no. _32_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

| | |
|---|---|
| $ 0.00 | $0.00 |

Total(s) ►
(Use only on last page)

| | |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                        Case No.  **14-10978 (CSS)**
_____                    _____
            Debtor                                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63651189 in the amount of $2,500,000.00 for Total Gas & Power North America, Inc. VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63669948 in the amount of $540,000.00 for Trinity Mother Frances Hospitals & Clinics VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63667337 in the amount of $160,000.00 for Twin Eagle Resource Management, LLC VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63663928 in the amount of $15,127.00 for U.S. Bank, National Association, as Indenture Trustee under the Indenture Dated as of 02/07/02 between the Indenture Trustee and AEP Texas Central Transition Funding LLC and AEP Texas Central Transition Funding LL VALUE $ Undetermined | X | X | | Undetermined | Undetermined |

Sheet no. _33_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶ | $ 0.00 | $0.00
(Total(s) of this page)

Total(s) ▶ | $ | $
(Use only on last page)

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company ,**
**LLC**

Case No.  **14-10978 (CSS)**

_____
Debtor

_____
(if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63663669 in the amount of $1,210,573.19 for U.S. Bank, National Association, As Indenture Trustee Under The Indenture Dated As Of 02/07/02 Between The Indenture Trustee And Aep Texas Central Transition Funding Llc (TC-1) | X | X | | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63667670 in the amount of $7,575.77 for U.S. Bank, National Association, as Indenture Trustee under the Indenture dated as of 02/07/02 between The Indenture Trustee and AEP Texas Central Transition Funding LLC (TC-1) | X | X | | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| Sheet no. _34_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (s)▶ (Total(s) of this page) | | | | $ 0.00 | $0.00 |
| | | | Total(s) ▶ (Use only on last page) | | | | $ | $ |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**

Case No.   **14-10978 (CSS)**

_____          _____
Debtor                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63667669 in the amount of $6,227.18 for U.S. Bank, National Association, as Indenture Trustee under the Indenture dated as of 03/14/12 between the Indenture Trustee and AEP Texas Central Transition Funding III LLC (TC-3) <br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63660350 in the amount of $1,121,391.13 for U.S. Bank, National Association, as Indenture Trustee under the Indenture dated as of 03/14/12 between the Indenture Trustee and Aep Texas Central Transition Funding LLC and AEP Texas Central Transition Funding <br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63669945 in the amount of $240,000.00 for United Regional Health Care System <br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |

Sheet no. _35_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶

(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶

(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                    Case No.    14-10978 (CSS)
_____                    _____
                    Debtor                                                                          (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63666924 in the amount of $11,200,000.00 for Valero Texas Power Marketing, Inc.<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63666714 in the amount of $350,000.00 for Wm Renewable Energy, LLC<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63652566 in the amount of $10,000.00 for WPX Energy Marketing, LLC (Formerly Williams Gas Marketing, Inc.)<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63661219 in the amount of $295,000.00 for Zurich American Insurance Company<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 69600377 in the amount of $1,250,000.00 for Baker Hughes Oilfield Operations, Inc.<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |

Sheet no. __36__ of __56__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                    Case No.   14-10978 (CSS)

_____                                    _____
                Debtor                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 69600442 in the amount of $200,000.00 for Dixie Chemical | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 69600305 in the amount of $2,400,000.00 for Parkland Health and Hospital System | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 69600325 in the amount of $600,000.00 for Uptown Cityplace | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 63653541 in the amount of $2,650,000.00 for Cloud Peak Energy Resources LLC On Behalf Of Kennecott Coal Sales Company | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 09641892 in the amount of $750,000.00 for Cohesive Information Solutions | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _37_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

$ 0.00                    $0.00

Total(s) ►
(Use only on last page)

$                         $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company ,
LLC**                                                   Case No.  **14-10978 (CSS)**

_____
Debtor                                                                  (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 63659125 in the amount of $10,000.00 for Conocophillips Company (EEI) | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | VALUE $ Undetermined | X | X | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 63667997 in the amount of $10,000.00 for Conocophillips Company (NAESB) | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | VALUE $ Undetermined | X | X | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 63669196 in the amount of $8,118,556.00 for DB Energy/Deutsche Bank Securities Inc. | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | VALUE $ Undetermined | X | X | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 63666238 in the amount of $750,000.00 for Chesapeake Energy Marketing, Inc. | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | VALUE $ Undetermined | X | X | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 63669910 in the amount of $10,000,000.00 for Chicago Mercantile Exchange Inc. (Cmex) And ADM Investor Services Inc. | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | VALUE $ Undetermined | X | X | | | |

Sheet no. _38_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                    Case No.    14-10978 (CSS)
_____                                 _____
Debtor                                                                                      (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63666667 in the amount of $65,000,000.00 for Chicago Mercantile Exchange Inc. (Cmex) And Macquarie Futures USA LLC | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63667281 in the amount of $18,000,000.00 for City Of Dallas | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63668433 in the amount of $2,500,000.00 for (The) Kansas City Southern Railway Company | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63662710 in the amount of $1,750,000.00 for AEP Energy Partners, Inc. | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _39_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**

Case No.   **14-10978 (CSS)**

_____

Debtor

_____

(if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63668812 in the amount of $3,400,000.00 for AEP Texas Central Company<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63668807 in the amount of $1,000,000.00 for AEP Texas North Company<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63670197 in the amount of $1,500,000.00 for Albemarle Corporation<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63670195 in the amount of $1,500,000.00 for Albemarle Corporation<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63669108 in the amount of $1,200,000.00 for Alpha Coal Sales<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |

Sheet no. _40_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶

(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶

(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                Case No.   14-10978 (CSS)
_____                                      _____
Debtor                                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63656441 in the amount of $7,000,000.00 for Apache Corporation <br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63669297 in the amount of $600,000.00 for AT&T Corp <br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63663101 in the amount of $1,000,000.00 for Atmos Pipeline - Texas, A Division Of Atmos Energy Corporation <br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63663311 in the amount of $7,210,000.00 for Barclays Bank PLC, NY Collateral <br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63667752 in the amount of $10,000.00 for BP Energy Company <br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |

Sheet no. _41_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)

$ 0.00                    $0.00

Total(s) ▶
(Use only on last page)

$                             $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                     Case No.   14-10978 (CSS)

_____      _____
Debtor                                                      (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 61670737 in the amount of $15,000,000.00 for Brazos Wind, LP | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | VALUE $ Undetermined | X | X | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 69600123 in the amount of $3,200,000.00 for Buckskin Mining Company | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | VALUE $ Undetermined | X | X | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 63656109 in the amount of $10,000.00 for Calpine Energy Services, L.P. | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | VALUE $ Undetermined | X | X | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 63652724 in the amount of $10,000.00 for Cargill Power Markets, LLC | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | VALUE $ Undetermined | X | X | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 6368809 in the amount of $300,000.00 for Centerpoint Energy Houston Electric, LLC | | | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | VALUE $ Undetermined | X | X | | | |

Sheet no. _42_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)

$ 0.00                $0.00

Total(s) ▶
(Use only on last page)

$                        $

(Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                                    Case No.  **14-10978 (CSS)**

_____                       _____
                        Debtor                                                                                 (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63668808 in the amount of $13,500,000.00 for Centerpoint Energy Houston Electric, LLC<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63664461 in the amount of $1,400,000.00 for Centerpoint Energy Resources Corp.<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63667843 in the amount of $350,000.00 for Chase Paymentech<br><br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63656669 in the amount of $2,250,000.00 for Delek Refining, Ltd And/Or Delek Marketing And Supply, L.P.<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63669428 in the amount of $500,000.00 for Dell Marketing, L.P.<br><br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |

Sheet no. __43__ of __56__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                               Case No.   **14-10978 (CSS)**
_____                               _____
　　　　　　　　　Debtor                                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63670018 in the amount of $2,800,000.00 for Denbury Onshore <br><br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63666123 in the amount of $44,590.00 for Deutsche Bank Trust Company Americas, solely as administrative agent for the benefit of The Holders of the Centerpoint Energy Transition Bond Company II, LLC Senior Secured Transition Bonds, Series A and not Indiv <br><br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |

Sheet no. __44__ of __56__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)                                (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company ,**
**LLC**                                                          Case No.   **14-10978 (CSS)**
_____                        _____
            Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63663174 in the amount of $3,695,400.00 for Deutsche Bank Trust Company Americas, solely as administrative agent for the benefit of The Holders Of The Centerpoint Energy Transition Bond Company II, LLC Senior Secured Transition Bonds, Series A and not In<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63666122 in the amount of $32,840.00 for Deutsche Bank Trust Company Americas, solely as trustee for the benefit of The Holders of the Centerpoint Energy Restoration Bond Company, LLC Senior Secured System Restoration Bonds and not Individually (Src)<br><br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| Sheet no. _45_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (s)▶<br>(Total(s) of this page) | | | | $ 0.00 | $0.00 |
| | | | Total(s) ▶<br>(Use only on last page) | | | | $<br>(Report also on Summary of Schedules.) | $<br>(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                          Case No.   14-10978 (CSS)
_____                          _____
              Debtor                                                                (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63652967 in the amount of $2,177,400.00 for Deutsche Bank Trust Company Americas, solely as trustee for the benefit of The Holders of the Centerpoint Energy Restoration Bond Company, LLC Senior Secured System Restoration Bonds and not Individually (Src)<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63660925 in the amount of $779,000.00 for Deutsche Bank Trust Company Americas, solely as trustee for the benefit of the Holders of the Centerpoint Energy Transition Bond Company III, LLC 2008 Senior Secured Transition Bonds and not Individually (Tc-3)<br><br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| Sheet no. _46_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (s)▶<br>(Total(s) of this page) | | | | $ 0.00 | $0.00 |
| | | | Total(s) ▶<br>(Use only on last page) | | | | $ | $ |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company ,**
**LLC**                                                     Case No.   **14-10978 (CSS)**

_____                    _____
            Debtor                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63666121 in the amount of $5,600.00 for Deutsche Bank Trust Company Americas, solely as trustee for the benefit of the Holders of the Centerpoint Energy Transition Bond Company III, LLC 2008 Senior Secured Transition Bonds and not Individually (Tc-3)<br><br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63666120 in the amount of $30,700.00 for Deutsche Bank Trust Company Americas, solely as trustee for the benefit of the Holders of the Centerpoint Energy Transition Bond Company IV, LLC 2012 Senior Secured Transition Bonds and not Individually (Tc-5)<br><br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |

Sheet no. _47_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00 | $0.00

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                                    Case No.   14-10978 (CSS)
_____                                    _____
                    Debtor                                                                                      (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63659769 in the amount of $2,563,800.00 for Deutsche Bank Trust Company Americas, solely as trustee for the benefit of the Holders of the Centerpoint Energy Transition Bond Company IV, LLC 2012 Senior Secured Transition Bonds and not Individually (Tc-5)<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63653086 in the amount of $17,200,000.00 for Devon Gas Services, L.P. and/or Devon Energy Production Company, L.P.<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63665247 in the amount of $1,200,000.00 for Dillard Store Services, Inc.<br><br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |

Sheet no. _48_ of _56_ continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)

| | |
|---|---|
| $ 0.00 | $0.00 |

Total(s) ▶
(Use only on last page)

| | |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company ,
LLC**

Case No.   **14-10978 (CSS)**

_____
Debtor

_____
(if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63663219 in the amount of $250,000.00 for Director Of Rhode Island Workers' Compensation Insurance <br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63669944 in the amount of $1,000,000.00 for DLA Energy (Defense Logistics Agency) <br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63651691 in the amount of $1,000,000.00 for DTE Energy Trading, Inc. <br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63657292 in the amount of $250,000.00 for Duquesne Light Company <br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63669949 in the amount of $360,000.00 for Ector County Hospital District <br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |

Sheet no. _49_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►

(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►

(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                                    Case No.   14-10978 (CSS)

|  | Debtor | | | | | | | (if known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63651567 in the amount of $10,000.00 for EDF Trading North American, LLC (F/K/A Eagle Energy Partners I, L.P.) <br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63670348 in the amount of $157,185,000.00 for EFH Corporate Services Company <br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63664972 in the amount of $120,000,000.00 for Electric Reliability Council of Texas (ERCOT) <br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63667761 in the amount of $860,876.00 for EMANI <br><br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63664926 in the amount of $575,000.00 for Kirby, Carrie <br><br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |

Sheet no. _50_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶

(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶

(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**  Case No.   14-10978 (CSS)

_____  
Debtor

_____  
(if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63658994 in the amount of $4,300,000.00 for Burke, James A.<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63658984 in the amount of $1,500,000.00 for O'Brien, John<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63658988 in the amount of $9,600,000.00 Young, John<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63659000 in the amount of $4,300,000.00 for Mcfarland, Mark Allen<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63658985 in the amount of $4,300,000.00 for Keglevic, Paul<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |

Sheet no. _51_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶ (Total(s) of this page)   $ 0.00   $0.00

Total(s) ▶ (Use only on last page)   $   $

(Report also on Summary of Schedules.)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                    Case No.   14-10978 (CSS)
_____                    _____
                  Debtor                                                          (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63664927 in the amount of $1,300,000.00 for Dore, Stacey H.  VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.  WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63658405 in the amount of $8,300,000.00 for Energy Transfer Fuel, LP  VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.  WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63669298 in the amount of $145,000.00 for Enterprise Products Operating LLC  VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.  WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63669390 in the amount of $75,000.00 for Enterprise Texas Pipeline LLC  VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.  WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63651690 in the amount of $500,000.00 for Etc Katy Pipeline, Ltd  VALUE $ Undetermined | X | X | | Undetermined | Undetermined |

Sheet no. _52_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                                    Case No.   **14-10978 (CSS)**

_____                    _____
                     Debtor                                                                        (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63663006 in the amount of $12,000,000.00 for Etc Marketing, Ltd <br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. <br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63657630 in the amount of $25,000,000.00 for Forest Creek Wind Farm, LLC <br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. <br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63653571 in the amount of $1,300,000.00 for Fpl Energy Pecos Wind I, Lp N/K/A Fpl Pecos Wind I, LLC <br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. <br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63653568 in the amount of $1,300,000.00 for Fpl Energy Pecos Wind Ii, L.P. N/K/A Fpl Energy Pecos Wind II, Llc <br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. <br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63653321 in the amount of $1,000.00 for Hydrocarbon Exchange Corp. <br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |

Sheet no. _53_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►

(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ►

(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company , LLC**                          Case No.   **14-10978 (CSS)**

_____                      _____

Debtor                                        (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63652595 in the amount of $10,000.00 for J. Aron & Company<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 09641871 in the amount of $100,000.00 for JX Nippon Chemical<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63655323 in the amount of $1,000,000.00 for Kinder Morgan Texas Pipeline LLC And Kinder Morgan Tejas Pipeline LLC<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63667366 in the amount of $3,361,000.00 for LCRA Transmission Services Corporation<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63651033 in the amount of $2,700,000.00 for Liberty Mutual Insurance Company<br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |

Sheet no. _54_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►         | $ 0.00 | $0.00 |

(Total(s) of this page)

Total(s) ►        | $ | $ |

(Use only on last page)

(Report also on Summary of Schedules.)        (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Texas Competitive Electric Holdings Company ,**
          **LLC**                                                    Case No.   14-10978 (CSS)
_____                   _____
                  Debtor                                                        (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 63663534 in the amount of $5,476,000.00 for Liberty Mutual Insurance Company | X | X | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 63663753 in the amount of $2,020,000.00 for Lumbermens Mutual | X | X | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 63660443 in the amount of $10,000.00 for Merrill Lynch Commodities Inc. | X | X | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 63651188 in the amount of $2,000,000.00 for Michelin North America, Inc. | X | X | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | Successor Trustee for letter of credit number 63669943 in the amount of $360,000.00 for Midland County Hospital District | X | X | | Undetermined | Undetermined |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | VALUE $ Undetermined | | | | | |

Sheet no. _55_ of _56_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)

$ 0.00 | $0.00

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  Texas Competitive Electric Holdings Company ,
     LLC                                       Case No.  14-10978 (CSS)

                  Debtor                                                 (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63652082 in the amount of $10,000.00 for Morgan Stanley Capital Group, Inc. <br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | Successor Trustee for letter of credit number 63657867 in the amount of $900,000.00 for Motiva Enterprises LLC <br><br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. <br><br><br><br> VALUE $ | | | | | | | | |
| ACCOUNT NO. <br><br><br><br> VALUE $ | | | | | | | | |
| ACCOUNT NO. <br><br><br><br> VALUE $ | | | | | | | | |

Sheet no. _56_ of _56_ continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

                        Subtotal (s)▶            $ 0.00                        $0.00

                   (Total(s) of this page)

                            Total(s) ▶          $ 26,328,146,780.69        $0.00

                     (Use only on last page)

                                             (Report also on Summary of Schedules.)        (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

B6E (Official Form 6E) (04/13)

In re     **Texas Competitive Electric Holdings Company LLC**    ,         Case No. **14-10978 (CSS)**
                    Debtor                                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

**[x]**    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

**[ ]**    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

**[ ]**    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

**[ ]**    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

**[ ]**    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (04/13) – Cont.**

In re  **Texas Competitive Electric Holdings Company** ,            Case No. **14-10978 (CSS)**
      **LLC**
_____            _____
            **Debtor**                                              **(if known)**

☐    **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

   Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐    **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


* Amounts are subject to adjustment on 4/01/16 and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**


_0_  **continuation sheets attached**

In re   **Texas Competitive Electric Holdings Company LLC**
_____,
                        Debtor

Case No. **14-10978 (CSS)**
                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | 10.50% / 11.25% Senior Toggle Notes due November 1, 2016 | | | | $1,840,481,442.09 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK FRANK GODINO VICE PRESIDENT 400 MADISON AVENUE, SUITE 4D NEW YORK, NY 10017 | X | | | X | X | | |
| ACCOUNT NO. | | | 10.25% Fixed Senior Notes due November 1, 2015 (Series A and B) | | | | $3,664,682,368.57 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK FRANK GODINO VICE PRESIDENT 400 MADISON AVENUE, SUITE 4D NEW YORK, NY 10017 | X | | | X | X | | |
| ACCOUNT NO. | | | 8.25% Fixed Series 2001D-1 due May 1, 2033 | | | | $176,691,188.75 |
| THE BANK OF NEW YORK MELLON TRUST CO. THOMAS VLAHAKIS VICE PRESIDENT 385 RIFLE CAMP RD., 3RD FLOOR WOODLAND PARK, NJ 07424 | | | | X | X | | |

Subtotal ▶  $ 5,681,854,999.41

__34__ continuation sheets attached

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Texas Competitive Electric Holdings Company LLC** ,        Case No.  **14-10978 (CSS)**
<br>Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> THE BANK OF NEW YORK MELLON TRUST CO. THOMAS VLAHAKIS VICE PRESIDENT 385 RIFLE CAMP RD., 3RD FLOOR WOODLAND PARK, NJ 07424 | | | 7.70% Fixed Series 1999A due April 1, 2033 | X | X | | $115,463,024.22 |
| ACCOUNT NO. <br><br> THE BANK OF NEW YORK MELLON TRUST CO. THOMAS VLAHAKIS VICE PRESIDENT 385 RIFLE CAMP RD., 3RD FLOOR WOODLAND PARK, NJ 07424 | | | 5.00% Fixed Series 2006 due March 1, 2041 | X | X | | $100,805,555.56 |
| ACCOUNT NO. <br><br> THE BANK OF NEW YORK MELLON TRUST CO. THOMAS VLAHAKIS VICE PRESIDENT 385 RIFLE CAMP RD., 3RD FLOOR WOODLAND PARK, NJ 07424 | | | 8.25% Fixed Series 2001A due October I, 2030 | X | X | | $73,149,604.17 |
| ACCOUNT NO. <br><br> THE BANK OF NEW YORK MELLON TRUST CO. THOMAS VLAHAKIS VICE PRESIDENT 385 RIFLE CAMP RD., 3RD FLOOR WOODLAND PARK, NJ 07424 | | | 6.75% Fixed Series 2003C due October 1, 2038 | X | X | | $53,846,175.00 |

Sheet no. _1_ of _34_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 343,264,358.95

Total ▶   $
<br>(Use only on last page of the completed Schedule F.)
<br>(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Texas Competitive Electric Holdings Company
LLC** _____ ,
_____Debtor_____

