# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND METHODOLOGY REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Energy Future Holdings Corp. and its affiliated debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors", commenced on April 29, 2014 (the "Petition Date" have filed their respective Schedules of Assets and Liabilities (collectively, the "Schedules" and Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements" in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court". The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Bankruptcy Code" (the "Bankruptcy Code" and "Rule of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"

Michael L. Carter, Senior Vice President Corporate Planning and Assistant Treasurer of Energy Future Holdings Corp. ("EFH Corp." , in his capacity as an authorized agent at each of the Debtors, has signed the Schedules and Statements for each of the Debtors except (a) Luminant Energy Company LLC, (b) Luminant ET Services Company, and (c) Luminant Energy Trading California Company (collectively, the "Luminant Energy Entities" . And Terry L. Nutt, Vice President, Risk Management for EFH Corporate Services Company, in his capacity as an authorized agent at each of the Luminant Energy Entities, has signed the Schedules and Statements on behalf of the Luminant Energy Entities. In reviewing and signing the Schedules and Statements, Mr. Carter and Mr. Nutt have necessarily relied upon the efforts, statements, and representations of various personnel of the Debtors. Neither Mr. Carter nor Mr. Nutt has (nor could have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' proposed claims and

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Schedules and Statements (the "Global Notes") are incorporated by reference and comprise an integral part of all of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to be fully reconciled to the financial statements. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, the Debtors are unable to warrant or represent that the Schedules and Statements are without inadvertent errors, omissions, or inaccuracies some of which may be material.

### General Disclosures Applicable to Schedules and Statements

1.  _General Reservation of Rights._  Nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtors' rights or any admission with respect to their chapter 11 cases, including any issues involving substantive consolidation, equitable subordination, defenses, and/or Claims[2] or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other applicable laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

2.  _References._  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

3.  _Currency._  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

4.  _Paid Claims._  The Bankruptcy Court authorized (but did not direct) the Debtors to pay certain outstanding prepetition Claims pursuant to various orders entered by the Bankruptcy Court. Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities. To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action such as filing Claims objections, as is necessary and appropriate to avoid over payment or duplicate payments for liabilities.

5.  _Amendments and Supplements._  While the Debtors made reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist.

---

[2]  As used herein, the term "Claim" has the meaning set forth in section 101(5) of the Bankruptcy Code.

The Debtors reserve all rights to amend or supplement the Schedules and Statements as is necessary and appropriate.

6.  <u>Recharacterization</u>.    Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.    The Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

7.  <u>Liabilities</u>.    The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.    As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

8.  <u>Insiders</u>.    For purposes of the Schedules and Statements, persons listed as ³LQVLGHUV´ KDYH EHHQ LQFOXGHG. The Debtors do not take any position with respect to: (a) such perVRQ¶V LQIOXHQFH RYHU WKH DFWV RI WKH Debtor; (b) the control of management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue WKDW KH RU VKH LV QRW DQ ³LQVLGHU´ under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.    Amounts paid on behalf of HPSOR\HHV IRU OLIH DQG DQG GLVDELOLW\ FRYHUDJH ZKLFK benefit employees, have not been included.

9.  <u>Intercompany Claims</u>.    Receivables and payables among the Debtors in these cases and their affiliates are reported on Schedule B and Schedule F, respectively.    For additional LQIRUPDWLRQ DERXW WKH 'HEWRUV¶ LQWHUFRPSDQ\ WUDQVDFWLRQV DQG protocols, see *Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Authorizing the Debtors to (I) Continue Using Their Existing Cash Management System, (II) Maintain Existing Bank Accounts and Business Forms, and (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions and Netting of Intercompany Claims; and (C) Granting Postpetition Intercompany Claims Administrative Expense* [D.I. 37].

10.  <u>Intellectual Property Rights</u>.    Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.    Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.    The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another.    Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

11. <u>Executory Contracts</u>.  The Debtors have not set forth executory contracts as assets in the Schedules and Statements. The Debtors ¶ H [ H F X W R U \   F R Q W U D F W V   K D Y H Schedule G.  In addition, the businesses of the Debtors are complex ² while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over inclusion may have occurred.

12. <u>Setoffs</u>.  The Debtors incur certain setoffs and other similar rights from customers or suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items, including, but not limited to, intercompany transactions, pricing discrepancies, returns, refunds, debit memos, credits, and other disputes between the Debtors and their suppliers.  These normal setoffs and other similar rights are consistent with the ordinary course of business in the Debtors ¶   L Q G X V W U L H V   D Q G   F D Q   E H   S D U W L F X O D U burdensome and costly for the Debtors to list such ordinary course setoffs.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, setoffs are not independently accounted for, and as such, certain set offs may be excluded from the Schedules and Statements.

13. <u>Claims Description</u>.   Any failure to designate a Claim R Q   D   J L Y H Q   'H E W R Sc K H G X O H V   D Q G   6 W D W H P H Q W V   D V   ³ G L V S X W H G   ´ ³ F R Q W L Q J H   D G P L V V L R Q   E \   W K H   'H E W R U   W K D W   V X F K   D P R X Q W   L V   Q R W The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such Claim V   D V   ³ G L V S X W H G   ´ ³ F R Q W L Q J H Q W   ´

14. <u>Excluded Assets and Liabilities</u>.   The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including accrued salaries, employee benefit accruals, certain deposits, and deferred gains.  The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage Claims exist.  In addition, certain immaterial assets and liabilities that are not reported or tracked centrally may have been excluded.

15. <u>Causes of Action</u>.   Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements.  The Debtors reserve all rights with respect to any causes of action and nothing in the Global Notes or the Schedules and Statements shall be deemed a waiver of any such causes of action.

16. <u>Confidential or Sensitive Information</u>.  There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third-party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.  Additionally, employee addresses have been removed from entries listed on the Schedules and Statements, where applicable.

17. <u>Current Market Value ² Net Book Value</u>. Unless otherwise indicated, the Schedules and Statements reflect net book values.  The Debtors reserve all rights related to the net book value reflected in the Schedules and Statements.

18.   Undetermined Amounts      7KH  GHVFULSWLRQ  RI  DQ  DPRXQW  D
³XQGHWHUPLQHG´  LV  QRW  LQWHQGHG  WR  UHIOHFW  XSRQ  W

19.   Totals.   All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors¶  E R R N V  D Q G  de Petition Date. ds of To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.   To the extent a Debtor is a guarantor of debt held by another Debtor, the D P R X Q W V  U H I O H F W H G  L Q  W K H V H  6 F K H G X O H  D U H  L Q F O X V L Y

20.   0 H F K D Q L F.V ¶  / L H Q V.  The Inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted  P H F K D Q L F V ¶, materialmen, or similar liens.

21.   Letters of Credit.   Amounts due and payable as of the Petition Date as listed herein do not reflect draws on letters of credit unless such draws were made by a third-party, non-Debtor or unless noted otherwise.

**General Disclosures Applicable to Statements**

1.   Question 1.   The revenue amounts listed in response to Question 1 include amounts received by the Debtors from other Debtors.

2.   Question 2.   The amounts listed in response to Question 2 include amounts received by the Debtors from other Debtors.

3.   Question 3(b).   The information provided lists payments made by a Debtor on behalf of itself or on behalf of another Debtor in accordance with routine business practices. The response to Question 3(b) includes any disbursement or other transfer made by the Debtor except for those made to (a) insiders or other Debtors (which payments appear in response to Statement question 3(c)); (b) non-insider employees; and (c) bankruptcy professionals (which payments appear in response to Statement question 9).

4.   Question 3(c).   The amounts listed in response to question 3(c) include payments or transfers (including net allocations associated with the money pool amounts described in the Cash Management Motion) made to or from a Debtor to another Debtor during the one year preceding April 29, 2014.   To the extent the Debtor is a holder of a security issued by another Debtor, the Debtor periodically receives cash or stock distributions, or interest payments, and any such distributions or interest payments made in the one year preceding April 29, 2014 are set forth in the rider attached to Question 3(c).

5.   Question 8.   The Debtors occasionally incur losses for a variety of reasons, including theft, bodily injury, and property damage.   Although such losses are tracked internally and subject to internal review processes before payments are authorized, the Debtors, may not have records of all such losses to the extent such losses do not have a material effect on a ' H E W R U ¶ V  E X V L Q H V V H V  R U  D U H  Q R W  U H S R U W H G  I R U  L Q V X U

6.   Question 9.   The response to Question 9 identifies which Debtor made a payment in the first instance on behalf of professionals the Debtors seek to retain under section 327of the Bankruptcy Code and does not reflect subsequent intercompany allocations of payments.   In

addition, for any given payment, multiple Debtor entities may have made a partial payment.  For a complete analysis of any Debtor entity that may have made a partial payment with respect to any payment obligation, please see collectively the response to Question 9 set forth for EFH Corp., ., EFH Corporate Services Company, Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, Texas Competitive Electric Holdings Company LLC

7.    <u>Question 15</u>.    The Debtors have only listed changes to the address of the corporate headquarters and have excluded any changes of address for ancillary locations or facilities.

8.    <u>Question 20</u>.    Energy Future Holdings Corp. maintains various Sarbanes-Oxley controls related to the various inventories and the inventory measurement processes used by the Debtors.  These controls are reviewed on a monthly, quarterly, or annual basis, depending on the specific controls.

9.    <u>Question 21</u>.    Every individual identified on the rider attached to the applicable Debtor in response to Question 21 was formally voted in by vote of the board of directors or board of managers, as applicable.