Case No.   **14-10978 (CSS)** _____
                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THE BANK OF NEW YORK MELLON TRUST CO. THOMAS VLAHAKIS VICE PRESIDENT 385 RIFLE CAMP RD., 3RD FLOOR WOODLAND PARK, NJ 07424 | | | 7.70% Fixed Series 1999C due March 1, 2032 | X | X | | $52,224,444.44 |
| ACCOUNT NO.<br><br>THE BANK OF NEW YORK MELLON TRUST CO. THOMAS VLAHAKIS VICE PRESIDENT 385 RIFLE CAMP RD., 3RD FLOOR WOODLAND PARK, NJ 07424 | | | 5.40% Fixed Series 1994A due May 1, 2029 | X | X | | $40,215,839.00 |
| ACCOUNT NO.<br><br>THE BANK OF NEW YORK MELLON TRUST CO. THOMAS VLAHAKIS VICE PRESIDENT 385 RIFLE CAMP RD., 3RD FLOOR WOODLAND PARK, NJ 07424 | | | 6.30% Fixed Series 2003B due July I, 2032 | X | X | | $39,830,866.25 |
| ACCOUNT NO.<br><br>THE BANK OF NEW YORK MELLON TRUST CO. THOMAS VLAHAKIS VICE PRESIDENT 385 RIFLE CAMP RD., 3RD FLOOR WOODLAND PARK, NJ 07424 | | | 5.40% Fixed Series 2003D due October 1, 2029, remarketing date October I, 2014 | X | X | | $31,781,584.00 |

Sheet no. _2_ of _34_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 164,052,733.69

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Texas Competitive Electric Holdings Company LLC** ,                    Case No.   **14-10978 (CSS)**
_____                                   _____
Debtor                                                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THE BANK OF NEW YORK MELLON TRUST CO.<br>THOMAS VLAHAKIS<br>VICE PRESIDENT<br>385 RIFLE CAMP RD., 3RD FLOOR<br>WOODLAND PARK, NJ 07424 | | | 5.20% Fixed Series 2001C due May 1, 2028 | X | X | | $71,799,777.78 |
| ACCOUNT NO.<br><br>THE BANK OF NEW YORK MELLON TRUST CO.<br>THOMAS VLAHAKIS<br>VICE PRESIDENT<br>385 RIFLE CAMP RD., 3RD FLOOR<br>WOODLAND PARK, NJ 07424 | | | 6.45% Fixed Series 2000A due June 1, 2021 | X | X | | $52,352,350.00 |
| ACCOUNT NO.<br><br>THE BANK OF NEW YORK MELLON TRUST CO.<br>THOMAS VLAHAKIS<br>VICE PRESIDENT<br>385 RIFLE CAMP RD., 3RD FLOOR<br>WOODLAND PARK, NJ 07424 | | | 6.15% Fixed Series 2003B due August I,2022 | X | X | | $46,200,319.67 |
| ACCOUNT NO.<br><br>THE BANK OF NEW YORK MELLON TRUST CO.<br>THOMAS VLAHAKIS<br>VICE PRESIDENT<br>385 RIFLE CAMP RD., 3RD FLOOR<br>WOODLAND PARK, NJ 07424 | | | 5.80% Fixed Series 2003A due July 1, 2022 | X | X | | $12,625,547.67 |

Sheet no. _3_ of _34_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 182,977,995.12

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Texas Competitive Electric Holdings Company
LLC_____,    Case No. __14-10978 (CSS)_____
       Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THE BANK OF NEW YORK MELLON TRUST CO.<br>THOMAS VLAHAKIS<br>VICE PRESIDENT<br>385 RIFLE CAMP RD., 3RD FLOOR<br>WOODLAND PARK, NJ 07424 | | | 6.25% Fixed Series 2000A due May 1 , 2028 | X | X | | $14,509,956.60 |
| ACCOUNT NO.<br><br>4CHANGE ENERGY COMPANY<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $24,467.89 |
| ACCOUNT NO.<br><br>4CHANGE ENERGY HOLDINGS LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $11,371,586.40 |
| ACCOUNT NO.<br><br>ADM INVESTOR SERVICES, INC.<br>CBOT BUILDING, SUITE 1600A<br>141 WEST JACKSON BLVD<br>ATTN: HEAD OF RISK MANAGEMENT<br>CHICAGO, IL 60604 | X | | Guarantee Obligation | X | X | | Undetermined |

Sheet no. _4_ of _34_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 25,906,010.89

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Texas Competitive Electric Holdings Company
LLC _____,          Case No.  14-10978 (CSS)
            Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AEP ENERGY PARTNERS, LP <br> 155 W. NATIONWIDE BLVD., STE 500 <br> ATTN: CREDIT RISK MANAGEMENT <br> COLUMBUS, OH 43125-2570 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO. <br><br> AKPOM OKEY <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2013-0063523 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ALLISON MELVARENE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2005-80904-ASB, GN501280 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ATMOS PIPELINE - TEXAS <br> 13430 NORTHWEST FREEWAY, SUITE 700 <br> ATTN: MANAGER - CREDIT & FINANCE <br> HOUSTON, TX 77040-6091 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO. <br><br> BARCLAYS BANK PLC <br> C/O BARCLAYS CAPITAL <br> 200 PARK AVENUE, 4TH FLOOR <br> ATTN: ROBERT COPPOLA <br> NEW YORK, NY 10166 | X | | Guarantee Obligation | X | X | | Undetermined |

Sheet no. _5_ of _34_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re <u>Texas Competitive Electric Holdings Company LLC</u>,
          **Debtor**

Case No. <u>14-10978 (CSS)</u>
          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BAYLOR HEALTH CARE SYSTEM CB RICHARD ELLIS 2625 ELM STREET, SUITE 208 ATTN: KEN LAWSON DALLAS, TX 75226 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO. <br> BEHRINGER HARVARD BURNET PLAZA LP 17300 DALLAS PARKWAY, SUITE 1010 ATTN: RYAN PRESLEY DALLAS, TX 75248 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO. <br> BIG BROWN 3 POWER COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $12,148.82 |
| ACCOUNT NO. <br> BIG BROWN LIGNITE COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $32,186,036.54 |
| ACCOUNT NO. <br> BIG BROWN POWER COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $2,088,057,812.53 |

Sheet no. <u>6</u> of <u>34</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,120,255,997.89

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Texas Competitive Electric Holdings Company LLC_____,    Case No.  __14-10978 (CSS)_____
           **Debtor**                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| BP ENERGY COMPANY C/O BP NORTH AMERICA GAS & POWER 201 HELIOS WAY 5.142D, ATTN: CORPORATE CREDIT SERVICES- GUARANTEES HOUSTON, TX 77079-2678 | X | | | X | X | | |
| ACCOUNT NO. | | | Trade Payable | | | | $2,250.00 |
| BRADY MEDIA GROUP LLC 909 LAKE CAROLYN PKY STE 300 IRVING, TX 75039 | | | | | | | |
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| BRAZOS ELECTRIC POWER COOPERATIVE, INC. 2404 LA SALLE AVE WACO, TX 76702-2585 | X | | | X | X | | |
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| BRAZOS WIND LP 910 LOUISIANA STREET, SUITE 586A ATTN: JV MANAGER HOUSTON, TX 77002-4916 | X | | | X | X | | |
| ACCOUNT NO. | | | Trade Payable | | | | $4,208.75 |
| BRIDGELINE DIGITAL INC DEPT 2339 PO BOX 122339 DALLAS, TX 75312-2339 | | | | | | | |

Sheet no. _7_ of _34_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 6,458.75

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Texas Competitive Electric Holdings Company__
       __LLC__                                           ,          Case No.  __14-10978 (CSS)__
                    **Debtor**                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| CABALLO COAL COMPANY 701 MARKET STREET ATTN: CREDIT MANAGER ST LOUIS, MO 63101 | X | | | X | X | | |
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| CALIFORNIA STATE TEACHERS RETIREMENT SYS C/O TRANSWESTERN MANAGEMENT SERVICES 500 N. AKARD, SUITE 3150, ATTN: CONNIE PRUETT CPM, RPA, SENIOR PROPERTY MANAGER DALLAS, TX 75201 | X | | | X | X | | |
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| CALPINE ENERGY SERVICES, L.P. C/O CALPINE CORPORATION 717 TEXAS AVE, STE 1000 ATTN: CREDIT DEPARTMENT HOUSTON, TX 77002-2743 | X | | | X | X | | |
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| CARGILL INC 9350 EXCELSIOR BLVD, #150 ATTN: MARC MORTL, CREDIT MANAGER HOPKINS, MN 55343 | X | | | X | X | | |

Sheet no. __8__ of __34__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Texas Competitive Electric Holdings Company__
__LLC_____,    Case No. __14-10978 (CSS)_____
            Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CHARLES M EDMONDSON ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO.  CHESAPEAKE ENERGY MARKETING, INC. 6100 N WESTERN AVE ATTN: TREASURY OKLAHOMA CITY, OK 73118-1044 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO.  CHEVRON NATURAL GAS A DIVISION OF CHEVRON U.S.A.INC. C/O CHEVRON CORPORATION, 1500 LOUISIANA STREET, 3RD FL, ATTN: CREDIT DEPARTMENT HOUSTON, TX 77002-7308 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO.  CIMA ENERGY LTD 100 WAUGH, SUITE 500 ATTN: FRITZ FOWLER HOUSTON, TX 77007 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO.  CITIGROUP ENERGY INC. 250 WEST STREET, 10TH FLOOR ATTN: DIRECTOR DERIVATIVES OPERATIONS NEW YORK, NY 10013 | X | | Guarantee Obligation | X | X | | Undetermined |

Sheet no. _9_ of _34_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Texas Competitive Electric Holdings Company__
LLC_____,                  Case No.  __14-10978 (CSS)_____
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> COLLIN POWER COMPANY LLC <br> ATTN: MR. JEFF WALKER <br> 1601 BRYAN ST. <br> DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $563,938.74 |
| ACCOUNT NO. <br><br> COMANCHE PEAK NUCLEAR POWER COMPANY LLC <br> C/O MITSUBISHI HEAVY INDUSTRIES, LTD <br> ATTN: ITARU KIKUOKA <br> 16-5, KONAN 2-CHROME, MINATO-KU <br> TOKYO, 108-8215 JAPAN | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO. <br><br> CONOCOPHILLIPS COMPANY <br> 315 SOUTH JOHNSTONE AVENUE <br> POB 1330P <br> ATTN: CREDIT RISK MANAGEMENT <br> BARTLESVILLE, OK 74004-0001 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO. <br><br> CREDIT SUISSE INTERNATIONAL <br> ONE CABOT SQUARE <br> LONDON, E14 4QJ UNITED KINGDOM | | | Potential Interest Rate Swap Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> DAVID V HOBBS <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |

Sheet no. _10_ of _34_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 563,938.74

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Texas Competitive Electric Holdings Company__
LLC _____ ,    Case No. __14-10978 (CSS)__
                **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| DB ENERGY TRADING LLC C/O DEUTSCHE BANK AG 1301 FANNIN STREET, SUITE 2300 ATTN: COMMODITIES LEGAL DEPARTMENT HOUSTON, TX 77002-7012 | X | | | X | X | | |
| ACCOUNT NO. | | | Intercompany Payable | | | | $43,792.03 |
| DECORDOVA POWER COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | | | | | |
| ACCOUNT NO. | | | Potential Interest Rate Swap Claim | | | | Undetermined |
| DEUTSCHE BANK TRUST CO AMERICAS CORPORATE TRUST & AGENCY SERVICE PO BOX 1757 CHURCH ST STATION NEW YORK, NY 10008 | | | | X | X | | |
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| DEUTSCHE BANK TRUST CO AMERICAS, ADMIN C/O CENTERPOINT ENERGY TRANSITION BOND COMPANY II, LLC, 1111 LOUISANA ST ATTN: MANAGER OF CREDIT HOUSTON, TX 77002 | X | | | X | X | | |

Sheet no. __11_ of _34__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 43,792.03

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Texas Competitive Electric Holdings Company LLC__ ,    Case No. __14-10978 (CSS)__
　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| DEUTSCHE BANK TRUST CO AMERICAS, ADMIN C/O CENTERPOINT ENERGY TRANSITION BOND COMPANY II, LLC, 1111 LOUISANA ST ATTN: MANAGER OF CREDIT HOUSTON, TX 77002 | X | | | X | X | | |
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| DIRECT ENERGY, LP 525 - 8TH AVENUE SW, SUITE 1200 ATTN: CREDIT RISK MANAGER CALGARY, AB T2P 1G1 CANADA | X | | | X | X | | |
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| EDF TRADING NORTH AMERICA, LLC 4700 WEST SAM HOUSTON PARKWAY NORTH, SUITE 250 ATTN: CREDIT MANAGER HOUSTON, TX 77041-8225 | X | | | X | X | | |
| ACCOUNT NO. | | | Intercompany Payable | | | | $58,416.40 |
| EFH CORPORATE SERVICES COMPANY ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | | | | | |

Sheet no. __12__ of __34__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 58,416.40

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Texas Competitive Electric Holdings Company LLC__,    Case No. __14-10978 (CSS)__
Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> EFH PROPERTIES COMPANY <br> ATTN: MR. JEFF WALKER <br> 1601 BRYAN ST. <br> DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $5,542.72 |
| ACCOUNT NO. <br><br> ELECTRIC RELIABILITY COUNCIL OF TX INC <br> 7620 METRO CENTER DR <br> ATTN: CREDIT DEPARTMENT <br> AUSTIN, TX 78744-1613 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO. <br><br> ENERGY AMERICA, LLC <br> 525 - 8TH AVENUE SW, SUITE 1200 <br> ATTN: CREDIT RISK MANAGER <br> CALGARY, AB T2P 1G1 CANADA | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO. <br><br> ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC <br> ATTN: MR. JEFF WALKER <br> 1601 BRYAN ST. <br> DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $19,850,121.17 |
| ACCOUNT NO. <br><br> ENERGY FUTURE HOLDINGS CORP. <br> ATTN: MR. JEFF WALKER <br> 1601 BRYAN ST. <br> DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $1,643,139.27 |

Sheet no. __13__ of __34__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 21,498,803.16

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Texas Competitive Electric Holdings Company LLC** ,  Case No. **14-10978 (CSS)**
_____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC <br> ATTN: MR. JEFF WALKER <br> 1601 BRYAN ST. <br> DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $2,861,531.36 |
| ACCOUNT NO. <br><br> ENERGY TRANSFER FUEL, LP <br> 1300 MAIN STREET <br> ATTN: CREDIT DEPARTMENT - TREASURY <br> HOUSTON, TX 77002 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO. <br><br> ETC KATY PIPELINE, LTD <br> 1300 MAIN STREET <br> ATTN: CREDIT DEPARTMENT - TREASURY <br> HOUSTON, TX 77002 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO. <br><br> ETC MARKETING, LTD <br> 1300 MAIN STREET <br> ATTN: CREDIT DEPARTMENT - TREASURY <br> HOUSTON, TX 77002 | X | | Guarantee Obligation | X | X | | Undetermined |

Sheet no. _14_ of _34_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,861,531.36

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Texas Competitive Electric Holdings Company LLC_____ ,    Case No. __14-10978 (CSS)_____
                  Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| EXELON GENERATION COMPANY, LLC (F/K/A CONSTELLATION ENERGY COMMODITIES GROUP, INC.) 100 CONSTELLATION WAY, SUITE 600C ATTN: MARGIN COLLATERAL BALTIMORE, MD 21202-4040 | X | | | X | X | | |
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| FOREST CREEK WIND FARM LLC 353 NORTH CLARK STREET, 30TH FLOOR ATTN: MANAGER, CREDIT AND TREASURY CHICAGO, IL 60654-4704 | X | | | X | X | | |
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| FREEPOINT COMMODITIES LLC 58 COMMERCE ROAD ATTN: LEGAL DEPARTMENT, WENDY LEWIS, SVP, MANAGER, CONTRACT ADMIN. STAMFORD, CT 06902 | X | | | X | X | | |
| ACCOUNT NO. | | | Potential Litigation Claim - Matter Number: GN0304692 | | | | Undetermined |
| GARY D VINTON ADDRESS ON FILE | X | | | X | X | X | |

Sheet no. _15_ of _34_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Texas Competitive Electric Holdings Company
LLC_____ ,    Case No. __14-10978 (CSS)_____
                     Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GENERATION MT COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $16,663,906.97 |
| ACCOUNT NO.<br><br>GENERATION SVC COMPANY<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $2,077.02 |
| ACCOUNT NO.<br><br>GOLDMAN, SACHS & CO.<br>200 WEST STREET, 3RD FLOOR<br>ATTN:  PREEYA PAVAMANI<br>NEW YORK, NY 10282 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO.<br><br>GULF SOUTH PIPELINE CO LPGREENWAY PLAZA, SUITE 2700<br>ATTN: CREDIT DEPARTMENT<br>HOUSTON, TX 77046 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO.<br><br>HAROLD JOSEPH DUNN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |

Sheet no. __16__ of __34__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 16,665,983.99

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Texas Competitive Electric Holdings Company**
**LLC**                                                         ,          Case No. __14-10978 (CSS)__
_____
         **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| HOUSTON PIPE LINE COMPANY LP 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON, TX 77002 | X | | | X | X | | |
| ACCOUNT NO. | | | Trade Payable | | | | $436.05 |
| HUNTON & WILLIAMS LLP PO BOX 840686 DALLAS, TX 75284-0686 | | | | | | | |
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| HYDROCARBON EXCHANGE CORP. 5910 NORTH CENTRAL EXPRESSWAY, SUITE 1380 ATTN: PRESIDENT DALLAS, TX 75206-5126 | X | | | X | X | | |
| ACCOUNT NO. | | | Potential Interest Rate Swap Claim | | | | Undetermined |
| J ARON & COMPANY 200 W ST NEW YORK, NY 10282-2198 | | | | X | X | | |
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| J. ARON & COMPANY C/O GOLDMAN, SACHS & CO. 200 WEST STREET, 3RD FLOOR ATTN:  PREEYA PAVAMANI NEW YORK, NY 10282 | X | | | X | X | | |

Sheet no. __17_of__34__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 436.05

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Texas Competitive Electric Holdings Company__
LLC _____,          Case No. __14-10978 (CSS)__
                 Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JAMES W SMITH<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOHNNIE MAE DUNN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KINDER MORGAN, INC.<br>370 VAN GORDON STREET<br>ATTN: CREDIT DEPARTMENT<br>LAKEWOOD, CO 80228-1519 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO.<br><br>KODIAK MANAGEMENT COMPANY LLC<br>2626 HOWELL STREET, STE 167<br>ATTN: RICK SHAW<br>DALLAS, TX 75204 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO.<br><br>LASALLE NATIONAL LEASING CORP<br>ONE WEST PENNSYLVANIA AVE, SUITE 1000<br>TOWSON, MD 21204 | X | | Guarantee Obligation | X | X | | Undetermined |

Sheet no. _18_ of _34_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

**Texas Competitive Electric Holdings Company**
In re LLC                                    ,          Case No.   14-10978 (CSS)
_____          _____
                    **Debtor**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LASALLE NATIONAL LEASING CORP<br>ONE WEST PENNSYLVANIA AVE, SUITE 1000<br>TOWSON, MD 21204 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO.<br><br>LEXINGTON ACQUIPORT COLINAS L.P.<br>C/O LEXINGTON REALTY TRUST<br>1600 VICEROY SUITE 150<br>ATTN: CHRIS DELZELL, VICE PRESIDENT<br>DALLAS, TX 75235-2306 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO.<br><br>LEXINGTON ACQUIPORT COLINAS L.P.<br>C/O LEXINGTON REALTY TRUST<br>1600 VICEROY SUITE 150<br>ATTN: CHRIS DELZELL, VICE PRESIDENT<br>DALLAS, TX 75235-2306 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO.<br><br>LOUIE V EDELMON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |

Sheet no.  19  of  34  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re Texas Competitive Electric Holdings Company
LLC                                          ,          Case No.    14-10978 (CSS)
_____
         Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LUMINANT BIG BROWN MINING COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $10,679,284.90 |
| ACCOUNT NO.<br><br>LUMINANT ENERGY COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $1,780,667,189.03 |
| ACCOUNT NO.<br><br>LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $1.84 |
| ACCOUNT NO.<br><br>LUMINANT GENERATION COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $4,872,525,378.80 |
| ACCOUNT NO.<br><br>LUMINANT HOLDING COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $681,576,481.18 |