10.    <u>Question 22</u>.    Any response to Question 22 includes only those individuals that have terminated their relationship with the listed Debtor as either a director or officer, and does not include individuals that have simply changed their title but who have otherwise maintained their relationship as a director or officer.

## <u>General Disclosures Applicable to Schedules</u>

1.    <u>Classifications</u>.  Listing a Claim (a RQ 6FKHGXOH 'b)oV SeVedLdF XUHG ´ ( DV ³SULRULWQ 'RQ 6FKHGXOH ) DV ³XQVHFXUHG ´ RU WR RQWU RU ³XQHSLUHG ´ GRHV QRW LQ HDFK FDVH FRQVWLWXWH RI WKH &ODLPDQ RU D ZDLYHU RI WKH 'HEWRUV¶ ULJKW contract.

2.    <u>Schedule A</u>.    Except where otherwise noted, the Debtors have included the book value of owned real property assets held by each Debtor on Schedule A.  Certain de minimis real property assets that are not reported or tracked centrally may have been excluded.

3.    <u>Schedule B</u>.    Certain of the Debtors ¶ P D FK LQHU\ furniture, equipment, and supplies used in business are not capitalized in some situations, generally because the related dollar amounts are not material, and, consequently, may not be listed on Schedule B.  To the extent a Debtor is party to one or more ISDAs, EEI, and/or master netting agreements that provide for the mutual netting of payment and/or collateral obligations, the amounts listed for such Debtor in Schedule F reflect such mutual netting.  Notwithstanding the foregoing, the Debtors reserve all rights related to the netting provisions provided for in such ISDAs, EEIs, and master netting agreements.

4.    <u>Schedule D</u>.    The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included for each Claim.

All Claims listed on Schedule D, however, appear to have arisen or were incurred before the Petition Date.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to G L V S X W H  R U  F K D O O H Q J H  W K H  V H F X U L W \  R U  S U L R U L W \  R I  D Q \  V X V W U X F W X U H  R I  D Q \  V X F K  W U D Q V D F W L R Q  R U  D Q \  G R F X P H Q W.  Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien.  The descriptions provided in Schedule D are solely intended to be a summary and not an admission of liability.  The Debtors made reasonable, good faith efforts to include all known liens on Schedule D but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.

Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D.  The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.  Although there are multiple parties that hold a portion of the debt included in the Debtors ¶  S U H S H W L W L R Q  V H F X U H G  facilities, only the administrative agents have been listed for purposes of Schedule D.  The amounts outstanding under the Debtors ¶ prepetition loan facilities reflect approximate amounts as of the Petition Date.

5.    Schedule E.    The listing of any Claim on Schedule E does not constitute an admission by the Debtors that such Claim is entitled to priority treatment under section 507 of the Bankruptcy Code.  The Debtors reserve all of their rights to dispute the amount and the priority status of any Claim on any basis at any time.  All Claims listed on the Debtors ¶ Schedule E are Claims owing to various taxing authorities to which the Debtors may potentially be liable.  Certain of such Claims, however, may be subject to ongoing audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining Claims listed on Schedule E.  Accordingly, the Debtors have listed all such Claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues.

6.    Schedule F.    The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule F based upon the Debtors ¶ existing books and records as of the Petition Date.  The Claims of individual creditors for, among other things, products, goods, or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors ¶ books and records and may not reflect credits or allowances due from such creditors to the applicable Debtors.  In addition, certain Claims listed on Schedule F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

Schedule F contains information regarding pending litigation involving the Debtor. The dollar amount of potential Claims associated with any such pending litigation is listed as ³undetermined, contingent, unliquidated, and disputed in the Schedules and Statements except to the extent such Claims have already escheated to the estate. Some of the litigation Claims listed on Schedule F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Schedule F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial, or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy.

The Debtors assumed current customer contracts and established October 27, 2014, as the bar date for customer Claims (the "Customer Bar Date") to others. The Debtors' claims and noticing agent, Epiq, completed its service of the Customer Bar Date materials on April 30, 2014 [D.I. 212]. Since the Customer Bar Date was established, approximately 2,100 customer Claims have been filed on the Epiq claims register. Such Claims have not been listed on this Schedule F but may be found on the claims register.

The Debtors are aware that certain customers, outside above, may be disputing the rates the Debtors charge or have charged and the services the Debtors is providing or has provided, and the Debtor reserves all rights related to such disputes, whether or not scheduled herein.

Schedule G. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Each unexpired lease listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as financing agreements, subordination, nondisturbance agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider. In such cases, the Debtors made their best efforts to determine the correct Debtor for such executory contracts or unexpired leases. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

In addition, certain of the Debtors, along with other Debtors, are party to a Restructuring Support Agreement… certain of their financial sta… each Debtor signatory's… [for a complete list of the Debtors that are party to a Restructuring Support Agreement] RSA, please review each Debtor's Schedule G.

Finally, although the Debtors maintain insurance policies for the benefit of every Debtor, the Debtor EFH Corp. is the named insured on each of the insurance policies. As a result, all of

The Debtors' insurance policies are listed on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.   Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

7.      <u>Schedule H</u>.   For purposes of Schedule H, only the agent under the prepetition loan facility is listed for Claims arising thereunder.       Instead, all such listings can be found on the applicable Debtor's Schedule H (Question 4G).

9

B6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court

District Of Delaware

In re    Texas Utilities Company, Inc.                                ,        Case No.  14-11043 (CSS)
                              Debtor

                                                                      Chapter  11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $        0.00 | | |
| B - Personal Property | | 5 | $        0.00 | | |
| C - Property Claimed as Exempt | | | | | |
| D - Creditors Holding Secured Claims | | 1 | | $        0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 2 | | $        0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 5 | | $        0.00 | |
| G - Executory Contracts and Unexpired Leases | | 1 | | | |
| H - Codebtors | | 85 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $      N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $      N/A |
| TOTAL | | 100 | $        0.00 | $        0.00 | |

B6A (Official Form 6A) (12/07)

In re __Texas Utilities Company, Inc._____ ,        Case No. __14-11043 (CSS)_____
              **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

**B6B (Official Form 6B) (12/07)**

In re  Texas Utilities Company, Inc.                    ,              Case No.  14-11043 (CSS)
                  **Debtor**                                                                             **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

      **Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | X | | | |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached rider | | Undetermined |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  Texas Utilities Company, Inc. _____ ,                    Case No.  14-11043 (CSS) _____
            **Debtor**                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  Texas Utilities Company, Inc.                                    ,                          Case No.  14-11043 (CSS)
                        **Debtor**                                                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

_____2_____ continuation sheets attached      Total ▶

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

$ 0.00

**In re: Texas Utilities Company, Inc.**                    **Case No. 14-11043 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.9 - Interests In Insurance Policies

| Insurance Company | Type of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| STARR INDEMNITY AND LIABILITY COMPANY | Auto Liability | SISIPCA08293814 | Undetermined |
| FEDERAL | Crime | 6804-3186 | Undetermined |
| ACE | D&O | DOX G23642554 004 | Undetermined |
| AIG | D&O | 01-310-18-13 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | D&O | DP5027912P | Undetermined |
| AXIS | D&O | MHN763305/01/2012 | Undetermined |
| BEAZLEY | D&O | BSLX505120706 | Undetermined |
| BEAZLEY | D&O | W15147140101 | Undetermined |
| ENDURANCE | D&O | ADX10003789200 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | D&O | 292730-14DO | Undetermined |
| HCC | D&O | 14-MGU-12-A27765 | Undetermined |
| MONITOR | D&O | 11140872 | Undetermined |
| NAVIGATORS | D&O | SPRDR1200355/SPRDR1200464 | Undetermined |
| RLI | D&O | EPG0010701 | Undetermined |
| RSUI (CRC) | D&O | NHS648633 | Undetermined |
| RSUI (CRC) | D&O | NHS648674 | Undetermined |
| STARR | D&O | SISIXFL21039512 | Undetermined |
| STARR | D&O | SISIXFL21098412 | Undetermined |
| TORUS | D&O | 07081C141ASP | Undetermined |
| XL SPECIALTY INSURANCE COMPANY | D&O | ELU127420-12 | Undetermined |
| FEDERAL | Employed Lawyers | 8225-6974 | Undetermined |
| ARGO RE (BERMUDA) | Excess Liability | ARGO-CAS-CM-000397.3 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Excess Liability | XL5147502P | Undetermined |
| CHUBB ATLANTIC INDEMNITY LTD. (BERMUDA) | Excess Liability | 3310-18-72 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | Excess Liability | 252526-13GL | Undetermined |
| OIL CASUALTY INSURANCE, LTD. (OCIL) | Excess Liability | U920340-08163 | Undetermined |
| XL INSURANCE (BERMUDA) LTD. | Excess Liability | BM0027152L and BM0027153L | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Fiduciary | FP5030512P | Undetermined |
| AXIS | Fiduciary | MHN769835/01/2012 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | Fiduciary | 27274-14FL | Undetermined |
| XL SPECIALTY INSURANCE COMPANY | Fiduciary | ELU127421-12 | Undetermined |
| STARR SURPLUS LINES INS CO. | General Liability | SISINRG00104913 | Undetermined |
| STARR AVIATION ON BEHALF | Non-Owned Aviation | 9958-3119-04 | Undetermined |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.9 - Interests In Insurance Policies

| Insurance Company | Type of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| NUCLEAR ENERGY LIABILITY INSURANCE ASS | Nuclear Liability | NF-274, N-90, N-119, NW-631, NS-440 | Undetermined |
| EUROPEAN MUTUAL ASSOCIATION FOR NUCLEAR | Nuclear Property | A14/57/2012/0 | Undetermined |
| NUCLEAR INSURANCE INSURANCE LIMITED | Nuclear Property | P14-061, X14-062, E14-062,NSIC14-061 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Professional Liability | EO5146602P | Undetermined |
| FM GLOBAL | Property / Replacement Power | JV394 (PRE)/JW001 (POST) | Undetermined |
| HCC | Special Crime | | Undetermined |
| LIBERTY MUTUAL/SAFECO | Surety | TB1-691-004224-042 | Undetermined |
| STARR INDEMNITY AND LIABILITY COMPANY | Workers Compensation | 100 0001083-01 | Undetermined |