Sheet no. _20_ of _34_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 7,345,448,335.75

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Texas Competitive Electric Holdings Company LLC**
_____ ,
Debtor

Case No.  **14-10978 (CSS)**
_____
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LUMINANT MINERAL DEVELOPMENT COMPANY LLC <br> ATTN: MR. JEFF WALKER <br> 1601 BRYAN ST. <br> DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $100,398,982.28 |
| ACCOUNT NO. <br><br> LUMINANT MINING COMPANY LLC <br> ATTN: MR. JEFF WALKER <br> 1601 BRYAN ST. <br> DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $90,105,756.48 |
| ACCOUNT NO. <br><br> MACQUARIE FUTURES USA INC. <br> 125 WEST 55TH STREET, 20TH FLOOR <br> ATTN: LEGAL RISK MANAGEMENT <br> NEW YORK, NY 10019-5369 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO. <br><br> MARIE SPITZENBERGER <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> MIDWAY ISD <br> 13885 WOODWAY DRIVE <br> ATTN: SUPERINTENDENT OF FINANCE <br> WACO, TX 76712 | X | | Guarantee Obligation | X | X | | Undetermined |

Sheet no.  21  of  34  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 190,504,738.76

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re    **Texas Competitive Electric Holdings Company LLC**                                                    ,          Case No.    14-10978 (CSS)
_____          _____
                        **Debtor**                                                                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| MITSUI RAIL CAPITAL, LLC 71 SOUTH WACKER DRIVE, SUITE 1800 ATTN: DIRECTOR, SALES & MARKETING CHICAGO, IL 60606 | X | | | X | X | | |
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| MITSUI RAIL CAPITAL, LLC 71 SOUTH WACKER DRIVE, SUITE 1800 ATTN: DIRECTOR, SALES & MARKETING CHICAGO, IL 60606 | X | | | X | X | | |
| ACCOUNT NO. | | | Potential Interest Rate Swap Claim | | | | Undetermined |
| MORGAN STANLEY CAPITAL GROUP INC 1585 BROADWAY NEW YORK, NY 10038 | | | | X | X | | |
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| MORGAN STANLEY CAPITAL GROUP, INC. INSTITUTIONAL SECURITIES DOCUMENTATION 2000 WESTCHESTER AVENUE, 1ST FLOOR ATTN: BETH NG PURCHASE, NY 10577-2530 | X | | | X | X | | |

Sheet no. __22__ of __34__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Texas Competitive Electric Holdings Company LLC** ,    Case No. __14-10978 (CSS)__
_____
        **Debtor**    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| MOTIVA ENTERPRISES LLC 910 LOUISIANA STREET, SUITE 2002 ATTN: RYAN JONES HOUSTON, TX 77002-4916 | X | | | X | X | | |
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| MUNICH RE TRADING LTD. 21 WATERWAY AVENUE, STE 450 ATTN: PRESIDENT THE WOODLANDS, TX 77380 | X | | | X | X | | |
| ACCOUNT NO. | | | Intercompany Payable | | | | $40,491,967.45 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | | | | | |
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| NEWYORK MERCANTILE EXCHANGE 1 NORTH END AVE WORLD FINANCIAL CENTER ATTN: NYMEX COMPLIANCE DEPARTMENT NEW YORK, NY 10282 | X | | | X | X | | |

Sheet no. __23_ of __34__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 40,491,967.45

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

**Texas Competitive Electric Holdings Company**
In re **LLC** _____ ,                    Case No. ___14-10978 (CSS)___
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| NEXTERA ENERGY POWER MARKETING, LLC 700 UNIVERSE BOULEVARD, EPM/JB ATTN: CREDIT MANAGER JUNO BEACH, FL 33408-2657 | X | | | X | X | | |
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| NOBLE AMERICAS GAS & POWER CORP. FOUR STAMFORD PLAZA 107 ELM STREET ATTN: LEGAL/CREDIT DEPARTMENTS STAMFORD, CT 06902 | X | | | X | X | | |
| ACCOUNT NO. | | | Potential Litigation Claim - Matter Number: GN0304692 | | | | Undetermined |
| NORBERT PAUL MUEGGENBORG ADDRESS ON FILE | X | | | X | X | X | |
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| NRG POWER MARKETING INC. C/O NRG ENERGY, INC. 211 CARNEGIE CENTER ATTN: CONTRACT ADMINISTRATION PRINCETON, NJ 08540-6213 | X | | | X | X | | |

Sheet no. __24_ of __34_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Texas Competitive Electric Holdings Company__
       __LLC__ , 
                    **Debtor**

Case No. __14-10978 (CSS)__
                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  OAK GROVE MANAGEMENT COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $134,344.82 |
| ACCOUNT NO.  OASIS PIPELINE, LP 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON, TX 77002 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO.  PAMELA GAYLE CAMPBELL ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO.  PEABODY COAL SALES COMPANY 701 MARKET STREET ATTN: RISK MANAGEMENT ST LOUIS, MO 63101 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO.  PEABODY COAL TRADE, INC. 701 MARKET STREET ATTN: RISK MANAGEMENT ST LOUIS, MO 63101 | X | | Guarantee Obligation | X | X | | Undetermined |

Sheet no. __25_ of _34_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 134,344.82

Total ▶ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Texas Competitive Electric Holdings Company**
LLC                                                    ,                    Case No.  __14-10978 (CSS)__
_____
Debtor                                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PENSION BENEFIT GUARANTY CORPORATION ISRAEL GOLDOWITZ 1200 K STREET, NW WASHINGTON, DC 20005-4026 | | | Potential Pension Liability | X | X | X | Undetermined |
| ACCOUNT NO. <br> PPL ENERGY PLUS, LLC (SUCCESSOR BY ASSIGNMENT TO PP&L, INC.) TWO NORTH NINTH STREET ATTN: CREDIT DEPARTMENT ALLENTOWN, PA 18101-1179 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO. <br> PROVIDENT COMMERCIAL GROUP 3845 FM 1960, SUITE 250 ATTN: ROBERT FOLEY HOUSTON, TX 77068 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO. <br> PUBLIC UTILITY COMMISSION OF TEXAS 1701 NORTH CONGRESS AVENUE ATTN: CUSTOMERS AUSTIN, TX 78711 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO. <br> PUBLIC UTILITY COMMISSION OF TEXAS 1701 NORTH CONGRESS AVENUE ATTN: CUSTOMERS AUSTIN, TX 78711 | X | | Guarantee Obligation | X | X | | Undetermined |

Sheet no. __26_ of _34_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

Texas Competitive Electric Holdings Company
In re LLC                                                           ,     Case No. __14-10978 (CSS)__
_____
Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PUBLIC UTILITY COMMISSION OF TEXAS<br>1701 NORTH CONGRESS AVENUE<br>ATTN: CUSTOMERS<br>AUSTIN, TX 78711 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO.<br><br>QUEENA RAY THURMAN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RALPH III HERNANDEZ<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RICHARDS GROUP<br>8750 N CENTRAL EXPY<br>DALLAS, TX 75231-6436 | | | Trade Payable | | | | $2,920.39 |
| ACCOUNT NO.<br><br>RICKY KRAATZ<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |

Sheet no. _27_ of _34_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 2,920.39

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re **Texas Competitive Electric Holdings Company**
**LLC** _____ ,          Case No.   14-10978 (CSS)
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ROBERT ALLISON <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2005-80904-ASB, GN501280 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> RR DONNELLEY RECEIVABLES INC <br> PO BOX 730216 <br> DALLAS, TX 75373-0216 | | | Trade Payable | | | | $967.00 |
| ACCOUNT NO. <br><br> RUTH ROWLAND BLACKWELL <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SEMPRA ENERGY TRADING CORP. <br> 58 COMMERCE ROAD <br> ATTN: CREDIT RISK MANAGEMENT <br> STAMFORD, CT 06902 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO. <br><br> SHELL ENERGY NORTH AMERICA (US), L.P. <br> 1000 MAIN ST., LEVEL 12 <br> ATTN: CREDIT DEPARTMENT <br> HOUSTON, TX 77002 | X | | Guarantee Obligation | X | X | | Undetermined |

Sheet no.  28  of  34  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶      $ 967.00

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Texas Competitive Electric Holdings Company**
**LLC**                                              ,            Case No.  __14-10978 (CSS)__
_____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| SHELL ENERGY NORTH AMERICA (US), L.P. 1000 MAIN ST., LEVEL 12 ATTN: CREDIT DEPARTMENT HOUSTON, TX 77002 | X | | | X | X | | |
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| SOUTHERN CALIFORNIA GAS COMPANY 555 WEST FIFTH STREET ML 10E3, ATTN: MAJOR MARKETS, CREDIT & COLLECTIONS MANAGER LOS ANGELES, CA 90013-1011 | X | | | X | X | | |
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| STAR ELECTRICITY, INC. C/O CONSTELLATION ENERGY 100 CONSTELLATION WAY, SUITE 600C ATTN: COLLATERAL TEAM BALTIMORE, MD 21202-6302 | X | | | X | X | | |
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| STATE OF DELAWARE PUBLIC UTILITY COMM. DELAWARE PUBLIC UTILITY COMMISSION 861 SILVER LAKE BLVD CANON BUILDING SUITE 100, ATTN: CREDIT DEPARTMENT DOVER, DE 19904 | X | | | X | X | | |

Sheet no. __29_ of _34__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Texas Competitive Electric Holdings Company LLC** _____ ,
Debtor

Case No.   **14-10978 (CSS)**
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SWEETWATER WIND 1 LLC<br>5307 EAST MOCKINGBIRD LANE, 7TH FLOOR<br>ATTN: GREG FAIR<br>DALLAS, TX 75206 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO.<br><br>TENASKA GAS STORAGE, LLC<br>14302 FNB PARKWAY<br>ATTN: ANDREW MURREN, SENIOR CREDIT RISK ANALYST<br>OMAHA, NE 68154-4435 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO.<br><br>TENASKA MARKETING VENTURES<br>TENASKA GAS STORAGE, LLC<br>14302 FNB PARKWAY<br>ATTN: ANDREW MURREN, SENIOR CREDIT RISK ANALYST<br>OMAHA, NE 68154-4435 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO.<br><br>TENASKA POWER SERVICES CO.<br>1401 E. LAMAR BLVD, SUITE 100<br>ATTN: CREDIT DEPARTMENT<br>ARLINGTON, TX 76006 | X | | Guarantee Obligation | X | X | | Undetermined |

Sheet no.  30  of  34  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Texas Competitive Electric Holdings Company LLC__ ,                    Case No. __14-10978 (CSS)__
_____                              _____
         **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| TEXAS ENERGY TRANSFER COMPANY, LTD 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON, TX 77002 | X | | | X | X | | |
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| TEXAS GAS TRANSMISSION, LLC 3800 FEDERICA STREET ATTN: CREDIT SERVICES OWENSBORO, KY 42301 | X | | | X | X | | |
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| TEXAS HEALTH RESOURCES, INC 612 E LAMAR BLVD ATTN: JOHN GAIDA ARLINGTON, TX 76011 | X | | | X | X | | |
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| THE BANK OF NEW YORK, AS INDENTURE TTEE CORPORATE TRUST OFFICE 101 BARCLAY STREET, FLOOR 8 WEST ATTN: ASSET-BACKED SECURITIES NEW YORK, NY 10286 | X | | | X | X | | |

Sheet no. __31_ of __34__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Texas Competitive Electric Holdings Company__
     __LLC__ _____,          Case No. __14-10978 (CSS)_____
           Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| THE BANK OF NEW YORK, AS INDENTURE TTEE CORPORATE TRUST OFFICE 101 BARCLAY STREET, FLOOR 8 WEST ATTN: ASSET-BACKED SECURITIES NEW YORK, NY 10286 | X | | | X | X | | |
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| THE BANK OF NEW YORK, AS INDENTURE TTEE CORPORATE TRUST OFFICE 101 BARCLAY STREET, FLOOR 8 WEST ATTN: ASSET-BACKED SECURITIES NEW YORK, NY 10286 | X | | | X | X | | |
| ACCOUNT NO. | | | Guarantee Obligation | | | | Undetermined |
| TRACTEBEL LNG NORTH AMERICA SERVICE CORP ONE LIBERTY SQUARE, 10TH FLOOR BOSTON, MA 02109 | X | | | X | X | | |
| ACCOUNT NO. | | | Intercompany Payable | | | | $18,261,967.62 |
| TRADINGHOUSE POWER COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | | | | | |

Sheet no. _32_ of _34_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   | $ 18,261,967.62

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Texas Competitive Electric Holdings Company LLC__ ,  Case No. __14-10978 (CSS)__
        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TXU ENERGY RETAIL COMPANY LLC <br> ATTN: MR. JEFF WALKER <br> 1601 BRYAN ST. <br> DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $4,339,493,269.87 |
| ACCOUNT NO. <br><br> TXU ENERGY SOLUTIONS COMPANY LLC <br> ATTN: MR. JEFF WALKER <br> 1601 BRYAN ST. <br> DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $35,186,983.70 |
| ACCOUNT NO. <br><br> UBS AG <br> C/O UBS WARBURG ENERGY LLC <br> 1500 LOUISIANA, EB 5010 <br> ATTN: MS. ANGELA D. DAVIS <br> HOUSTON, TX 77002 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO. <br><br> VALERO TEXAS POWER MARKETING INC <br> 1 VALERO WAY <br> ATTN: CREDIT MANAGER <br> SAN ANTONIO, TX 78249-1616 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO. <br><br> VALLEY NG POWER COMPANY LLC <br> ATTN: MR. JEFF WALKER <br> 1601 BRYAN ST. <br> DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $6,778.04 |

Sheet no. _33_ of _34_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,374,687,031.61

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Texas Competitive Electric Holdings Company LLC**                    ,          Case No.  **14-10978 (CSS)**
_____          _____
Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WILLIE S ZAMORSKY <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> WORSHAM STEED GAS STORAGE, L.P. <br> C/O NORTEX MIDSTREAM PARTNERS, LLC <br> 1201 LOUISIANA ST., STE 700 <br> ATTN: ANDREW T. BARBE <br> HOUSTON, TX 77002 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO. <br><br> XEROX CORPORATION <br> PO BOX 827598 <br> PHILADELPHIA, PA 19182-7598 | | | Trade Payable | | | | $1,128.94 |
| ACCOUNT NO. <br><br><br> | | | | | | | |
| ACCOUNT NO. <br><br><br> | | | | | | | |

Sheet no.  34  of  34  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,128.94

Total ▶    $ 20,529,544,858.77
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re   **Texas Competitive Electric Holdings Company**
     **LLC** _____ ,
                **Debtor**

Case No.   **14-10978 (CSS)** _____
             **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider | |

**In re: Texas Competitive Electric Holdings Company LLC**                    **Case No. 14-10978 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADM INVESTOR SERVICES, INC.<br>CBOT BUILDING, SUITE 1600A<br>141 WEST JACKSON BLVD<br>ATTN: HEAD OF RISK MANAGEMENT<br>CHICAGO, IL 60604 | GUARANTEE AGREEMENT |
| AEP ENERGY PARTNERS, LP<br>155 W. NATIONWIDE BLVD.,<br>STE 500<br>ATTN: CREDIT RISK MANAGEMENT<br>COLUMBUS, OH 43125-2570 | GUARANTEE AGREEMENT |
| AMERICAN REPUBLIC INSURANCE COMPANY<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: CLIENT ADMINISTRATOR<br>400 ROBERT STREET NORTH<br>ST PAUL, MN 55101 | EQUIPMENT LEASE AGREEMENT BETWEEN TXU RAILCAR TRUST 2005-A AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| ATMOS PIPELINE - TEXAS<br>13430 NORTHWEST FREEWAY,<br>SUITE 700<br>ATTN: MANAGER - CREDIT & FINANCE<br>HOUSTON, TX 77040-6091 | GUARANTEE AGREEMENT |
| BARCLAYS BANK PLC<br>C/O BARCLAYS CAPITAL<br>200 PARK AVENUE, 4TH FLOOR<br>ATTN: ROBERT COPPOLA<br>NEW YORK, NY 10166 | GUARANTEE AGREEMENT |
| BARCLAYS BANK PLC<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON, E14 4BB UNITED KINGDOM | MASTER AGREEMENT FOR SWAPS |
| BAYLOR HEALTH CARE SYSTEM<br>CB RICHARD ELLIS<br>2625 ELM STREET, SUITE 208<br>ATTN: KEN LAWSON<br>DALLAS, TX 75226 | GUARANTEE AGREEMENT |
| BEHRINGER HARVARD BURNET PLAZA LP<br>17300 DALLAS PARKWAY,<br>SUITE 1010<br>ATTN: RYAN PRESLEY<br>DALLAS, TX 75248 | GUARANTEE AGREEMENT |
| BLUE CROSS & BLUE SHIELD OF FLORIDA INC<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: CLIENT ADMINISTRATOR<br>400 ROBERT ST NORTH<br>ST PAUL, MN 55101 | EQUIPMENT LEASE AGREEMENT BETWEEN TXU RAILCAR TRUST 2005-A AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| BOKF, NA DBA BANK OF ARIZONA<br>KEN HOFFMAN<br>VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD,<br>SUITE 100<br>PHOENIX, AZ 85016 | INDENTURE FOR 11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020 |
| BP ENERGY COMPANY | GUARANTEE AGREEMENT |

**In re: Texas Competitive Electric Holdings Company LLC**                    **Case No. 14-10978 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| C/O BP NORTH AMERICA GAS & POWER<br>201 HELIOS WAY 5.142D, ATTN: CORPORATE CREDIT SERVICES- GUARANTEES<br>HOUSTON, TX 77079-2678 | |
| BRAZOS ELECTRIC POWER COOPERATIVE, INC.<br>2404 LA SALLE AVE<br>WACO, TX 76702-2585 | GUARANTEE AGREEMENT |
| BRAZOS WIND LP<br>910 LOUISIANA STREET, SUITE 586A<br>ATTN: JV MANAGER<br>HOUSTON, TX 77002-4916 | GUARANTEE AGREEMENT |
| CABALLO COAL COMPANY<br>701 MARKET STREET<br>ATTN: CREDIT MANAGER<br>ST LOUIS, MO 63101 | GUARANTEE AGREEMENT |
| CALIFORNIA STATE TEACHERS RETIREMENT SYS<br>C/O TRANSWESTERN MANAGEMENT SERVICES<br>500 N. AKARD, SUITE 3150, ATTN: CONNIE<br>PRUETT CPM, RPA, SENIOR PROPERTY MANAGER<br>DALLAS, TX 75201 | GUARANTEE AGREEMENT |
| CALPINE ENERGY SERVICES, L.P.<br>C/O CALPINE CORPORATION<br>717 TEXAS AVE, STE 1000<br>ATTN: CREDIT DEPARTMENT<br>HOUSTON, TX 77002-2743 | GUARANTEE AGREEMENT |
| CARGILL INC<br>9350 EXCELSIOR BLVD, #150<br>ATTN: MARC MORTL, CREDIT MANAGER<br>HOPKINS, MN 55343 | GUARANTEE AGREEMENT |
| CARGILL, INCORPORATED<br>12700 WHITEWATER DRIVE<br>MINNETONKA, MN 55343-9438 | CONFIDENTIALITY AGREEMENT |
| CATERPILLAR FINANCIAL SERVICES CORP.<br>2120 WEST END AVE<br>NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL SERVICES CORP.<br>2120 WEST END AVE<br>NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL SERVICES CORP.<br>2120 WEST END AVE<br>NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL SERVICES CORP.<br>2120 WEST END AVE<br>NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL SERVICES CORP.<br>2120 WEST END AVE<br>NASHVILLE, TN 37203 | CAPITAL LEASE |

**In re: Texas Competitive Electric Holdings Company LLC**                    **Case No. 14-10978 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing<br>Address of Other Parties | Description of Contract or Lease |
|---|---|
| CATERPILLAR FINANCIAL<br>SERVICES CORP.<br>2120 WEST END AVE<br>NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL<br>SERVICES CORP.<br>2120 WEST END AVE<br>NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL<br>SERVICES CORP.<br>2120 WEST END AVE<br>NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL<br>SERVICES CORP.<br>2120 WEST END AVE<br>NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL<br>SERVICES CORP.<br>2120 WEST END AVE<br>NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL<br>SERVICES CORP.<br>2120 WEST END AVE<br>NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL<br>SERVICES CORP.<br>2120 WEST END AVE<br>NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL<br>SERVICES CORP.<br>2120 WEST END AVE<br>NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL<br>SERVICES CORP.<br>2120 WEST END AVE<br>NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL<br>SERVICES CORP.<br>2120 WEST END AVE<br>NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL<br>SERVICES CORP.<br>2120 WEST END AVE<br>NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL<br>SERVICES CORP.<br>2120 WEST END AVE<br>NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL<br>SERVICES CORP.<br>2120 WEST END AVE<br>NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL<br>SERVICES CORP.<br>2120 WEST END AVE<br>NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL<br>SERVICES CORP.<br>2120 WEST END AVE<br>NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL<br>SERVICES CORP. | CAPITAL LEASE |