TOTAL    Undetermined

In re __Texas Utilities Company, Inc._____ ,        Case No. __14-11043 (CSS)_____
Debtor                                                   (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

[x]      Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| _0_ continuation sheets attached | | | Subtotal ▶ (Total of this page) | | | | $ 0.00 | $0.00 |
| | | | Total ▶ (Use only on last page) | | | | $ 0.00 | $0.00 |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (04/13)

In re   **Texas Utilities Company, Inc.**                         ,                                    Case No. **14-11043 (CSS)**
              Debtor                                                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☒  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

 Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

 Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

 Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

 Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (04/13) – Cont.**

In re  <u>Texas Utilities Company, Inc.</u>          ,                    Case No. <u>14-11043 (CSS)</u>
**Debtor**                                          **(if known)**

☐    **Certain farmers and fishermen**

  Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

  Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐    **Taxes and Certain Other Debts Owed to Governmental Units**

  Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

  Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

  Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on 4/01/16 and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

<u>  0  </u>  **continuation sheets attached**

In re __Texas Utilities Company, Inc._____ ,    Case No. __14-11043 (CSS)_____
                   **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                                                    | | | Potential Litigation Claim | | | | Undetermined |
| AMERICAN MOTORISTS INSURANCE COMPANY CHARLSTON, REVICH & WOLLITZ LLP IRA REVICH 1925 CENTURY PARK EAST, SUITE 1250 LOS ANGELES, CA 90067 | X | | | X | X | X | |
| ACCOUNT NO.                                                                    | | | Potential Litigation Claim - Matter Number: GN0304692 | | | | Undetermined |
| CHARLES M EDMONDSON ADDRESS ON FILE | X | | | X | X | X | |
| ACCOUNT NO.                                                                    | | | Potential Litigation Claim - Matter Number: GN0304692 | | | | Undetermined |
| DAVID V HOBBS ADDRESS ON FILE | X | | | X | X | X | |
| | | | Subtotal ▶ | | | | $ 0.00 |
| _4_ continuation sheets attached | | | Total ▶ (Use only on last page of the completed Schedule F.) (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | | $ |

B6F (Official Form 6F) (12/07) – Cont.

In re **Texas Utilities Company, Inc.**                    ,          Case No.   **14-11043 (CSS)**
               **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GARY D VINTON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HAROLD JOSEPH DUNN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAMES W SMITH<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOHN H. CLUBB<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2008-11030, D-1-GN-05-001330 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOHNNIE MAE DUNN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JOYCE SKINNER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2004-11065-ASB, 29035 | X | X | X | Undetermined |

Sheet no.  _1_ of _4_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Texas Utilities Company, Inc.**              ,          Case No.   **14-11043 (CSS)**
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JOYCE SKINNER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2004-11065-ASB, 29035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LOUIE V EDELMON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LUMBERMEN'S MUTUAL CASUALTY COMPANY INSURANCE COMPANY DAVID DEVINGER ONE CORPORATE DRIVE, SUITE 200 LAKE ZURICH, IL 60047 | X | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARIE SPITZENBERGER<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |

Sheet no.  _2_ of _4_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Texas Utilities Company, Inc.**                              ,        Case No.   **14-11043 (CSS)**
_____
Debtor                                                                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PAMELA GAYLE CAMPBELL <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> PENSION BENEFIT GUARANTY CORPORATION <br> ISRAEL GOLDOWITZ <br> 1200 K STREET, NW <br> WASHINGTON, DC 20005-4026 | | | Potential Pension Liability | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> QUEENA RAY THURMAN <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> RALPH III HERNANDEZ <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> RICKY KRAATZ <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |

Sheet no.  _3_ of _4_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Texas Utilities Company, Inc.**          ,          Case No.   **14-11043 (CSS)**
          **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO.<br>STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO.<br>WILLIE S ZAMORSKY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: GN0304692 | X | X | X | Undetermined |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. _4_ of _4_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $ 0.00
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6G (Official Form 6G) (12/07)**

In re    Texas Utilities Company, Inc.                              ,            Case No.    14-11043 (CSS)
                    **Debtor**                                                                                  **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

[x]  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**B6H (Official Form 6H) (12/07)**

In re   **Texas Utilities Company, Inc.**                                                    ,    Case No.   **14-11043 (CSS)**
　　　　　　　　　　　　　　　**Debtor**                                                                        **(if known)**

# SCHEDULE H - CODEBTORS

　　　Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐　Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ENERGY FUTURE HOLDINGS CORP.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LUMBERMEN'S MUTUAL CASUALTY COMPANY INSURANCE COMPANY<br>DAVID DEVINGER<br>ONE CORPORATE DRIVE, SUITE 200<br>LAKE ZURICH, IL 60047 |
| ENERGY FUTURE HOLDINGS CORP.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | AMERICAN MOTORISTS INSURANCE COMPANY<br>CHARLSTON, REVICH & WOLLITZ LLP<br>IRA REVICH<br>1925 CENTURY PARK EAST, SUITE 1250<br>LOS ANGELES, CA 90067 |
| EECI, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LUMBERMEN'S MUTUAL CASUALTY COMPANY INSURANCE COMPANY<br>DAVID DEVINGER<br>ONE CORPORATE DRIVE, SUITE 200<br>LAKE ZURICH, IL 60047 |
| EECI, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | AMERICAN MOTORISTS INSURANCE COMPANY<br>CHARLSTON, REVICH & WOLLITZ LLP<br>IRA REVICH<br>1925 CENTURY PARK EAST, SUITE 1250<br>LOS ANGELES, CA 90067 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | JOYCE SKINNER<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | DAVID V HOBBS<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | GARY D VINTON<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | JAMES W SMITH<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                              **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | RICKY KRAATZ<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| LSGT GAS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LUMBERMEN'S MUTUAL CASUALTY COMPANY INSURANCE COMPANY<br>DAVID DEVINGER<br>ONE CORPORATE DRIVE, SUITE 200<br>LAKE ZURICH, IL 60047 |
| LSGT GAS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | AMERICAN MOTORISTS INSURANCE COMPANY<br>CHARLSTON, REVICH & WOLLITZ LLP<br>IRA REVICH<br>1925 CENTURY PARK EAST, SUITE 1250<br>LOS ANGELES, CA 90067 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | DAVID V HOBBS<br>ADDRESS ON FILE |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | GARY D VINTON<br>ADDRESS ON FILE |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | JAMES W SMITH<br>ADDRESS ON FILE |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                              **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | RICKY KRAATZ<br>ADDRESS ON FILE |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | JOYCE SKINNER<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>LYNN T. WALDEN<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | JOYCE SKINNER<br>ADDRESS ON FILE |
| BRACEWELL & PATTERSON<br>BRACEWELL & GIULIANI LLP<br>RICHARD C. DANYSH, 106 S. ST. MARY'S ST<br>800 ONE ALAMO CENTER<br>SAN ANTONIO, TX 78205-3603 | JOYCE SKINNER<br>ADDRESS ON FILE |
| BRIAN S. CLARY & ASSOCIATES<br>BRIAN S. CLARY<br>402 STAITTI<br>HUMBLE, TX 77338 | JOYCE SKINNER<br>ADDRESS ON FILE |
| BROWN MCCARROLL, LLP<br>BRIAN T. SWIFT<br>1111 BAGBY<br>47TH FLOOR<br>HOUSTON, TX 77002 | JOYCE SKINNER<br>ADDRESS ON FILE |
| BROWN MCCARROLL, LLP<br>TODD N. WADE<br>ASBESTOS DEPARTMENT<br>111 CONGRESS AVE, SUITE 1215<br>AUSTIN, TX 78701 | JOYCE SKINNER<br>ADDRESS ON FILE |
| CANTEY & HANGER, L.L.P.<br>J. FRANK KINSEL, JR.<br>2100 BURNETT PLAZA<br>801 CHERRY STREET<br>FORT WORTH, TX 76102-6899 | JOYCE SKINNER<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JOYCE SKINNER<br>ADDRESS ON FILE |
| CHAVES, GONZALES & HOBLIT<br>R. CLAY HOBLIT<br>802 N. CARANCAHUA<br>CORPUS CHRISTI, TX 78470 | JOYCE SKINNER<br>ADDRESS ON FILE |
| COLTEC INDUSTRIES INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JOHN A LABOON<br>100 CONGRESS AVE, SUITE 800<br>AUSTIN, TX 78701 | JOYCE SKINNER<br>ADDRESS ON FILE |
| COTTON SCHMIDT, L.L.P.<br>LARRY E. COTTON<br>420 THROCKMORTON STREET<br>SUITE 500<br>FORT WORTH, TX 76102-3721 | JOYCE SKINNER<br>ADDRESS ON FILE |
| CRAIN, CATON & JAMES, P.C.<br>FRANK G. HARMON III<br>1401 MCKINNEY STREET<br>17TH FLOOR<br>HOUSTON, TX 77010 | JOYCE SKINNER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | JOYCE SKINNER<br>ADDRESS ON FILE |
| CRISP, JORDAN & BOYD, L.L.P.<br>BOYD, POFF & BURGES, LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE<br>TEXARKANA, TX 75505-6297 | JOYCE SKINNER<br>ADDRESS ON FILE |
| CRIVELLO, CARLSON, MENKOWSKI & STEEVES<br>DONALD CARLSON<br>710 N. PLANKINTON AVENUE<br>MILWAUKEE, WI 52302 | JOYCE SKINNER<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JOYCE SKINNER<br>ADDRESS ON FILE |
| DEHAY & ELLISTON<br>ADDRESS ON FILE | JOYCE SKINNER<br>ADDRESS ON FILE |
| EDWARDS, BURNS & BRAZIEL, LLP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 1300<br>HOUSTON, TX 77002 | JOYCE SKINNER<br>ADDRESS ON FILE |
| ELLIS, CARSTARPHEN, DOUGHERTY & GOLDENTHAL<br>ADDRESS ON FILE | JOYCE SKINNER<br>ADDRESS ON FILE |
| ENTERGY GULF STATES<br>CHRISTINE S. KIBBE, ATTORNEY AT LAW<br>350 PINE STREET<br>BEAUMONT, TX 77001 | JOYCE SKINNER<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                    **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FAIRCHILD, PRICE, THOMAS<br>ADDRESS ON FILE | JOYCE SKINNER<br>ADDRESS ON FILE |
| FORMAN, PERRY, WATKINS<br>ADDRESS ON FILE | JOYCE SKINNER<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>COATS ROSE YALE RYMAN & LEE PC<br>JAMES M. RILEY<br>3 EAST GREENWAY PLAZA, SUITE 2000<br>HOUSTON, TX 77046 | JOYCE SKINNER<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>MEHAFFY WEBER<br>SANDRA F. CLARK<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | JOYCE SKINNER<br>ADDRESS ON FILE |
| GALLOWAY, JOHNSON, TOMPKINS<br>ADDRESS ON FILE | JOYCE SKINNER<br>ADDRESS ON FILE |
| GARLOCK INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JOHN A. LABOON<br>100 CONGRESS AVE, SUITE 800<br>AUSTIN, TX 78701 | JOYCE SKINNER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MEHAFFY WEBER<br>KEITH W. FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | JOYCE SKINNER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | JOYCE SKINNER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>MARIA KAROS<br>1717 MAIN ST STE 5400<br>DALLAS, TX 75201-7367 | JOYCE SKINNER<br>ADDRESS ON FILE |
| GERARD SINGER & LEVICK<br>ADDRESS ON FILE | JOYCE SKINNER<br>ADDRESS ON FILE |
| GILBERT & GILBERT<br>GILBERT & GILBERT<br>JOHN R. GILBERT<br>222 N. VELASCO STREET<br>ANGLETON, TX 77516-1819 | JOYCE SKINNER<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JOHN A. LABOON<br>100 CONGRESS AVE STE 800<br>AUSTIN, TX 78701 | JOYCE SKINNER<br>ADDRESS ON FILE |
| GUARD LINE INC<br>DOGAN & WILKINSON PLLC<br>ROBERT W. WILKINSON<br>734 DELMAS AVE<br>PASCAGOULA, MS 39567 | JOYCE SKINNER<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                      Case No. 14-11043 (CSS)