**In re: Texas Competitive Electric Holdings Company LLC**                    **Case No. 14-10978 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 2120 WEST END AVE NASHVILLE, TN 37203 | |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE NASHVILLE, TN 37203 | CAPITAL LEASE |

**In re: Texas Competitive Electric Holdings Company LLC**                    **Case No. 14-10978 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL SERVICES CORP. 2120 WEST END AVE NASHVILLE, TN 37203 | CAPITAL LEASE |
| CATERPILLAR FINANCIAL SERVICES CORP. SUCCESSOR TO FCC EQUIPMENT FINANCING INC 2120 WEST END AVE NASHVILLE, TN 37203 | MASTER FINANCE LEASE |
| CATHOLIC AID ASSOCIATION (THE) C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: CLIENT ADMINISTRATOR 400 ROBERT STREET NORTH ST PAUL, MN 55101 | EQUIPMENT LEASE AGREEMENT BETWEEN TXU RAILCAR TRUST 2005-A AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| CHESAPEAKE ENERGY MARKETING, INC. 6100 N WESTERN AVE ATTN: TREASURY OKLAHOMA CITY, OK 73118-1044 | GUARANTEE AGREEMENT |
| CHEVRON NATURAL GAS A DIVISION OF CHEVRON U.S.A.INC. C/O CHEVRON CORPORATION, | GUARANTEE AGREEMENT |

**In re: Texas Competitive Electric Holdings Company LLC**                    **Case No. 14-10978 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 1500 LOUISIANA STREET, 3RD FL, ATTN: CREDIT DEPARTMENT HOUSTON, TX 77002-7308 | |
| CHICAGO MERCANTILE EXCHANGE INC. 20 SOUTH WALKER DR CHICAGO, IL 60606 | CME DF REPOSITORY - TCEH |
| CIMA ENERGY LTD 100 WAUGH, SUITE 500 ATTN: FRITZ FOWLER HOUSTON, TX 77007 | GUARANTEE AGREEMENT |
| CITIBANK ATTN: ANNEMARIE PAVCO 1615 BRETT ROAD, OPS III NEW CASTLE, DE 19720 | DEBT FILTER SERVICE AGREEMENT (CITIGROUP) |
| CITIBANK, N.A 388 GREENWICH STREET ATTN: CAPITAL MARKETS LEGAL DEPA NEW YORK, NY 10013 | MASTER AGREEMENT FOR SWAPS |
| CITIGROUP ENERGY INC. 2800 POST OAK BOULEVARD SUITE 500 HOUSTON, TX 77056 | CONFIDENTIALITY AGREEMENT |
| CITIGROUP ENERGY INC. 250 WEST STREET, 10TH FLOOR ATTN: DIRECTOR DERIVATIVES OPERATIONS NEW YORK, NY 10013 | GUARANTEE AGREEMENT |
| CITIGROUP ENERGY, INC._D 2800 POST OAK BLVD SUITE 500 HOUSTON, TX 77056-6156 | MASTER AGREEMENT FOR SWAPS |
| COMANCHE PEAK NUCLEAR POWER COMPANY LLC C/O MITSUBISHI HEAVY INDUSTRIES, LTD ATTN: ITARU KIKUOKA 16-5, KONAN 2-CHROME, MINATO-KU TOKYO, 108-8215 JAPAN | GUARANTEE AGREEMENT |
| COMANCHE PEAK NUCLEAR POWER COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | TERMINATION AGREEMENT DATED 4/28/2014 |
| CONOCOPHILLIPS COMPANY 315 SOUTH JOHNSTONE AVENUE POB 1330P ATTN: CREDIT RISK MANAGEMENT BARTLESVILLE, OK 74004-0001 | GUARANTEE AGREEMENT |
| CREDIT SUISSE ENERGY LLC_D 11 MADISON AVENUE NEW YORK, NY 10010 | MASTER AGREEMENT FOR SWAPS |
| CREDIT SUISSE INTERNATIONAL ELEVEN MADISON AVENUE, 5TH FLOOR | MASTER AGREEMENT FOR SWAPS |

**In re: Texas Competitive Electric Holdings Company LLC**               **Case No. 14-10978 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| NEW YORK, NY 10010 | |
| CSC TRUST COMPANY OF DELAWARE AS SUCCESSOR TRUSTEE TO BONY MELLON ATTN: SANDRA HORWITZ 2711 CENTERVILLE ROAD - STE 220 WILMINGTON, DE 19808 | COMBUSTION TURBINE LEASE DATED DECEMBER 1, 1989, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| CSC TRUST COMPANY OF DELAWARE AS SUCCESSOR TRUSTEE TO BONY MELLON ATTN: SANDRA HORWITZ 2711 CENTERVILLE ROAD - STE 220 WILMINGTON, DE 19808 | COMBUSTION TURBINE LEASE DATED DECEMBER 1, 1987, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| DB ENERGY TRADING LLC C/O DEUTSCHE BANK AG 1301 FANNIN STREET, SUITE 2300 ATTN: COMMODITIES LEGAL DEPARTMENT HOUSTON, TX 77002-7012 | GUARANTEE AGREEMENT |
| DEUTSCHE BANK AG 60 WALL STREET NEW YORK, NY 10005 | MASTER AGREEMENT FOR SWAPS |
| DEUTSCHE BANK TRUST CO AMERICAS, ADMIN C/O CENTERPOINT ENERGY TRANSITION BOND COMPANY II, LLC, 1111 LOUISANA ST ATTN: MANAGER OF CREDIT HOUSTON, TX 77002 | GUARANTEE AGREEMENT |
| DEUTSCHE BANK TRUST CO AMERICAS, ADMIN C/O CENTERPOINT ENERGY TRANSITION BOND COMPANY II, LLC, 1111 LOUISANA ST ATTN: MANAGER OF CREDIT HOUSTON, TX 77002 | GUARANTEE AGREEMENT |
| DIRECT ENERGY, LP 525 - 8TH AVENUE SW, SUITE 1200 ATTN: CREDIT RISK MANAGER CALGARY, AB T2P 1G1 CANADA | GUARANTEE AGREEMENT |
| DTCC DATA REPOSITORY (U.S) LLC 55 WATER ST NEW YORK, NY 10041 | DTCC DF REPOSITORY - TCEH |
| DVB BANK AG ATTN: CLIENT ADMINISTRATOR,  ALEC TASOOJI 609 FIFTH AVENUE, 5TH FLOOR NEW YORK, NY 10017 | EQUIPMENT LEASE AGREEMENT BETWEEN TXU RAILCAR TRUST 2005-A AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| EDF TRADING NORTH AMERICA, LLC 4700 WEST SAM HOUSTON PARKWAY NORTH, SUITE 250 ATTN: CREDIT MANAGER | GUARANTEE AGREEMENT |

**In re: Texas Competitive Electric Holdings Company LLC**                    **Case No. 14-10978 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| HOUSTON, TX 77041-8225 | |
| EFH CORPORATE SERVICES COMPANY ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | AMENDED AND RESTATED SHARED SERVICES AGREEMENT |
| ELECTRIC RELIABILITY COUNCIL OF TX INC 7620 METRO CENTER DR ATTN: CREDIT DEPARTMENT AUSTIN, TX 78744-1613 | GUARANTEE AGREEMENT |
| ENERGY AMERICA, LLC 525 - 8TH AVENUE SW, SUITE 1200 ATTN: CREDIT RISK MANAGER CALGARY, AB T2P 1G1 CANADA | GUARANTEE AGREEMENT |
| ENERGY FUTURE COMPETITIVE HOLDINGS CO ATTN: GENERAL COUNSEL ENERGY PLAZA - 1601 BRYAN ST DALLAS, TX 75201-3411 | COMBUSTION TURBINE LEASE DATED DECEMBER 1, 1987, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| ENERGY FUTURE COMPETITIVE HOLDINGS CO ATTN: GENERAL COUNSEL ENERGY PLAZA - 1601 BRYAN ST DALLAS, TX 75201-3411 | COMBUSTION TURBINE LEASE DATED DECEMBER 1, 1989, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| ENERGY FUTURE HOLDINGS CORP. ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | TERMINATION AGREEMENT DATED 4/28/2014 |
| ENERGY FUTURE HOLDINGS CORP. ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | INTEGRATION CONFIRMATION LETTER AGREEMENT DATED 4/28/2014 |
| ENERGY TRANSFER FUEL, LP 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON, TX 77002 | GUARANTEE AGREEMENT |
| ENERGY VENTURES ANALYSIS, INC. 1901 N MOORE ST   STE 1200 ARLINGTON, VA 22209-1706 | CONFIDENTIALITY AGREEMENT |
| EPIQ BANKRUPTCY SOLUTIONS LLC DEPT 0255 PO BOX 120255 DALLAS, TX 75312-0255 | ENGAGEMENT LETTER |
| ETC KATY PIPELINE, LTD 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON, TX 77002 | GUARANTEE AGREEMENT |
| ETC MARKETING, LTD 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON, TX 77002 | GUARANTEE AGREEMENT |
| EVERCORE GROUP LLC | ENGAGEMENT LETTER |

**In re: Texas Competitive Electric Holdings Company LLC**                    **Case No. 14-10978 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| PO BOX 5319<br>ATTN: MICHELLE YANG<br>NEW YORK, NY 10150 | |
| EXELON GENERATION COMPANY, LLC<br>(F/K/A CONSTELLATION ENERGY COMMODITIES GROUP, INC.)<br>100 CONSTELLATION WAY, SUITE 600C<br>ATTN: MARGIN COLLATERAL<br>BALTIMORE, MD 21202-4040 | GUARANTEE AGREEMENT |
| FARM BUREAU LIFE INSURANCE CO OF MI<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: CLIENT ADMINISTRATOR<br>400 ROBERT ST NORTH<br>ST PAUL, MN 55101 | EQUIPMENT LEASE AGREEMENT BETWEEN TXU RAILCAR TRUST 2005-A AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| FIRST UNION RAIL CORP.<br>6250 RIVER ROAD, SUITE 5000<br>ROSEMONT, IL 60018 | RAIL EQUIPMENT LEASE AGREEMENT DATED NOVEMBER 1, 1996 AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| FOREST CREEK WIND FARM LLC<br>353 NORTH CLARK STREET, 30TH FLOOR<br>ATTN: MANAGER, CREDIT AND TREASURY<br>CHICAGO, IL 60654-4704 | GUARANTEE AGREEMENT |
| FRANKLIN ADVISORS, INC. | NON-DISCLOSURE AGREEMENT |
| FREEPOINT COMMODITIES LLC<br>58 COMMERCE ROAD<br>ATTN: LEGAL DEPARTMENT, WENDY LEWIS,<br>SVP, MANAGER, CONTRACT ADMIN.<br>STAMFORD, CT 06902 | GUARANTEE AGREEMENT |
| FUTUREGEN INDUSTRIAL ALLIANCE, INC.<br>1101 PENNSYLVANIA AVE., 6TH FL<br>WASHINGTON, DC 20004 | CONFIDENTIALITY AGREEMENT |
| GATX CORPORATION<br>ATTN: DANIEL KRUGLER<br>222 WEST ADAMS STREET<br>ATTN: ACCOUNTS RECEIVABLE<br>CHICAGO, IL 60606 | RAILCAR MASTER NET LEASE AGREEMENT |
| GATX CORPORATION<br>ATTN: DANIEL KRUGLER<br>222 WEST ADAMS STREET<br>ATTN: ACCOUNTS RECEIVABLE<br>CHICAGO, IL 60606 | RAILCAR MASTER NET LEASE AGREEMENT |
| GATX CORPORATION<br>ATTN: DANIEL KRUGLER<br>222 WEST ADAMS STREET<br>ATTN: ACCOUNTS RECEIVABLE<br>CHICAGO, IL 60606 | RAILCAR MASTER NET LEASE AGREEMENT |
| GENESYS TELECOMMUNICATIONS LABORATORIES, INC.<br>1155 MARKET ST., 11TH FLOOR<br>SAN FRANCISCO, TX 94103 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 04/30/2001 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| GOLDMAN, SACHS & CO. | GUARANTEE AGREEMENT |

**In re: Texas Competitive Electric Holdings Company LLC**                    **Case No. 14-10978 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 200 WEST STREET, 3RD FLOOR<br>ATTN:  PREEYA PAVAMANI<br>NEW YORK, NY 10282 | |
| GREAT WESTERN INSURANCE COMPANY<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: KAY RASMUSSEN A9-4538<br>400 ROBERT STREET NORTH<br>ST PAUL, MN 55101 | EQUIPMENT LEASE AGREEMENT BETWEEN TXU RAILCAR TRUST 2005-A AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| GULF SOUTH PIPELINE CO LPGREENWAY PLAZA, SUITE 2700<br>ATTN: CREDIT DEPARTMENT<br>HOUSTON, TX 77046 | GUARANTEE AGREEMENT |
| HOULIHAN LOKEY CAPITAL INC<br>ACCOUNTS RECEIVABLE DEPT<br>10250 CONSTELLATION BLV 5TH FL<br>LOS ANGELES, CA 90067 | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT |
| HOUSTON PIPE LINE COMPANY LP<br>1300 MAIN STREET<br>ATTN: CREDIT DEPARTMENT - TREASURY<br>HOUSTON, TX 77002 | GUARANTEE AGREEMENT |
| HUGH EDGAR SAWYER III<br>ADDRESS ON FILE | BOARD MEMBER AGREEMENT |
| HYDROCARBON EXCHANGE CORP.<br>5910 NORTH CENTRAL EXPRESSWAY,<br>SUITE 1380<br>ATTN: PRESIDENT<br>DALLAS, TX 75206-5126 | GUARANTEE AGREEMENT |
| ICE TRADE VAULT<br>2100 RIVER EDGE PKWY 5TH FLOOR<br>ATLANTA, GA 30328 | ICE DF REPOSITORY ACCESS - TCEH |
| INTERNATIONAL SWAPS AND DERIVATIVES ASSOCIATION, INC<br>360 MADISON AVE<br>NEW YORK, NY 10017 | ISDA DF AUG12 PROTOCOL ADHERENCE |
| INTERNATIONAL SWAPS AND DERIVATIVES ASSOCIATION, INC<br>360 MADISON AVE<br>NEW YORK, NY 10017 | ISDA DF MAR13 PROTOCOL ADHERENCE |
| J. ARON & COMPANY<br>85 BROAD ST 5TH FLOOR<br>NEW YORK, NY 10004 | MASTER AGREEMENT FOR SWAPS |
| J. ARON & COMPANY<br>C/O GOLDMAN, SACHS & CO.<br>200 WEST STREET, 3RD FLOOR<br>ATTN:  PREEYA PAVAMANI<br>NEW YORK, NY 10282 | GUARANTEE AGREEMENT |
| J. ARON & COMPANY_D<br>85 BROAD ST. 5TH FLOOR<br>NEW YORK, NY 10004 | MASTER AGREEMENT FOR SWAPS |
| JACKSON SJOBERG MCCARTHY & | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT |

**In re: Texas Competitive Electric Holdings Company LLC**          **Case No. 14-10978 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| TOWNSEND LLP<br>711 WEST 7TH STREET<br>AUSTIN, TX 78701 | |
| JOHN HANCOCK LIFE INSURANCE CO<br>C/O MANUFACTURERS LIFE INSURANCE COMPANY<br>ATTN: SECURITIES OPERATIONS -<br>VITO PEDOTA, 200 BLOOR STREET EAST<br>TORONTO, ON M4W 1E5<br>CANADA | EQUIPMENT LEASE AGREEMENT BETWEEN TXU RAILCAR TRUST 2005-A AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| JOHN HANCOCK VARIABLE LIFE INSURANCE CO<br>ATTN: BOND AND CORPORATE FINANCE<br>GROUP, T-57<br>200 CLARENDON STREET<br>BOSTON, MA 02117 | EQUIPMENT LEASE AGREEMENT BETWEEN TXU RAILCAR TRUST 2005-A AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| JORDAN, JONES & GOULDING, INC.<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT |
| JPMORGAN CHASE<br>ATTN: CHRIS MCFARLAND<br>12 MAIN ST. 5TH FLOOR<br>HOUSTON, TX 77002 | ACCOUNT TERMS [AGREEMENT] (JPM) |
| KEY EQUIPMENT FINANCE , INC<br>ATTN: LEVERAGED LEASE ADMINISTRATION - ANN BRESKA<br>66 SOUTH PEARL STREET - 7TH FLOOR<br>ALBANY, NY 12204 | EQUIPMENT LEASE AGREEMENT BETWEEN TXU RAILCAR TRUST 2005-A AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| KINDER MORGAN, INC.<br>370 VAN GORDON STREET<br>ATTN: CREDIT DEPARTMENT<br>LAKEWOOD, CO 80228-1519 | GUARANTEE AGREEMENT |
| KODIAK MANAGEMENT COMPANY LLC<br>2626 HOWELL STREET, STE 167<br>ATTN: RICK SHAW<br>DALLAS, TX 75204 | GUARANTEE AGREEMENT |
| LASALLE NATIONAL LEASING CORP<br>ONE WEST PENNSYLVANIA AVE, SUITE 1000<br>TOWSON, MD 21204 | GUARANTEE AGREEMENT |
| LASALLE NATIONAL LEASING CORP<br>ONE WEST PENNSYLVANIA AVE, SUITE 1000<br>TOWSON, MD 21204 | GUARANTEE AGREEMENT |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>FRANK GODINO<br>VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 | INDENTURE FOR 10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | INDENTURE FOR 10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B) |

**In re: Texas Competitive Electric Holdings Company LLC**            **Case No. 14-10978 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| FRANK GODINO<br>VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 | |
| LEXINGTON ACQUIPORT COLINAS L.P<br>C/O LEXINGTON REALTY TRUST<br>ATTN: NATASHA ROBERTS<br>ONE PENN PLAZA SUITE 4015<br>NEW YORK, NY 10119-4015 | BUILDING LEASE |
| LEXINGTON ACQUIPORT COLINAS L.P.<br>C/O LEXINGTON REALTY TRUST<br>1600 VICEROY SUITE 150<br>ATTN: CHRIS DELZELL, VICE PRESIDENT<br>DALLAS, TX 75235-2306 | GUARANTEE AGREEMENT |
| LEXINGTON ACQUIPORT COLINAS L.P.<br>C/O LEXINGTON REALTY TRUST<br>1600 VICEROY SUITE 150<br>ATTN: CHRIS DELZELL, VICE PRESIDENT<br>DALLAS, TX 75235-2306 | GUARANTEE AGREEMENT |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN ST<br>EP-27 CONTRACT ADMINISTRATION<br>DALLAS, TX 75201-3302 | ISDA PROTOCOL ADHERANCE LETTER |
| LUMINANT GENERATION COMPANY LLC<br>ATTN: GENERAL COUNSEL<br>ENERGY PLAZA - 1601 BRYAN STREET<br>DALLAS, TX 75201-3411 | COMBUSTION TURBINE LEASE DATED DECEMBER 1, 1989, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| LUMINANT GENERATION COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | INTEGRATION CONFIRMATION LETTER AGREEMENT DATED 4/28/2014 |
| LUMINANT GENERATION COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | TERMINATION AGREEMENT DATED 4/28/2014 |
| LUMINANT HOLDING COMPANY LLC<br>ATTN: GENERAL COUNSEL<br>ENERGY PLAZA - 1601 BRYAN STREET<br>DALLAS, TX 75201-3411 | COMBUSTION TURBINE LEASE DATED DECEMBER 1, 1987, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| MACQUARIE FUTURES USA INC.<br>125 WEST 55TH STREET, 20TH FLOOR<br>ATTN: LEGAL RISK MANAGEMENT<br>NEW YORK, NY 10019-5369 | GUARANTEE AGREEMENT |