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HARRIS, LIVELY & DUESLER, L.L.P.<br>JAMES M. HARRIS, JR.<br>550 FANNIN STREET<br>SUITE 650<br>BEAUMONT, TX 77701 | JOYCE SKINNER<br>ADDRESS ON FILE |
| HAWKINS & PARNELL<br>ADDRESS ON FILE | JOYCE SKINNER<br>ADDRESS ON FILE |
| HAYS, MCCONN, RICE & PICKERING<br>CRAIG WOLCOTT/B. STEPHEN RICE<br>1200 SMITH<br>SUITE 400<br>HOUSTON, TX 77002 | JOYCE SKINNER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>THOMPSON & KNIGHT LLP<br>KEVIN J. PARKS<br>333 CLAY STREET, SUITE 3300<br>HOUSTON, TX 77002 | JOYCE SKINNER<br>ADDRESS ON FILE |
| HUNTON & WILLIAMS<br>HUNTON & WILLIAMS<br>DAVID CRAIG LANDON<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219 | JOYCE SKINNER<br>ADDRESS ON FILE |
| HUSCH & EPPENBERGER<br>HUSCH BLACKWELL<br>MARK ZELLMER<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105-3441 | JOYCE SKINNER<br>ADDRESS ON FILE |
| JACKSON & WALKER<br>JAMES M. HALL/LAURIE B. EASTER<br>1401 MCKINNEY STREET<br>SUITE 1900<br>HOUSTON, TX 77010 | JOYCE SKINNER<br>ADDRESS ON FILE |
| JENKINS & MARTIN<br>KIRK E. MARTIN<br>2651 CALDER, SUITE 500<br>PO BOX 26008<br>BEAUMONT, TX 77720-6008 | JOYCE SKINNER<br>ADDRESS ON FILE |
| JOHNSON & TRENT<br>ADDRESS ON FILE | JOYCE SKINNER<br>ADDRESS ON FILE |
| JOHNSON, FERGUSON, PIPKIN & PHILLIPS<br>ADDRESS ON FILE | JOYCE SKINNER<br>ADDRESS ON FILE |
| KAISER CEMENT CORP.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JOYCE SKINNER<br>ADDRESS ON FILE |
| KAISER CEMENT CORP.<br>DEHAY & ELLISTON<br>JENNIFER JUDIN<br>1111 BROADWAY, SUITE 1950<br>OAKLAND, CA 94607 | JOYCE SKINNER<br>ADDRESS ON FILE |
| KASOWITZ, BENSON, TORRES & FRIEDMAN<br>NORMAL W. PETERS<br>700 LOUISIANA STREET<br>SUITE 2200<br>HOUSTON, TX 77002-2730 | JOYCE SKINNER<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                    **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KELLY MOORE PAINT COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>TODD N. WADE<br>THREE EMBARCADERO CENTER, 8TH FLOOR<br>SAN FRANCISCO, CA 94111-4024 | JOYCE SKINNER<br>ADDRESS ON FILE |
| L G S TECHNOLOGIES LP<br>MARCUS A CARROLL PC<br>MARCUS ALAN CARROLL<br>909 ESE LOOP 323, SUITE 215<br>TYLER, TX 75701 | JOYCE SKINNER<br>ADDRESS ON FILE |
| LORENZ & CARTER<br>SANDRA L. CARTER<br>3511 CLAYHEAD ROAD<br>RICHMOND, TX 77469 | JOYCE SKINNER<br>ADDRESS ON FILE |
| MCLEOD, ALEXANDER, POWERL & APFFEL, P.C.<br>WEDGE INTERNATIONAL TOWER<br>JAMES DUANE (J.D.) BASHLINE<br>1990 POST OAK BLVD., SUITE 270<br>HOUSTON, TX 77056 | JOYCE SKINNER<br>ADDRESS ON FILE |
| MEHAFFEY & WEBER, P.C.<br>GENE M. WILLIAMS<br>2615 CALDER AVE., #800<br>PO BOX 16<br>BEAUMONT, TX 77702 | JOYCE SKINNER<br>ADDRESS ON FILE |
| MEHAFFEY & WEBER, P.C.<br>ARTHUR "ART" ALMQUIST<br>500 DALLAS<br>SUITE 1200<br>HOUSTON, TX 77002 | JOYCE SKINNER<br>ADDRESS ON FILE |
| NEVES & CROWTHER<br>KERRY NEVES<br>1802 BROADWAY<br>SUITE 206<br>GALVESTON, TX 77550-4953 | JOYCE SKINNER<br>ADDRESS ON FILE |
| ORGAIN, BELL & TUCKER, L.L.P<br>D. ALLEN JONES<br>470 ORLEANS ST<br>PO BOX 1751<br>BEAUMONT, TX 77704-1751 | JOYCE SKINNER<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>QUILLING SELANDER LOWNDS WINSLETT<br>AND MOSER, PETER A. MOIR<br>2001 BRYAN STREET, SUITE 1800<br>DALLAS, TX 75201 | JOYCE SKINNER<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>ROYSTON RAYZOR VICKERY & WILLIAMS LLP<br>JAMES M. THOMPSON<br>711 LOUISIANA STREET, SUITE 500<br>HOUSTON, TX 77002 | JOYCE SKINNER<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>ROYSTON RAYZOR VICKERY & WILLIAMS LLP<br>JOHN F. UNGER<br>711 LOUISIANA STREET, SUITE 500<br>HOUSTON, TX 77002 | JOYCE SKINNER<br>ADDRESS ON FILE |
| PARKER WHITE<br>ADDRESS ON FILE | JOYCE SKINNER<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                    **Case No. 14-11043 (CSS)**

## Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEDRO F. ANDARSIO<br>ADDRESS ON FILE | JOYCE SKINNER<br>ADDRESS ON FILE |
| PHILIPS ELECTRONICS NORTH AMERICA CORP.<br>MAYER BROWN LLP<br>FRANK PERRONE<br>700 LOUISIANA STREET, SUITE 3400<br>HOUSTON, TX 77002-2370 | JOYCE SKINNER<br>ADDRESS ON FILE |
| PHILIPS ELECTRONICS NORTH AMERICA CORP.<br>MAYER BROWN LLP<br>QUINNCY MCNEAL<br>700 LOUISIANA STREET, SUITE 3400<br>HOUSTON, TX 77002-2370 | JOYCE SKINNER<br>ADDRESS ON FILE |
| QUILLING, SELANDER, CUMMISKEY & LOWNDS<br>PETER A. MOIR<br>2001 BRYAN STREET<br>SUITE 1800<br>DALLAS, TX 75201 | JOYCE SKINNER<br>ADDRESS ON FILE |
| R P M INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | JOYCE SKINNER<br>ADDRESS ON FILE |
| R P M INC<br>WALDEN REYNARD PLLC<br>LYNN T. WALDEN<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | JOYCE SKINNER<br>ADDRESS ON FILE |
| ROBERT L. ADAMS/DUNN, KACAL, ADAMS<br>ADDRESS ON FILE | JOYCE SKINNER<br>ADDRESS ON FILE |
| ROYSTON, RAYZOR VICKERY & WILLIAMS<br>BRADLEY A. JACKSON<br>1001 MCKINNEY<br>SUITE 1100<br>HOUSTON, TX 77002-6418 | JOYCE SKINNER<br>ADDRESS ON FILE |
| SEGAL MCCAMBRIDGE, SINGER & MAHONEY<br>WILLIAM F. MAHONEY, MELISSA K. FERRELL<br>100 CONGRESS AVE STE 700<br>AUSTIN, TX 78701 | JOYCE SKINNER<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>MEHAFFY WEBER<br>ERNEST-BUTCH W. BOYD<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | JOYCE SKINNER<br>ADDRESS ON FILE |
| SHEEHY, WARE & PAPPAS, P.C.<br>SHEEHY, WARE & PAPPAS<br>RICHARD SHEEHY/JAMES L. WARE<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | JOYCE SKINNER<br>ADDRESS ON FILE |
| SPROTT, RIGBY, NEWSOME, ROBBINS & LUNCEFORD PC<br>SPROTT RIGBY NEWSOM LUNCEFORD<br>JAMES A. NEWSOME<br>2211 NORFOLK STREET<br>HOUSTON, TX 77098 | JOYCE SKINNER<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| STEVENS, BALDO & FREEDMAN, LLP<br>MICHAEL R. WALZEL<br>550 FANNIN STREET, SUITE 400<br>PO DRAWER 4950<br>BEAUMONT, TX 77704 | JOYCE SKINNER<br>ADDRESS ON FILE |
| STRASBURGER & PRICE<br>STRASBURGER & PRICE LLP<br>C. ROBERT MACE/ELIZABETH B. KAMIN<br>909 FANNIN STREET, SUITE 2300<br>HOUSTON, TX 77010 | JOYCE SKINNER<br>ADDRESS ON FILE |
| STRONG, PIPKIN, NELSON, BUSSELL & LEDYARD<br>JOHN G. BISSELL<br>1111 BAGBY STREET<br>SUITE 2300<br>HOUSTON, TX 77002-2546 | JOYCE SKINNER<br>ADDRESS ON FILE |
| STRONG, PIPKIN, NELSON, BUSSELL & LEDYARD<br>DAVID W. LEDYARD/MICHAEL L. BAKER<br>595 ORLEANS STREET<br>SUITE 1400<br>BEAUMONT, TX 77701-3255 | JOYCE SKINNER<br>ADDRESS ON FILE |
| T H AGRICULTURE & NUTRITION LLC<br>LAW OFFICES OF FREDERICK J. WAGNER<br>FREDERICK J. WAGNER<br>9839 VOGUE LANE<br>HOUSTON, TX 77080 | JOYCE SKINNER<br>ADDRESS ON FILE |
| TEKELL, BROOK, MATTHEWS & LIMMER<br>WILLIAM C. BOOK, JR./MARK K. ALLEN<br>1221 MCKINNEY<br>SUITE 4300<br>HOUSTON, TX 77010 | JOYCE SKINNER<br>ADDRESS ON FILE |
| THOMPSON, COE, COUSINS & IRONS, L.L.P.<br>DAVID M. TAYLOR<br>700 N. PEARL STREET<br>25TH FLOOR<br>DALLAS, TX 75201-2832 | JOYCE SKINNER<br>ADDRESS ON FILE |
| UNION CARBIDE CHEMICALS & PLASTICS CO<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, GWENDOLYN FROST<br>5847 SAN FELIPE STREET, SUITE 2300<br>HOUSTON, TX 77057 | JOYCE SKINNER<br>ADDRESS ON FILE |
| WALKER, KEELING & CARROLL<br>RONALD WALKER<br>PO BOX 108<br>VICTORIA, TX 77902-0108 | JOYCE SKINNER<br>ADDRESS ON FILE |
| WILSON ELSER<br>ADDRESS ON FILE | JOYCE SKINNER<br>ADDRESS ON FILE |
| 3M COMPANY<br>TEKELL BOOK ALLEN & MORRIS LLP<br>WILLIAM BOOK<br>1221 MCKINNEY, SUITE 4300<br>HOUSTON, TX 77010 | JOYCE SKINNER<br>ADDRESS ON FILE |
| 3M COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR,<br>700 NORTH PEARL ST, TWENTY-FIFTH FL<br>DALLAS, TX 75201 | JOYCE SKINNER<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                      **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| A W CHESTERTON CO<br>COTTEN SCHMIDT & ABBOTT L.L.P.<br>SUSAN JAN HUEBER<br>550 BAILEY AVE, SUITE 600<br>FORT WORTH, TX 76107 | JOYCE SKINNER<br>ADDRESS ON FILE |
| ABBOTT, SIMSES, KNISTER<br>ABOTT, SIMSES & KUCHLER, PC<br>LAWRENCE E. ABBOTT<br>400 LAFAYETTE, SUITE 200<br>NEW ORLEANS, LA 70310 | JOYCE SKINNER<br>ADDRESS ON FILE |
| ADAMS & REESE<br>ADAMS & REESE<br>F. LEE BUTLER<br>1221 MCKINNEY<br>HOUSTON, TX 77010 | JOYCE SKINNER<br>ADDRESS ON FILE |
| ADAMS, COFFEY & DUESLER<br>KENT M. ADAMS<br>550 FANNIN<br>SUITE 800<br>BEAUMONT, TX 77726-7505 | JOYCE SKINNER<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | JOYCE SKINNER<br>ADDRESS ON FILE |
| ALCOA INC<br>HUNTON & WILLIAMS-RICHMOND<br>DAVID C. LANDIN, RIVERFRONT PLAZA,<br>EAST TOWER, 951 EAST BYRD STREET<br>RICHMOND, VA 23219 | JOYCE SKINNER<br>ADDRESS ON FILE |
| ALCOA INC<br>JONES CARR MCGOLDRICK<br>DAVID T. OWENS, PREMIER PLACE, 5910 N<br>CENTRAL EXPRESSWAY, SUITE 1700<br>DALLAS, TX 75206 | JOYCE SKINNER<br>ADDRESS ON FILE |
| ALCOA INC<br>WILLIS LAW GROUP<br>FOSTER REESE<br>10440 N. CENTRAL EXPRESSWAY, SUITE 520<br>DALLAS, TX 75231 | JOYCE SKINNER<br>ADDRESS ON FILE |
| AMETEK INC<br>CONNELLY BAKER WOTRING LLP<br>RAUL M. CALDERON, 700 JPMORGAN<br>CHASE TOWER, 600 TRAVIS ST<br>HOUSTON, TX 77002 | JOYCE SKINNER<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JOHN A. LABOON<br>100 CONGRESS AVE, SUITE 800<br>AUSTIN, TX 78701 | JOYCE SKINNER<br>ADDRESS ON FILE |
| ANDREWS & KURTH<br>RAYMOND RANDLE/THOMAS W. TAYLOR<br>600 TRAVIS<br>SUITE 4200<br>HOUSTON, TX 77002 | JOYCE SKINNER<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ATCHLEY, RUSSELL, WALDROP & HLAVINKA<br>HOWARD WALDROP<br>1710 MOORES LANE<br>TEXARKANA, TX 75503 | JOYCE SKINNER<br>ADDRESS ON FILE |
| BAILEY, CROWE & KUGLER<br>MEL D. BAILEY<br>901 MAIN STREET<br>SUITE 4600<br>DALLAS, TX 75202 | JOYCE SKINNER<br>ADDRESS ON FILE |
| BEAN, BEAN & BROTHERS, L.L.P.<br>FRANK M. BEAN<br>820 GESSNER ROAD<br>SUITE 1500<br>HOUSTON, TX 77024 | JOYCE SKINNER<br>ADDRESS ON FILE |
| BEASON WILLINGHAM, L.L.P.<br>MARK WILLINGHAM<br>808 TRAVIS, STE 1608<br>HOUSTON, TX 77002 | JOYCE SKINNER<br>ADDRESS ON FILE |
| BEIRNE, MAYNARD & PARSONS, L.L.P.<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD.<br>SUITE 2500<br>HOUSTON, TX 77056-3000 | JOYCE SKINNER<br>ADDRESS ON FILE |
| BENCKENSTEIN & OXFORD<br>3535 CALDER AVE., SUITE 300<br>PO DRAWER 150<br>BEAUMONT, TX 77704 | JOYCE SKINNER<br>ADDRESS ON FILE |
| AMETEK INC<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>TYSON E. HUBBARD<br>TWO INTERNATIONAL PLACE, 16TH FLOOR<br>BOSTON, MA 02110 | JOYCE SKINNER<br>ADDRESS ON FILE |
| GODWIN WHITE GRUBER<br>ADDRESS ON FILE | JOYCE SKINNER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>SPROTT RIGBY NEWSOM ROBBINS &<br>LUNCEFORD PC, JAMES NEWSOM<br>2211 NORFOLK, SUITE 1150<br>HOUSTON, TX 77098 | JOYCE SKINNER<br>ADDRESS ON FILE |
| KVAERNER/MCKEE<br>WILLIAM C. MILLS IV, ATTORNEY AT LAW<br>440 ROUTE 22 EAST<br>BRIDGEWATER, NJ 08807 | JOYCE SKINNER<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                        **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                    **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                    **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | DAVID V HOBBS<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | DAVID V HOBBS<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | DAVID V HOBBS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | DAVID V HOBBS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | DAVID V HOBBS<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | DAVID V HOBBS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | DAVID V HOBBS<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | DAVID V HOBBS<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | DAVID V HOBBS<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | DAVID V HOBBS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | DAVID V HOBBS<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | DAVID V HOBBS<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | DAVID V HOBBS<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                    **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | DAVID V HOBBS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | DAVID V HOBBS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | DAVID V HOBBS<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | DAVID V HOBBS<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | DAVID V HOBBS<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | DAVID V HOBBS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | DAVID V HOBBS<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | DAVID V HOBBS<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | DAVID V HOBBS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | DAVID V HOBBS<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | DAVID V HOBBS<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | DAVID V HOBBS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | DAVID V HOBBS<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | DAVID V HOBBS<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | DAVID V HOBBS<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                               **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | DAVID V HOBBS<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | DAVID V HOBBS<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | DAVID V HOBBS<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | DAVID V HOBBS<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | DAVID V HOBBS<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | DAVID V HOBBS<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | DAVID V HOBBS<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | DAVID V HOBBS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID V HOBBS<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | DAVID V HOBBS<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | DAVID V HOBBS<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | DAVID V HOBBS<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | DAVID V HOBBS<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | DAVID V HOBBS<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                    Case No. 14-11043 (CSS)