**In re: Texas Competitive Electric Holdings Company LLC**                    **Case No. 14-10978 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MANULIFE INSURANCE COMPANY C/O JOHN HANCOCK LIFE INSURANCE COMPANY ATTN: BOND AND CORPORATE FINANCE GROUP, T-57, 200 CLARENDON STREET BOSTON, MA 02117 | EQUIPMENT LEASE AGREEMENT BETWEEN TXU RAILCAR TRUST 2005-A AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| MERRILL LYNCH CAPITAL SERVICES, INC. 250 VESEY ST  N. TOWER 22ND FL WORLD FINANCIAL TOWER NEW YORK, NY 10281 | MASTER AGREEMENT FOR SWAPS |
| MHI NUCLEAR NORTH AMERICA, INC. ATTN: TERUMASA ONAKA MHI NUCLEAR NORTH AMERICA, INC. C/O MITSUBISHI HEAVY INDUSTRIES, LTD GOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO, 108-8215 JAPAN | TERMINATION AGREEMENT DATED 4/28/2014 |
| MHI NUCLEAR NORTH AMERICA, INC. ATTN: TERUMASA ONAKA MHI NUCLEAR NORTH AMERICA, INC. C/O MITSUBISHI HEAVY INDUSTRIES, LTD GOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO, 108-8215 JAPAN | INTEGRATION CONFIRMATION LETTER AGREEMENT DATED 4/28/2014 |
| MIDWAY ISD 13885 WOODWAY DRIVE ATTN: SUPERINTENDENT OF FINANCE WACO, TX 76712 | GUARANTEE AGREEMENT |
| MILLSTEIN & CO. 40 EAST 52ND STREET 20th FLOOR NEW YORK, NY 10022 | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT |
| MITSUBISHI HEAVY INDUSTRIES, LTD. GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO, 108-8215 JAPAN | INTEGRATION CONFIRMATION LETTER AGREEMENT DATED 4/28/2014 |
| MITSUBISHI HEAVY INDUSTRIES, LTD. GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO, 108-8215 JAPAN | TERMINATION AGREEMENT DATED 4/28/2014 |
| MITSUBISHI NUCLEAR ENERGY SYSTEMS, INC. C/O MITSUBISHI HEAVY | INTEGRATION CONFIRMATION LETTER AGREEMENT DATED 4/28/2014 |

**In re: Texas Competitive Electric Holdings Company LLC**          **Case No. 14-10978 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| INDUSTRIES, LTD. GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO, 108-8215 JAPAN | |
| MITSUBISHI NUCLEAR ENERGY SYSTEMS, INC. C/O MITSUBISHI HEAVY INDUSTRIES, LTD. GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO, 108-8215 JAPAN | TERMINATION AGREEMENT DATED 4/28/2014 |
| MITSUI RAIL CAPITAL, LLC 71 SOUTH WACKER DRIVE, SUITE 1800 ATTN: DIRECTOR, SALES & MARKETING CHICAGO, IL 60606 | GUARANTEE AGREEMENT |
| MITSUI RAIL CAPITAL, LLC 71 SOUTH WACKER DRIVE, SUITE 1800 ATTN: DIRECTOR, SALES & MARKETING CHICAGO, IL 60606 | GUARANTEE AGREEMENT |
| MORGAN STANLEY CAPITAL GROUP, INC. INSTITUTIONAL SECURITIES DOCUMENTATION 2000 WESTCHESTER AVENUE, 1ST FLOOR ATTN: BETH NG PURCHASE, NY 10577-2530 | GUARANTEE AGREEMENT |
| MORGAN STANLEY CAPITAL GROUP, INC. 2000 WESTCHESTER AVENUE PURCHASE, NY 10577 | MASTER AGREEMENT FOR SWAPS |
| MORGAN STANLEY CAPITAL GROUP, INC._D 2000 WESTCHESTER AVE PURCHASE, NY 10577 | MASTER AGREEMENT FOR SWAPS |
| MOTIVA ENTERPRISES LLC 910 LOUISIANA STREET, SUITE 2002 ATTN: RYAN JONES HOUSTON, TX 77002-4916 | GUARANTEE AGREEMENT |
| MTL INSURANCE COMPANY C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: CLIENT ADMINISTRATOR 400 ROBERT STREET NORTH ST PAUL, MN 55101 | EQUIPMENT LEASE AGREEMENT BETWEEN TXU RAILCAR TRUST 2005-A AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| MUNICH RE TRADING LTD. 21 WATERWAY AVENUE, STE 450 ATTN: PRESIDENT THE WOODLANDS, TX 77380 | GUARANTEE AGREEMENT |
| NAVIGANT CONSULTING INC 610 HERNDON PKWY STE 400 HERNDON, VA 20170 | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT |
| NEWYORK MERCANTILE | GUARANTEE AGREEMENT |

**In re: Texas Competitive Electric Holdings Company LLC**                      **Case No. 14-10978 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| EXCHANGE<br>1 NORTH END AVE<br>WORLD FINANCIAL CENTER<br>ATTN: NYMEX COMPLIANCE DEPARTMENT<br>NEW YORK, NY 10282 | |
| NEXTERA ENERGY POWER MARKETING, LLC<br>700 UNIVERSE BOULEVARD, EPM/JB<br>ATTN: CREDIT MANAGER<br>JUNO BEACH, FL 33408-2657 | GUARANTEE AGREEMENT |
| NOBLE AMERICAS GAS & POWER CORP.<br>FOUR STAMFORD PLAZA<br>107 ELM STREET<br>ATTN: LEGAL/CREDIT DEPARTMENTS<br>STAMFORD, CT 06902 | GUARANTEE AGREEMENT |
| NOMURA GLOBAL FINANCIAL PRODUCTS INC.<br>2 WORLD FINANCIAL CENTER, BLDG B<br>NEW YORK, NY 10281-1198 | MASTER AGREEMENT FOR SWAPS |
| NORTH AMERICAN COAL ROYALTY COMPANY<br>ATTN: JAMES F MELEHIOR<br>2000 SCHAFER ST<br>SUITE D<br>BISMARK, ND 58501-1204 | PROMISSORY NOTE - KOSSE LIGNITE PURCHASE NOTE |
| NRG POWER MARKETING INC.<br>C/O NRG ENERGY, INC.<br>211 CARNEGIE CENTER<br>ATTN: CONTRACT ADMINISTRATION<br>PRINCETON, NJ 08540-6213 | GUARANTEE AGREEMENT |
| NUCLEAR ENERGY FUTURE HOLDINGS II LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | TERMINATION AGREEMENT DATED 4/28/2014 |
| NUCLEAR ENERGY FUTURE HOLDINGS II LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | INTEGRATION CONFIRMATION LETTER AGREEMENT DATED 4/28/2014 |
| NUCLEAR ENERGY FUTURE HOLDINGS LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | INTEGRATION CONFIRMATION LETTER AGREEMENT DATED 4/28/2014 |
| OASIS PIPELINE, LP<br>1300 MAIN STREET<br>ATTN: CREDIT DEPARTMENT - TREASURY<br>HOUSTON, TX 77002 | GUARANTEE AGREEMENT |
| PAUL WEISS RIFKIND WHARTON &<br>ADDRESS ON FILE | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT |
| PEABODY COAL SALES COMPANY<br>701 MARKET STREET<br>ATTN: RISK MANAGEMENT | GUARANTEE AGREEMENT |

**In re: Texas Competitive Electric Holdings Company LLC**     **Case No. 14-10978 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ST LOUIS, MO 63101 | |
| PEABODY COAL TRADE, INC. 701 MARKET STREET ATTN: RISK MANAGEMENT ST LOUIS, MO 63101 | GUARANTEE AGREEMENT |
| PERELLA WEINBERG PARTNERS LP 767 FIFTH AVE NEW YORK, NY 10153 | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT |
| PPL ENERGY PLUS, LLC (SUCCESSOR BY ASSIGNMENT TO PP&L, INC.) TWO NORTH NINTH STREET ATTN: CREDIT DEPARTMENT ALLENTOWN, PA 18101-1179 | GUARANTEE AGREEMENT |
| PPM AMERICA, INC. ON BEHALF OF JACKSON NATIONAL LIFE INSURANCE CO. ATTN: PRIVATE PLACEMENTS - MARK STAUB 225 WEST WACKER DRIVE, SUITE 1100 CHICAGO, IL 60606-1228 | EQUIPMENT LEASE AGREEMENT BETWEEN TXU RAILCAR TRUST 2005-A AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| PRICEWATERHOUSE COOPERS LLP 2001 ROSS AVENUE SUITE 1800 DALLAS, TX 75201 | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT |
| PROVIDENT COMMERCIAL GROUP 3845 FM 1960, SUITE 250 ATTN: ROBERT FOLEY HOUSTON, TX 77068 | GUARANTEE AGREEMENT |
| PUBLIC UTILITY COMMISSION OF TEXAS 1701 NORTH CONGRESS AVENUE ATTN: CUSTOMERS AUSTIN, TX 78711 | GUARANTEE AGREEMENT |
| PUBLIC UTILITY COMMISSION OF TEXAS 1701 NORTH CONGRESS AVENUE ATTN: CUSTOMERS AUSTIN, TX 78711 | GUARANTEE AGREEMENT |
| PUBLIC UTILITY COMMISSION OF TEXAS 1701 NORTH CONGRESS AVENUE ATTN: CUSTOMERS AUSTIN, TX 78711 | GUARANTEE AGREEMENT |
| RICHARDS LAYTON & FINGER PA ONE RODNEY SQUARE 920 N KING ST WILMINGTON, DE 19801 | ENGAGEMENT LETTER |
| SAP AMERICA, INC. 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 | SERVICES AGREEMENT DATED 11/21/2006 |
| SAP PUBLIC SERVICES, INC. THE RONALD REAGAN BUILDING - INTERNATIONAL | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/30/2006 |

**In re: Texas Competitive Electric Holdings Company LLC**                    **Case No. 14-10978 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| TRADE CENTER<br>1300 PENNSYLVANIA AVENUE, NW<br>SUITE 600<br>WASHINGTON, DC, 20004 | |
| SAUL SUBSIDIARY II LP<br>COMMERCIAL ACCOUNTING<br>7501 WISCONSIN AVE, SUITE 1500 EAST<br>BETHESDA, MD 20814-6522 | LEASE |
| SEMPRA ENERGY TRADING CORP.<br>58 COMMERCE ROAD<br>ATTN: CREDIT RISK MANAGEMENT<br>STAMFORD, CT 06902 | GUARANTEE AGREEMENT |
| SETH SCHWARTZ<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT |
| SHELL ENERGY NORTH AMERICA (US), L.P.<br>1000 MAIN ST., LEVEL 12<br>ATTN: CREDIT DEPARTMENT<br>HOUSTON, TX 77002 | GUARANTEE AGREEMENT |
| SHELL ENERGY NORTH AMERICA (US), L.P.<br>1000 MAIN ST., LEVEL 12<br>ATTN: CREDIT DEPARTMENT<br>HOUSTON, TX 77002 | GUARANTEE AGREEMENT |
| SIDLEY AUSTIN LLP<br>PO BOX 0642<br>CHICAGO, IL 60690 | ENGAGEMENT LETTER |
| SMBC RAIL SERVICES LLC (SUCCESSOR TO FLAGSHIP RAIL SRVCS, LLC & AIG RAIL SRVCS, INC) ATTN: JEFF WILKISON<br>300 SOUTH RIVERSIDE PLAZA, SUITE 1925<br>CHICAGO, IL 60606 | MASTER RAILCAR LEASE AGREEMENT |
| SMBC RAIL SERVICES LLC (SUCCESSOR TO<br>ATTN: JEFF WILKISON<br>ATTN: JEFF WILKISON<br>300 SOUTH RIVERSIDE PLAZA, SUITE 1925<br>CHICAGO, IL 60606 | MASTER RAILCAR LEASE AGREEMENT |
| SMBC RAIL SERVICES LLC (SUCCESSOR TO<br>ATTN: JEFF WILKISON<br>ATTN: JEFF WILKISON<br>300 SOUTH RIVERSIDE PLAZA, SUITE 1925<br>CHICAGO, IL 60606 | MASTER RAILCAR LEASE AGREEMENT |
| SMBC RAIL SERVICES LLC (SUCCESSOR TO<br>ATTN: JEFF WILKISON<br>ATTN: JEFF WILKISON<br>300 SOUTH RIVERSIDE PLAZA, SUITE 1925<br>CHICAGO, IL 60606 | MASTER RAILCAR LEASE AGREEMENT |
| SMBC RAIL SERVICES LLC (SUCCESSOR TO | MASTER RAILCAR LEASE AGREEMENT |

**In re: Texas Competitive Electric Holdings Company LLC**                    **Case No. 14-10978 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ATTN: JEFF WILKISON ATTN: JEFF WILKISON 300 SOUTH RIVERSIDE PLAZA, SUITE 1925 CHICAGO, IL 60606 | |
| SOJITZ CORPORATION OF AMERICA ATTN: WILLIAM HAMMOCK 1211 AVENUE OF THE AMERICAS 44TH FLOOR NEW YORK, NY 10036 | RAIL EQUIPMENT LEASE AGREEMENT |
| SOUTHERN CALIFORNIA GAS COMPANY 555 WEST FIFTH STREET ML 10E3, ATTN: MAJOR MARKETS, CREDIT & COLLECTIONS MANAGER LOS ANGELES, CA 90013-1011 | GUARANTEE AGREEMENT |
| STAR ELECTRICITY, INC. C/O CONSTELLATION ENERGY 100 CONSTELLATION WAY, SUITE 600C ATTN: COLLATERAL TEAM BALTIMORE, MD 21202-6302 | GUARANTEE AGREEMENT |
| STATE OF DELAWARE PUBLIC UTILITY COMM. DELAWARE PUBLIC UTILITY COMMISSION 861 SILVER LAKE BLVD CANON BUILDING SUITE 100, ATTN: CREDIT DEPARTMENT DOVER, DE 19904 | GUARANTEE AGREEMENT |
| SUNGARD CONSULTING SERVICES LLC 10375 RICHMOND AVE STE 700 HOUSTON, TX 75042 | PURCHASE ORDER(S): S0801607 |
| SWEETWATER WIND 1 LLC 5307 EAST MOCKINGBIRD LANE, 7TH FLOOR ATTN: GREG FAIR DALLAS, TX 75206 | GUARANTEE AGREEMENT |
| SYMTREX INC 264 JANE STREET TORONTO, ON M6S 3Z2 CANADA | PURCHASE ORDER(S): S0796159 |
| TENASKA GAS STORAGE, LLC 14302 FNB PARKWAY ATTN: ANDREW MURREN, SENIOR CREDIT RISK ANALYST OMAHA, NE 68154-4435 | GUARANTEE AGREEMENT |
| TENASKA MARKETING VENTURES TENASKA GAS STORAGE, LLC 14302 FNB PARKWAY ATTN: ANDREW MURREN, SENIOR CREDIT RISK ANALYST OMAHA, NE 68154-4435 | GUARANTEE AGREEMENT |
| TENASKA POWER SERVICES CO. 1401 E. LAMAR BLVD, SUITE | GUARANTEE AGREEMENT |

**In re: Texas Competitive Electric Holdings Company LLC**                      **Case No. 14-10978 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 100<br>ATTN: CREDIT DEPARTMENT<br>ARLINGTON, TX 76006 | |
| TEXAS COMPETITIVE<br>ELECTRIC HOLDINGS CO<br>1601 BRYAN ST<br>DALLAS, TX 75201 | ISDA PROTOCOL ADHERANCE LETTER |
| TEXAS ENERGY FUTURE<br>HOLDINGS LP<br>TEXAS ENERGY FUTURE<br>CAPITAL HOLDINGS LLC<br>AND THE RESTRUCTURING<br>SUPPORT PARTIES | RESTRUCTURING SUPPORT AND LOCK-UP AGREEMENT, DATED APRIL 29, 2014 |
| TEXAS ENERGY TRANSFER<br>COMPANY, LTD<br>1300 MAIN STREET<br>ATTN: CREDIT DEPARTMENT -<br>TREASURY<br>HOUSTON, TX 77002 | GUARANTEE AGREEMENT |
| TEXAS GAS TRANSMISSION,<br>LLC<br>3800 FEDERICA STREET<br>ATTN: CREDIT SERVICES<br>OWENSBORO, KY 42301 | GUARANTEE AGREEMENT |
| TEXAS HEALTH RESOURCES,<br>INC<br>612 E LAMAR BLVD<br>ATTN: JOHN GAIDA<br>ARLINGTON, TX 76011 | GUARANTEE AGREEMENT |
| THE BANK OF NEW YORK<br>MELLON TRUST CO.<br>THOMAS VLAHAKIS<br>VICE PRESIDENT<br>385 RIFLE CAMP RD., 3RD<br>FLOOR<br>WOODLAND PARK, NJ 07424 | INDENTURE FOR 8.25% FIXED SERIES 2001D-1 DUE MAY 1, 2033 |
| THE BANK OF NEW YORK<br>MELLON TRUST CO.<br>THOMAS VLAHAKIS<br>VICE PRESIDENT<br>385 RIFLE CAMP RD., 3RD<br>FLOOR<br>WOODLAND PARK, NJ 07424 | INDENTURE FOR 7.70% FIXED SERIES 1999A DUE APRIL 1, 2033 |
| THE BANK OF NEW YORK<br>MELLON TRUST CO.<br>THOMAS VLAHAKIS<br>VICE PRESIDENT<br>385 RIFLE CAMP RD., 3RD<br>FLOOR<br>WOODLAND PARK, NJ 07424 | INDENTURE FOR 0.393% BRAZOS RIVER AUTHORITY - POLLUTION CONTROL REVENUE BOND SERIES 2001I, DUE 12/2036 |
| THE BANK OF NEW YORK<br>MELLON TRUST CO.<br>THOMAS VLAHAKIS<br>VICE PRESIDENT<br>385 RIFLE CAMP RD., 3RD<br>FLOOR<br>WOODLAND PARK, NJ 07424 | INDENTURE FOR 0.29% BRAZOS RIVER AUTHORITY - SERIES 2001D-2, DUE 5/2033 |
| THE BANK OF NEW YORK<br>MELLON TRUST CO.<br>THOMAS VLAHAKIS<br>VICE PRESIDENT<br>385 RIFLE CAMP RD., 3RD<br>FLOOR | INDENTURE FOR 5.00% FIXED SERIES 2006 DUE MARCH 1, 2041 |

**In re: Texas Competitive Electric Holdings Company LLC**                              **Case No. 14-10978 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| WOODLAND PARK, NJ 07424 | |
| THE BANK OF NEW YORK MELLON TRUST CO. THOMAS VLAHAKIS VICE PRESIDENT 385 RIFLE CAMP RD., 3RD FLOOR WOODLAND PARK, NJ 07424 | INDENTURE FOR 8.25% FIXED SERIES 2001A DUE OCTOBER  I, 2030 |
| THE BANK OF NEW YORK MELLON TRUST CO. THOMAS VLAHAKIS VICE PRESIDENT 385 RIFLE CAMP RD., 3RD FLOOR WOODLAND PARK, NJ 07424 | INDENTURE FOR 6.75% FIXED SERIES 2003C DUE OCTOBER 1, 2038 |
| THE BANK OF NEW YORK MELLON TRUST CO. THOMAS VLAHAKIS VICE PRESIDENT 385 RIFLE CAMP RD., 3RD FLOOR WOODLAND PARK, NJ 07424 | INDENTURE FOR 7.70% FIXED SERIES 1999C DUE MARCH 1, 2032 |
| THE BANK OF NEW YORK MELLON TRUST CO. THOMAS VLAHAKIS VICE PRESIDENT 385 RIFLE CAMP RD., 3RD FLOOR WOODLAND PARK, NJ 07424 | INDENTURE FOR 5.40% FIXED SERIES 1994A DUE MAY 1, 2029 |
| THE BANK OF NEW YORK MELLON TRUST CO. THOMAS VLAHAKIS VICE PRESIDENT 385 RIFLE CAMP RD., 3RD FLOOR WOODLAND PARK, NJ 07424 | INDENTURE FOR 6.30% FIXED SERIES 2003B DUE JULY I, 2032 |
| THE BANK OF NEW YORK MELLON TRUST CO. THOMAS VLAHAKIS VICE PRESIDENT 385 RIFLE CAMP RD., 3RD FLOOR WOODLAND PARK, NJ 07424 | INDENTURE FOR 5.40% FIXED SERIES 2003D DUE OCTOBER 1, 2029, REMARKETING DATE OCTOBER I, 2014 |
| THE BANK OF NEW YORK MELLON TRUST CO. THOMAS VLAHAKIS VICE PRESIDENT 385 RIFLE CAMP RD., 3RD FLOOR WOODLAND PARK, NJ 07424 | INDENTURE FOR 5.20% FIXED SERIES 2001C DUE MAY I, 2028 |
| THE BANK OF NEW YORK MELLON TRUST CO. THOMAS VLAHAKIS VICE PRESIDENT 385 RIFLE CAMP RD., 3RD FLOOR WOODLAND PARK, NJ 07424 | INDENTURE FOR 6.45% FIXED SERIES 2000A DUE JUNE 1, 2021 |
| THE BANK OF NEW YORK MELLON TRUST CO. THOMAS VLAHAKIS VICE PRESIDENT 385 RIFLE CAMP RD., 3RD FLOOR | INDENTURE FOR 6.15% FIXED SERIES 2003B DUE AUGUST I,2022 |