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | DAVID V HOBBS<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | DAVID V HOBBS<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | DAVID V HOBBS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | DAVID V HOBBS<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | DAVID V HOBBS<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | DAVID V HOBBS<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | DAVID V HOBBS<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | DAVID V HOBBS<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | DAVID V HOBBS<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | DAVID V HOBBS<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | DAVID V HOBBS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | DAVID V HOBBS<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | DAVID V HOBBS<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | DAVID V HOBBS<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | DAVID V HOBBS<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | GARY D VINTON<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | GARY D VINTON<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | GARY D VINTON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | GARY D VINTON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | GARY D VINTON<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | GARY D VINTON<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | GARY D VINTON<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | GARY D VINTON<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | GARY D VINTON<br>ADDRESS ON FILE |
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | GARY D VINTON<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | GARY D VINTON<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | GARY D VINTON<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | GARY D VINTON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | GARY D VINTON<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | GARY D VINTON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | GARY D VINTON<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | GARY D VINTON<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | GARY D VINTON<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | GARY D VINTON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | GARY D VINTON<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | GARY D VINTON<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | GARY D VINTON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | GARY D VINTON<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | GARY D VINTON<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | GARY D VINTON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | GARY D VINTON<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                    **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | GARY D VINTON<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | GARY D VINTON<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | GARY D VINTON<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | GARY D VINTON<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | GARY D VINTON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | GARY D VINTON<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | GARY D VINTON<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | GARY D VINTON<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | GARY D VINTON<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | GARY D VINTON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GARY D VINTON<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | GARY D VINTON<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | GARY D VINTON<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | GARY D VINTON<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | GARY D VINTON<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                    **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | GARY D VINTON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | GARY D VINTON<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | GARY D VINTON<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | GARY D VINTON<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | GARY D VINTON<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | GARY D VINTON<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | GARY D VINTON<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | GARY D VINTON<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | GARY D VINTON<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | GARY D VINTON<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | GARY D VINTON<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | GARY D VINTON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | GARY D VINTON<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | GARY D VINTON<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                    **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ ADDRESS ON FILE | GARY D VINTON ADDRESS ON FILE |
| UNIROYAL HOLDING INC FORMAN PERRY WATKINS KRUTZ & TARDY LLP TODD D. OGDEN 2001 BRYAN STREET, SUITE 1300 DALLAS, TX 75201-3008 | GARY D VINTON ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC WALDEN REYNARD PLLC DAVID REYNARD 2615 CALDER, SUITE 220 BEAUMONT, TX 77702 | HAROLD JOSEPH DUNN ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC GODWIN GRUBER, PC MICHAEL J RAMIREZ 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS, TX 75270 | HAROLD JOSEPH DUNN ADDRESS ON FILE |
| BROWN & ROOT, INC GODWIN GRUBER, PC MICHAEL J RAMIREZ 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS, TX 75270 | HAROLD JOSEPH DUNN ADDRESS ON FILE |
| CERTAINTEED CORPORATION DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS, TX 75202 | HAROLD JOSEPH DUNN ADDRESS ON FILE |
| CLEAVER BROOKS INC WHITE SHAVER PC CLAY M. WHITE 205 W. LOCUST STREET TYLER, TX 75702 | HAROLD JOSEPH DUNN ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC 501 MERRITT 7 NORWALK, CT 06851 | HAROLD JOSEPH DUNN ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC CRAIN CATON & JAMES FRANCIS G HARMON III FIVE HOUSTON CENTER 17TH FLOOR, 1401 MCKINNEY ST, STE 1700 HOUSTON, TX 77010 | HAROLD JOSEPH DUNN ADDRESS ON FILE |
| DANA CORPORATION GARY D. ELLISTON, DEHAY & ELLISTON LLP, BANK OF AMERICA PLAZA BUILDING, 901 MAIN STREET, SUITE 3500 DALLAS, TX 75202 | HAROLD JOSEPH DUNN ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC. MICHAEL J. RAMIREZ GODWIN GRUBER, PC 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS, TX 75270 | HAROLD JOSEPH DUNN ADDRESS ON FILE |
| FLEXITALLIC INC 450 DEARS RD-790 HOUSTON, TX 77067 | HAROLD JOSEPH DUNN ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                     **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**  **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | JAMES W SMITH<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | JAMES W SMITH<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | JAMES W SMITH<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JAMES W SMITH<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | JAMES W SMITH<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | JAMES W SMITH<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | JAMES W SMITH<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JAMES W SMITH<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | JAMES W SMITH<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                        **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | JAMES W SMITH<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JAMES W SMITH<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | JAMES W SMITH<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | JAMES W SMITH<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JAMES W SMITH<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | JAMES W SMITH<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | JAMES W SMITH<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | JAMES W SMITH<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | JAMES W SMITH<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | JAMES W SMITH<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JAMES W SMITH<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | JAMES W SMITH<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | JAMES W SMITH<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | JAMES W SMITH<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | JAMES W SMITH<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                    **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | JAMES W SMITH<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | JAMES W SMITH<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | JAMES W SMITH<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | JAMES W SMITH<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | JAMES W SMITH<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | JAMES W SMITH<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JAMES W SMITH<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JAMES W SMITH<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | JAMES W SMITH<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | JAMES W SMITH<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | JAMES W SMITH<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | JAMES W SMITH<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES W SMITH<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | JAMES W SMITH<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | JAMES W SMITH<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                    **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | JAMES W SMITH<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | JAMES W SMITH<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | JAMES W SMITH<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | JAMES W SMITH<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | JAMES W SMITH<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | JAMES W SMITH<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | JAMES W SMITH<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | JAMES W SMITH<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | JAMES W SMITH<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | JAMES W SMITH<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | JAMES W SMITH<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | JAMES W SMITH<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | JAMES W SMITH<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | JAMES W SMITH<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JAMES W SMITH<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                    **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | JAMES W SMITH<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | JAMES W SMITH<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | JAMES W SMITH<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                    **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                              **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                              **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                              **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINNESOTA MINING & MANUFACTURING COMPANY THOMPSON COE COUSINS & IRONS LLP DAVID M. TAYLOR 700 NORTH PEARL STREET, 25TH FLOOR DALLAS, TX 75201 | JOHNNIE MAE DUNN ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ ADDRESS ON FILE | JOHNNIE MAE DUNN ADDRESS ON FILE |
| UNIROYAL HOLDING INC FORMAN PERRY WATKINS KRUTZ & TARDY LLP TODD D. OGDEN 2001 BRYAN STREET, SUITE 1300 DALLAS, TX 75201-3008 | JOHNNIE MAE DUNN ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC WALDEN REYNARD PLLC DAVID REYNARD 2615 CALDER, SUITE 220 BEAUMONT, TX 77702 | LOUIE V EDELMON ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC GODWIN GRUBER, PC MICHAEL J RAMIREZ 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS, TX 75270 | LOUIE V EDELMON ADDRESS ON FILE |
| BROWN & ROOT, INC GODWIN GRUBER, PC MICHAEL J RAMIREZ 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS, TX 75270 | LOUIE V EDELMON ADDRESS ON FILE |
| CERTAINTEED CORPORATION DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS, TX 75202 | LOUIE V EDELMON ADDRESS ON FILE |
| CLEAVER BROOKS INC WHITE SHAVER PC CLAY M. WHITE 205 W. LOCUST STREET TYLER, TX 75702 | LOUIE V EDELMON ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC 501 MERRITT 7 NORWALK, CT 06851 | LOUIE V EDELMON ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC CRAIN CATON & JAMES FRANCIS G HARMON III FIVE HOUSTON CENTER 17TH FLOOR, 1401 MCKINNEY ST, STE 1700 HOUSTON, TX 77010 | LOUIE V EDELMON ADDRESS ON FILE |
| DANA CORPORATION GARY D. ELLISTON, DEHAY & ELLISTON LLP, BANK OF AMERICA PLAZA BUILDING, 901 MAIN STREET, SUITE 3500 DALLAS, TX 75202 | LOUIE V EDELMON ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC. MICHAEL J. RAMIREZ GODWIN GRUBER, PC 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS, TX 75270 | LOUIE V EDELMON ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                              **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | LOUIE V EDELMON<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                    **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | LOUIE V EDELMON<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                    **Case No. 14-11043 (CSS)**

## Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | LOUIE V EDELMON<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                      **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | LOUIE V EDELMON<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                    **Case No. 14-11043 (CSS)**

## Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                              **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                    **Case No. 14-11043 (CSS)**

## Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

## Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                              **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                          **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                    **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

## Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                    **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                    **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                    **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | RALPH HERNANDEZ<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                    **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**          **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | RICKY KRAATZ<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RICKY KRAATZ<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RICKY KRAATZ<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | RICKY KRAATZ<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | RICKY KRAATZ<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | RICKY KRAATZ<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | RICKY KRAATZ<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | RICKY KRAATZ<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RICKY KRAATZ<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | RICKY KRAATZ<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | RICKY KRAATZ<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | RICKY KRAATZ<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | RICKY KRAATZ<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | RICKY KRAATZ<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | RICKY KRAATZ<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | RICKY KRAATZ<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RICKY KRAATZ<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | RICKY KRAATZ<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | RICKY KRAATZ<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | RICKY KRAATZ<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | RICKY KRAATZ<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | RICKY KRAATZ<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | RICKY KRAATZ<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RICKY KRAATZ<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                    **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | RICKY KRAATZ<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | RICKY KRAATZ<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | RICKY KRAATZ<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | RICKY KRAATZ<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | RICKY KRAATZ<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | RICKY KRAATZ<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | RICKY KRAATZ<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | RICKY KRAATZ<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | RICKY KRAATZ<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | RICKY KRAATZ<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | RICKY KRAATZ<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | RICKY KRAATZ<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY KRAATZ<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | RICKY KRAATZ<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | RICKY KRAATZ<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | RICKY KRAATZ<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | RICKY KRAATZ<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | RICKY KRAATZ<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | RICKY KRAATZ<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | RICKY KRAATZ<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | RICKY KRAATZ<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | RICKY KRAATZ<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | RICKY KRAATZ<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | RICKY KRAATZ<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | RICKY KRAATZ<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | RICKY KRAATZ<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | RICKY KRAATZ<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | RICKY KRAATZ<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | RICKY KRAATZ<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | RICKY KRAATZ<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | RICKY KRAATZ<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | RICKY KRAATZ<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | RICKY KRAATZ<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                    **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINNESOTA MINING & MANUFACTURING COMPANY THOMPSON COE COUSINS & IRONS LLP DAVID M. TAYLOR 700 NORTH PEARL STREET, 25TH FLOOR DALLAS, TX 75201 | RUTH ROWLAND BLACKWELL ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ ADDRESS ON FILE | RUTH ROWLAND BLACKWELL ADDRESS ON FILE |
| UNIROYAL HOLDING INC FORMAN PERRY WATKINS KRUTZ & TARDY LLP TODD D. OGDEN 2001 BRYAN STREET, SUITE 1300 DALLAS, TX 75201-3008 | RUTH ROWLAND BLACKWELL ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC WALDEN REYNARD PLLC DAVID REYNARD 2615 CALDER, SUITE 220 BEAUMONT, TX 77702 | STELLA ELIZABETH BIRCH ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC GODWIN GRUBER, PC MICHAEL J RAMIREZ 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS, TX 75270 | STELLA ELIZABETH BIRCH ADDRESS ON FILE |
| BROWN & ROOT, INC GODWIN GRUBER, PC MICHAEL J RAMIREZ 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS, TX 75270 | STELLA ELIZABETH BIRCH ADDRESS ON FILE |
| CERTAINTEED CORPORATION DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS, TX 75202 | STELLA ELIZABETH BIRCH ADDRESS ON FILE |
| CLEAVER BROOKS INC WHITE SHAVER PC CLAY M. WHITE 205 W. LOCUST STREET TYLER, TX 75702 | STELLA ELIZABETH BIRCH ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC 501 MERRITT 7 NORWALK, CT 06851 | STELLA ELIZABETH BIRCH ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC CRAIN CATON & JAMES FRANCIS G HARMON III FIVE HOUSTON CENTER 17TH FLOOR, 1401 MCKINNEY ST, STE 1700 HOUSTON, TX 77010 | STELLA ELIZABETH BIRCH ADDRESS ON FILE |
| DANA CORPORATION GARY D. ELLISTON, DEHAY & ELLISTON LLP, BANK OF AMERICA PLAZA BUILDING, 901 MAIN STREET, SUITE 3500 DALLAS, TX 75202 | STELLA ELIZABETH BIRCH ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC. MICHAEL J. RAMIREZ GODWIN GRUBER, PC 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS, TX 75270 | STELLA ELIZABETH BIRCH ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                      **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                          **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>MICHAEL J. RAMIREZ<br>GODWIN GRUBER, PC<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLEXITALLIC INC<br>450 DEARS RD-790<br>HOUSTON, TX 77067 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| HALLIBURTON COMPANY<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| INDRESCO INC<br>617 W CENTER ST<br>MARION, OH 43302 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| JT THORPE INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| MID-VALLEY, INC.<br>GODWIN GRUBER, PC<br>MICHAEL J. RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX 75270 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                              **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA 15108 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| PLIBRICO COMPANY INC<br>1010 N. HOOKER ST<br>CHICAGO, IL 60642 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| PROKO INDUSTRIES INC<br>501 S FOOTE ST<br>CAMBRIDGE CITY, IN 47327-1642 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX 77056 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| RPM INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX 75601 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX 77252 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV 25143 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| ALCOA INC<br>PLAUCHE MASELLI PARKERSON<br>SCOTT MASON<br>701 POYDRAS STREET, SUITE 3800<br>NEW ORLEANS, LA 70139 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINNESOTA MINING & MANUFACTURING COMPANY<br>THOMPSON COE COUSINS & IRONS LLP<br>DAVID M. TAYLOR<br>700 NORTH PEARL STREET, 25TH FLOOR<br>DALLAS, TX 75201 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD, PLLC<br>T. LYNN WALDEN AND DAVID, REYNARD<br>2615 CALDER ST STE 220<br>BEAUMONT, TX 77702-1996 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| BP AMOCO CHEMICAL COMPANY<br>ANDREWS KURTH LLP<br>JOSEPH BLIZZARD<br>1717 MAIN STREET, SUITE 3700<br>DALLAS, TX 75201 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| CAPCO PIPE COMPANY INC<br>RAY, VALDEZ, MCCHRISTIAN AND JEANS, P.C.<br>LYNN LAYNE RADA<br>1250 NE LOOP 410, SUITE 700<br>SAN ANTONIO, TX 78209 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| CARBORUNDUM CO<br>KRUTZ & TARDY<br>THOMAS W TARDY III TARDY<br>4900 WOODWAY DRIVE, SUITE 940<br>HOUSTON, TX 77056-1800 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>MISTI MOSTELLER<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| CF BRAUN ENGINEERING CORPORATION<br>MORGAN LEWIS & BOCKIUS, LLP<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | JOHN H. CLUBB<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                      **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>KACAL, ADAMS & LAW, PC<br>ROBERT ADAMS<br>ONE RIVERWAY, SUITE 1200<br>HOUSTON, TX 77056 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| CROWN CENTRAL LLC<br>SHEEHY WARE & PAPPAS, P.C.<br>JAMES L. WARE<br>909 FANNIN ST<br>HOUSTON, TX 77010 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| EASTMAN CHEMICAL COMPANY<br>GEORGE T. SHIPLEY<br>BAKER BOTTS, LLP, ONE SHELL PLAZA,<br>910 LOUISIANA ST, STE 3700<br>HOUSTON, TX 77002 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| EASTMAN CHEMICAL COMPANY<br>SANDRA FRENCH CLARK<br>MEHAFFY WEBER PC<br>PO BOX 16<br>BEAUMONT, TX 77704-0016 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| EASTMAN KODAK COMPANY<br>MEHAFFY WEBER<br>SANDRA F. CLARK<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>KYLE C. KNEESE<br>PO BOX 30020<br>AMARILLO, TX 79120 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| FBCO, INC.<br>GEORGE P. PAPPAS<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010-1014 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JOHN ANDREW LABOON<br>100 CONGRESS AVE, SUITE 800<br>AUSTIN, TX 78701 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| FOSECO INC<br>SCOTT CHRISTOPHER WELLS, ATTORNEY AT LAW<br>SCOTT CHRISTOPHER WELLS<br>3102 MAPLE AVE STE 400<br>DALLAS, TX 75201-1261 | JOHN H. CLUBB<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSECO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT EDWIN THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>COATS ROSE YALE RYMAN & LEE PC<br>JAMES M. RILEY<br>3 EAST GREENWAY PLAZA, SUITE 2000<br>HOUSTON, TX 77046 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>MEHAFFY WEBER<br>SANDRA F. CLARK<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>SHELLY MASTERS<br>100 CONGRESS AVE STE 800<br>AUSTIN, TX 78701 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD & BURGESS, LLP<br>JONATHAN PRAZAK<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>CRISP BOYD & POFF, LLP<br>FRANKIN POFF ALBRIGHT JR<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>BELL, NUNNALLY & MARTIN, LLP<br>MARIA KATINA KAROS; CRYSTAL L. LANDES,<br>1400 ONE MCKINNEY PLAZA 3232 MCKINNEY AV<br>DALLAS, TX 75204 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CORI STEINMANN<br>1717 MAIN ST STE 5400<br>DALLAS, TX 75201-7367 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>MEHAFFY WEBER<br>ARTHUR "ART" ALMQUIST<br>1200 ONE ALLEN CENTER, 500 DALLAS ST<br>HOUSTON, TX 77002 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>VORYS SATER SEYMOUR & PEASE LLP<br>DAVID A. OLIVER<br>700 LOUISIANA STREET, SUITE 4100<br>HOUSTON, TX 77002 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ARTURO M. AVILES<br>100 CONGRESS AVE STE 800<br>AUSTIN, TX 78701 | JOHN H. CLUBB<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                    **Case No. 14-11043 (CSS)**

## Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HB ZACHRY CO<br>GERMER, BERNSEN & GERTZ<br>JAMES A. TATEM<br>THREE ALLEN CENTER, 333 CLAY ST STE 4950<br>HOUSTON, TX 77002-4181 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| HB ZACHRY CO<br>MERCY CARTER TIDWELL, L.L.P.<br>JOHN L. TIDWELL<br>1724 GALLERIA OAKS DRIVE<br>TEXARKANA, TX 75503 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>1000 W ORMSBY AVE<br>LOUISVILLE, KY 40210 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA FRASE; JOHN P. PARSONS<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| JGB INC FKA CF BRAUN INC<br>MORGAN LEWIS & BOCKIUS, LLP<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 1300<br>HOUSTON, TX 77002-5006 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| JOE M. MITCHELL<br>ADDRESS ON FILE | JOHN H. CLUBB<br>ADDRESS ON FILE |
| LAGLORIA OIL AND GAS COMPANY<br>BAKER BOTTS LLP<br>WALTER LYNCH<br>ONE SHELL PLAZA, 910 LOUISIANA STREET<br>HOUSTON, TX 77002-4995 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| LONE STAR STEEL COMPANY<br>BURFORD & RYBURN, LLP<br>DAVID M. WEAVER<br>500 N AKARD ST, 3100 LINCOLN PLZ<br>DALLAS, TX 75201-3403 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>KACAL, ADAMS & LAW, PC<br>KEN RHODES<br>ONE RIVERWAY, SUITE 1200<br>HOUSTON, TX 77056 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| MUNDY INDUSTRIAL MAINTENANCE INC<br>FUNDERBURK FUNDERBURK COURTOIS, LLP<br>MARY ANN DOUGHARTY<br>2777 ALLEN PRKWY, #1000<br>HOUSTON, TX 77019 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| NATKIN & COMPANY<br>SHEEHY WARE & PAPPAS PC<br>GEORGE P. PAPPAS<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | JOHN H. CLUBB<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                          **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OGLEBAY NORTON COMPANY<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JOHN ANDREW LABOON<br>100 CONGRESS AVE, SUITE 800<br>AUSTIN, TX 78701 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| OGLEBAY NORTON COMPANY<br>TEKELL BOOK MATTHEWS & ZIMMER<br>TODD KISSNER; WILLIAM C. BOOK JR.,<br>1221 MCKINNEY, STE 4300, ONE HOUSTON CTR<br>HOUSTON, TX 77010 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| OGLEBAY NORTON COMPANY<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| PARSONS ENERGY & CHEMICALS GROUP INC<br>SMITH ADAMS LAW FEEHAN LLP<br>JAMES D. HURST, WEDGE INTERNATIONAL<br>TOWER, 1415 LOUISIANA STREET, SUITE 3800<br>HOUSTON, TX 77002 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| PHILIPS ELECTRONICS NORTH AMERICA CORP.<br>3000 MINUTEMAN RD<br>ANDOVER, MA 01810 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>AKIN GUMP STRAUSS HAUER & FELD LLP<br>JAMES R WETWISKA<br>1111 LOUISIANA STREET, 44TH FLOOR<br>HOUSTON, TX 77002-5200 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>MISTI MOSTELLER<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| TRANE US INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN TOWER, SUITE 1300<br>DALLAS, TX 75201-3008 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| TRINITY CONSTRUCTION COMPANY INC<br>ADAMS & BOSWELL P.C.<br>KENT M. ADAMS<br>1010 LAMAR, SUITE 901<br>HOUSTON, TX 77010-3028 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| TRINITY CONSTRUCTION COMPANY INC<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>SARAH M. DAVIS<br>3355 WEST ALABAMA, SUITE 400<br>HOUSTON, TX 77098-1865 | JOHN H. CLUBB<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                    **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>DEHAY & ELLISTON<br>MISTI MOSTELLER<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| VIACOM INC<br>MEHAFFY WEBER<br>KEITH W. FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| VIACOM INC<br>STRONG PIPKIN BISSELL & LEDYARD LLP<br>JOHN W. BRIDGER<br>4900 WOODWAY DRIVE, SUITE 1200<br>HOUSTON, TX 77056 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>GLENYCE SHANAI MARSAW, ATTORNEY AT LAW<br>2001 BRYAN STREET SUITE 1300<br>DALLAS, TX 75201 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>KYLE C. STEELE LAW OFFICES<br>KYLE C. STEELE<br>6510 ABRAMS RD<br>DALLAS, TX 75231 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>ROGER NEBEL<br>4900 WOODWAY DRIVE, SUITE 940<br>HOUSTON, TX 77056-1800 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>NAMAN HOWELL SMITH LLP<br>100 E 15TH ST STE 320<br>FORT WORTH, TX 76102 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>COTTEN SCHMIDT & ABBOTT L.L.P.<br>SUSAN JAN HUEBER<br>550 BAILEY AVE, SUITE 600<br>FORT WORTH, TX 76107 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| ABLE SUPPLY CO.<br>JACKSON WALKER LLP<br>LISA A. POWELL<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON, TX 77010 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>JAY OLD & ASSOCIATES PLLC<br>JAMES OLD ROWLAND JR.<br>3560 DELAWARE, SUITE 308<br>BEAUMONT, TX 77706 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| AMETEK INC<br>BENSON MASTON PLLC<br>KAREN K. MASTON<br>11401 CENTURY OAKS TERRACE, SUITE 245<br>AUSTIN, TX 78758 | JOHN H. CLUBB<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                    **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMF INCORPORATED<br>BROWN MCCARROLL, LLP<br>AUDRA L. MERRITT<br>2001 ROSS AVE, SUITE 2000<br>DALLAS, TX 75201 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| AMF INCORPORATED<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP AUDRA L DEAN BANK OF AMERICA<br>PLAZA, 901 MAIN STREET, SUITE 4800<br>DALLAS, TX 75202 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>GRAVES & CO.<br>TODD D. OGDEN<br>1600 SMITH, 48TH FLOOR<br>HOUSTON, TX 77002 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>WILLINGHAM FULTZ & COUGILL<br>R. MARK WILLINGHAM<br>808 TRAVIS SUITE 1608<br>HOUSTON, TX 77002 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| BABCOCK BORSIG POWER INC<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| BECHTEL POWER CORPORATION<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| BETCHEL GROUP INC.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>LAURA A. FRASE<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>2001 BRYAN TOWER, SUITE 1300<br>DALLAS, TX 75201-3008 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT D. ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX 77057 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| GLEN ALDEN CORP<br>ADDRESS UNDER REVIEW | JOHN H. CLUBB<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                      **Case No. 14-11043 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KELLY MOORE PAINT COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>TODD N. WADE<br>3 EMBARCADERO CTR, 8TH FLOOR<br>SAN FRANCISCO, CA 94111-4024 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>SMITH ADAMS LAW LLP<br>JAMES D. HURST, WEDGE INTERNATIONAL<br>TOWER, 1415 LOUISIANA STREET, SUITE 3800<br>HOUSTON, TX 77002 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>THE SMTIH LAW FIRM<br>JAMES D. HURST<br>1200 SMITH STREET, SUTE 2250<br>HOUSTON, TX 77002-7529 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| THAN INC.<br>HOUSTON, TX 77098-1865 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-2924 | JOHN H. CLUBB<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | CHARLES M EDMONDSON<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | DAVID V HOBBS<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | GARY D VINTON<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | HAROLD JOSEPH DUNN<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | JAMES W SMITH<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | JOHNNIE MAE DUNN<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LOUIE V EDELMON<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | MARIE SPITZENBERGER<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NORBERT PAUL MUEGGENBORG<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | PAMELA GAYLE CAMPBELL<br>ADDRESS ON FILE |

**In re: Texas Utilities Company, Inc.**                                **Case No. 14-11043 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | QUEENA RAY THURMAN<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | RALPH III HERNANDEZ<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | RICKY KRAATZ<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILLIE S ZAMORSKY<br>ADDRESS ON FILE |
|  |  |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re : Texas Utilities Company, Inc.                                                    Case No. 14-11043 (CSS)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____        Signature: _____
                                                                                    Debtor

Date _____        Signature: _____
                                                                        (Joint Debtor, if any)

[If joint case, both spouses must sign.]

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____        _____
Printed or Typed Name and Title, if any,        Social Security No.
of Bankruptcy Petition Preparer                      (Required in 11 U.S.C. § 110.)

If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.

Address

X _____        _____
Signature of Bankruptcy Petition Preparer        Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Authorized Agent [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership] of the corporation [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (Total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date_____ June  29 , 2014 _____        Signature: _____

Michael L. Carter
[Print or type name of individual signing on behalf of debtor.]

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.