**In re: Texas Competitive Electric Holdings Company LLC**          **Case No. 14-10978 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
| --- | --- |
| WOODLAND PARK, NJ 07424 | |
| THE BANK OF NEW YORK MELLON TRUST CO. THOMAS VLAHAKIS VICE PRESIDENT 385 RIFLE CAMP RD., 3RD FLOOR WOODLAND PARK, NJ 07424 | INDENTURE FOR 5.80% FIXED SERIES 2003A DUE JULY 1, 2022 |
| THE BANK OF NEW YORK MELLON TRUST CO. THOMAS VLAHAKIS VICE PRESIDENT 385 RIFLE CAMP RD., 3RD FLOOR WOODLAND PARK, NJ 07424 | INDENTURE FOR 6.25% FIXED SERIES 2000A DUE MAY 1 , 2028 |
| THE BANK OF NEW YORK, AS INDENTURE TTEE CORPORATE TRUST OFFICE 101 BARCLAY STREET, FLOOR 8 WEST ATTN: ASSET-BACKED SECURITIES NEW YORK, NY 10286 | GUARANTEE AGREEMENT |
| THE BANK OF NEW YORK, AS INDENTURE TTEE CORPORATE TRUST OFFICE 101 BARCLAY STREET, FLOOR 8 WEST ATTN: ASSET-BACKED SECURITIES NEW YORK, NY 10286 | GUARANTEE AGREEMENT |
| THE BANK OF NEW YORK, AS INDENTURE TTEE CORPORATE TRUST OFFICE 101 BARCLAY STREET, FLOOR 8 WEST ATTN: ASSET-BACKED SECURITIES NEW YORK, NY 10286 | GUARANTEE AGREEMENT |
| THE LAFAYETTE LIFE INSURANCE COMPANY C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: CLIENT ADMINISTRATOR 400 ROBERT STREET NORTH ST PAUL, MN 55101 | EQUIPMENT LEASE AGREEMENT BETWEEN TXU RAILCAR TRUST 2005-A AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| TRACTEBEL LNG NORTH AMERICA SERVICE CORP ONE LIBERTY SQUARE, 10TH FLOOR BOSTON, MA 02109 | GUARANTEE AGREEMENT |
| TXU 2007-1 LEASING LLC (CARE OF GE CAPITAL RAIL SERVICES) ATTN: KURT F. SCHULZ - RISK MANAGER 161 N. CLARK ST., SUITE 700 CHICAGO, IL 60601 | CAPITAL LEASE |
| U. S. BANK GLOBAL TRUST SERVICES ATTN: MICHAEL LAUBENSTEIN ONE FEDERAL STREET, 3RD FLOOR | RAIL EQUIPMENT LEASE AGREEMENT DATED NOVEMBER 1, 1996 AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |

**In re: Texas Competitive Electric Holdings Company LLC**                    **Case No. 14-10978 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| BOSTON, MA 02110 | |
| UBS AG<br>C/O UBS WARBURG ENERGY LLC<br>1500 LOUISIANA, EB 5010<br>ATTN: MS. ANGELA D. DAVIS<br>HOUSTON, TX 77002 | GUARANTEE AGREEMENT |
| US BANK NATIONAL ASSOCIATION<br>ATTN: MICHAEL LAUBENSTEIN<br>CORPORATE TRUST SERVICES<br>1 FEDERAL STREET, 3RD FL<br>BOSTON, MA 02110-2014 | EQUIPMENT LEASE AGREEMENT BETWEEN TXU RAILCAR TRUST 2005-A AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| US BANK NATIONAL ASSOCIATION (SUCCESSOR TO CONNECTICUT NATIONAL BANK)<br>ATTN: MICHAEL LAUBENSTEIN<br>ONE FEDERAL STREET, 3RD FLOOR<br>BOSTON, MA 02110 | COMBUSTION TURBINE LEASE DATED DECEMBER 1, 1987, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| US BANK NATIONAL ASSOCIATION (SUCCESSOR TO CONNECTICUT NATIONAL BANK)<br>ATTN: MICHAEL LAUBENSTEIN<br>ONE FEDERAL STREET, 3RD FLOOR<br>BOSTON, MA 02110 | COMBUSTION TURBINE LEASE DATED DECEMBER 1, 1989, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| VALERO TEXAS POWER MARKETING INC<br>1 VALERO WAY<br>ATTN: CREDIT MANAGER<br>SAN ANTONIO, TX 78249-1616 | GUARANTEE AGREEMENT |
| WELLS FARGO BANK NORTHWEST, N.A.<br>260 N. CHARLES LINDBERGH DRIVE<br>SALT LAKE CITY, UT 84116 | RAIL EQUIPMENT LEASE AGREEMENT |
| WELLS FARGO BANK NORTHWEST, N.A.<br>260 N. CHARLES LINDBERGH DRIVE<br>SALT LAKE CITY, UT 84116 | RAIL EQUIPMENT LEASE AGREEMENT DATED NOVEMBER 1, 1996 AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| WELLS FARGO BANK NORTHWEST, N.A.<br>79 S. MAIN ST MAC: U1254-031<br>SALT LAKE CITY, UT 84111 | RAIL EQUIPMENT LEASE AGREEMENT |
| WESTERN UNITED LIFE ASSURANCE COMPANY<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: CLIENT ADMINISTRATOR<br>400 ROBERT STREET NORTH<br>ST PAUL, MN 55101 | EQUIPMENT LEASE AGREEMENT BETWEEN TXU RAILCAR TRUST 2005-A AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| WHITE & CASE<br>23802 NETWORK PL<br>CHICAGO, IL 60673-1238 | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT |
| WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST) | INDENTURE FOR 15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B) |

**In re: Texas Competitive Electric Holdings Company LLC**          **Case No. 14-10978 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE. WILMINGTON, DE 19801 | |
| WILMINGTON TRUST COMPANY ATTN: - CORPORATE TRUST ADMINISTRATION JACQUELINE SOLONE, RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON, DE 19890 | EQUIPMENT LEASE AGREEMENT BETWEEN TXU RAILCAR TRUST 2005-A AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | 3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014 |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | 4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | 4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL) |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | TCEH REVOLVING CREDIT FACILITY |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | 3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014 |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | 4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017 |
| WINSTEAD PC KEVIN A. SULLIVAN, CHAIRMAN & CEO 500 WINSTEAD BUILDING 2728 N. HARWOOD STREET DALLAS, TX 75201 | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT |
| WORSHAM STEED GAS STORAGE, L.P. C/O NORTEX MIDSTREAM PARTNERS, LLC 1201 LOUISIANA ST., STE 700 ATTN: ANDREW T. BARBE HOUSTON, TX 77002 | GUARANTEE AGREEMENT |
| ZOLFO COOPER LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT |

**In re: Texas Competitive Electric Holdings Company LLC**                     **Case No. 14-10978 (CSS)**

**Schedule G – Executory Contracts and Unexpired Leases Rider**

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
| --- | --- |
| 101 EISENHOWER PKY 3RD FL ROSELAND, NJ 07068 | |

**B6H (Official Form 6H) (12/07)**

In re   **Texas Competitive Electric Holdings Company LLC**                    ,      Case No.   **14-10978 (CSS)**
                                **Debtor**                                                              **(if known)**

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Texas Competitive Electric Holdings
Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | PUBLIC UTILITY COMMISSION OF TEXAS<br>1701 NORTH CONGRESS AVENUE<br>ATTN: CUSTOMERS<br>AUSTIN, TX 78711 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Texas Competitive Electric Holdings Company LLC**

Case No. 14-10978 (CSS)

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Texas Competitive Electric Holdings
Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Texas Competitive Electric Holdings Company LLC**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Texas Competitive Electric Holdings Company LLC**　　　　　**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Texas Competitive Electric Holdings Company LLC**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Texas Competitive Electric Holdings Company LLC**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Texas Competitive Electric Holdings Company LLC**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Texas Competitive Electric Holdings Company LLC**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Texas Competitive Electric Holdings Company LLC**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |

**In re: Texas Competitive Electric Holdings Company LLC**

Case No. 14-10978 (CSS)

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LONE STAR ENERGY COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LASALLE NATIONAL LEASING CORP<br>ONE WEST PENNSYLVANIA AVE, SUITE 1000<br>TOWSON, MD 21204 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | ADM INVESTOR SERVICES, INC.<br>CBOT BUILDING, SUITE 1600A<br>141 WEST JACKSON BLVD<br>ATTN: HEAD OF RISK MANAGEMENT<br>CHICAGO, IL 60604 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | AEP ENERGY PARTNERS, LP<br>155 WEST NATIONWIDE BOULEVARD, SUITE 500<br>ATTN: CREDIT RISK MANAGEMENT<br>COLUMBUS, OH 43125-2570 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | ATMOS PIPELINE - TEXAS<br>13430 NORTHWEST FREEWAY, SUITE 700<br>ATTN: MANAGER - CREDIT & FINANCE<br>HOUSTON, TX 77040-6091 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BARCLAYS BANK PLC<br>C/O BARCLAYS CAPITAL<br>200 PARK AVENUE, 4TH FLOOR<br>ATTN: ROBERT COPPOLA<br>NEW YORK, NY 10166 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BP ENERGY COMPANY<br>C/O BP NORTH AMERICA GAS & POWER<br>201 HELIOS WAY 5.142D<br>ATTN: CORPORATE CREDIT SERVICES- GUARANTEES<br>HOUSTON, TX 77079-2678 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BRAZOS ELECTRIC POWER COOPERATIVE, INC.<br>2404 LASALLE AVENUE<br>WACO, TX 76702-2585 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BRAZOS WIND, L.P.<br>910 LOUISIANA STREET, SUITE 586A<br>ATTN: JV MANAGER<br>HOUSTON, TX 77002-4916 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | CALPINE ENERGY SERVICES, L.P.<br>C/O CALPINE CORPORATION<br>717 TEXAS AVENUE, SUITE 1000<br>ATTN: CREDIT DEPARTMENT<br>HOUSTON, TX 77002-2743 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | CARGILL, INCORPORATED<br>9350 EXCELSIOR BLVD, #150<br>ATTN: MARC MORTL, CREDIT MANAGER<br>HOPKINS, MN 55343 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | CHESAPEAKE ENERGY MARKETING, INC.<br>6100 NORTH WESTERN AVENUE<br>ATTN: TREASURY<br>OKLAHOMA CITY, OK 73118-1044 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | CHEVRON NATURAL GAS<br>A DIVISION OF CHEVRON U.S.A.INC.<br>C/O CHEVRON CORPORATION<br>1500 LOUISIANA STREET, 3RD FLOOR<br>ATTN: CREDIT DEPARTMENT<br>HOUSTON, TX 77002-7308 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | CIMA ENERGY LTD<br>100 WAUGH, SUITE 500<br>ATTN: FRITZ FOWLER<br>HOUSTON, TX 77007 |

**In re: Texas Competitive Electric Holdings
Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | CITIGROUP ENERGY INC.<br>250 WEST STREET, 10TH FLOOR<br>ATTN: DIRECTOR DERIVATIVES OPERATIONS<br>NEW YORK, NY 10013 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | CONOCOPHILLIPS COMPANY<br>315 SOUTH JOHNSTONE AVENUE<br>POB 1330P<br>ATTN: CREDIT RISK MANAGEMENT<br>BARTLESVILLE, OK 74004-0001 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | DB ENERGY TRADING LLC<br>C/O DEUTSCHE BANK AG<br>1301 FANNIN STREET, SUITE 2300<br>ATTN: COMMODITIES LEGAL DEPARTMENT<br>HOUSTON, TX 77002-7012 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | DIRECT ENERGY, LP<br>525 - 8TH AVENUE SW, SUITE 1200<br>ATTN: CREDIT RISK MANAGER<br>CALGARY, AB T2P 1G1 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | EDF TRADING NORTH AMERICA, LLC<br>4700 WEST SAM HOUSTON PARKWAY NORTH, SUITE 250<br>ATTN: CREDIT MANAGER<br>HOUSTON, TX 77041-8225 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | ELECTRIC RELIABILITY COUNCIL OF TEXAS, INC.<br>7620 METRO CENTER DRIVE<br>ATTN: CREDIT DEPARTMENT<br>AUSTIN, TX 78744-1613 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | ENERGY AMERICA, LLC<br>525 - 8TH AVENUE SW, SUITE 1200<br>ATTN: CREDIT RISK MANAGER<br>CALGARY, AB T2P 1G1 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | ENERGY TRANSFER FUEL, LP<br>1300 MAIN STREET<br>ATTN: CREDIT RISK MANAGEMENT<br>HOUSTON, TX 77002 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | ETC KATY PIPELINE, LTD<br>1300 MAIN STREET<br>ATTN: CREDIT RISK MANAGEMENT<br>HOUSTON, TX 77002 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | ETC MARKETING, LTD<br>1300 MAIN STREET<br>ATTN: CREDIT RISK MANAGEMENT<br>HOUSTON, TX 77002 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | EXELON GENERATION COMPANY, LLC (F/K/A<br>CONSTELLATION ENERGY COMMODITIES GROUP, INC.)<br>100 CONSTELLATION WAY, SUITE 600C<br>ATTN: MARGIN COLLATERAL<br>BALTIMORE, MD 21202-4040 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | FOREST CREEK WIND FARM LLC<br>353 NORTH CLARK STREET, 30TH FLOOR<br>ATTN: MANAGER, CREDIT AND TREASURY<br>CHICAGO, IL 60654-4704 |

**In re: Texas Competitive Electric Holdings
Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | FREEPOINT COMMODITIES LLC<br>58 COMMERCE ROAD<br>ATTN: LEGAL DEPARTMENT<br>WENDY LEWIS, SVP, MANAGER, CONTRACT ADMIN.<br>STAMFORD, CT 06902 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | GOLDMAN, SACHS & CO.<br>200 WEST STREET, 3RD FLOOR<br>ATTN:  PREEYA PAVAMANI<br>NEW YORK, NY 10282 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | GULF SOUTH PIPELINE COMPANY, LP<br>GREENWAY PLAZA, SUITE 2700<br>ATTN: CREDIT DEPARTMENT<br>HOUSTON, TX 77046 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | HOUSTON PIPE LINE COMPANY LP<br>1300 MAIN STREET<br>ATTN: CREDIT RISK MANAGEMENT<br>HOUSTON, TX 77002 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | HYDROCARBON EXCHANGE CORP.<br>5910 NORTH CENTRAL EXPRESSWAY, SUITE 1380<br>ATTN: PRESIDENT<br>DALLAS, TX 75206-5126 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | J. ARON & COMPANY<br>C/O GOLDMAN, SACHS & CO.<br>200 WEST STREET, 3RD FLOOR<br>ATTN:  PREEYA PAVAMANI<br>NEW YORK, NY 10282 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | KINDER MORGAN, INC.<br>370 VAN GORDON STREET<br>ATTN: CREDIT DEPARTMENT<br>LAKEWOOD, CO 80228-1519 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | MACQUARIE FUTURES USA INC.<br>125 WEST 55TH STREET, 20TH FLOOR<br>ATTN: LEGAL RISK MANAGEMENT<br>NEW YORK, NY 10019-5369 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | MITSUI RAIL CAPITAL, LLC<br>5215 OLD ORCHARD ROAD, SUITE 505<br>SKOKIE, IL 60077 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | MORGAN STANLEY CAPITAL GROUP, INC.<br>INSTITUTIONAL SECURITIES DOCUMENTATION<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>ATTN: BETH NG<br>PURCHASE, NY 10577-2530 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | MOTIVA ENTERPRISES LLC<br>910 LOUISIANA STREET, SUITE 2002<br>ATTN: RYAN JONES<br>HOUSTON, TX 77002-4916 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | MUNICH RE TRADING LTD.<br>21 WATERWAY AVENUE, STE 450<br>ATTN: PRESIDENT<br>THE WOODLANDS, TX 77380 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NEWYORK MERCANTILE EXCHANGE<br>1 NORTH END AVE<br>WORLD FINANCIAL CENTER<br>ATTN: NYMEX COMPLIANCE DEPARTMENT<br>NEW YORK, NY 10282 |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NEXTERA ENERGY POWER MARKETING, LLC<br>700 UNIVERSE BOULEVARD, EPM/JB<br>ATTN: CREDIT MANAGER<br>JUNO BEACH, FL 33408-2657 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NOBLE AMERICAS GAS & POWER CORP.<br>FOUR STAMFORD PLAZA<br>107 ELM STREET<br>ATTN: LEGAL/CREDIT DEPARTMENTS<br>STAMFORD, CT 06902 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NRG POWER MARKETING INC.<br>C/O NRG ENERGY, INC.<br>211 CARNEGIE CENTER<br>ATTN: FRANK A. MANAN<br>PRINCETON, NJ 08540-6213 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | OASIS PIPELINE, LP<br>1300 MAIN STREET<br>ATTN: CREDIT RISK MANAGEMENT<br>HOUSTON, TX 77002 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | PEABODY COAL SALES COMPANY<br>701 MARKET STREET<br>ATTN: RISK MANAGEMENT<br>ST. LOUIS, MO 63101 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | PEABODY COAL TRADE, INC.<br>701 MARKET STREET<br>ATTN: RISK MANAGEMENT<br>ST. LOUIS, MO 63101 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | PPL ENERGY PLUS, LLC (SUCCESSOR BY ASSIGNMENT TO PP&L, INC.)<br>TWO NORTH NINTH STREET<br>ATTN: CREDIT DEPARTMENT<br>ALLENTOWN, PA 18101-1179 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SEMPRA ENERGY TRADING CORP.<br>58 COMMERCE ROAD<br>ATTN: CREDIT RISK MANAGEMENT<br>STAMFORD, CT 06902 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SHELL ENERGY NORTH AMERICA (US), L.P.<br>909 FANNIN, SUITE 700<br>ATTN: CREDIT DEPARTMENT<br>HOUSTON, TX 77010-1035 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SOUTHERN CALIFORNIA GAS COMPANY<br>555 WEST FIFTH STREET<br>ML 10E3<br>ATTN: MAJOR MARKETS, CREDIT & COLLECTIONS MANAGER<br>LOS ANGELES, CA 90013-1011 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | STAR ELECTRICITY, INC.<br>C/O CONSTELLATION ENERGY<br>100 CONSTELLATION WAY, SUITE 600C<br>ATTN: COLLATERAL TEAM<br>BALTIMORE, MD 21202-6302 |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | STATE OF DELAWARE PUBLIC UTILITY COMMISSION<br>DELAWARE PUBLIC UTILITY COMMISSION<br>861 SILVER LAKE BOULEVARD<br>CANON BUILDING, SUITE 100<br>ATTN: CREDIT DEPARTMENT<br>DOVER, DE 19904 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SWEETWATER WIND 1 LLC<br>5307 EAST MOCKINGBIRD LANE, 7TH FLOOR<br>ATTN: GREG FAIR<br>DALLAS, TX 75206 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | TENASKA GAS STORAGE, LLC<br>11718 NICHOLAS STREET<br>ATTN: CREDIT DEPARTMENT<br>OMAHA, NE 68154-4435 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | TENASKA MARKETING VENTURES<br>11718 NICHOLAS STREET<br>ATTN: CREDIT DEPARTMENT<br>OMAHA, NE 68154-4435 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | TENASKA POWER SERVICES CO.<br>11718 NICHOLAS STREET<br>ATTN: CONTROLLER<br>OMAHA, NE 68154-4435 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | TEXAS ENERGY TRANSFER COMPANY, LTD<br>1300 MAIN STREET<br>ATTN: CREDIT RISK MANAGEMENT<br>HOUSTON, TX 77002 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | TEXAS GAS TRANSMISSION, LLC<br>3800 FEDERICA STREET<br>ATTN: CREDIT SERVICES<br>OWENSBORO, KY 42301 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | TRACTEBEL LNG NORTH AMERICA SERVICE CORPORATION<br>ONE LIBERTY SQUARE, 10TH FLOOR<br>BOSTON, MA 02109 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | UBS AG<br>C/O UBS WARBURG ENERGY LLC<br>1500 LOUISIANA, EB 5010<br>ATTN: MS. ANGELA D. DAVIS<br>HOUSTON, TX 77002 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | VALERO TEXAS POWER MARKETING, INC.<br>1 VALERO WAY<br>ATTN: CREDIT MANAGER<br>SAN ANTONIO, TX 78249-1616 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WORSHAM STEED GAS STORAGE, L.P.<br>C/O NORTEX MIDSTREAM PARTNERS, LLC<br>1201 LOUISIANA ST., STE 700<br>ATTN: ANDREW T. BARBE<br>HOUSTON, TX 77002 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Texas Competitive Electric Holdings Company LLC**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Texas Competitive Electric Holdings Company LLC**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |

**In re: Texas Competitive Electric Holdings
Company LLC**

**Case No. 14-10978 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | DEUTSCHE BANK TRUST COMPANY AMERICAS, AS<br>ADMINISTRATIVE AGENT<br>C/O CENTERPOINT ENERGY TRANSITION BOND COMPANY<br>II, LLC<br>1111 LOUISANA STREET<br>ATTN: MANAGER OF CREDIT<br>HOUSTON, TX 77002 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | PUBLIC UTILITY COMMISSION OF TEXAS<br>1701 NORTH CONGRESS AVENUE<br>ATTN: CUSTOMERS<br>AUSTIN, TX 78711 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | THE BANK OF NEW YORK, AS INDENTURE TRUSTEE<br>CORPORATE TRUST OFFICE<br>101 BARCLAY STREET, FLOOR 8 WEST<br>ATTN: ASSET-BACKED SECURITIES<br>NEW YORK, NY 10286 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | CABALLO COAL COMPANY<br>701 MARKET STREET<br>ATTN: CREDIT MANAGER<br>ST. LOUIS, MO 63101 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM<br>C/O TRANSWESTERN MANAGEMENT SERVICES<br>500 N. AKARD, SUITE 3150<br>ATTN: CONNIE PRUETT, CPM, RPA<br>SENIOR PROPERTY MANAGER<br>DALLAS, TX 75201 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | COMANCHE PEAK NUCLEAR POWER COMPANY LLC<br>C/O MITSUBISHI HEAVY INDUSTRIES, LTD<br>GLOBAL NUCLEAR BUSINESS OPERATIONS<br>16-5, KONAN 2-CHROME, MINATO-KU<br>ATTN: TERUMASA ONAKA<br>TOKYO,  108-8215 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | MITSUI RAIL CAPITAL, LLC<br>71 SOUTH WACKER DRIVE, SUITE 1800<br>ATTN: DIRECTOR, SALES & MARKETING<br>CHICAGO, IL 60606 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Texas Competitive Electric Holdings Company LLC**

Case No. 14-10978 (CSS)

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Texas Competitive Electric Holdings
Company LLC**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Texas Competitive Electric Holdings Company LLC**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Texas Competitive Electric Holdings Company LLC**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Texas Competitive Electric Holdings
Company LLC**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |

**In re: Texas Competitive Electric Holdings Company LLC**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TCEH FINANCE, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TCEH FINANCE, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Texas Competitive Electric Holdings
Company LLC**

<span>Case No. 14-10978 (CSS)</span>

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Texas Competitive Electric Holdings Company LLC**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |

In re: Texas Competitive Electric Holdings
Company LLC

Case No. 14-10978 (CSS)

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BAYLOR HEALTH CARE SYSTEM<br>CB RICHARD ELLIS<br>2625 ELM STREET, SUITE 208<br>ATTN: KEN LAWSON<br>DALLAS, TX 75226 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BEHRINGER HARVARD BURNET PLAZA LP<br>17300 DALLAS PARKWAY, SUITE 1010<br>ATTN: RYAN PRESLEY<br>DALLAS, TX 75248 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | DEUTSCHE BANK TRUST COMPANY AMERICAS, AS<br>ADMINISTRATIVE AGENT<br>C/O CENTERPOINT ENERGY TRANSITION BOND COMPANY<br>II, LLC<br>1111 LOUISANA STREET<br>ATTN: MANAGER OF CREDIT<br>HOUSTON, TX 77002 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | KODIAK MANAGEMENT COMPANY LLC<br>2626 HOWELL STREET, STE 167<br>ATTN: RICK SHAW<br>DALLAS, TX 75204 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LASALLE NATIONAL LEASING CORP<br>ONE WEST PENNSYLVANIA AVE, SUITE 1000<br>TOWSON, MD 21204 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LEXINGTON ACQUIPORT COLINAS L.P.<br>C/O LEXINGTON REALTY TRUST<br>1600 VICEROY SUITE 150<br>ATTN: CHRIS DELZELL, VICE PRESIDENT<br>DALLAS, TX 75235-2306 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LEXINGTON ACQUIPORT COLINAS L.P.<br>C/O LEXINGTON REALTY TRUST<br>12400 COIT ROAD, SUITE 970<br>ATTN: JAMES DUDLEY, VICE PRESIDENT<br>DALLAS, TX 75251 |

**In re: Texas Competitive Electric Holdings Company LLC**

<b>Case No. 14-10978 (CSS)</b>

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | MIDWAY ISD<br>13885 WOODWAY DRIVE<br>ATTN: SUPERINTENDENT OF FINANCE<br>WACO, TX 76712 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | PROVIDENT COMMERCIAL GROUP<br>3845 FM 1960, SUITE 250<br>ATTN: ROBERT FOLEY<br>HOUSTON, TX 77068 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | PUBLIC UTILITY COMMISSION OF TEXAS<br>1701 NORTH CONGRESS AVENUE<br>ATTN: CUSTOMERS<br>AUSTIN, TX 78711 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SHELL ENERGY NORTH AMERICA (US), L.P.<br>909 FANNIN, SUITE 700<br>ATTN: CREDIT DEPARTMENT<br>HOUSTON, TX 77010-1035 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | TEXAS HEALTH RESOURCES, INC<br>612 EAST LAMAR BOULEVARD<br>ATTN: JOHN GAIDA<br>ARLINGTON, TX 76011 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | THE BANK OF NEW YORK, AS INDENTURE TRUSTEE<br>CORPORATE TRUST OFFICE<br>101 BARCLAY STREET, FLOOR 8 WEST<br>ATTN: ASSET-BACKED SECURITIES<br>NEW YORK, NY 10286 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Texas Competitive Electric Holdings
Company LLC**

**Case No. 14-10978 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Texas Competitive Electric Holdings Company LLC**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Texas Competitive Electric Holdings Company LLC**

Case No. 14-10978 (CSS)

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Texas Competitive Electric Holdings
Company LLC**

Case No. 14-10978 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | DAVID V HOBBS<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | GARY D VINTON<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | JAMES W SMITH<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | RICKY KRAATZ<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |

In re: Texas Competitive Electric Holdings
Company LLC

Case No. 14-10978 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | CHARLES M EDMONDSON<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

Case No. 14-10978 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | DAVID V HOBBS<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | DAVID V HOBBS<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | DAVID V HOBBS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | DAVID V HOBBS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | DAVID V HOBBS<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | DAVID V HOBBS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | DAVID V HOBBS<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | DAVID V HOBBS<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | DAVID V HOBBS<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | DAVID V HOBBS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | DAVID V HOBBS<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

Case No. 14-10978 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | DAVID V HOBBS<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | DAVID V HOBBS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | DAVID V HOBBS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | DAVID V HOBBS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | DAVID V HOBBS<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | DAVID V HOBBS<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | DAVID V HOBBS<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | DAVID V HOBBS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | DAVID V HOBBS<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | DAVID V HOBBS<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | DAVID V HOBBS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | DAVID V HOBBS<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | DAVID V HOBBS<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | DAVID V HOBBS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | DAVID V HOBBS<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

Case No. 14-10978 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | DAVID V HOBBS<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | DAVID V HOBBS<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | DAVID V HOBBS<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | DAVID V HOBBS<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | DAVID V HOBBS<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | DAVID V HOBBS<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | DAVID V HOBBS<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | DAVID V HOBBS<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | DAVID V HOBBS<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | DAVID V HOBBS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID V HOBBS<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | DAVID V HOBBS<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | DAVID V HOBBS<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | DAVID V HOBBS<br>ADDRESS ON FILE |

In re: Texas Competitive Electric Holdings
Company LLC

Case No. 14-10978 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | DAVID V HOBBS<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | DAVID V HOBBS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | DAVID V HOBBS<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | DAVID V HOBBS<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | DAVID V HOBBS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | DAVID V HOBBS<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | DAVID V HOBBS<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | DAVID V HOBBS<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | DAVID V HOBBS<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | DAVID V HOBBS<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | DAVID V HOBBS<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | DAVID V HOBBS<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | DAVID V HOBBS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | DAVID V HOBBS<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

Case No. 14-10978 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINNESOTA MINING & MANUFACTURING COMPANY THOMPSON COE COUSINS & IRONS LLP DAVID M. TAYLOR 700 NORTH PEARL STREET, 25TH FLOOR DALLAS, TX 75201 | DAVID V HOBBS ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ ADDRESS ON FILE | DAVID V HOBBS ADDRESS ON FILE |
| UNIROYAL HOLDING INC FORMAN PERRY WATKINS KRUTZ & TARDY LLP TODD D. OGDEN 2001 BRYAN STREET, SUITE 1300 DALLAS, TX 75201-3008 | DAVID V HOBBS ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC WALDEN REYNARD PLLC DAVID REYNARD 2615 CALDER, SUITE 220 BEAUMONT, TX 77702 | GARY D VINTON ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC GODWIN GRUBER, PC MICHAEL J RAMIREZ 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS, TX 75270 | GARY D VINTON ADDRESS ON FILE |
| BROWN & ROOT, INC GODWIN GRUBER, PC MICHAEL J RAMIREZ 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS, TX 75270 | GARY D VINTON ADDRESS ON FILE |
| CERTAINTEED CORPORATION DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS, TX 75202 | GARY D VINTON ADDRESS ON FILE |
| CLEAVER BROOKS INC WHITE SHAVER PC CLAY M. WHITE 205 W. LOCUST STREET TYLER, TX 75702 | GARY D VINTON ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC 501 MERRITT 7 NORWALK, CT 06851 | GARY D VINTON ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC CRAIN CATON & JAMES FRANCIS G HARMON III FIVE HOUSTON CENTER 17TH FLOOR, 1401 MCKINNEY ST, STE 1700 HOUSTON, TX 77010 | GARY D VINTON ADDRESS ON FILE |
| DANA CORPORATION GARY D. ELLISTON, DEHAY & ELLISTON LLP, BANK OF AMERICA PLAZA BUILDING, 901 MAIN STREET, SUITE 3500 DALLAS, TX 75202 | GARY D VINTON ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings
Company LLC**

**Case No. 14-10978 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | GARY D VINTON<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | GARY D VINTON<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | GARY D VINTON<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | GARY D VINTON<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | GARY D VINTON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | GARY D VINTON<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | GARY D VINTON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | GARY D VINTON<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | GARY D VINTON<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | GARY D VINTON<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | GARY D VINTON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | GARY D VINTON<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | GARY D VINTON<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | GARY D VINTON<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | GARY D VINTON<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | GARY D VINTON<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | GARY D VINTON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | GARY D VINTON<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | GARY D VINTON<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | GARY D VINTON<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | GARY D VINTON<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | GARY D VINTON<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | GARY D VINTON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | GARY D VINTON<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | GARY D VINTON<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | GARY D VINTON<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | GARY D VINTON<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | GARY D VINTON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GARY D VINTON<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | GARY D VINTON<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | GARY D VINTON<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | GARY D VINTON<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | GARY D VINTON<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | GARY D VINTON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | GARY D VINTON<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | GARY D VINTON<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | GARY D VINTON<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | GARY D VINTON<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | GARY D VINTON<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | GARY D VINTON<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | GARY D VINTON<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | GARY D VINTON<br>ADDRESS ON FILE |

In re: Texas Competitive Electric Holdings
Company LLC

Case No. 14-10978 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | GARY D VINTON<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | GARY D VINTON<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | GARY D VINTON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | GARY D VINTON<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | GARY D VINTON<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | GARY D VINTON<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | GARY D VINTON<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

Case No. 14-10978 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | JAMES W SMITH<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | JAMES W SMITH<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | JAMES W SMITH<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JAMES W SMITH<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | JAMES W SMITH<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | JAMES W SMITH<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | JAMES W SMITH<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JAMES W SMITH<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | JAMES W SMITH<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | JAMES W SMITH<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JAMES W SMITH<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | JAMES W SMITH<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | JAMES W SMITH<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JAMES W SMITH<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | JAMES W SMITH<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | JAMES W SMITH<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | JAMES W SMITH<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | JAMES W SMITH<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | JAMES W SMITH<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JAMES W SMITH<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | JAMES W SMITH<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | JAMES W SMITH<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | JAMES W SMITH<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | JAMES W SMITH<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | JAMES W SMITH<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | JAMES W SMITH<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | JAMES W SMITH<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | JAMES W SMITH<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | JAMES W SMITH<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | JAMES W SMITH<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JAMES W SMITH<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JAMES W SMITH<br>ADDRESS ON FILE |

In re: Texas Competitive Electric Holdings
Company LLC

Case No. 14-10978 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | JAMES W SMITH<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | JAMES W SMITH<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | JAMES W SMITH<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | JAMES W SMITH<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES W SMITH<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | JAMES W SMITH<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | JAMES W SMITH<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | JAMES W SMITH<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | JAMES W SMITH<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | JAMES W SMITH<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | JAMES W SMITH<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | JAMES W SMITH<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | JAMES W SMITH<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | JAMES W SMITH<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | JAMES W SMITH<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | JAMES W SMITH<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | JAMES W SMITH<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | JAMES W SMITH<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | JAMES W SMITH<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | JAMES W SMITH<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | JAMES W SMITH<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JAMES W SMITH<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | JAMES W SMITH<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | JAMES W SMITH<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | JAMES W SMITH<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | LOUIE V EDELMON<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

Case No. 14-10978 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | LOUIE V EDELMON<br>ADDRESS ON FILE |

In re: Texas Competitive Electric Holdings
Company LLC

Case No. 14-10978 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | LOUIE V EDELMON<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings
Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | LOUIE V EDELMON<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | LOUIE V EDELMON<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |

In re: Texas Competitive Electric Holdings
Company LLC

Case No. 14-10978 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINNESOTA MINING & MANUFACTURING COMPANY THOMPSON COE COUSINS & IRONS LLP DAVID M. TAYLOR 700 NORTH PEARL STREET, 25TH FLOOR DALLAS, TX 75201 | MARIE SPITZENBERGER ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ ADDRESS ON FILE | MARIE SPITZENBERGER ADDRESS ON FILE |
| UNIROYAL HOLDING INC FORMAN PERRY WATKINS KRUTZ & TARDY LLP TODD D. OGDEN 2001 BRYAN STREET, SUITE 1300 DALLAS, TX 75201-3008 | MARIE SPITZENBERGER ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC WALDEN REYNARD PLLC DAVID REYNARD 2615 CALDER, SUITE 220 BEAUMONT, TX 77702 | NORBERT PAUL MUEGGENBORG ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC GODWIN GRUBER, PC MICHAEL J RAMIREZ 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS, TX 75270 | NORBERT PAUL MUEGGENBORG ADDRESS ON FILE |
| BROWN & ROOT, INC GODWIN GRUBER, PC MICHAEL J RAMIREZ 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS, TX 75270 | NORBERT PAUL MUEGGENBORG ADDRESS ON FILE |
| CERTAINTEED CORPORATION DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS, TX 75202 | NORBERT PAUL MUEGGENBORG ADDRESS ON FILE |
| CLEAVER BROOKS INC WHITE SHAVER PC CLAY M. WHITE 205 W. LOCUST STREET TYLER, TX 75702 | NORBERT PAUL MUEGGENBORG ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC 501 MERRITT 7 NORWALK, CT 06851 | NORBERT PAUL MUEGGENBORG ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC CRAIN CATON & JAMES FRANCIS G HARMON III FIVE HOUSTON CENTER 17TH FLOOR, 1401 MCKINNEY ST, STE 1700 HOUSTON, TX 77010 | NORBERT PAUL MUEGGENBORG ADDRESS ON FILE |
| DANA CORPORATION GARY D. ELLISTON, DEHAY & ELLISTON LLP, BANK OF AMERICA PLAZA BUILDING, 901 MAIN STREET, SUITE 3500 DALLAS, TX 75202 | NORBERT PAUL MUEGGENBORG ADDRESS ON FILE |

In re: Texas Competitive Electric Holdings
Company LLC

Case No. 14-10978 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |

In re: Texas Competitive Electric Holdings
Company LLC

Case No. 14-10978 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings
Company LLC**

**Case No. 14-10978 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

Case No. 14-10978 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings
Company LLC**

**Case No. 14-10978 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings
Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |

In re: Texas Competitive Electric Holdings
Company LLC

Case No. 14-10978 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**                    **Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

Case No. 14-10978 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings
Company LLC**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | RICKY KRAATZ<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RICKY KRAATZ<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RICKY KRAATZ<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | RICKY KRAATZ<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | RICKY KRAATZ<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | RICKY KRAATZ<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | RICKY KRAATZ<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | RICKY KRAATZ<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RICKY KRAATZ<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | RICKY KRAATZ<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | RICKY KRAATZ<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | RICKY KRAATZ<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | RICKY KRAATZ<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | RICKY KRAATZ<br>ADDRESS ON FILE |

In re: Texas Competitive Electric Holdings
Company LLC

Case No. 14-10978 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | RICKY KRAATZ<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | RICKY KRAATZ<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RICKY KRAATZ<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | RICKY KRAATZ<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | RICKY KRAATZ<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | RICKY KRAATZ<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | RICKY KRAATZ<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | RICKY KRAATZ<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | RICKY KRAATZ<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RICKY KRAATZ<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | RICKY KRAATZ<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | RICKY KRAATZ<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | RICKY KRAATZ<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | RICKY KRAATZ<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | RICKY KRAATZ<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | RICKY KRAATZ<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | RICKY KRAATZ<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | RICKY KRAATZ<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | RICKY KRAATZ<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | RICKY KRAATZ<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | RICKY KRAATZ<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | RICKY KRAATZ<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY KRAATZ<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | RICKY KRAATZ<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | RICKY KRAATZ<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | RICKY KRAATZ<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | RICKY KRAATZ<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | RICKY KRAATZ<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | RICKY KRAATZ<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | RICKY KRAATZ<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | RICKY KRAATZ<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | RICKY KRAATZ<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | RICKY KRAATZ<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | RICKY KRAATZ<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | RICKY KRAATZ<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | RICKY KRAATZ<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | RICKY KRAATZ<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | RICKY KRAATZ<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | RICKY KRAATZ<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | RICKY KRAATZ<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | RICKY KRAATZ<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | RICKY KRAATZ<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

Case No. 14-10978 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | RICKY KRAATZ<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

Case No. 14-10978 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINNESOTA MINING & MANUFACTURING COMPANY THOMPSON COE COUSINS & IRONS LLP DAVID M. TAYLOR 700 NORTH PEARL STREET, 25TH FLOOR DALLAS, TX 75201 | RUTH ROWLAND BLACKWELL ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ ADDRESS ON FILE | RUTH ROWLAND BLACKWELL ADDRESS ON FILE |
| UNIROYAL HOLDING INC FORMAN PERRY WATKINS KRUTZ & TARDY LLP TODD D. OGDEN 2001 BRYAN STREET, SUITE 1300 DALLAS, TX 75201-3008 | RUTH ROWLAND BLACKWELL ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC WALDEN REYNARD PLLC DAVID REYNARD 2615 CALDER, SUITE 220 BEAUMONT, TX 77702 | STELLA ELIZABETH BIRCH ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC GODWIN GRUBER, PC MICHAEL J RAMIREZ 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS, TX 75270 | STELLA ELIZABETH BIRCH ADDRESS ON FILE |
| BROWN & ROOT, INC GODWIN GRUBER, PC MICHAEL J RAMIREZ 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS, TX 75270 | STELLA ELIZABETH BIRCH ADDRESS ON FILE |
| CERTAINTEED CORPORATION DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS, TX 75202 | STELLA ELIZABETH BIRCH ADDRESS ON FILE |
| CLEAVER BROOKS INC WHITE SHAVER PC CLAY M. WHITE 205 W. LOCUST STREET TYLER, TX 75702 | STELLA ELIZABETH BIRCH ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC 501 MERRITT 7 NORWALK, CT 06851 | STELLA ELIZABETH BIRCH ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC CRAIN CATON & JAMES FRANCIS G HARMON III FIVE HOUSTON CENTER 17TH FLOOR, 1401 MCKINNEY ST, STE 1700 HOUSTON, TX 77010 | STELLA ELIZABETH BIRCH ADDRESS ON FILE |
| DANA CORPORATION GARY D. ELLISTON, DEHAY & ELLISTON LLP, BANK OF AMERICA PLAZA BUILDING, 901 MAIN STREET, SUITE 3500 DALLAS, TX 75202 | STELLA ELIZABETH BIRCH ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |

In re: Texas Competitive Electric Holdings
Company LLC

Case No. 14-10978 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

Case No. 14-10978 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |

In re: Texas Competitive Electric Holdings
Company LLC

Case No. 14-10978 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |

In re: Texas Competitive Electric Holdings
Company LLC

Case No. 14-10978 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | ROBERT ALLISON<br>ADDRESS ON FILE |
| CAPCO PIPE COMPANY INC<br>180 MAIDEN LANE<br>NEW YORK, NY 10038 | ROBERT ALLISON<br>ADDRESS ON FILE |
| CARBORUNDUM CO<br>1625 BUFFALO AVENUE<br>NIAGARA FALLS, NY 14303 | ROBERT ALLISON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | ROBERT ALLISON<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings
Company LLC**

**Case No. 14-10978 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | ROBERT ALLISON<br>ADDRESS ON FILE |
| D B RILEY INC<br>45 MCKEON RD.<br>WORCESTER, MA 01610 | ROBERT ALLISON<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | ROBERT ALLISON<br>ADDRESS ON FILE |
| F B C O INC.<br>GEORGE P. PAPPAS<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | ROBERT ALLISON<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | ROBERT ALLISON<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>MEHAFFY WEBER<br>SANDRA F. CLARK<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | ROBERT ALLISON<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES LLC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | ROBERT ALLISON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MEHAFFY WEBER<br>KEITH W. FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | ROBERT ALLISON<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>JONATHAN PRAZAK<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | ROBERT ALLISON<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>MARK C. BURGESS<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | ROBERT ALLISON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>MARIA KAROS<br>1717 MAIN ST STE 5400<br>DALLAS, TX 75201-7367 | ROBERT ALLISON<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>MEHAFFY WEBER<br>ARTHUR "ART" ALMQUIST<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>HOUSTON, TX 77002 | ROBERT ALLISON<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>VORYS SATER SEYMOUR & PEASE LLP<br>DAVID A. OLIVER<br>700 LOUISIANA STREET, SUITE 4100<br>HOUSTON, TX 77002 | ROBERT ALLISON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>SHELLY MASTERS<br>100 CONGRESS AVE STE 800<br>AUSTIN, TX 78701 | ROBERT ALLISON<br>ADDRESS ON FILE |
| HB ZACHRY CO<br>GERMER, BERNSEN & GERTZ<br>SANDRA JEAN COLE HOWARD<br>550 FANNIN, SUITE 400<br>BEAUMONT, TX 77701 | ROBERT ALLISON<br>ADDRESS ON FILE |
| HB ZACHRY CO<br>JAY OLD & ASSOCIATES PLLC<br>JAMES OLD ROWLAND JR.<br>3560 DELAWARE, SUITE 308<br>BEAUMONT, TX 77706 | ROBERT ALLISON<br>ADDRESS ON FILE |
| HB ZACHRY CO<br>MERCY CARTER TIDWELL LLP-TEXARKANA<br>JOHN L. TIDWELL<br>1724 GALLERIA OAKS DRIVE<br>TEXARKANA, TX 75503 | ROBERT ALLISON<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>CANTEY HANGER LLP<br>JEFF KINSEL<br>600 W. 6TH ST. #300<br>FORT WORTH, TX 76102 | ROBERT ALLISON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>LAW OFFICES OF HOLLY E. RAMSEY<br>HOLLY E. RAMSEY<br>1515 POYDRAS STREET, SUITE 1300<br>NEW ORLEANS, LA 70112 | ROBERT ALLISON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ROBERT ALLISON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>TODD N. WADE<br>THREE EMBARCADERO CENTER, 8TH FLOOR<br>SAN FRANCISCO, CA 94111-4024 | ROBERT ALLISON<br>ADDRESS ON FILE |
| M W KELLOGG CO<br>601 JEFFERSON ST<br>HOUSTON, TX 77002 | ROBERT ALLISON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | ROBERT ALLISON<br>ADDRESS ON FILE |
| MT VERNON MILLS INC<br>PO BOX 100<br>503 S MAIN STREET<br>MAULDIN, SC 29662 | ROBERT ALLISON<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| MUNDY INDUSTRIAL MAINTENANCE INC<br>A. BENJAMIN RAMSEY<br>1150 SOUTH WILCREST DRIVE, 3RD FLOOR<br>HOUSTON, TX 77099 | ROBERT ALLISON<br>ADDRESS ON FILE |
| NATKIN SERVICE CO<br>SHEEHY WARE & PAPPAS PC<br>GEORGE P. PAPPAS<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | ROBERT ALLISON<br>ADDRESS ON FILE |
| PARSONS CHEMICAL ENGINEERING INC<br>SMITH ADAMS LAW FEEHAN LLP<br>JAMES D. SMITH, WEDGE INTERNATIONAL<br>TOWER, 1415 LOUISIANA STREET, SUITE 3800<br>HOUSTON, TX 77002 | ROBERT ALLISON<br>ADDRESS ON FILE |
| PHILLIPS ELECTRONICS NORTH AMERICAN CORP<br>3010 BRIARPARK DRIVE<br>HOUSTON, TX 77042 | ROBERT ALLISON<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | ROBERT ALLISON<br>ADDRESS ON FILE |
| REF CHEM LP<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | ROBERT ALLISON<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>AKIN GUMP STRAUSS HAUER & FELD LLP<br>LEAH RUDNICKI<br>1111 LOUISIANA STREET, 44TH FLOOR<br>HOUSTON, TX 77002-5200 | ROBERT ALLISON<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | ROBERT ALLISON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ROBERT ALLISON<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>MORGAN LEWIS & BOCKIUS, LLP<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | ROBERT ALLISON<br>ADDRESS ON FILE |
| TEXACO INC<br>HAYS MCCONN RICE & PICKERING<br>STEVE B. RICE<br>1233 WEST LOOP SOUTH, SUITE 1000<br>HOUSTON, TX 77027 | ROBERT ALLISON<br>ADDRESS ON FILE |
| TH AGRICULTURE & NUTRITION LLC<br>1401 SCHLEY AVENUE<br>ALBANY, GA 31707 | ROBERT ALLISON<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

Case No. 14-10978 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | ROBERT ALLISON<br>ADDRESS ON FILE |
| TRIPLEX INC<br>1122 KRESS ST<br>HOUSTON, TX 77020 | ROBERT ALLISON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | ROBERT ALLISON<br>ADDRESS ON FILE |
| UNIROYAL INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | ROBERT ALLISON<br>ADDRESS ON FILE |
| VIACOM INC<br>MEHAFFY WEBER<br>KEITH W. FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | ROBERT ALLISON<br>ADDRESS ON FILE |
| VIACOM INC<br>STRONG PIPKIN BISSELL & LEDYARD LLP<br>JOHN G. BISSELL<br>595 ORLEANS, SUITE 1400<br>BEAUMONT, TX 77701 | ROBERT ALLISON<br>ADDRESS ON FILE |
| WYATT INDUSTRIES INC<br>6200 KANSAS STREET<br>HOUSTON, TX 77007 | ROBERT ALLISON<br>ADDRESS ON FILE |
| XCEL ENERGY INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>DOUG LACKEY<br>1717 WEST 6TH STREET, SUITE 250<br>AUSTIN, TX 78703-4777 | ROBERT ALLISON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | ROBERT ALLISON<br>ADDRESS ON FILE |
| 4520 CORP INC<br>THE B. SWIFT LAW FIRM, P.C.<br>BRIAN T. SWIFT<br>480 N. SAM HOUSTON PKWY EAST, SUITE 232<br>HOUSTON, TX 77060-3528 | ROBERT ALLISON<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | ROBERT ALLISON<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JESSICA S. JACKSON, ATTORNEY AT LAW<br>15303 DALLAS PKWY, SUITE 900<br>DALLAS, TX 75001 | ROBERT ALLISON<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| A W CHESTERTON CO<br>COTTEN SCHMIDT & ABBOTT L.L.P.<br>SUSAN JAN HUEBER<br>550 BAILEY AVE, SUITE 600<br>FORT WORTH, TX 76107 | ROBERT ALLISON<br>ADDRESS ON FILE |
| ABLE SUPPLY CO.<br>7323 MONTICELLO<br>SKOKIE, IL 60076 | ROBERT ALLISON<br>ADDRESS ON FILE |
| ABLE SUPPLY CO.<br>JACKSON WALKER LLP<br>LISA A. POWELL<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON, TX 77010 | ROBERT ALLISON<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | ROBERT ALLISON<br>ADDRESS ON FILE |
| AMETEK INC<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | ROBERT ALLISON<br>ADDRESS ON FILE |
| AMF INCORPORATED<br>2900 IDS CENTER 80S 8TH STREET<br>MINNEAPOLIS, MN 55402 | ROBERT ALLISON<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>CLEAVER BROOKS INC.<br>BARRY, MCTIERNAN  MOORE<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | ROBERT ALLISON<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TIM GRAY, ONE SHELL SQUARE,<br>701 POYDRAS STREET, SUITE 4350<br>NEW ORLEANS, LA 70139 | ROBERT ALLISON<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | ROBERT ALLISON<br>ADDRESS ON FILE |
| BABCOCK BORSIG POWER INC<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | ROBERT ALLISON<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA 94105-1895 | ROBERT ALLISON<br>ADDRESS ON FILE |
| BENJAMIN F SHAW CO.<br>THE B. SWIFT LAW FIRM, P.C.<br>BRIAN T. SWIFT<br>480 N. SAM HOUSTON PKWY EAST, SUITE 232<br>HOUSTON, TX 77060-3528 | ROBERT ALLISON<br>ADDRESS ON FILE |

In re: Texas Competitive Electric Holdings
Company LLC

Case No. 14-10978 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| AMETEK INC<br>PAM J. WILLIAMS<br>DEHAY & ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | ROBERT ALLISON<br>ADDRESS ON FILE |
| AMETEK INC<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>TYSON E. HUBBARD<br>TWO INTERNATIONAL PLACE, 16TH FLOOR<br>BOSTON, MA 02110 | ROBERT ALLISON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | ROBERT ALLISON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ROBERT ALLISON<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | ROBERT ALLISON<br>ADDRESS ON FILE |
| TRINITY CONSTRUCTION CO. INC.<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>KENT M. ADAMS<br>3355 WEST ALABAMA, SUITE 400<br>HOUSTON, TX 77098 | ROBERT ALLISON<br>ADDRESS ON FILE |
| TRINITY CONSTRUCTION CO. INC.<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>SARAH M. DAVIS<br>3355 WEST ALABAMA, SUITE 400<br>HOUSTON, TX 77098 | ROBERT ALLISON<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| CAPCO PIPE COMPANY INC<br>180 MAIDEN LANE<br>NEW YORK, NY 10038 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| CARBORUNDUM CO<br>1625 BUFFALO AVENUE<br>NIAGARA FALLS, NY 14303 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| D B RILEY INC<br>45 MCKEON RD.<br>WORCESTER, MA 01610 | ALLISON MELVARENE<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| F B C O INC.<br>GEORGE P. PAPPAS<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>MEHAFFY WEBER<br>SANDRA F. CLARK<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES LLC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MEHAFFY WEBER<br>KEITH W. FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>JONATHAN PRAZAK<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>MARK C. BURGESS<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>MARIA KAROS<br>1717 MAIN ST STE 5400<br>DALLAS, TX 75201-7367 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>MEHAFFY WEBER<br>ARTHUR "ART" ALMQUIST<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>HOUSTON, TX 77002 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>VORYS SATER SEYMOUR & PEASE LLP<br>DAVID A. OLIVER<br>700 LOUISIANA STREET, SUITE 4100<br>HOUSTON, TX 77002 | ALLISON MELVARENE<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

Case No. 14-10978 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GREENE TWEED & CO INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>SHELLY MASTERS<br>100 CONGRESS AVE STE 800<br>AUSTIN, TX 78701 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| HB ZACHRY CO<br>GERMER, BERNSEN & GERTZ<br>SANDRA JEAN COLE HOWARD<br>550 FANNIN, SUITE 400<br>BEAUMONT, TX 77701 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| HB ZACHRY CO<br>JAY OLD & ASSOCIATES PLLC<br>JAMES OLD ROWLAND JR.<br>3560 DELAWARE, SUITE 308<br>BEAUMONT, TX 77706 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| HB ZACHRY CO<br>MERCY CARTER TIDWELL LLP-TEXARKANA<br>JOHN L. TIDWELL<br>1724 GALLERIA OAKS DRIVE<br>TEXARKANA, TX 75503 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>CANTEY HANGER LLP<br>JEFF KINSEL<br>600 W. 6TH ST. #300<br>FORT WORTH, TX 76102 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>LAW OFFICES OF HOLLY E. RAMSEY<br>HOLLY E. RAMSEY<br>1515 POYDRAS STREET, SUITE 1300<br>NEW ORLEANS, LA 70112 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>TODD N. WADE<br>THREE EMBARCADERO CENTER, 8TH FLOOR<br>SAN FRANCISCO, CA 94111-4024 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| M W KELLOGG CO<br>601 JEFFERSON ST<br>HOUSTON, TX 77002 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| MT VERNON MILLS INC<br>PO BOX 100<br>503 S MAIN STREET<br>MAULDIN, SC 29662 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| MUNDY INDUSTRIAL MAINTENANCE INC<br>A. BENJAMIN RAMSEY<br>1150 SOUTH WILCREST DRIVE, 3RD FLOOR<br>HOUSTON, TX 77099 | ALLISON MELVARENE<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

Case No. 14-10978 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NATKIN SERVICE CO<br>SHEEHY WARE & PAPPAS PC<br>GEORGE P. PAPPAS<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| PARSONS CHEMICAL ENGINEERING INC<br>SMITH ADAMS LAW FEEHAN LLP<br>JAMES D. SMITH, WEDGE INTERNATIONAL<br>TOWER, 1415 LOUISIANA STREET, SUITE 3800<br>HOUSTON, TX 77002 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| PHILLIPS ELECTRONICS NORTH AMERICAN CORP<br>3010 BRIARPARK DRIVE<br>HOUSTON, TX 77042 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| REF CHEM LP<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>AKIN GUMP STRAUSS HAUER & FELD LLP<br>LEAH RUDNICKI<br>1111 LOUISIANA STREET, 44TH FLOOR<br>HOUSTON, TX 77002-5200 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>MORGAN LEWIS & BOCKIUS, LLP<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| TEXACO INC<br>HAYS MCCONN RICE & PICKERING<br>STEVE B. RICE<br>1233 WEST LOOP SOUTH, SUITE 1000<br>HOUSTON, TX 77027 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| TH AGRICULTURE & NUTRITION LLC<br>1401 SCHLEY AVENUE<br>ALBANY, GA 31707 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| TRANE US INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| TRIPLEX INC<br>1122 KRESS ST<br>HOUSTON, TX 77020 | ALLISON MELVARENE<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| UNIROYAL INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| VIACOM INC<br>MEHAFFY WEBER<br>KEITH W. FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| VIACOM INC<br>STRONG PIPKIN BISSELL & LEDYARD LLP<br>JOHN G. BISSELL<br>595 ORLEANS, SUITE 1400<br>BEAUMONT, TX 77701 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| WYATT INDUSTRIES INC<br>6200 KANSAS STREET<br>HOUSTON, TX 77007 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| XCEL ENERGY INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>DOUG LACKEY<br>1717 WEST 6TH STREET, SUITE 250<br>AUSTIN, TX 78703-4777 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| 4520 CORP INC<br>THE B. SWIFT LAW FIRM, P.C.<br>BRIAN T. SWIFT<br>480 N. SAM HOUSTON PKWY EAST, SUITE 232<br>HOUSTON, TX 77060-3528 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JESSICA S. JACKSON, ATTORNEY AT LAW<br>15303 DALLAS PKWY, SUITE 900<br>DALLAS, TX 75001 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>COTTEN SCHMIDT & ABBOTT L.L.P.<br>SUSAN JAN HUEBER<br>550 BAILEY AVE, SUITE 600<br>FORT WORTH, TX 76107 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| ABLE SUPPLY CO.<br>7323 MONTICELLO<br>SKOKIE, IL 60076 | ALLISON MELVARENE<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings
Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ABLE SUPPLY CO.<br>JACKSON WALKER LLP<br>LISA A. POWELL<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON, TX 77010 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| AMETEK INC<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| AMF INCORPORATED<br>2900 IDS CENTER 80S 8TH STREET<br>MINNEAPOLIS, MN 55402 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>CLEAVER BROOKS INC.<br>BARRY, MCTIERNAN  MOORE<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TIM GRAY, ONE SHELL SQUARE,<br>701 POYDRAS STREET, SUITE 4350<br>NEW ORLEANS, LA 70139 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| BABCOCK BORSIG POWER INC<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA 94105-1895 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| BENJAMIN F SHAW CO.<br>THE B. SWIFT LAW FIRM, P.C.<br>BRIAN T. SWIFT<br>480 N. SAM HOUSTON PKWY EAST, SUITE 232<br>HOUSTON, TX 77060-3528 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| AMETEK INC<br>PAM J. WILLIAMS<br>DEHAY & ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | ALLISON MELVARENE<br>ADDRESS ON FILE |

In re: Texas Competitive Electric Holdings
Company LLC

Case No. 14-10978 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMETEK INC<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>TYSON E. HUBBARD<br>TWO INTERNATIONAL PLACE, 16TH FLOOR<br>BOSTON, MA 02110 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| TRINITY CONSTRUCTION CO. INC.<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>KENT M. ADAMS<br>3355 WEST ALABAMA, SUITE 400<br>HOUSTON, TX 77098 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| TRINITY CONSTRUCTION CO. INC.<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>SARAH M. DAVIS<br>3355 WEST ALABAMA, SUITE 400<br>HOUSTON, TX 77098 | ALLISON MELVARENE<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | DAVID V HOBBS<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | GARY D VINTON<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | JAMES W SMITH<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |

In re: Texas Competitive Electric Holdings
Company LLC

Case No. 14-10978 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | RICKY KRAATZ<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | DAVID V HOBBS<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | GARY D VINTON<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | JAMES W SMITH<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |

**In re: Texas Competitive Electric Holdings Company LLC**

**Case No. 14-10978 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | RICKY KRAATZ<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | AKPOM OKEY<br>ADDRESS ON FILE |
| | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re : Texas Competitive Electric Holdings Company LLC

Case No. 14-10978 (CSS)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____        Signature: _____
                                                    Debtor

Date _____        Signature: _____
                                                    (Joint Debtor, if any)

[If joint case, both spouses must sign.]

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110, (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110 h setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

Printed or Typed Name and Title, if any,        Social Security No.
of Bankruptcy Petition Preparer                  ( Required by 11 U.S.C. § 110.)

If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.

Address

X _____                        _____
Signature of Bankruptcy Petition Preparer         Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110, 18 U.S.C. § 156.

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the <u>Authorized Agent</u> [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership] of the <u>corporation</u> [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___ sheets (Total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date ___ June 29 , 2014        Signature: _____

                                            Michael L. Carter
                                            [Print or type name of individual signing on behalf of debtor.]

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both   18 U.S.C. §§ 152 and 3571.