# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Energy Future Holdings Corp. and its affiliated debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), commenced on April 29, 2014 (the "Petition Date") have filed their respective Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

Michael L. Carter, Senior Vice President Corporate Planning and Assistant Treasurer of Energy Future Holdings Corp. ("EFH Corp."), in his capacity as an authorized agent at each of the Debtors, has signed the Schedules and Statements for each of the Debtors except (a) Luminant Energy Company LLC, (b) Luminant ET Services Company, and (c) Luminant Energy Trading California Company (collectively, the "Luminant Energy Entities"). Terry L. Nutt, Vice President Risk Management for EFH Corporate Services Company, in his capacity as an authorized agent at each of the Luminant Energy Entities, has signed the Schedules and Statements on behalf of the Luminant Energy Entities. In reviewing and signing the Schedules and Statements, Mr. Carter and Mr. Nutt have necessarily relied upon the efforts, statements, and representations of various personnel of the Debtors. Neither Mr. Carter nor Mr. Nutt has (nor could have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' proposed claims

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting ("GAAP"), nor are they intended to be fully reconciled to the financial statements. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, the Debtors are unable to warrant or represent that the Schedules and Statements are without inadvertent errors, omissions, or inaccuracies some of which may be material.

## General Disclosures Applicable to Schedules and Statements

1. _General Reservation of Rights_. Nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtors' rights or an admission in their chapter 11 cases, including any issues involving substantive consolidation, equitable subordination, defenses, and/or Claims[2] or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other applicable laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

2. _References_. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

3. _Currency_. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

4. _Paid Claims_. The Bankruptcy Court authorized (but did not direct) the Debtors to pay certain outstanding prepetition Claims pursuant to various orders entered by the Bankruptcy Court. Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities. To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action such as filing Claims objections, as is necessary and appropriate to avoid over payment or duplicate payments for liabilities.

5. _Amendments and Supplements_. While the Debtors made reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist.

---

[2] As used herein, the term "Claim" has the meaning set forth in section 101(5) of the Bankruptcy Code.

The Debtors reserve all rights to amend or supplement the Schedules and Statements as is necessary and appropriate.

6. <u>Recharacterization</u>.   Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.   The Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

7. <u>Liabilities</u>.   The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.   As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

8. <u>Insiders</u>.   For purposes of the Schedules and Statements, persons listed as "Insiders" have been included. The Debtors do not take any position with respect to: (a) such person's influence or control over the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.   Amounts paid on behalf of employees for life and and disability coverage which inure to the benefit of the employees, have not been included.

9. <u>Intercompany Claims</u>.   Receivables and payables among the Debtors in these cases and their affiliates are reported on Schedule B and Schedule F, respectively.   For additional information about the Debtors' intercompany transactions and protocols, see *Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Authorizing the Debtors to (I) Continue Using Their Existing Cash Management System, (II) Maintain Existing Bank Accounts and Business Forms, and (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions and Netting of Intercompany Claims; and (C) Granting Postpetition Intercompany Claims Administrative Expense* [D.I. 37].

10. <u>Intellectual Property Rights</u>.   Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.   Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.   The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another.   Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

11.  <u>Executory Contracts</u>.  The Debtors have not set forth executory contracts as assets in the Schedules and Statements. The Debtors¶ H[HFXWRU\ FRQWUDFWV KDYH Schedule G.   In addition, the businesses of the Debtors are complex ² while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over inclusion may have occurred.

12.  <u>Setoffs</u>.  The Debtors incur certain setoffs and other similar rights from customers or suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items, including, but not limited to, intercompany transactions, pricing discrepancies, returns, refunds, debit memos, credits, and other disputes between the Debtors and their suppliers.   These normal setoffs and other similar rights are consistent with the ordinary course of business in the Debtors¶ LQGXVWULHV DQG FDQ EH SDUWLFXODUO burdensome and costly for the Debtors to list such ordinary course setoffs.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, setoffs are not independently accounted for, and as such, certain set offs may be excluded from the Schedules and Statements.

13.  <u>Claims Description</u>.     Any failure to designate a Claim RQ D JLYHQ 'HEWR Sc KHGXOHV DQG 6WDWHPHQWV DV ³GLVSXWHG ´ ³FRQWLQJH DGPLVVLRQ E\ WKH 'HEWRU WKDW VXFK DPRXQW LV QRW The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such ClaimV DV ³GLVSXWHG ´ ³FRQWLQJHQW ´

14.  <u>Excluded Assets and Liabilities</u>.   The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including accrued salaries, employee benefit accruals, certain deposits, and deferred gains.  The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage Claims exist.  In addition, certain immaterial assets and liabilities that are not reported or tracked centrally may have been excluded.

15.  <u>Causes of Action</u>.    Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements.  The Debtors reserve all rights with respect to any causes of action and nothing in the Global Notes or the Schedules and Statements shall be deemed a waiver of any such causes of action.

16.  <u>Confidential or Sensitive Information</u>.  There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third-party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.   Additionally, employee addresses have been removed from entries listed on the Schedules and Statements, where applicable.

17.  <u>Current Market Value ² Net Book Value</u>. Unless otherwise indicated, the Schedules and Statements reflect net book values.  The Debtors reserve all rights related to the net book value reflected in the Schedules and Statements.

18.  <u>Undetermined Amounts</u>    7KH  GHVFULSWLRQ  RI  DQ  DPRXQW  D ³XQGHWHUPLQHG´  LV  QRW  LQWHQGHG  WR  UHIOHFW  XSRQ  W

19.  <u>Totals</u>.    All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors¶  ERRNV  DQG  the Petition Date.  DV RI To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.   To the extent a Debtor is a guarantor of debt held by another Debtor, the DPRXQWV  UHIOHFWHG  LQ  WKHVH  6FKHGXOHV  DUH  LQFOXVLY

20.  <u>0HFKDQLF</u>.V ¶ Liens.  Inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted  PHFKDQLF¶V materialmen,  or similar liens.

21.  <u>Letters of Credit</u>.  Amounts due and payable as of the Petition Date as listed herein do not reflect draws on letters of credit unless such draws were made by a third-party, non-Debtor or unless noted otherwise.

<strong><u>General Disclosures Applicable to Statements</u></strong>

1.  <u>Question 1</u>.    The revenue amounts listed in response to Question 1 include amounts received by the Debtors from other Debtors.

2.  <u>Question 2</u>.    The amounts listed in response to Question 2 include amounts received by the Debtors from other Debtors.

3.  <u>Question 3(b)</u>.    The information provided lists payments made by a Debtor on behalf of itself or on behalf of another Debtor in accordance with routine business practices. The response to Question 3(b) includes any disbursement or other transfer made by the Debtor except for those made to (a) insiders or other Debtors (which payments appear in response to Statement question 3(c)); (b) non-insider employees; and (c) bankruptcy professionals (which payments appear in response to Statement question 9).

4.  <u>Question 3(c)</u>.    The amounts listed in response to question 3(c) include payments or transfers (including net allocations associated with the money pool amounts described in the Cash Management Motion) made to or from a Debtor to another Debtor during the one year preceding April 29, 2014.   To the extent the Debtor is a holder of a security issued by another Debtor, the Debtor periodically receives cash or stock distributions, or interest payments, and any such distributions or interest payments made in the one year preceding April 29, 2014 are set forth in the rider attached to Question 3(c).

5.  <u>Question 8</u>.    The Debtors occasionally incur losses for a variety of reasons, including theft, bodily injury, and property damage.   Although such losses are tracked internally and subject to internal review processes before payments are authorized, the Debtors, may not have records of all such losses to the extent such losses do not have a material effect on a 'HEWRU¶V  EXVLQHVV  RU  DUH  QRW  UHSRUWHG  IRU  LQVXUD

6.  <u>Question 9</u>.    The response to Question 9 identifies which Debtor made a payment in the first instance on behalf of professionals the Debtors seek to retain under section 327of the Bankruptcy Code and does not reflect subsequent intercompany allocations of payments.   In

addition, for any given payment, multiple Debtor entities may have made a partial payment.  For a complete analysis of any Debtor entity that may have made a partial payment with respect to any payment obligation, please see collectively the response to Question 9 set forth for EFH Corp., ., EFH Corporate Services Company, Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, Texas Competitive Electric Holdings Company LLC

7.    Question 15.    The Debtors have only listed changes to the address of the corporate headquarters and have excluded any changes of address for ancillary locations or facilities.

8.    Question 20.    Energy Future Holdings Corp. maintains various Sarbanes-Oxley controls related to the various inventories and the inventory measurement processes used by the Debtors.  These controls are reviewed on a monthly, quarterly, or annual basis, depending on the specific controls.

9.    Question 21.    Every individual identified on the rider attached to the applicable Debtor in response to Question 21 was formally voted in by vote of the board of directors or board of managers, as applicable.

10.    Question 22.    Any response to Question 22 includes only those individuals that have terminated their relationship with the listed Debtor as either a director or officer, and does not include individuals that have simply changed their title but who have otherwise maintained their relationship as a director or officer.

## General Disclosures Applicable to Schedules

1.    Classifications.  Listing a Claim (a RQ 6FKHGXOH 'b Do V SHFXUHG ´ ( DV ³SULRULRQ 6FKHGXOH ) DV ³XQVHFXUHG ´ RUWRFRQWU RU ³XQHISLUHG ´ GRHV QRW LQ HDFK FDVH FRQVWLWXWH RI WKH &ODLPDQ RU D ZDLYHU RI WKH 'HEWRUV¶ ULJKW contract.

2.    Schedule A.    Except where otherwise noted, the Debtors have included the book value of owned real property assets held by each Debtor on Schedule A.  Certain de minimis real property assets that are not reported or tracked centrally may have been excluded.

3.    Schedule B.    Certain of the Debtors ¶ P D FyK lx Qrs, Uequipment, and supplies used in business are not capitalized in some situations, generally because the related dollar amounts are not material, and, consequently, may not be listed on Schedule B.  To the extent a Debtor is party to one or more ISDAs, EEI, and/or master netting agreements that provide for the mutual netting of payment and/or collateral obligations, the amounts listed for such Debtor in Schedule F reflect such mutual netting.  Notwithstanding the foregoing, the Debtors reserve all rights related to the netting provisions provided for in such ISDAs, EEIs, and master netting agreements.

4.    Schedule D.    The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included for each Claim.

All Claims listed on Schedule D, however, appear to have arisen or were incurred before the Petition Date.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to G L V S X W H  R U  F K D O O H Q J H  W K H  V H F Xr l i h c a D w x a b h  of R h e  D Q \  V X V W U X F W X U H  R I  D Q \  V X F K  W U D Q V D F W L R Q  R U  D Q \  G R F X P H Q W. Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien. The descriptions provided in Schedule D are solely intended to be a summary and not an admission of liability. The Debtors made reasonable, good faith efforts to include all known liens on Schedule D but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.

Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the Debtors¶ S U H S H W L W L R Q  V H F X facilities, only the administrative agents have been listed for purposes of Schedule D. The amounts outstanding under the Debtors¶ prepetition loan facilities reflect approximate amounts as of the Petition Date.

5.    Schedule E.    The listing of any Claim on Schedule E does not constitute an admission by the Debtors that such Claim is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and the priority status of any Claim on any basis at any time. All Claims listed on the Debtors¶ Schedule E are Claims owing to various taxing authorities to which the Debtors may potentially be liable. Certain of such Claims, however, may be subject to ongoing audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining Claims listed on Schedule E. Accordingly, the Debtors have listed all such Claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues.

6.    Schedule F.    The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule F based upon the Debtors¶ existing books and records as of the Petition Date. The Claims of individual creditors for, among other things, products, goods, or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors¶ books and records and may not reflect credits or allowances due from such creditors to the applicable Debtors. In addition, certain Claims listed on Schedule F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

Schedule F contains information regarding pending litigation involving the Debtor. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined," contingent, unliquidated, and disputed in the Schedules and Statements except to the extent such Claims have already escheated to the estate. Some of the litigation Claims listed on Schedule F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Schedule F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial, or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy.

The Debtors assumed current customer contracts and established October 27, 2014, as the bar date for customer Claims pursuant to the Customer Bar Date. The Debtors' claims and noticing agent, Epiq, completed its service of the Customer Bar Date materials on April 30, 2014 [D.I. 212]. Since the Customer Bar Date was established, approximately 2,100 customer Claims have been filed on the Epiq claims register. Such Claims have not been listed on this Schedule F but may be found on the claims register.

The Debtors are aware that certain customers, outside of those disputes specified above, may be disputing the rates the Debtors charge or have charged and the services the Debtors is providing or has provided, and the Debtor reserves all rights related to such disputes, whether or not scheduled herein.

Schedule G. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Each unexpired lease listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as financing agreements, subordination, nondisturbance agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider. In such cases, the Debtors made their best efforts to determine the correct Debtor for such executory contracts or unexpired leases. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

In addition, certain of the Debtors, along with other Debtors, are party to a Restructuring Support Agreement detailing certain of their financial sta[tus]... each Debtor signatory's [Generally list of the Debtors that are Party to a R... For a... RSA, please review each Debtor's Schedule G.

Finally, although the Debtors maintain insurance policies for the benefit of every Debtor, the Debtor EFH Corp. is the named insured on each of the insurance policies. As a result, all of

The Debtors' insurance policies are listed on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.   Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

7.     <u>Schedule H</u>.   For purposes of Schedule H, only the agent under the prepetition loan facility is listed for Claims arising thereunder.        Instead, all such listings can be found on the applicable Debtor's Schedule H (Question 4.G).

B6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court

District Of Delaware

In re TXU Energy Retail Company LLC ,
　　　　　　　　　Debtor

Case No. 14-10997 (CSS)

Chapter 11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $ 0.00 | | |
| B - Personal Property | | 11 | $ 5,177,812,681.43 | | |
| C - Property Claimed as Exempt | | | | | |
| D - Creditors Holding Secured Claims | | 3 | | $ 26,327,146,780.69 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 24 | | $ 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 96 | | $ 5,662,886,674.09 | |
| G - Executory Contracts and Unexpired Leases | | 22 | | | |
| H - Codebtors | | 80 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $ N/A |
| TOTAL | | 237 | $ 5,177,812,681.43 | $ 31,990,033,454.78 | |

B6A (Official Form 6A) (12/07)

In re   __TXU Energy Retail Company LLC_____,          Case No.   __14-10997 (CSS)_____
                   **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re  **TXU Energy Retail Company LLC**_____,          Case No.__**14-10997 (CSS)**_____
                    **Debtor**                                                                  (If known)

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

      **Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See attached rider | | $1,373,363.93 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See attached rider | | $2,844,719.97 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached rider | | Undetermined |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re   TXU Energy Retail Company LLC                          ,                    Case No.  14-10997 (CSS)
                    **Debtor**                                                                        **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached rider | | $0.00 + Undetermined amounts |
| 14. Interests in partnerships or joint ventures. Itemize. | | 28.4% Ownership Interest in EFH CG Holdings Company LP | | $0.00 + Undetermined amounts |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $4,775,085,400.35 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached rider | | $0.00 + Undetermined amounts |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Other intangibles | | $0.00 + Undetermined amounts |

**B6B (Official Form 6B) (12/07) – Cont.**

In re **TXU Energy Retail Company LLC**                    ,            Case No. **14-10997 (CSS)**
                        **Debtor**                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | Customer lists | | $0.00 + Undetermined amounts |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Equipment - Other | | $17,379,858.00 |
| 30. Inventory. | | Materials and supplies | | $2,609,450.90 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $378,519,888.28 + Undetermined amounts |

_____2_____ continuation sheets attached     Total ▶

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

| |
|---|
| $ 5,177,812,681.43 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.2 - Checking, Savings Or Other Financial Accounts, Cds, Or Shares In Banks Or Similar

| Description | Book Value |
|---|---|
| JPMorgan Chase Bank, N.A. (NY) | $1,511.04 |
| EFH Treasury Account Number XXXXX0158 | |
| JPMorgan Chase Bank, N.A. (TX) | $1,004,037.25 |
| EFH Treasury / TXU Retail Account Number XXXXX6959 | |
| JPMorgan Chase Bank, N.A. (TX) | $1,135.92 |
| EFH Treasury / TXU Retail Account Number XXXXX6967 | |
| JPMorgan Chase Bank, N.A. (TX) | $157,356.71 |
| EFH Treasury Account Number XXXXX6918 | |
| JPMorgan Chase Bank, N.A. (TX) | $963.54 |
| EFH Treasury Account Number XXXXX6926 | |
| JPMorgan Chase Bank, N.A. (TX) | $420.99 |
| EFH Treasury Account Number XXXXX6934 | |
| JPMorgan Chase Bank, N.A. (TX) | $942.99 |
| EFH Treasury Account Number XXXXX6942 | |
| JPMorgan Chase Bank, N.A. (TX) | $1,345.35 |
| EFH Treasury Account Number XXXXXX4500 | |
| JPMorgan Chase Bank, N.A. (TX) | $1,503.89 |
| EFH Treasury Account Number XXXXXX9334 | |
| M&T Bank | $4,146.25 |
| EFH Treasury / TXU Retail Account Number XXXX6771 | |
| The Bank of New York Mellon | $200,000.00 |
| EFH Treasury Account Number XXX0329 | |

TOTAL     $1,373,363.93

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.3 - Security Deposits With Public Utilities, Telephone Companies, Landlords, And Others

| Description | Book Value |
|---|---|
| TC2 and TC5 bond deposit - Deutsche Bank | $1,440,250.00 |
| Transition charge deposit - The Bank of New York Mellon | $1,404,469.97 |

TOTAL     $2,844,719.97

**In re: TXU Energy Retail Company LLC**                                    **Case No. 14-10997 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.9 - Interests In Insurance Policies

| Insurance Company | Type of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| STARR INDEMNITY AND LIABILITY COMPANY | Auto Liability | SISIPCA08293814 | Undetermined |
| FEDERAL | Crime | 6804-3186 | Undetermined |
| ACE | D&O | DOX G23642554 004 | Undetermined |
| AIG | D&O | 01-310-18-13 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | D&O | DP5027912P | Undetermined |
| AXIS | D&O | MHN763305/01/2012 | Undetermined |
| BEAZLEY | D&O | BSLX505120706 | Undetermined |
| BEAZLEY | D&O | W15147140101 | Undetermined |
| ENDURANCE | D&O | ADX10003789200 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | D&O | 292730-14DO | Undetermined |
| HCC | D&O | 14-MGU-12-A27765 | Undetermined |
| MONITOR | D&O | 11140872 | Undetermined |
| NAVIGATORS | D&O | SPRDR1200355/SPRDR1200464 | Undetermined |
| RLI | D&O | EPG0010701 | Undetermined |
| RSUI (CRC) | D&O | NHS648633 | Undetermined |
| RSUI (CRC) | D&O | NHS648674 | Undetermined |
| STARR | D&O | SISIXFL21039512 | Undetermined |
| STARR | D&O | SISIXFL21098412 | Undetermined |
| TORUS | D&O | 07081C141ASP | Undetermined |
| XL SPECIALTY INSURANCE COMPANY | D&O | ELU127420-12 | Undetermined |
| FEDERAL | Employed Lawyers | 8225-6974 | Undetermined |
| ARGO RE (BERMUDA) | Excess Liability | ARGO-CAS-CM-000397.3 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Excess Liability | XL5147502P | Undetermined |
| CHUBB ATLANTIC INDEMNITY LTD. (BERMUDA) | Excess Liability | 3310-18-72 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | Excess Liability | 252526-13GL | Undetermined |
| OIL CASUALTY INSURANCE, LTD. (OCIL) | Excess Liability | U920340-08163 | Undetermined |
| XL INSURANCE (BERMUDA) LTD. | Excess Liability | BM0027152L and BM0027153L | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Fiduciary | FP5030512P | Undetermined |
| AXIS | Fiduciary | MHN769835/01/2012 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | Fiduciary | 27274-14FL | Undetermined |
| XL SPECIALTY INSURANCE COMPANY | Fiduciary | ELU127421-12 | Undetermined |
| STARR SURPLUS LINES INS CO. | General Liability | SISINRG00104913 | Undetermined |
| STARR AVIATION ON BEHALF | Non-Owned Aviation | 9958-3119-04 | Undetermined |

**In re: TXU Energy Retail Company LLC**                                    **Case No. 14-10997 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.9 - Interests In Insurance Policies

| Insurance Company | Type of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| NUCLEAR ENERGY LIABILITY INSURANCE ASS | Nuclear Liability | NF-274, N-90, N-119, NW-631, NS-440 | Undetermined |
| EUROPEAN MUTUAL ASSOCIATION FOR NUCLEAR | Nuclear Property | A14/57/2012/0 | Undetermined |
| NUCLEAR INSURANCE INSURANCE LIMITED | Nuclear Property | P14-061, X14-062, E14-062,NSIC14-061 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Professional Liability | EO5146602P | Undetermined |
| FM GLOBAL | Property / Replacement Power | JV394 (PRE)/JW001 (POST) | Undetermined |
| HCC | Special Crime | | Undetermined |
| LIBERTY MUTUAL/SAFECO | Surety | TB1-691-004224-042 | Undetermined |
| STARR INDEMNITY AND LIABILITY COMPANY | Workers Compensation | 100 0001083-01 | Undetermined |

TOTAL    Undetermined

**In re: TXU Energy Retail Company LLC**                **Case No. 14-10997 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.13 - Stock And Interests In Incorporated And Unincorporated Businesses

| Description | Book Value |
|---|---|
| 100% Ownership Interest in TXU Energy Solutions Company LLC | Undetermined |
| 100% Ownership Interest in TXU Retail Services Company | Undetermined |

TOTAL $0.00

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| Description | Book Value |
| --- | --- |
| Accounts receivable | $406,349,619.64 |
| Accounts receivable - Debtor - 4Change Energy Company | $152,112.83 |
| Accounts receivable - Debtor - EFH Corporate Services Company | $62,475.65 |
| Accounts receivable - Debtor - Energy Future Holdings Corp. | $9,068.07 |
| Accounts receivable - Debtor - Luminant Energy Company LLC | $40,174,298.94 |
| Accounts receivable - Debtor - Luminant Generation Company LLC | $4,343.44 |
| Accounts receivable - Debtor - Luminant Mining Company LLC | $1,943.19 |
| Accounts receivable - Debtor - Oak Grove Management Company LLC | $703.60 |
| Accounts receivable - Debtor - Texas Competitive Electric Holdings Company LLC | $4,339,493,269.87 |
| Accounts receivable - Debtor - TXU Energy Solutions Company LLC | $87,815.83 |
| Accounts receivable - Debtor - TXU Retail Services Company | $7,752.20 |
| Allowance for doubtful accounts | ($15,465,339.50) |
| Miscellaneous receivables | $4,207,336.59 |

TOTAL   $4,775,085,400.35

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, And Other Intellectual Property

| Description | Book Value |
|---|---|
| Trademark - ALL MORNING OR ALL NIGHT.  ALL YEAR LONG.<br>Application/Registration Number 4,501,427 | Undetermined |
| Trademark - ALL MORNING OR ALL NIGHT.  ALL YEAR LONG.<br>Application/Registration Number 86/035,555 | Undetermined |
| Trademark - ALL NIGHT.  EVERY NIGHT.  ALL YEAR LONG.<br>Application/Registration Number 4,501,418 | Undetermined |
| Trademark - ALL NIGHT.  EVERY NIGHT.  ALL YEAR LONG.<br>Application/Registration Number 86/035,376 | Undetermined |
| Trademark - ALL SATURDAY.  ALL SUNDAY.  ALL YEAR LONG.<br>Application/Registration Number 86/035,413 | Undetermined |
| Trademark - ALL WEEKEND.  ALL YEAR LONG.<br>Application/Registration Number 86/035,440 | Undetermined |
| Trademark - BRIGHTEN<br>Application/Registration Number 4050144 | Undetermined |
| Trademark - ENERGY AID (Texas State)<br>Application/Registration Number 5605717 | Undetermined |
| Trademark - LIGHTEN<br>Application/Registration Number 85/021,774 | Undetermined |
| Trademark - RIGHT TIME DISCOUNT<br>Application/Registration Number 86/035,479 | Undetermined |
| Trademark - RIGHT TIME SAVINGS<br>Application/Registration Number 86/035,518 | Undetermined |
| Trademark - THE POWER OF PEACE OF MIND<br>Application/Registration Number 3,145,380 | Undetermined |
| Trademark - THE POWER OF PEACE OF MIND<br>Application/Registration Number 3,145,383 | Undetermined |
| Trademark - THE RIGHT THINGS. RIGHT NOW.<br>Application/Registration Number 4347069 | Undetermined |
| Trademark - THE RIGHT THINGS. RIGHT NOW.<br>Application/Registration Number 85/008,013 | Undetermined |
| Trademark - TXU ENERGY and Design<br>Application/Registration Number 4234409 | Undetermined |
| Trademark - TXU ENERGY and Design<br>Application/Registration Number 4242395 | Undetermined |
| Trademark - TXU ENERGY and Design<br>Application/Registration Number 4347068 | Undetermined |
| Trademark - TXU ENERGY FREE NIGHTS<br>Application/Registration Number 86/035,310 | Undetermined |
| Trademark - TXU ENERGY FREE WEEKENDS<br>Application/Registration Number 86/035,359 | Undetermined |
| Trademark - TXU ENERGY REWARDS+<br>Application/Registration Number 3,232,624 | Undetermined |

TOTAL _____ $0.00

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.35 - Other Personal Property Of Any Kind Not Already Listed

| Description | Book Value |
| --- | --- |
| Construction work in progress | $3,376,489.94 |
| Deferred tax assets | Undetermined |
| Derivative assets | $353,154,691.01 |
| Other Prepayments | $3,470,801.06 |
| Prepaid Taxes | $11,276,111.81 |
| Prepayments | $7,241,794.46 |

|  |  |
| --- | --- |
| TOTAL | $378,519,888.28 |

B6D (Official Form 6D) (12/07)

In re   TXU Energy Retail Company LLC          ,                    Case No.   14-10997 (CSS)
                        Debtor                                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BOKF, NA DBA BANK OF ARIZONA <br> KEN HOFFMAN <br> VICE PRESIDENT <br> 3001 EAST CAMELBACK ROAD, SUITE 100 <br> PHOENIX, AZ 85016 | X | | Potential makewhole or similar claim under 11.5% Fixed Senior Secured Notes due October 1, 2020 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> BOKF, NA DBA BANK OF ARIZONA <br> KEN HOFFMAN <br> VICE PRESIDENT <br> 3001 EAST CAMELBACK ROAD, SUITE 100 <br> PHOENIX, AZ 85016 | X | | 11.5% Fixed Senior Secured Notes due October 1, 2020 <br><br> VALUE $ Undetermined | X | X | | $1,815,965,278.00 | Undetermined |

  2  continuation sheets attached

Subtotal ►
(Total of this page)

$ 1,815,965,278.00        $0.00

Total ►
(Use only on last page)

$                        $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts. The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  TXU Energy Retail Company LLC_____,         Case No.  14-10997 (CSS)_____
       Debtor                                                        (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above*.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST) PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE. WILMINGTON, DE 19801 | | X | 15% Fixed Senior Secured Second Lien Notes due April 1, 2021 (Series A and B)<br><br>VALUE $ Undetermined | X | X | | $1,647,910,346.00 | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST) PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE. WILMINGTON, DE 19801 | | X | Potential makewhole or similar claim under 15% Fixed Senior Secured Second Lien Notes due April 1, 2021 (Series A and B)<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | | X | 3.737% TCEH Term Loan Facilities with maturity date of October 10, 2014<br><br>VALUE $ Undetermined | X | X | | $3,839,637,300.10 | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | | X | 4.737% TCEH Term Loan Facilities with maturity date of October 10, 2017<br><br>VALUE $ Undetermined | X | X | | $15,528,272,154.03 | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | | X | 4.737% TCEH Term Loan Facilities with maturity date of October 10, 2017 (incremental)<br><br>VALUE $ Undetermined | X | X | | $343,489,479.50 | Undetermined |

Sheet no. _1_ of _2_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶ (Total(s) of this page)      $ 21,359,309,279.63      $0.00

Total(s) ▶ (Use only on last page)      $      $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  TXU Energy Retail Company LLC                    ,                Case No.  14-10997 (CSS)
_____                              _____
                Debtor                                                           (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above*.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | TCEH Revolving Credit Facility<br><br>VALUE $ Undetermined | X | X | | $2,077,176,706.40 | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | 3.7356% Letter of Credit (L/C) Facility, due October 2014<br><br>VALUE $ Undetermined | X | X | | $42,888,087.33 | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | 4.7356% Letter of Credit (L/C) Facility, due October 2017<br><br>VALUE $ Undetermined | X | X | | $1,031,807,429.33 | Undetermined |
| ACCOUNT NO.<br><br><br>VALUE $ | | | | | | | | |
| ACCOUNT NO.<br><br><br>VALUE $ | | | | | | | | |

Sheet no.  2  of  2  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 3,151,872,223.06

$0.00

Total(s) ▶
(Use only on last page)

$ 26,327,146,780.69

$0.00

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

B6E (Official Form 6E) (04/13)

In re   TXU Energy Retail Company LLC                ,          Case No. 14-10997 (CSS)
                        **Debtor**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐   **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐   **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (04/13) – Cont.**

In re  **TXU Energy Retail Company LLC**                    ,                          Case No. **14-10997 (CSS)**
_____                                    _____
                  **Debtor**                                                                                      **(if known)**

☐    **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒    **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

**22**   continuation sheets attached

B6E (Official Form 6E) (04/10) – Cont.

In re  TXU Energy Retail Company LLC_____,          Case No.  14-10997 (CSS)_____
　　　　　　　Debtor                                                               (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>ARLINGTON ISD<br>1203 W. PIONEER PKWY<br>ARLINGTON, TX 76013 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>AZLE ISD<br>300 ROE STREET<br>AZLE, TX 76020 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>BEDFORD, CITY<br>2000 FOREST RIDGE DRIVE<br>BEDFORD, TX 76021 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>BELLS ISD<br>1550 OLE AMBROSE ROAD<br>BELLS, TX 75414 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  1  of  22  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)                    $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                               $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                              $               $

B6E (Official Form 6E) (04/13) – Cont.

In re  TXU Energy Retail Company LLC _____,          Case No.  14-10997 (CSS) _____
                  **Debtor**                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>BENBROOK, CITY<br>911 WINSCOTT ROAD<br>BENBROOK, TX 76126 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>BIRDVILLE ISD<br>6125 EAST BELKNAP ST<br>HALTOM CITY, TX 76117 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>CARROLLTON FARMERS BRANCH ISD<br>1445 N. PERRY RD.<br>CARROLLTON, TX 75006 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>CARROLLTON, CITY<br>1945 E. JACKSON ROAD<br>CARROLLTON, TX 75006 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  2  of  22  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)  $ 0.00    $ 0.00    $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)  $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)  $    $

B6E (Official Form 6E) (04/13) – Cont.

In re  **TXU Energy Retail Company LLC**                          ,                    Case No.   **14-10997 (CSS)**
                                                        **Debtor**                                                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> CHAPEL HILL ISD <br> 11134 CR 2249 <br> TYLER, TX 75707 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> CHOCTAW WATERSHED DIST. <br> GRAYSON COUNTY TAX COLLECTOR <br> PO BOX 2107 <br> SHERMAN, TX 75091-2107 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> CITY OF CORPUS CHRISTI <br> 1201 LEOPARD ST <br> CORPUS CHRISTI, TX 78403-2825 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> CO. DEPT. OF EDUCATION <br> HARRIS COUNTY DEPT OF EDUCATION <br> RONALD W. REAGAN BUILDING, <br> 6300 IRVINGTON BLVD., <br> HOUSTON, TX 77022 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  _3_  of  _22_  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00                $ 0.00                $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$                $

B6E (Official Form 6E) (04/13) – Cont.

In re  TXU Energy Retail Company LLC                    ,          Case No.   14-10997 (CSS)
                          **Debtor**                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

  **Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> CORINTH, CITY <br> 3300 CORINTH PARKWAY <br> CORINTH, TX 76208 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> CORPUS CHRISTI ISD <br> 801 LEOPARD ST <br> CORPUS CHRISTI, TX 78401 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> DALLAS CO. COMM. COLLEGE DIST. <br> 1601 SOUTH LAMAR ST. <br> DALLAS, TX 75215-1816 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> DALLAS CO. HOSPITAL DIST. <br> PARKLAND HEALTH & HOSPITAL SYSTEM <br> 5201 HARRY HINES BOULEVARD <br> DALLAS, TX 75235 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  4  of  22  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00    $ 0.00    $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re  TXU Energy Retail Company LLC                    ,          Case No.  14-10997 (CSS)
                    Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>DALLAS COUNTY<br>509 MAIN ST., SUITE 200<br>DALLAS, TX 75202 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>DALLAS COUNTY SCHOOLS<br>612 N ZANG BLVD<br>DALLAS, TX 75208 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>DALLAS ISD<br>3700 ROSS AVE<br>DALLAS, TX 75204 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>DALLAS, CITY<br>DALLAS CITY HALL<br>1500 MARILLA STREET<br>DALLAS, TX 75201 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  5  of  22  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)
$ 0.00     $ 0.00     $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)
$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)
$     $

B6E (Official Form 6E) (04/13) – Cont.

In re  TXU Energy Retail Company LLC          ,        Case No.  14-10997 (CSS)
                                Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> DEL MAR COLLEGE <br> 101 BALDWIN BLVD <br> CORPUS CHRISTI, TX 78404 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> DENISON ISD <br> 1201 SOUTH RUSK AVENUE <br> DENISON, TX 75020 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> DENISON, CITY <br> 500 W. CHESTNUT ST. <br> PO BOX 347 <br> DENISON, TX 75021 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> DENTON COUNTY <br> CARROLLTON-SANDY JACOBS GOVERNMENT CENTER <br> 1029 W. ROSEMEADE PARKWAY <br> CARROLLTON, TX 75007-6251 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  6  of  22  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)      $ 0.00      $ 0.00      $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)      $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)      $      $

B6E (Official Form 6E) (04/13) – Cont.

In re  TXU Energy Retail Company LLC                    ,          Case No.   14-10997 (CSS)
　　　　　　　　　　Debtor                                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> DENTON ISD <br> 1307 N. LOCUST ST. <br> DENTON, TX 76201 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> DENTON, CITY <br> 215 E. MCKINNEY STREET <br> DENTON, TX 76201 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> DESOTO ISD <br> 200 E. BELT LINE ROAD <br> DESOTO, TX 75115 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> DESOTO, CITY <br> 211 EAST PLEASANT RUN ROAD <br> DESOTO, TX 75115 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. _7_ of _22_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)           $ 0.00     $ 0.00     $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)           $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)           $          $

B6E (Official Form 6E) (04/13) – Cont.

In re  TXU Energy Retail Company LLC                    ,          Case No.  14-10997 (CSS)
                              Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> DOWNTOWN DALLAS IMPROVEMENT DISTRICT 1500 MARILLA ST ROOM 5CS DALLAS, TX 75201 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> DUNCANVILLE ISD 710 S. CEDAR RIDGE DR DUNCANVILLE, TX 75137 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> EAGLE MOUNTAIN - SAGINAW ISD 1200 OLD DECATUR RD FORT WORTH, TX 76179 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> EMERGENCY SERVICE DIST. #1 1000 THROCKMORTON ST. FORT WORTH, TX 76102 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  8  of  22  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00        $ 0.00        $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$              $

B6E (Official Form 6E) (04/13) – Cont.

In re  TXU Energy Retail Company LLC          ,          Case No.   14-10997 (CSS)
                    Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>EULESS, CITY<br>EULESS MUNICIPAL COURT<br>1102 W. EULESS BLVD.<br>EULESS, TX 76040 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>EVERMAN ISD<br>608 TOWNLEY DRIVE<br>EVERMAN, TX 76140 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>FARMERS BRANCH, CITY<br>13000 WILLIAM DODSON PARKWAY<br>FARMERS BRANCH, TX 75234 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>FLOWER MOUND, TOWN<br>2121 CROSS TIMBERS RD.<br>FLOWER MOUND, TX 75028 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   9   of   22   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶<br>(Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

| $ | | |
|---|---|---|

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | $ | $ |
|---|---|---|

B6E (Official Form 6E) (04/13) – Cont.

In re  TXU Energy Retail Company LLC                    ,          Case No.  14-10997 (CSS)
                         **Debtor**                                                          **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>FORT WORTH ISD<br>100 N UNIVERSITY DR<br>FORT WORTH, TX 76107 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>FORT WORTH, CITY<br>1000 THROCKMORTON ST.<br>FORT WORTH, TX 76102 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>FT WORTH PID #01 (DOWNTOWN)<br>777 TAYLOR STREET<br>SUITE 100<br>FORT WORTH, TX 76102 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>GEORGETOWN ISD<br>603 LAKEWAY DRIVE<br>GEORGETOWN, TX 78628 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  10  of  22  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $

B6E (Official Form 6E) (04/13) – Cont.

In re  TXU Energy Retail Company LLC                ,          Case No.  14-10997 (CSS)
                 **Debtor**                                                         **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>GRAND PRAIRIE ISD<br>2602 S. BELT LINE ROAD<br>GRAND PRAIRIE, TX 75052 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>GRAND PRAIRIE, CITY<br>317 COLLEGE ST.<br>PO BOX 534045<br>GRAND PRAIRIE, TX 75050 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>GRAYSON CO. J.C. DIST.<br>6101 GRAYSON DRIVE (HWY. 691)<br>DENISON, TX 75020 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>GRAYSON COUNTY<br>100 W. HOUSTON<br>SHERMAN, TX 75090 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  11  of  22  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)    $ 0.00    $ 0.00    $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $

B6E (Official Form 6E) (04/13) – Cont.

In re  TXU Energy Retail Company LLC_____,          Case No.   14-10997 (CSS)_____
                         **Debtor**                                                      **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

_____Type of Priority for Claims Listed on This Sheet_____

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>HARRIS CO. FLOOD CONTROL DIST.<br>9900 NORTHWEST FREEWAY<br>HOUSTON, TX 77092 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>HARRIS CO. HOSPITAL DIST.<br>2525 HOLLY HALL STREET<br>HOUSTON, TX 77054-4108 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>HARRIS COUNTY<br>1001 PRESTON<br>HOUSTON, TX 77002 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>HARRIS COUNTY ESD # 12<br>PO BOX 4663<br>HOUSTON, TX 77210-4663 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  12  of  22  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)                    $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                    $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                    $          $

B6E (Official Form 6E) (04/13) – Cont.

In re  TXU Energy Retail Company LLC            ,          Case No.  14-10997 (CSS)
                        Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>HARRIS COUNTY ESD # 6<br>PO BOX 4663<br>HOUSTON, TX 77210-4663 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>HOUSTON COMMUNITY COLLEGE DIST.<br>3100 MAIN ST.<br>HOUSTON, TX 77002 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>HOUSTON ISD<br>4400 WEST 18TH ST.<br>HOUSTON, TX 77092 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>HOUSTON, CITY<br>901 BAGBY<br>HOUSTON, TX 77002 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  13  of  22  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)   $ 0.00   $ 0.00   $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)   $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)   $   $

B6E (Official Form 6E) (04/13) – Cont.

In re  TXU Energy Retail Company LLC                    ,          Case No.   14-10997 (CSS)
                      **Debtor**                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br> HURST - EULESS - BEDFORD ISD <br> 1849 CENTRAL DR. <br> BEDFORD, TX 76022 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br> IRVING, CITY <br> 825 W. IRVING BLVD <br> IRVING, TX 75060 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br> LAKE DALLAS ISD <br> 104 SWISHER ROAD <br> LAKE DALLAS, TX 75065 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br> LANCASTER ISD <br> 422 S. CENTRE AVENUE <br> LANCASTER, TX 75146 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   14   of   22   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)          $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)          $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)          $          $

B6E (Official Form 6E) (04/13) – Cont.

In re  TXU Energy Retail Company LLC                    ,                    Case No.   14-10997 (CSS)
　　　　　　　　Debtor                                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **Account No.** LANCASTER, CITY 211 N HENRY ST LANCASTER, TX 75146 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| **Account No.** LEWISVILLE ISD 1800 TIMBER CREEK ROAD FLOWER MOUND, TX 75028 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| **Account No.** MANSFIELD ISD 605 EAST BROAD STREET MANSFIELD, TX 76063 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| **Account No.** NORTH RICHLAND HILLS, CITY NORTH RICHLAND HILLS CITY HALL 7301 NE LOOP 820 NORTH RICHLAND HILLS, TX 76180 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  15  of  22  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | | |
|---|---|---|
| $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$                    $

B6E (Official Form 6E) (04/13) – Cont.

In re  TXU Energy Retail Company LLC_____,          Case No.  14-10997 (CSS)_____
          **Debtor**                                                      **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> NORTHWEST ISD <br> 2001 TEXAN DR. <br> JUSTIN, TX 76247 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> NUECES COUNTY <br> 901 LEOPARD STREET <br> CORPUS CHRISTI, TX 78401 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> NUECES HOSPITAL DISTRICT <br> 555 N CARANCAHUA ST <br> CORPUS CHRISTI, TX 78401 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> PANTEGO, CITY <br> 1614 S BOWEN RD <br> PANTEGO, TX 76013 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. _16_ of _22_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶ <br> (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
| Total ▶ <br> (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Totals ▶ <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re  TXU Energy Retail Company LLC_____,        Case No.  14-10997 (CSS)_____
                    **Debtor**                                                                  **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> PORT OF HOUSTON AUTHORITY <br> 111 EAST LOOP NORTH <br> HOUSTON, TX 77029 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> RICHARDSON ISD <br> 400 S. GREENVILLE AVE. <br> RICHARDSON, TX 75081 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> RICHARDSON, CITY <br> 411 W. ARAPAHO RD. <br> RICHARDSON, TX 75080-4551 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> SAN JACINTO JR. COLLEGE <br> SAN JACINTO COLLEGE DISTRICT BUILDING <br> 4624 FAIRMONT PARKWAY <br> PASADENA, TX 77504 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  17  of  22  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | | |
|---|---|---|
| $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$                        $

B6E (Official Form 6E) (04/13) – Cont.

In re  TXU Energy Retail Company LLC         ,          Case No.  14-10997 (CSS)
                    **Debtor**                                          **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**  Type of Priority for Claims Listed on This Sheet  **

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| SCHOOL EQUALIZATION PO BOX 139066 TAX COLLECTOR DALLAS, TX 75313-9066 | | | | X | X | | | | |
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| SHERMAN ISD 2701 LOY LAKE ROAD SHERMAN, TX 75090 | | | | X | X | | | | |
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| SHERMAN, CITY 220 W MULBERRY ST PO BOX 1106 SHERMAN, TX 75090 | | | | X | X | | | | |
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| SMITH COUNTY 100 N. BROADWAY TYLER, TX 75707 | | | | X | X | | | | |

Sheet no.  18  of  22  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)     $ 0.00     $ 0.00     $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)     $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)     $     $

B6E (Official Form 6E) (04/13) – Cont.

In re  TXU Energy Retail Company LLC                     ,          Case No.   14-10997 (CSS)
                          Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| STATE OF TEXAS, COMPTROLLER'S OFFICE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 13528, CAPITAL STATION AUSTIN, TX 78711-3528 | | | | X | X | | | | |
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| SUNNYVALE ISD 417 E. TRIPP ROAD SUNNYVALE, TX 75182 | | | | X | X | | | | |
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| TARRANT CO. HOSPITAL DIST. 1500 S. MAIN ST FORT WORTH, TX 76104 | | | | X | X | | | | |
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| TARRANT CO. JR. COLLEGE 1500 HOUSTON STREET FORT WORTH, TX 76102 | | | | X | X | | | | |

Sheet no.  19  of  22  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

| | Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|---|---|
| | Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| | Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re  TXU Energy Retail Company LLC                ,          Case No.  14-10997 (CSS)
                                Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| TARRANT CO. REG. WATER DIST. #1 TRWD ADMINISTRATION 800 EAST NORTHSIDE DRIVE FORT WORTH, TX 76102 | | | | X | X | | | | |
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| TARRANT COUNTY 100 E. WEATHERFORD FORT WORTH, TX 76196 | | | | X | X | | | | |
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| TAYLOR ISD 3101 NORTH MAIN, SUITE 104 TAYLOR, TX 76574 | | | | X | X | | | | |
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| TOWN SUNNYVALE 127 COLLINS RD SUNNYVALE, TX 75182 | | | | X | X | | | | |

Sheet no.  20  of  22  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re  TXU Energy Retail Company LLC                    ,          Case No.  14-10997 (CSS)
                        Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>TYLER ISD<br>1319 EARL CAMPBELL PARKWAY<br>TYLER, TX 75701 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>TYLER JR. COLLEGE DIST.<br>TYLER JUNIOR COLLEGE<br>PO BOX 9020<br>TYLER, TX 75711-9020 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>TYLER, CITY<br>212 N. BONNER<br>TYLER, TX 75702 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>UPPER BRUSHY CREEK WCID #1A<br>4000 SUNRISE RD #1200<br>ROUND ROCK, TX 78665 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  21  of  22  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ► (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total ►
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)                    $

Totals ►
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)                    $          $

B6E (Official Form 6E) (04/13) – Cont.

In re  TXU Energy Retail Company LLC_____ ,        Case No.  14-10997 (CSS)_____
             **Debtor**                                                            **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>WHITEHOUSE ISD<br>106 WILDCAT DRIVE<br>WHITEHOUSE, TX 75791 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>WHITEHOUSE, CITY<br>101 A BASCOM RD.<br>WHITEHOUSE, TX 75791 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>WILLIAMSON COUNTY<br>405 MARTIN LUTHER KING ST<br>GEORGETOWN, TX 78626-4901 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br> | | | | | | | | | |

Sheet no. _22_ of _22_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$ 0.00

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ 0.00      $ 0.00

In re   **TXU Energy Retail Company LLC**                          ,                    Case No. **14-10997 (CSS)**
_____
               **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>FRANK GODINO<br>VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 | X | | Guarantee of 10.50% / 11.25% Senior Toggle Notes due November 1, 2016 | X | X | | $1,840,481,442.09 |
| ACCOUNT NO.<br><br>LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>FRANK GODINO<br>VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 | X | | Guarantee of 10.25% Fixed Senior Notes due November 1, 2015 (Series A and B) | X | X | | $3,664,682,368.57 |
| ACCOUNT NO.<br><br>10928 AUDELIA ROAD LP<br>DBA THE AZUL<br>LEASING OFFICE<br>10928 AUDELIA RD<br>DALLAS, TX 75234-8260 | | | Trade Payable | | | | $1,500.00 |

  95  continuation sheets attached

Subtotal ▶ $ 5,505,165,310.66

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __TXU Energy Retail Company LLC_____ ,          Case No. __14-10997 (CSS)_____
                  **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>1605 COOPER PROPERTY PARTNERS LP<br>DBA WOODWIND APTS<br>PO BOX 331209<br>FORT WORTH, TX 76163 | | | Trade Payable | | | | $35.00 |
| ACCOUNT NO.<br><br>2603 AUGUSTA INVESTORS LP<br>2603 AUGUSTA DR STE 115<br>HOUSTON, TX 77057 | | | Trade Payable | | | | $2,206.78 |
| ACCOUNT NO.<br><br>4-L ENGINEERING COMPANY INC<br>420 N DOROTHY DR<br>RICHARDSON, TX 75081 | | | Trade Payable | | | | $389.70 |
| ACCOUNT NO.<br><br>6425 GESS LTD<br>DBA CARLINGFORD PHASE II<br>6425 SOUTH GESSNER<br>HOUSTON, TX 77036 | | | Trade Payable | | | | $780.00 |
| ACCOUNT NO.<br><br>9750 FOREST LANE LP<br>DBA LAKE HIGHLANDS LANDING<br>9750 FOREST LANE<br>DALLAS, TX 75243-5723 | | | Trade Payable | | | | $900.00 |

Sheet no. _1_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,311.48

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC                ,          Case No.   14-10997 (CSS)
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ABLE COMMUNICATIONS INC<br>1413 EAST AVENUE H<br>GRAND PRAIRIE, TX 75050 | | | Trade Payable | | | | $1,379.50 |
| ACCOUNT NO.<br><br>ACCLAIM ENERGY LTD<br>TWO RIVERWAY SUITE 800<br>HOUSTON, TX 77056 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>ADELSTEIN, MARK<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-14-00321 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ADK SOLUTIONS LLC<br>350 HAMILTON STREET<br>LEWISVILLE, TX 75067 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>ADVANTAGE ENERGY LLC<br>8969 CUYAMACA ST<br>CORONA, CA 92883 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>AFFORDABLE HOUSING OF PARKER COUNTY INC<br>PO BOX 39<br>SPRINGTOWN, TX 76082 | | | Trade Payable | | | | $150.00 |

Sheet no.  2  of  95  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,529.50

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**          ,                     Case No.  **14-10997 (CSS)**
_____                            _____
       Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AHF ASPEN CHASE LLC DBA ASPEN CHASE APARTMENTS 11760 FERGUSON RD DALLAS, TX 75228 | | | Trade Payable | | | | $720.00 |
| ACCOUNT NO.<br><br>AHF COMMUNITY DEVELOPMENT LLC DBA ASTON BROOK 6919 PORTWEST STE 160 HOUSTON, TX 77024 | | | Trade Payable | | | | $3,735.00 |
| ACCOUNT NO.<br><br>AHF COMMUNITY DEVELOPMENT LLC DBA NORTHWOODS 6919 PORTWEST STE 160 HOUSTON, TX 77024 | | | Trade Payable | | | | $595.00 |
| ACCOUNT NO.<br><br>AHF COMMUNITY DEVELOPMENT LLC DBA RIDGE AT WILLOWCHASE 6919 PORTWEST STE 160 HOUSTON, TX 77024 | | | Trade Payable | | | | $665.00 |
| ACCOUNT NO.<br><br>AHF COMMUNITY DEVELOPMENT LLC DBA WOODEDGE 6919 PORTWEST STE 160 HOUSTON, TX 77024 | | | Trade Payable | | | | $315.00 |

Sheet no.  _3_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 6,030.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**                ,          Case No.  **14-10997 (CSS)**
_____Debtor_____                                              _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AHF COMMUNITY DEVELOPMENT LLC DBA FOUNTAINGATE 6919 PORTWEST STE 160 HOUSTON, TX 77024 | | | Trade Payable | | | | $1,960.00 |
| ACCOUNT NO.<br><br>AHF COMMUNITY DEVELOPMENT LLC DBA SHADOWRIDGE VILLAGE 6919 PORTWEST STE 160 HOUSTON, TX 77024 | | | Trade Payable | | | | $560.00 |
| ACCOUNT NO.<br><br>AHL PRINCETON LLC DBA PRINCETON 6919 PORTWEST STE 160 HOUSTON, TX 77024 | | | Trade Payable | | | | $525.00 |
| ACCOUNT NO.<br><br>AKPOM OKEY ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2013-0063523 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALEV OZGERCIN ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-13-08034 | X | X | X | Undetermined |

Sheet no. _4_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 3,045.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC                    ,          Case No.    14-10997 (CSS)
_____                                   _____
             Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ALMAN CONSTRUCTION SERVICES ALMAN ELECTRICAL CONTRACTORS 7677 HUNNICUT ROAD DALLAS, TX 75228 | | | Trade Payable | | | | $12,684.84 |
| ACCOUNT NO. <br><br> ALPHA BARNES REAL ADDRESS ON FILE | | | Trade Payable | | | | $13,980.00 |
| ACCOUNT NO. <br><br> ALPHA GLASS AND MIRROR COMPANY INC 8901 SOVEREIGN ROW DALLAS, TX 75247 | | | Trade Payable | | | | $1,170.18 |
| ACCOUNT NO. <br><br> ALTURA HOMES LP 2529 WATERSTONE LANE ROCKWALL, TX 75032 | | | Trade Payable | | | | $1,300.00 |
| ACCOUNT NO. <br><br> AMAC HOLDINGS DBA AMAC I DRISCOLL PLACE LLC 333 EARLE OVINGTON BLVD STE 800 UNIONDALE, NY 11553 | | | Trade Payable | | | | $225.00 |

Sheet no.  5  of  95  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 29,360.02

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**             ,          Case No.  **14-10997 (CSS)**
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br> AMBER WILSON <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-14-00321 | X | X | X | Undetermined |
| ACCOUNT NO.  <br> AMEREX BROKERS LLC-RETAIL <br> PO BOX 201697 <br> DALLAS, TX 75320 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.  <br> AMERICAN AIRLINES CENTER <br> ATTN: NORTH BOX OFFICE <br> 2500 VICTORY AVE <br> DALLAS, TX 75219 | | | Trade Payable | | | | $3,600.00 |
| ACCOUNT NO.  <br> AMERICAN ENERPOWER INC <br> 218 SOUTHCHESTER LANE <br> HOUSTON, TX 77079 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.  <br> AMERICAN LIST COUNSEL <br> PO BOX 416023 <br> BOSTON, MA 02241-6023 | | | Trade Payable | | | | $35,647.73 |
| ACCOUNT NO.  <br> AMERISOUTH XX LTD <br> 1441 N JIM MILLER RD <br> DALLAS, TX 75217-1301 | | | Trade Payable | | | | $5.00 |

Sheet no.  6  of  95  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 39,252.73

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**                ,                    Case No.   **14-10997 (CSS)**
⠀⠀⠀⠀⠀⠀⠀⠀⠀**Debtor**                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMG CASA ROSA LLC<br>5555 ANTOINE DR<br>HOUSTON, TX 77091 | | | Trade Payable | | | | $75.00 |
| ACCOUNT NO.<br><br>AMINAH ABDUL HAKIM<br>ADDRESS ON FILE | | | Trade Payable | | | | $2,836.50 |
| ACCOUNT NO.<br><br>AMY SMITH | | | Trade Payable | | | | $119.50 |
| ACCOUNT NO.<br><br>ANALYTIC PARTNERS | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>ANGUS SYSTEMS GROUP INC<br>7000 CENTRAL PKWY NE<br>STE#1460<br>ATLANTA, GA 30328 | | | Trade Payable | | | | $383.30 |
| ACCOUNT NO.<br><br>APG CONSULTING INC<br>DBA ALLIANCE POWER GROUP<br>5757 WESTHEIMER STE 3178<br>HOUSTON, TX 77057 | | | Potential Trade Claim | X | X | | Undetermined |

Sheet no. _7_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 3,414.30

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC                    ,            Case No.   14-10997 (CSS)
_____                                    _____
              Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>APPLABS TECHNOLOGIES PVT LTD<br>1515 MARKET ST STE 1110<br>PHILADELPHIA, PA 19102-1905 | | | Trade Payable | | | | $734,468.41 |
| ACCOUNT NO.<br><br>APRIL BUILDING SERVICES INC<br>4865 GRETNA STREET<br>DALLAS, TX 75207 | | | Trade Payable | | | | $2,733.31 |
| ACCOUNT NO.<br><br>APTPCY LTD<br>ROBERT G. GIBSON, JR.<br>PO BOX 387<br>ROSENBERG, TX 77471 | X | | Potential Litigation Claim - Matter Number: 2013-18468 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ARAMARK REFRESHMENT SERVICES<br>1665 TOWNHURST DR STE 160<br>HOUSTON, TX 77043 | | | Trade Payable | | | | $60.17 |
| ACCOUNT NO.<br><br>ARBOR WOODS HOUSING LP<br>DBA ROSEMONT AT LAKEWEST APTS<br>ATTN: JOHN JETER<br>5055 KELLER SPRINGS ROAD STE 400<br>ADDISON, TX 75001 | | | Trade Payable | | | | $450.00 |

Sheet no.  8  of  95  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 737,711.89

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC              ,          Case No.   14-10997 (CSS)
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ARBORETUM ESTATES LTD<br>411 E BUCKINGHAM RD<br>RICHARDSON, TX 75081 | | | Trade Payable | | | | $60.00 |
| ACCOUNT NO.<br>ARLINGTON SENIOR HOUSING LP<br>DBA VILLAGE OF JOHNSON CREEK APT<br>ATTN: JOHN JETER<br>5055 KELLER SPRINGS ROAD STE 400<br>ADDISON, TX 75001 | | | Trade Payable | | | | $120.00 |
| ACCOUNT NO.<br>ARMORE CHARTER OAK LTD<br>105 E HARWOOD RD<br>EULESS, TX 76039 | | | Trade Payable | | | | $10.00 |
| ACCOUNT NO.<br>ARMORE TROPHY CLUB LLC<br>1500 PLANTATION CLUB DRIVE<br>TROPHY CLUB, TX 76262 | | | Trade Payable | | | | $115.00 |
| ACCOUNT NO.<br>ARTOGRAFX INC<br>2611 ANDJON<br>DALLAS, TX 75220 | | | Trade Payable | | | | $6,787.28 |

Sheet no. _9_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 7,092.28

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**                    ,                    Case No.   **14-10997 (CSS)**
_____                                    _____
             Debtor                                                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ASHER MEDIA INC<br>15303 DALLAS PARKWAY STE 1300<br>ADDISON, TX 75001 | | | Trade Payable | | | | $80,903.76 |
| ACCOUNT NO.<br><br>ASHER MEDIA INC | | | Trade Payable | | | | $5,975.00 |
| ACCOUNT NO.<br><br>ASHFORD APARTMENTS GP LLC DBA ASHFORD PARK TOWNHOMES<br>3550 S FIELDER RD<br>ARLINGTON, TX 76015 | | | Trade Payable | | | | $280.00 |
| ACCOUNT NO.<br><br>ATMOS ENERGY<br>PO BOX 790311<br>ST LOUIS, MO 63179-0311 | | | Trade Payable | | | | $1,887.39 |
| ACCOUNT NO.<br><br>AUTOSCRIBE<br>CAPITAL LEGAL GROUP PLLC<br>1455 PENNSYLVANIA AVE., NW SUITE 400<br>WASHINGTON, DC 20004 | | | Potential Litigation Claim | X | X | X | Undetermined |

Sheet no. __10_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 89,046.15

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC_____,        Case No.  14-10997 (CSS)_____
_____Debtor_____                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AUTOSCRIBE<br>ROBERT A. BENNAN CHIEF EXECUTIVE OFFICER<br>16506 AKRON ST.<br>PACIFIC PALISADES, CA 90272 | | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AXON SOLUTIONS INC<br>15 EXCHANGE PLACE<br>SUITE 730<br>JERSEY CITY, NJ 07302 | | | Trade Payable | | | | $871,506.78 |
| ACCOUNT NO.<br><br>B&M RE INVESTMENTS, LLC<br>832 HOWELL DRIVE<br>COPPELL, TX 75019 | | | Trade Payable | | | | $15.00 |
| ACCOUNT NO.<br><br>BARBARA LANCASTER<br>ADDRESS ON FILE | | | Trade Payable | | | | $6.75 |
| ACCOUNT NO.<br><br>BARDIN GREENE APARTMENT LLC<br>510 BERING 230B<br>HOUSTON, TX 77057 | | | Trade Payable | | | | $475.00 |

Sheet no. _11_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 872,003.53

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**          ,                    Case No.   **14-10997 (CSS)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BELL COUNTY WATER CONTROL & IMPROVEMENT DISTRICT #1 JERRY ATKINSON 201 S. 38TH STREET KILLEEN, TX 76543 | | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO. BELLEVIEW CONDO ASSOCIATES I LTD 1660 S STEMMONS FWY STE#100 LEWISVILLE, TX 75067 | | | Trade Payable | | | | $15.29 |
| ACCOUNT NO. BELLOMY RESEARCH INC | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO. BELUR PATEL ADDRESS ON FILE | | | Trade Payable | | | | $15.00 |
| ACCOUNT NO. BETHLEHEM BAPTIST CHURCH 1000 W CLEMENTS STREET ODESSA, TX 79763-4602 | | | Trade Payable | | | | $5.00 |

Sheet no. _12_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 35.29

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC                ,          Case No.   14-10997 (CSS)
_____
                    Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BH MANAGEMENT SERVICES INC 400 LOCUST ST STE 790 DES MOINES, IA 50309 | | | Trade Payable | | | | $5,040.00 |
| ACCOUNT NO.  BJORN NILBERG ADDRESS ON FILE | | | Trade Payable | | | | $197.89 |
| ACCOUNT NO.  BLACK, JENNIFER ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-14-00321 | X | X | X | Undetermined |
| ACCOUNT NO.  BLUE AND SILVER ENERGY 1021 MAIN STREET STE 1575 HOUSTON, TX 77002 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.  BLUE RIBBON ASSET MANAGEMENT LLC 7334 BLANCO ROAD, SUITE 200 SAN ANTONIO, TX 78216 | | | Trade Payable | | | | $120.00 |
| ACCOUNT NO.  BLUTREND LLC 2221 PEACHTREE ROAD STE D 192 ATLANTA, GA 30309 | | | Potential Trade Claim | X | X | | Undetermined |

Sheet no.  _13_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 5,357.89

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **TXU Energy Retail Company LLC**                    ,          Case No.   **14-10997 (CSS)**
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BOB LILLY PROFESSIONAL PROMO<br>12850 SPURLING RD STE 100<br>DALLAS, TX 75230 | | | Trade Payable | | | | $28,956.98 |
| ACCOUNT NO.<br><br>BOBBY W. GREEN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2005-80028-ASB, GN501366 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BOCA GROUP CENTRAL LLC | | | Trade Payable | | | | $900.00 |
| ACCOUNT NO.<br><br>BONITA GARDENS LLC<br>BONITA GARDENS<br>3410 FORDHAM ROAD<br>DALLAS, TX 75216 | | | Trade Payable | | | | $45.00 |
| ACCOUNT NO.<br><br>BOOMI INC | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>BRAD SMITH<br>ADDRESS ON FILE | | | Trade Payable | | | | $5.00 |

Sheet no.   14  of   95  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 29,906.98

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC                    ,              Case No.  14-10997 (CSS)
_____                              _____
                        Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BRADY MEDIA GROUP LLC<br>909 LAKE CAROLYN PKY STE 300<br>IRVING, TX 75039 | | | Trade Payable | | | | $4,521.80 |
| ACCOUNT NO.<br>BROOKS BENT TREE LLC<br>4820 WESTGROVE DR<br>ADDISON, TX 75001 | | | Trade Payable | | | | $90.00 |
| ACCOUNT NO.<br>BSG TPV LLC<br>DBA VOICELOG<br>PO BOX 1897<br>SAN ANTONIO, TX 78297-1897 | | | Trade Payable | | | | $16,665.83 |
| ACCOUNT NO.<br>CAMBRIDGE HOMES INC<br>5601 DEMOCRACY DRIVE<br>SUITE 190<br>PLANO, TX 75024 | | | Trade Payable | | | | $450.00 |
| ACCOUNT NO.<br>CANTEBRIA CROSSING DALLAS LLC<br>1411 5TH ST #406<br>SANTA MONICA, CA 90401 | | | Trade Payable | | | | $50.00 |
| ACCOUNT NO.<br>CANTU FOODS & SUPPLY<br>1601 BRYAN STREET #210<br>DALLAS, TX 75201-3480 | | | Trade Payable | | | | $8,601.98 |

Sheet no.  15  of  95  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 30,379.61

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**                    ,          Case No.   **14-10997 (CSS)**
_____                                _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CARLETON NORTH CENTRAL LTD<br>ATTN: LISA MALONE-ROHR<br>5485 BELTLINE RD STE 300<br>DALLAS, TX 75254 | | | Trade Payable | | | | $90.00 |
| ACCOUNT NO.<br><br>CARLOS OLIVO<br>ADDRESS ON FILE | | | Trade Payable | | | | $32.48 |
| ACCOUNT NO.<br><br>CAROLE HARPOLE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-13-08034 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CASCADES 120 LLC<br>1519 SAN FRANCISCO COURT<br>ARLINGTON, TX 76012 | | | Trade Payable | | | | $45.00 |
| ACCOUNT NO.<br><br>CASSIDY TURLEY<br>ADDRESS ON FILE | | | Trade Payable | | | | $28,048.20 |

Sheet no. _16_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 28,215.68

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC                ,          Case No.   14-10997 (CSS)
_____           _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CASSIDY TURLEY COMMERCIAL REAL ESTATE SERVICES INC ATTN: ACCOUNTS RECEIVABLE 1390 TIMBERLAKE MANOR PKY 230 CHESTERFIELD, MO 63017 | | | Trade Payable | | | | $10,058.91 |
| ACCOUNT NO. <br><br> CASSIDY TURLEY COMMERCIAL REAL ESTATE SERVICES INC ATTENTION ACCOUNTS RECEIVABLE 1390 TIMBERLAKE MANOR PKWY 230 ST LOUIS, MO 63131 | | | Trade Payable | | | | $19,177.50 |
| ACCOUNT NO. <br><br> CASTLEROCK COMMUNITIES LP 7670 WOODWAY DR #300 HOUSTON, TX 77063 | | | Trade Payable | | | | $200.00 |
| ACCOUNT NO. <br><br> CCET 114 WEST 7TH ST STE 1210 AUSTIN, TX 78701 | | | Trade Payable | | | | $10,000.00 |

Sheet no.  17  of  95  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 39,436.41

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **TXU Energy Retail Company LLC**          ,          Case No.   **14-10997 (CSS)**
_____
        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CEDAR HILL SENIOR HOUSING LP<br>DBA PRIMROSE OF CEDAR HILL APTS<br>ATTN: JOHN JETER<br>5055 KELLER SPRINGS ROAD STE 400<br>ADDISON, TX 75001 | | | Trade Payable | | | | $60.00 |
| ACCOUNT NO.<br><br>CEDAR POINT LP<br>DBA CEDAR POINT TOWNHOMES<br>1751 TOWNE CROSSING BLVD<br>MANSFIELD, TX 76063 | | | Trade Payable | | | | $335.00 |
| ACCOUNT NO.<br><br>CENTENNIAL TUSCANY VILLAS LP<br>DBA CENTURY LEGACY VILLAGE<br>5301 WEST SPRING CREEK PKWY<br>PLANO, TX 75024 | | | Trade Payable | | | | $395.00 |
| ACCOUNT NO.<br><br>CENTER OPERATING COMPANY LP<br>2500 VICTORY AVE<br>DALLAS, TX 75219 | | | Trade Payable | | | | $75.00 |
| ACCOUNT NO.<br><br>CENTEX HOMES<br>PULTE HOMES OF TEXAS<br>4800 REGENT BLVD STE 100<br>ATTN TRICIA CARRILLO<br>IRVING, TX 75063 | | | Trade Payable | | | | $19,140.00 |

Sheet no. _18_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 20,005.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC                ,                    Case No.   14-10997 (CSS)
                    **Debtor**                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CENTRAL MARKETING INC<br>30 IRVING PLACE<br>NEW YORK, NY 10003 | | | Trade Payable | | | | $28,500.00 |
| ACCOUNT NO.<br><br>CGMT 2006-C5 PECAN CROSSING DRIVE APARTMENTS LLC<br>DBA SOUTH POINTE APARTMENTS<br>1021 PECAN CROSSING<br>DESOTO, TX 75115 | | | Trade Payable | | | | $245.00 |
| ACCOUNT NO.<br><br>CHAMPION FOREST LTD<br>DBA SADDLEWOOD APT<br>9955 BANNEL N HOUSTON RD<br>HOUSTON, TX 77086 | | | Trade Payable | | | | $75.00 |
| ACCOUNT NO.<br><br>CHAMPIONS FORREST ONE LP<br>ATTN: RENEE KOLOU<br>141713 N W FREEWAY STE 204<br>HOUSTON, TX 77040 | | | Trade Payable | | | | $30.00 |
| ACCOUNT NO.<br><br>CHAPMAN COURT REPORTING SERVICE<br>9306 SPRINGWOOD DR<br>AUSTIN, TX 78750 | | | Trade Payable | | | | $5.00 |

Sheet no.  19  of  95  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 28,855.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**          ,          Case No.  **14-10997 (CSS)**
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHARLES HENRICH<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-13-08034 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHARTER REAL ESTATE SERVICES II<br>DBA BRENTWOOD APARTMENTS<br>3000 SOUTH 31ST STE 500<br>TEMPLE, TX 76502 | | | Trade Payable | | | | $120.00 |
| ACCOUNT NO.<br><br>CINTAS CORP | | | Trade Payable | | | | $252.00 |
| ACCOUNT NO.<br><br>CINTAS DOCUMENT MANAGEMENT<br>PO BOX 633842<br>CINCINNATI, OH 45263 | | | Trade Payable | | | | $216.00 |
| ACCOUNT NO.<br><br>CITIBANK NA<br>AGENCY AND TRUST SERVICES<br>BILLING UNIT 18TH FL ZONE 16<br>111 WALL ST<br>NEW YORK, NY 10043 | | | Trade Payable | | | | $5,859.08 |

Sheet no.  _20_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 6,447.08

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**                    ,           Case No.   **14-10997 (CSS)**
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Potential Litigation Claim - Matter Number: B44104-11 | | | | Undetermined |
| CITY OF FORT WORTH ASSISTANT U.S. ATTORNEY DONNA K. WEBB, SARAH R. SALDANA, BURNETT PLAZA, STE 1700, 801 CHERRY ST UNIT #4 FORT WORTH, TX 76102-6882 | X | | | X | X | X | |
| ACCOUNT NO. | | | Potential Litigation Claim - Matter Number: B44104-11 | | | | Undetermined |
| CITY OF FORT WORTH LINEBARGER GOGGAN BLAIR & SAMPSON LLP STEPHEN T. MEEKS 100 THOCKMORTON, SUITE 300 FORT WORTH, TX 76102 | X | | | X | X | X | |
| ACCOUNT NO. | | | Potential Litigation Claim - Matter Number: B44104-11 | | | | Undetermined |
| CITY OF FORT WORTH US ATTORNEY FOR THE NORTHER DISTRICT OF TX, JAMES T. JACKS 801 CHERRY STREET, SUITE 1700 FORT WORTH, TX 76102 | X | | | X | X | X | |
| ACCOUNT NO. | | | Trade Payable | | | | $330.00 |
| CITYVILLE OAK PARK LP 2901 BUTTERFIELD RD OAK BROOK, IL 60523 | | | | | | | |
| ACCOUNT NO. | | | Workers Compensation Claim #3816459 | | | | Undetermined |
| CLAIMANT #71 ADDRESS ON FILE | | | | X | X | | |

Sheet no.  _21_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 330.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**                    ,          Case No.   **14-10997 (CSS)**
                        Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CLAIMANT #74 <br> ADDRESS ON FILE | | | Workers Compensation Claim #3806808 | X | X | | Undetermined |
| ACCOUNT NO. <br><br> CLAIMANT #79 <br> ADDRESS ON FILE | | | Workers Compensation Claim #3901795 | X | X | | Undetermined |
| ACCOUNT NO. <br><br> CLAYE CB2 INVESTMENTS LLC <br> 935 ELDRIDGE RD #152 <br> SUGAR LAND, TX 77478 | | | Trade Payable | | | | $450.00 |
| ACCOUNT NO. <br><br> CLEME MANOR CHARITABLE TRUST <br> DBA CLEME MANOR APARTMENTS <br> 5300 COKE STREET <br> HOUSTON, TX 77020 | | | Trade Payable | | | | $180.00 |
| ACCOUNT NO. <br><br> CLIMER WILSON LLC <br> 32630 WATERWORTH CT <br> FULSHEAR, TX 77441 | | | Trade Payable | | | | $15.00 |

Sheet no. _22_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 645.00

Total ▶ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC                 ,            Case No.  14-10997 (CSS)
_____            _____
                Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COLONIA TEPEYAC, LTD<br>5305 VILLAGE CREEK<br>PLANO, TX 75093 | | | Trade Payable | | | | $75.00 |
| ACCOUNT NO.<br><br>COMPETITRACK INC<br>PO BOX 29220<br>NEW YORK, NY 10087-9220 | | | Trade Payable | | | | $9,750.00 |
| ACCOUNT NO.<br><br>CONTRACT CALLERS APR 1-28 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CONVERGENT OUTSOURCING INC<br>800 SW 39TH STREET<br>RENTON, WA 98055 | | | Trade Payable | | | | $3,672.97 |
| ACCOUNT NO.<br><br>CORPUS CHRISTI ISLAND APARTMENT VILLAS LLC<br>3602 GIANT<br>CORPUS CHRISTI, TX 78414 | | | Trade Payable | | | | $525.00 |
| ACCOUNT NO.<br><br>CRC GROUP INC<br>PO BOX 131888<br>DALLAS, TX 75313 | | | Trade Payable | | | | $35,481.60 |

Sheet no.  23  of  95  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 49,504.57

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC                    ,          Case No.   14-10997 (CSS)
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Trade Payable | | | | $350.00 |
| CREATIVE SPARK 2531 23RD ST SAN FRANCISCO, CA 94116 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $28,765.85 |
| CREDIT SYSTEMS INTERNATIONAL INC 1277 COUNTRY CLUB LANE FORT WORTH, TX 76112 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $120.00 |
| CREEK POINT LIMITED PARTNERSHIP 3300 N MCDONALD ST MCKINNEY, TX 75069 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $50.00 |
| CREEKWOOD PLACE LIMITED PARTNERSHIP II 600 E JOHN CARPENTER FRWY, SUITE 355 IRVING, TX 75062 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $1,667.62 |
| CSS DIRECT INC ATTN: ACCOUNTS RECEIVABLE 3707 N 200TH ST ELKHORN, NE 68022-2922 | | | | | | | |

Sheet no.   24  of  95  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 30,953.47

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**                    ,                Case No.   **14-10997 (CSS)**
             Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CUSTOM CAKES<br>C/O CINDY SWILLEY<br>1209 BERKLEY DR<br>GRAPEVINE, TX 76051 | | | Trade Payable | | | | $425.00 |
| ACCOUNT NO.<br><br>DALLAS CENTRAL APPRAISAL DISTRICT<br>LINCOLN PLAZA<br>PETER GARDNER SMITH<br>500 N AKARD ST STE 1800<br>DALLAS, TX 75201-6616 | | | Potential Litigation Claim - Matter Number: DC-13-13621-D | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DALLAS STARS<br>2601 AVENUE OF THE STARS<br>FRISCO, TX 75034 | | | Trade Payable | | | | $34,200.00 |
| ACCOUNT NO.<br><br>DATA EXCHANGE<br>7666 EAST 61ST STREET SOUTH<br>#240<br>TULSA, OK 74133 | | | Trade Payable | | | | $7,725.60 |
| ACCOUNT NO.<br><br>DAVID BLAIR<br>ADDRESS ON FILE | | | Potential Litigation Claim | X | X | X | Undetermined |

Sheet no.  _25_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 42,350.60

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC                ,                    Case No.   14-10997 (CSS)
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DAVID BLAIR <br> ADDRESS ON FILE | | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br> DAVID J.S. MADGETT <br> ADDRESS ON FILE | X | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br> DAVID MILLER <br> ADDRESS ON FILE | | | Potential Litigation Claim - Matter Number: 2013 12324 | X | X | X | Undetermined |
| ACCOUNT NO. <br> DAVID VASQUEZ <br> ADDRESS ON FILE | | | Trade Payable | | | | $1.68 |
| ACCOUNT NO. <br> DEBBIE BONGFELDT <br> ADDRESS ON FILE | | | Trade Payable | | | | $5.03 |
| ACCOUNT NO. <br> DEBORAH STAFFORD <br> ADDRESS ON FILE | | | Trade Payable | | | | $43.65 |

Sheet no.  26  of  95  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 50.36

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **TXU Energy Retail Company LLC**            ,                Case No.   **14-10997 (CSS)**
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DEBRA MARKS<br>ADDRESS ON FILE | | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br>DELANO TEXAS LP | | | Trade Payable | | | | $25.00 |
| ACCOUNT NO.<br>DELL MARKETING LP<br>PO BOX 676021<br>C/O DELL USA LP<br>DALLAS, TX 75267-6021 | | | Trade Payable | | | | $6,672.73 |
| ACCOUNT NO.<br>DESTINATION ENERGY LLC<br>309 N OAK STREET<br>ROANOKE, TX 76262 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br>DIRECTORY CONCEPTS<br>PO BOX 8077<br>MANSFIELD, OH 44907 | | | Trade Payable | | | | $5,058.78 |
| ACCOUNT NO.<br>DIS PARTNERS LLC<br>6020 CORNERSTONE CT STE 200<br>SAN DIEGO, CA 92121 | | | Trade Payable | | | | $223.24 |

Sheet no.  _27_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 11,979.75

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**            ,          Case No.   **14-10997 (CSS)**
        **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DMI CORP<br>PO BOX 53<br>CEDAR HILL, TX 75106-0053 | | | Trade Payable | | | | $3,771.98 |
| ACCOUNT NO.<br><br>DOCUMENT BINDING CO INC<br>2221 MANANA #130<br>DALLAS, TX 75220 | | | Trade Payable | | | | $224.96 |
| ACCOUNT NO.<br><br>DOKE PARNERS LLC<br>DBA CREEKVIEW APARTMENTS<br>12721 METCALF AVE STE 200<br>OVERLAND PARK, KS 66213 | | | Trade Payable | | | | $350.00 |
| ACCOUNT NO.<br><br>DON DRIVE INTERIORS INC<br>8408 CHANCELLOR ROW<br>DALLAS, TX 75247 | | | Trade Payable | | | | $10,960.00 |
| ACCOUNT NO.<br><br>DON LEACH<br>ADDRESS ON FILE | | | Trade Payable | | | | $2.47 |
| ACCOUNT NO.<br><br>DREES CUSTON HOMES<br>6225 N STATE HWY 161<br>STE 400<br>IRVING, TX 75038 | | | Trade Payable | | | | $880.00 |

Sheet no. __28_ of __95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 16,189.41

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC                ,          Case No.   14-10997 (CSS)
               Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DST OUTPUT<br>5516 COLLECTION CTR DR<br>CHICAGO, IL 60693 | | | Trade Payable | | | | $404,028.18 |
| ACCOUNT NO.<br><br>DUNCANVILLE ISD<br>LEASOR CRASS, P.C.<br>CHRISTIE HOBBS<br>201 E. DEBBIE LANE<br>MANSFIELD, TX 76063 | | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>E-OSCAR WEB<br>DEPT 224501<br>PO BOX 55000<br>DETROIT, MI 48255-2245 | | | Trade Payable | | | | $2,113.20 |
| ACCOUNT NO.<br><br>EASYLINK SERVICES CORP<br>PO BOX 791247<br>BALTIMORE, MD 21279-1247 | | | Trade Payable | | | | $3,241.24 |
| ACCOUNT NO.<br><br>EBAN VILLAGE II LTD<br>DBA EBAN VILLAGE I<br>APARTMENTS<br>3023 PARK ROW<br>DALLAS, TX 75215 | | | Trade Payable | | | | $30.00 |

Sheet no.  29  of  95  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ► | $ 409,412.62

Total ► | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**                    ,          Case No.   **14-10997 (CSS)**
    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ECE CONSULTING GROUP INC<br>1380 NE MIAMI GARDENS DR STE 251<br>N MIAMI BEACH, FL 33179 | | | Trade Payable | | | | $17,400.00 |
| ACCOUNT NO.<br><br>EFH CORPORATE SERVICES COMPANY<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $9,871,628.15 |
| ACCOUNT NO.<br><br>EFH PROPERTIES COMPANY<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $74,696.93 |
| ACCOUNT NO.<br><br>EL DORADO RANCH<br>ADDRESS ON FILE | | | Trade Payable | | | | $45.00 |
| ACCOUNT NO.<br><br>ELP SIMON LO<br>ADDRESS ON FILE | | | Trade Payable | | | | $15.00 |

Sheet no.  _30_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 9,963,785.08

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC                ,          Case No.   14-10997 (CSS)
_____                                _____
          Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ENERGY 4U<br>13375 N STEMMONS FREEWAY<br>STE 325<br>FARMERS BRANCH, TX 75234 | | | Trade Payable | | | | $4.76 |
| ACCOUNT NO.<br><br>ENERGY FUTURE HOLDINGS CORP.<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $4,682,277.70 |
| ACCOUNT NO.<br><br>ENOCH KEVER<br>ADDRESS ON FILE | | | Trade Payable | | | | $82.17 |
| ACCOUNT NO.<br><br>ENSENADA DE LAS COLINAS I APTS<br>INVESTORS LP<br>DBA VISTAS AT HACKBERRY CREEK<br>2527 WEST ROYAL LN<br>IRVING, TX 75063 | | | Trade Payable | | | | $105.00 |
| ACCOUNT NO.<br><br>ENTELRGY LLC<br>PO BOX 11627<br>SPRING, TX 77391-1627 | | | Potential Trade Claim | X | X | | Undetermined |

Sheet no.  _31_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,682,469.63

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**                   ,          Case No.   **14-10997 (CSS)**
_____                              _____
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ENTERPRISE RENT A CAR<br>600 CORPORATE PARK DR.<br>ST LOUIS, MO 63105 | | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EVALUESERVE INC<br>CROW CANYON PLAZA HQ<br>2010 CROW CANYON PL STE 100<br>SAN RAMON, CA 94583 | | | Trade Payable | | | | $59,316.77 |
| ACCOUNT NO.<br><br>EVOLVE RESEARCH<br>825 N BROADWAY STE 210<br>OKLAHOMA CITY, OK 73102 | | | Trade Payable | | | | $530.00 |
| ACCOUNT NO.<br><br>EXPERIAN<br>PO BOX 881971<br>LOS ANGELES, CA 90088-1971 | | | Trade Payable | | | | $22,758.49 |
| ACCOUNT NO.<br><br>EXPERIAN INFORMATION SOLUTIONS INC<br>PO BOX 886133<br>LOS ANGELES, CA 90088-6133 | | | Trade Payable | | | | $50,136.83 |

Sheet no.   32  of   95  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 132,742.09

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**            ,                    Case No.  **14-10997 (CSS)**
             **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EXTREME REACH | | | Trade Payable | | | | $993.23 |
| ACCOUNT NO.<br><br>FACILITY SOLUTIONS GROUP | | | Trade Payable | | | | $1,082.50 |
| ACCOUNT NO.<br><br>FALLS OF WEST OAKS LP DBA FALLS OF WEST OAKS APARTMENT 5850 PARKFRONT DR 2ND FLOOR HOUSTON, TX 77036 | | | Trade Payable | | | | $60.00 |
| ACCOUNT NO.<br><br>FAVILL FUNDING INTEREST LP DBA FLAMINGO TERRACE APTS LLC 7430 SCHULLER HOUSTON, TX 77093 | | | Trade Payable | | | | $25.00 |
| ACCOUNT NO.<br><br>FEEDBACK PLUS INC 5757 ALPHA ROAD STE 100 DALLAS, TX 75240 | | | Trade Payable | | | | $34,401.07 |

Sheet no. _33_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 36,561.80

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**                          ,                    Case No.   **14-10997 (CSS)**
　　　　　　　　　Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FELIX PARKER III & MIKE CARLSON MOTOR CO <br> 7513 GARNET LN # 308 <br> FORT WORTH, TX 76112 | | | Trade Payable | | | | $5.00 |
| ACCOUNT NO. <br><br> FFG ENTERPRISES INC <br> 16691 CO RD 221 <br> FORNEY, TX 75126 | | | Trade Payable | | | | $715.52 |
| ACCOUNT NO. <br><br> FIRST AVENUE REALTY,INC <br> 12700 PARK CENTRAL SUITE 610 <br> DALLAS, TX 75251 | | | Trade Payable | | | | $190.00 |
| ACCOUNT NO. <br><br> FIRST TEXAS HOMES INC <br> 500 CRESCENT CT STE 350 <br> DALLAS, TX 75201-7854 | | | Trade Payable | | | | $13,175.00 |
| ACCOUNT NO. <br><br> FISERV INC <br> PO BOX 99924 <br> GRAPEVINE, TX 76099-9724 | | | Trade Payable | | | | $28,033.86 |
| ACCOUNT NO. <br><br> FIVE HOUSTON CORNERSTONE LTD <br> 9550 LONG POINT RD <br> HOUSTON, TX 77055 | | | Trade Payable | | | | $150.00 |

Sheet no.  _34_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 42,269.38

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **TXU Energy Retail Company LLC**                    ,                    Case No.   **14-10997 (CSS)**
　　　　　　　　　 **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FLORENCE OWEN<br>ADDRESS ON FILE | | | Trade Payable | | | | $37.65 |
| ACCOUNT NO.<br><br>FOREST HILLS APARTMENTS LP<br>29800 AGOURA RD STE 106<br>AGOURA HILLS, CA 91302 | | | Trade Payable | | | | $120.00 |
| ACCOUNT NO.<br><br>FOUNTAINS BENT TREE LLC<br>16400 LEDGEMONT LANE<br>ADDISON, TX 75001 | | | Trade Payable | | | | $270.00 |
| ACCOUNT NO.<br><br>FOUR SEASONS RESORT & CLUB<br>4150 N MACARTHUR BLVD<br>IRVING, TX 75038 | | | Trade Payable | | | | $4,680.44 |
| ACCOUNT NO.<br><br>FPS FIRE PROTECTION SPECIALISTS<br>2569 GRAVEL DRIVE<br>FORT WORTH, TX 76118 | | | Trade Payable | | | | $3,777.93 |
| ACCOUNT NO.<br><br>G&K SERVICES<br>PO BOX 2131<br>COPPELL, TX 75019-8131 | | | Trade Payable | | | | $2,151.53 |

Sheet no. _35_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 11,037.55

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC                    ,                    Case No.   14-10997 (CSS)
                          Debtor                                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GARDEN TERRACE I DUPLEXES DBA GARDEN TERRACE I DUPLEXES 11919 GARDEN TERRACE DALLAS, TX 75243 | | | Trade Payable | | | | $140.00 |
| ACCOUNT NO.<br><br>GARLAND MEADOWS LTD DBA THE MEADOWS 3826 EASTON MEADOWS DR GARLAND, TX 75043 | | | Trade Payable | | | | $160.00 |
| ACCOUNT NO.<br><br>GATEWAY GREYCREST DBA CARRIAGE HOMES OF SIGNATURE PLACE 14827 PRESTON RD DALLAS, TX 75254 | | | Trade Payable | | | | $35.00 |
| ACCOUNT NO.<br><br>GATEWAY PUBLIC FACILITY CORP DBA VILLAS OF OAK HILL PO BOX 430 FORT WORTH, TX 76010 | | | Trade Payable | | | | $275.00 |
| ACCOUNT NO.<br><br>GC SERVICES LP PO BOX 4299 HOUSTON, TX 77210-4299 | | | Trade Payable | | | | $38,554.48 |

Sheet no.  36  of  95  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 39,164.48

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **TXU Energy Retail Company LLC**           ,          Case No.   **14-10997 (CSS)**
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GEORGE KOKORUDA | | | Trade Payable | | | | $200.00 |
| ACCOUNT NO. <br><br> GLADWIN MANAGEMENT INC <br> 5901 COLE AVE <br> DALLAS, TX 75205 | | | Trade Payable | | | | $245.00 |
| ACCOUNT NO. <br><br> GOOD ENERGY LP <br> 232 MADISON AVE STE 405 <br> NEW YORK, NY 10016 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> GRAND CANYON MANAGEMENT <br> 10028 ROYAL LANE <br> DALLAS, TX 75238 | | | Trade Payable | | | | $365.00 |
| ACCOUNT NO. <br><br> GREENBURG GRANT & <br> RICHARDS MAR | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> GXS INC <br> PO BOX 640371 <br> PITTSBURGH, PA 15264-0371 | | | Trade Payable | | | | $1,865.67 |

Sheet no. __37_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶　$ 2,675.67

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**                ,          Case No.   **14-10997 (CSS)**
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HAMPTON HOLLOW TOWNHOMES<br>2930 DOMINGO AON 185<br>BERKELEY, CA 94705 | | | Trade Payable | | | | $205.00 |
| ACCOUNT NO.<br><br>HARLINGEN AREA BUILDERS | | | Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>HAWKS CREEK CANTAMAR LLC DBA VILLAGE OF HAWKS CREEK APT<br>20501 VENTURA BLVD STE 220<br>WOODLAND HILLS, CA 91364 | | | Trade Payable | | | | $1,100.00 |
| ACCOUNT NO.<br><br>HEALTHCARE COALITION OF TEXAS INC<br>7160 DALLAS PKWY STE 600<br>PLANO, TX 75024 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>HEATHERWILDE VILLAS HOUSING LP<br>DBA ROSEMONT AT HEATHERBEND APTS<br>ATTN: JOHN JETER<br>5055 KELLER SPRINGS ROAD STE 400<br>ADDISON, TX 75001 | | | Trade Payable | | | | $210.00 |

Sheet no.  38  of  95  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,015.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC                ,         Case No.   14-10997 (CSS)
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HILL REGIONAL HOSPITAL<br>101 CIRCLE DR<br>HILLSBORO, TX 76645 | | | Trade Payable | | | | $1,472.20 |
| ACCOUNT NO.<br><br>HOAPT LP<br>DBA PINE TERRACE<br>APARTMENTS<br>3901 OMEARA DR<br>HOUSTON, TX 77025 | | | Trade Payable | | | | $135.00 |
| ACCOUNT NO.<br><br>HOLTEK ENTERPRISES INC<br>500 JEWELL DR<br>WACO, TX 76712 | | | Trade Payable | | | | $8.32 |
| ACCOUNT NO.<br><br>HOME BUILDERS ASSOCIATION OF<br>GREATER DALLAS INC ATTN MISTY<br>VARSALONE,5816 W PLANO PKWY<br>PLANO, TX 75093 | | | Trade Payable | | | | $250.00 |
| ACCOUNT NO.<br><br>HOUSTON PATRICIA SOUTHWAY LTD | | | Trade Payable | | | | $2,190.00 |

Sheet no.  39  of  95  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 4,055.52

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  **TXU Energy Retail Company LLC**                    ,          Case No.   **14-10997 (CSS)**
_____                              _____
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HUNTER & ASSOCIATES<br>PO BOX 561351<br>DALLAS, TX 75356 | | | Trade Payable | | | | $1,085.00 |
| ACCOUNT NO.<br><br>HURST JEREMIAH 29:11 LP<br>DBA VILLAS ON CALLOWAY CREEK<br>901 W HURST BLVD<br>HURST, TX 76053 | | | Trade Payable | | | | $90.00 |
| ACCOUNT NO.<br><br>HUSCH BLACKWELL SANDERS LLP<br>ENTERPRISE BANK<br>PO BOX 790379<br>ST LOUIS, MO 63179 | | | Trade Payable | | | | $1,960.00 |
| ACCOUNT NO.<br><br>IMG COLLEGE LLC<br>PO BOX 16533<br>PALATINE, IL 60055 | | | Trade Payable | | | | $6,265.00 |
| ACCOUNT NO.<br><br>INCENTIVIZE ENTERPRISES<br>7 WARWICK<br>ODESSA, TX 79765 | | | Trade Payable | | | | $200.00 |

Sheet no.  _40_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 9,600.00

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**                ,                    Case No.   **14-10997 (CSS)**
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INFOGROUP<br>PO BOX 957742<br>ST LOUIS, MO 63195-7742 | | | Trade Payable | | | | $46,823.29 |
| ACCOUNT NO.<br><br>INFOPRINT SOLUTIONS LLC<br>PO BOX 644225<br>PITTSBURGH, PA 15264-4225 | | | Trade Payable | | | | $36,679.49 |
| ACCOUNT NO.<br><br>INFORMATION ALLIANCE INC<br>1755 N 400 E STE 101<br>NORTH LOGAN, UT 84341 | | | Trade Payable | | | | $37,389.01 |
| ACCOUNT NO.<br><br>INTELLIGEN RESOURCES LP<br>2100 WEST 7TH ST<br>FORT WORTH, TX 76107 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>INTELLIGEN RESOURCES LP<br>2100 WEST 7TH ST<br>FORT WORTH, TX 76107 | | | Trade Payable | | | | $1,857.47 |

Sheet no.  _41_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 122,749.26

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**               ,          Case No.   **14-10997 (CSS)**
_____          _____
              **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INVESTORS MANAGEMENT TRUST ESTATE GROUP INC 15303 VENTURA BLVD STE 200 SHERMANOAKS, CA 91403 | | | Trade Payable | | | | $5,700.00 |
| ACCOUNT NO.<br><br>IPSOS-ASI INC PO BOX 30764 NEW YORK, NY 10087-0764 | | | Trade Payable | | | | $136,900.00 |
| ACCOUNT NO.<br><br>IRVING 390 HOLDINGS LLC DBA WOODLAND RIDGE 3725 WEST NORTHGATE DR IRVING, TX 75062 | | | Trade Payable | | | | $800.00 |
| ACCOUNT NO.<br><br>IRVING INTERNATIONAL WOMEN'S CONSORTIUM 5201 N O'CONNOR BLVD STE 200 IRVING, TX 75039 | | | Trade Payable | | | | $1,000.00 |
| ACCOUNT NO.<br><br>IRVING ST CHARLES LP DBA ST CHARLES APARTMENTS 1408 W 6TH ST IRVING, TX 75060 | | | Trade Payable | | | | $70.00 |

Sheet no. _42_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 144,470.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC** ,                    Case No.    **14-10997 (CSS)**
<span style="margin-left:2em">Debtor</span>                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ISI COMMERCIAL REFRIGERATION INC<br>DEPT 3268<br>PO BOX 123268<br>DALLAS, TX 75312-3268 | | | Trade Payable | | | | $1,117.15 |
| ACCOUNT NO.<br><br>JAIME CASTRO<br>ADDRESS ON FILE | | | Trade Payable | | | | $85.20 |
| ACCOUNT NO.<br><br>JAKE DEAN PHOTOGRAPHY | | | Trade Payable | | | | $400.00 |
| ACCOUNT NO.<br><br>JAMES GUSMAN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2:13-CV-04341-CBM-E | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAMES GUSMAN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2:13-CV-04341-CBM-E | X | X | X | Undetermined |

Sheet no.  43  of  95  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 1,602.35

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**                          ,                    Case No.    **14-10997 (CSS)**
                 Debtor                                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JAMES GUSMAN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2:13-CV-04341-CBM-E | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAMES GUSMAN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2:13-CV-04341-CBM-E | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAMES LILLY<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-13-08034 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAMES NICOL<br>ADDRESS ON FILE | | | Trade Payable | | | | $26.18 |
| ACCOUNT NO.<br><br>JAMES O MORGAN<br>MANCHEE & MANCHEE LLP<br>JAMES JUSTIN MANCHEE<br>12221 MERIT DRIVE, SUITE 950<br>DALLAS, TX 75251 | X | | Potential Litigation Claim - Matter Number: 3:14-CV-01220-N | X | X | X | Undetermined |

Sheet no. __44_ of __95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 26.18

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**                    ,          Case No.   **14-10997 (CSS)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JAMES O MORGAN<br>GOLDSMITH & ASSOCIATES, LLC<br>SYLVIA A GOLDSMITH, PARK WEST BUILDING,<br>20545 CENTER RIDGE ROAD, SUITE 120<br>ROCKY RIVER, OH 44116 | X | | Potential Litigation Claim - Matter Number: 3:14-CV-01220-N | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAMES SPROUSE<br>ADDRESS ON FILE | | | Trade Payable | | | | $10.08 |
| ACCOUNT NO.<br><br>JAMES TIGUE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-14-00321 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAMES WRIGHT<br>ADDRESS ON FILE | | | Trade Payable | | | | $66.70 |
| ACCOUNT NO.<br><br>JARVIS ADAMS<br>ADDRESS ON FILE | | | Trade Payable | | | | $15.00 |

Sheet no.  _45_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 91.78

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC                    ,          Case No.   14-10997 (CSS)
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JEFF MILLER<br>ADDRESS ON FILE | | | Trade Payable | | | | $5.00 |
| ACCOUNT NO.<br><br>JEFFERSON SANTOS<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-13-08034 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JETY RENTALS & PROPERTY MANAGEMENT<br>PO BOX 10621<br>KILLEEN, TX 76547 | | | Trade Payable | | | | $60.00 |
| ACCOUNT NO.<br><br>JOHNSON CONTROLS INC<br>PO BOX 730068<br>DALLAS, TX 75373-0068 | | | Trade Payable | | | | $4,010.00 |
| ACCOUNT NO.<br><br>JOSE M GARCIA<br>ADDRESS ON FILE | | | Trade Payable | | | | $15.00 |
| ACCOUNT NO.<br><br>JUDY CRIDER<br>ADDRESS ON FILE | | | Trade Payable | | | | $0.98 |

Sheet no.  46  of  95  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 4,090.98

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**            ,         Case No.  **14-10997 (CSS)**
_____                              _____
          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JULIA HUNT<br>ADDRESS ON FILE | | | Trade Payable | | | | $31.58 |
| ACCOUNT NO.<br><br>JUNIPER CHIMNEY ROCK LTD<br>DBA FOUNTAIN OAKS<br>APARTMENTS<br>1001 WEST LOOP SOUTH<br>SUITE 625<br>HOUSTON, TX 77027 | | | Trade Payable | | | | $320.00 |
| ACCOUNT NO.<br><br>JUNIPER FLEMING LTD<br>DBA TIMBER RIDGE<br>APARTMENTS<br>6750 WEST LOOP SOUTH STE 465<br>BELLAIRE, TX 77401 | | | Trade Payable | | | | $2,112.00 |
| ACCOUNT NO.<br><br>JUNIPER LAKEVIEW LTD<br>DBA SHERWOOD FOREST<br>APARTMENTS<br>1001 WEST LOOP SOUTH<br>SUITE 625<br>HOUSTON, TX 77027 | | | Trade Payable | | | | $416.00 |
| ACCOUNT NO.<br><br>JUNIPER NORTHWEST FREEWAY-<br>CREEKWOOD APARTMENTS<br>DBA CREEKWOOD APARTMENTS<br>1001 WEST LOOP SOUTH STE 625<br>HOUSTON, TX 77027 | | | Trade Payable | | | | $384.00 |

Sheet no. _47_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 3,263.58

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC         ,          Case No.   14-10997 (CSS)
                     Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>K C YALE<br>ADDRESS ON FILE | | | Trade Payable | | | | $11.18 |
| ACCOUNT NO.<br><br>K&L GATES LLP<br>ONE NEWARK CENTER TENTH FLOOR<br>NEWARK, NJ 07102-5285 | | | Trade Payable | | | | $3,062.50 |
| ACCOUNT NO.<br><br>KASTLEMAN & ASSOCIATES INC<br>2714 BEE CAVE RD #204<br>AUSTIN, TX 78746 | | | Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>KAY-KHOSRO ZAFAR<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-13-08034 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KC CHAMPIONS PARKE LP<br>DBA CHAMPIONS PARK APARTMENTS<br>13050 CHAMPIONS PARK DR<br>HOUSTON, TX 77069 | | | Trade Payable | | | | $70.00 |

Sheet no.  48  of  95  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 3,293.68

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC                ,          Case No.  14-10997 (CSS)
           Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  KC SPRING CREEK APARTMENTS LP DBA THE GIOVANNA APARTMENTS 1800 E SPRING CREEK PARKWAY PLANO, TX 75074 | | | Trade Payable | | | | $1,225.00 |
| ACCOUNT NO.  KCD GP2 LLC C/O NOLAN REAL ESTATE 2020 W 89 TH ST 320 LEAWOOD, KS 66206 | | | Trade Payable | | | | $1,575.00 |
| ACCOUNT NO.  KEITH BRYANT ADDRESS ON FILE | | | Trade Payable | | | | $4.50 |
| ACCOUNT NO.  KELLY HART & HALLMAN | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.  KENNY JOHN ADDRESS ON FILE | | | Trade Payable | | | | $32.50 |

Sheet no.  49  of  95  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,837.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**          ,          Case No.   **14-10997 (CSS)**
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KEVEN RICHARDSON<br>ADDRESS ON FILE | | | Trade Payable | | | | $21.22 |
| ACCOUNT NO.<br><br>KEY POWER SOLUTIONS LLC<br>2804 BUTTERFLY DRIVE<br>TEMPLE, TX 76502 | | | Trade Payable | | | | $13.14 |
| ACCOUNT NO.<br><br>KEY WEST VILLAGE LP<br>DBA VILLAGE KEY<br>APARTMENTS<br>5850 PARKFRONT DR 2ND FLOOR<br>HOUSTON, TX 77036 | | | Trade Payable | | | | $60.00 |
| ACCOUNT NO.<br><br>KNIGHTSBRIDGE APARTMENTS<br>LP<br>DBA KNIGHTSBRIDGE<br>APARTMENTS<br>5342 BOND ST<br>IRVING, TX 75038 | | | Trade Payable | | | | $15.00 |
| ACCOUNT NO.<br><br>KRYSTAL WOOD | | | Trade Payable | | | | $150.00 |

Sheet no. _50_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 259.36

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC                    ,          Case No.   14-10997 (CSS)
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>L & L MANAGEMENT COMPANY<br>3749 ERIE STE F<br>HOUSTON, TX 77017 | | | Trade Payable | | | | $140.00 |
| ACCOUNT NO.<br><br>LA QUINTA INN  #0558<br>1002 S EXPWY<br>HARLINGEN, TX 78552 | | | Trade Payable | | | | $77.97 |
| ACCOUNT NO.<br><br>LA QUINTA INN #0505<br>4015 SW FWY (HWY 59)<br>HOUSTON, TX 77027 | | | Trade Payable | | | | $90.52 |
| ACCOUNT NO.<br><br>LA QUINTA INN #0527<br>1112 N FORT HOOD STREET<br>KILLEEN, TX 76541 | | | Trade Payable | | | | $74.58 |
| ACCOUNT NO.<br><br>LA QUINTA INN #0960<br>4001 SCOTS LEGACY DRIVE<br>ARLINGTON, TX 76015 | | | Trade Payable | | | | $123.17 |
| ACCOUNT NO.<br><br>LA QUINTA INN #6303<br>2451 SHADOW VIEW LN<br>HOUSTON, TX 77077 | | | Trade Payable | | | | $198.73 |

Sheet no.  51  of  95  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 704.97

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC             ,          Case No.   14-10997 (CSS)
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LA QUINTA INN WACO UNIVERSITY INN 0511 1110 S 9TH ST WACO, TX 76706-2399 | | | Trade Payable | | | | $77.97 |
| ACCOUNT NO.<br><br>LA QUINTA INN#6258 4225 N MACARTHUR BLVD IRVING, TX 75038 | | | Trade Payable | | | | $75.90 |
| ACCOUNT NO.<br><br>LAKEWOOD CLUB APARTMENTS LP 29800 AGOURA RD STE 106 AGOURA HILLS, CA 91302 | | | Trade Payable | | | | $210.00 |
| ACCOUNT NO.<br><br>LANTERN POWER ADDRESS ON FILE | | | Trade Payable | | | | $113.36 |
| ACCOUNT NO.<br><br>LANTERN POWER 6711 FALLING WATERS DRIVE SPRING, TX 77379 | | | Potential Trade Claim | X | X | | Undetermined |

Sheet no. _52_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 477.23

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __TXU Energy Retail Company LLC_____,        Case No. __14-10997 (CSS)_____
　　　　　　　　　　　Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LARRY STONEMAN<br>ADDRESS ON FILE | | | Trade Payable | | | | $37.69 |
| ACCOUNT NO.<br><br>LAS VILLAS DE MAGNOLIA INC<br>DBA LAS VILLAS DE MAGNOLIA APTS<br>150 S 72ND ST OFC<br>HOUSTON, TX 77011 | | | Trade Payable | | | | $15.00 |
| ACCOUNT NO.<br><br>LAUREL POINT SENIOR APARTMENTS<br>16170 WESTPARK DR<br>HOUSTON, TX 77082 | | | Trade Payable | | | | $85.00 |
| ACCOUNT NO.<br><br>LAVALERM II LLC<br>4600 BARBARA ROAD #41<br>RIVER OAKS, TX 76114 | | | Trade Payable | | | | $210.00 |
| ACCOUNT NO.<br><br>LAWANA FLORA<br>ADDRESS ON FILE | | | Trade Payable | | | | $175.00 |

Sheet no. _53_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 522.69

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**                    ,          Case No.  **14-10997 (CSS)**
　　　　　　　　Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LAWONA BODNEY<br>ADDRESS ON FILE | | | Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>LB RAVENWOOD APARTMENTS LP<br>DBA RAVENWOOD APARTMENTS<br>7964 AMELIA<br>HOUSTON, TX 77055 | | | Trade Payable | | | | $75.00 |
| ACCOUNT NO.<br><br>LCJ MANAGEMENT INC<br>PO BOX 489<br>NEW CANCY, TX 77357 | | | Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>LEADERS PROPERTY MANAGEMENT SERVICES INC<br>7798 SPRING VALLEY RD<br>DALLAS, TX 75254 | | | Trade Payable | | | | $730.00 |
| ACCOUNT NO.<br><br>LECLAIR RYAN | | | Potential Trade Claim | X | X | | Undetermined |

Sheet no. _54_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,105.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**                    ,          Case No.  **14-10997 (CSS)**
_____          _____
　　　　　　Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LEGACY POINT APARTMENTS<br>1901 NE GREEN OAKS BLVD<br>ARLINGTON, TX 76006 | | | Trade Payable | | | | $15.00 |
| ACCOUNT NO.<br><br>LEONARD PAUL<br>ADDRESS ON FILE | | | Trade Payable | | | | $7.52 |
| ACCOUNT NO.<br><br>LEWIS, BRAD ROBERT<br>CREATIVE ENERGY OPTIONS<br>13900 NICKLAUS DR<br>OVERLAND PARK, KS 66223-2999 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>LEXINGTON ACQUIPORT<br>COLINAS LP<br>ONE PENN PLAZA SUITE 4015<br>ATTN CASH MANAGEMENT<br>NEW YORK, NY 10119-4015 | | | Trade Payable | | | | $21,679.14 |
| ACCOUNT NO.<br><br>LEXINGTON ACQUIPORT<br>COLINAS, L.P.<br>K & L GATES LLP<br>CYNTHIA M OHLENFORST<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | | | Potential Litigation Claim - Matter Number: DC-13-13621-D | X | X | X | Undetermined |

Sheet no. _55_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 21,701.66

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**          ,          Case No.   **14-10997 (CSS)**
_____Debtor_____                                        _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LINDA SCHRADE <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2013-39529 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> LIVEPERSON INC <br> 27260 NETWORK PL <br> CHICAGO, IL 60673-1272 | | | Trade Payable | | | | $14,245.47 |
| ACCOUNT NO. <br><br> LORETTA LILLY <br> ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-13-08034 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> LUDVINA CARVAJAL <br> ADDRESS ON FILE | | | Trade Payable | | | | $17.58 |
| ACCOUNT NO. <br><br> LUMINANT ENERGY COMPANY LLC <br> ATTN: MR. JEFF WALKER <br> 1601 BRYAN ST. <br> DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $102,247,178.51 |

Sheet no.  _56_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 102,261,441.56

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**                ,          Case No.   **14-10997 (CSS)**
　　　　　　　　　Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LUMINANT GENERATION COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $18,126.19 |
| ACCOUNT NO.<br><br>M A HUTTO TRUCKING LLC<br>703 MILL ST<br>GAINESVILLE, TX 76240-3187 | | | Trade Payable | | | | $26.14 |
| ACCOUNT NO.<br><br>MALIK MERCHANT<br>ADDRESS ON FILE | | | Trade Payable | | | | $14.43 |
| ACCOUNT NO.<br><br>MARK HOBBS<br>ADDRESS ON FILE | | | Trade Payable | | | | $4.27 |
| ACCOUNT NO.<br><br>MASTERCRAFT PRINTED PRODUCTS<br>& SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | | Trade Payable | | | | $516,767.33 |

Sheet no.  _57_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 534,938.36

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**            ,                    Case No.  **14-10997 (CSS)**
              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MASTERCRAFT PRINTED PRODUCTS & SERVICES 2150 CENTURY CIR IRVING, TX 75062 | | | Trade Payable | | | | $565,363.91 |
| ACCOUNT NO.<br><br>MATHESON TRI-GAS INC DEPT 3028 PO BOX 123028 DALLAS, TX 75312 | | | Trade Payable | | | | $46.03 |
| ACCOUNT NO.<br><br>MATT ECKERSLEY ADDRESS ON FILE | | | Trade Payable | | | | $77.77 |
| ACCOUNT NO.<br><br>MAUREEN FLYNN ADDRESS ON FILE | | | Trade Payable | | | | $19.37 |
| ACCOUNT NO.<br><br>MC2 ENERGY LLC 3535 INTERLAKEN DR PLANO, TX 75075 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>MCGLINCHEY STAFFORD PLLC DEPT 5200 PO BOX 2153 BIRMINGHAM, AL 35287-5200 | | | Trade Payable | | | | $7,937.79 |

Sheet no.  **58** of  **95** continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 573,444.87

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**                ,          Case No.   **14-10997 (CSS)**
                Debtor                                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | | | Trade Payable | | | | $582.39 |
| ACCOUNT NO.<br><br>MEEK FAMILY TRUST<br>ADDRESS ON FILE | | | Trade Payable | | | | $5.00 |
| ACCOUNT NO.<br><br>MEEKER MARKETING LLC | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>MHMR SENIOR HOUSING LP<br>DBA VILLAS OF REMOND APTS<br>ATTN: JOHN JETER<br>5055 KELLER SPRINGS ROAD STE 400<br>ADDISON, TX 75001 | | | Trade Payable | | | | $240.00 |
| ACCOUNT NO.<br><br>MICHAEL HUIE<br>ADDRESS ON FILE | | | Trade Payable | | | | $66.01 |

Sheet no.  _59_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 893.40

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC                 ,          Case No.   14-10997 (CSS)
                         Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MICHAEL RATTENNI<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-13-08034 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MICHELLE TERCERO<br>ADDRESS ON FILE | | | Potential Litigation Claim - Matter Number: 12-6211 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MICROSOFT LICENSING GP<br>C/O BANK OF AMERICA<br>1950 N STEMMONS FWY STE 5010<br>LB #842467<br>DALLAS, TX 75207 | | | Trade Payable | | | | $3,056.16 |
| ACCOUNT NO.<br><br>MIDWAY MIXED USE DEVELOPMENT<br>AT FARMERS BRANCH LLC<br>DBA LINCOLN PRAIRIE CROSSING<br>8521 LEESBURG PIKE STE 750<br>VIENNA, VA 22182 | | | Trade Payable | | | | $245.00 |
| ACCOUNT NO.<br><br>MIDWAY TOWNHOMES LTD<br>PO BOX 1625<br>WACO, TX 76703 | | | Trade Payable | | | | $75.00 |

Sheet no.  60 of  95 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,376.16

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **TXU Energy Retail Company LLC**                    ,          Case No.   **14-10997 (CSS)**
_____          _____
          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MONAHANS HOUSING AUTHORITY <br> 303 SOUTH ALLEN SUITE 8 <br> MONAHANS, TX 79756 | | | Trade Payable | | | | $45.00 |
| ACCOUNT NO. <br><br> MOSER GARDENS APTS <br> PO BOX 331209 <br> FORT WORTH, TX 76163 | | | Trade Payable | | | | $35.00 |
| ACCOUNT NO. <br><br> MRP MANDOLIN LP <br> DBA DISCOVERY AT MANDOLIN <br> 2520 B GASKINS RD <br> RICHMOND, VA 23238 | | | Trade Payable | | | | $105.00 |
| ACCOUNT NO. <br><br> MRP SHADOW CREEK LP <br> 2520 B GASKINS RD <br> RICHMOND, VA 23238 | | | Trade Payable | | | | $135.00 |
| ACCOUNT NO. <br><br> MUSTANG RIDGE APARTMENTS LP <br> DBA MUSTANG RIDGE APARTMENTS <br> 3601 GRAPEVINE MILLS PKWY <br> GRAPEVINE, TX 76051 | | | Trade Payable | | | | $385.00 |

Sheet no.  _61_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 705.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**                    ,        Case No.   **14-10997 (CSS)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NATURAL GAS MANAGEMENT INC<br>5706 NODAWAY LN<br>SPRING, TX 77379 | | | Trade Payable | | | | $11.19 |
| ACCOUNT NO.<br><br>NEW ENGLAND VILLAGE HOLDINGS LLC<br>300 WEST PIONEER PARKWAY<br>ARLINGTON, TX 76010 | | | Trade Payable | | | | $30.00 |
| ACCOUNT NO.<br><br>NORTH RIVERSIDE TX PARTNERS, LLC<br>3424 PEACHTREE ROAD NE<br>SUITE 300<br>ATLANTA, GA 30326 | | | Trade Payable | | | | $365.00 |
| ACCOUNT NO.<br><br>NORTH STAR REAL ESTATE SERVICES<br>DBA THE WORTHINGTON<br>1415 GREENS PKWY<br>HOUSTON, TX 77067-4000 | | | Trade Payable | | | | $665.00 |
| ACCOUNT NO.<br><br>NORTH STAR REAL ESTATE SERVICES<br>DBA FALL LAKE APTS<br>1415 GREENS PKWY<br>HOUSTON, TX 77067-4000 | | | Trade Payable | | | | $140.00 |

Sheet no.  _62_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,211.19

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC** ,                    Case No.  **14-10997 (CSS)**
_____Debtor_____                                              _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NORTHWEST MIAMI GARDENS LP<br>DBA MIAMI GARDENS APARTMENTS<br>5850 PARKFRONT DR 2ND FLOOR<br>HOUSTON, TX 77036 | | | Trade Payable | | | | $105.00 |
| ACCOUNT NO.<br><br>NRS<br>2304 TARPLEY ROAD SUITE 134<br>CARROLLTON, TX 75006 | | | Trade Payable | | | | $8,789.90 |
| ACCOUNT NO.<br><br>OAK HOLLOW HOUSING LP<br>DBA ROSEMONT AT OAK HOLLOW APTS<br>ATTN: JOHN JETER<br>5055 KELLER SPRINGS ROAD STE 400<br>ADDISON, TX 75001 | | | Trade Payable | | | | $270.00 |
| ACCOUNT NO.<br><br>OAKS BENT TREE LLC<br>ATTN:OFFICE<br>4815 WESTGROVE DRIVE<br>ADDISON, TX 75001-6100 | | | Trade Payable | | | | $90.00 |
| ACCOUNT NO.<br><br>OCHO FLORES INC<br>1405 ELITE CIRCLE<br>ARLINGTON, TX 76010 | | | Trade Payable | | | | $165.00 |

Sheet no. _63_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 9,419.90

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC               ,                    Case No.   14-10997 (CSS)
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ONE OAKLAKE IV LLC DBA CORONADO APTS, ATTN CHERYL COTTON,% TEXAS INTER-FAITH GROUP 3131 W ALABAMA STE 300 HOUSTON, TX 77098 | | | Trade Payable | | | | $390.00 |
| ACCOUNT NO.<br><br>ONE OAKLAKE VII LLC DBA ENCLAVE AT COPPERFIELD APTS 3131 W ALABAMA STE 300 HOUSTON, TX 77098 | | | Trade Payable | | | | $270.00 |
| ACCOUNT NO.<br><br>ONLINE RESOURCES CORPORATION PO BOX 418410 BOSTON, MA 02241-8410 | | | Trade Payable | | | | $10,294.90 |
| ACCOUNT NO.<br><br>ORACLE AMERICA INC PO BOX 203448 DALLAS, TX 75320-3448 | | | Trade Payable | | | | $7,560.00 |
| ACCOUNT NO.<br><br>OWENS, CLARY & AIKEN, L.L.P. 700 NORTH PEARL STREET, SUITE 1600 DALLAS, TX 75201 | | | Potential Litigation Claim | X | X | X | Undetermined |

Sheet no.  64  of  95  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 18,514.90

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC                ,                    Case No.   14-10997 (CSS)
―――――――――――――――――――――――――
                    Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PAM WOOD<br>ADDRESS ON FILE | | | Trade Payable | | | | $1.44 |
| ACCOUNT NO.<br><br>PAMELA CHYBA<br>ADDRESS ON FILE | | | Potential Litigation Claim - Matter Number: 3:12-CV-00837-BEN-NLS | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PARK GATES AT CITY PLACE<br>4211 CABELL DR<br>DALLAS, TX 75204 | | | Trade Payable | | | | $35.00 |
| ACCOUNT NO.<br><br>PARKSIDE POINT APARTMENTS LP<br>DBA PARKSIDE POINT APARTMENTS<br>3360 ALICE ST<br>HOUSTON, TX 77021 | | | Trade Payable | | | | $110.00 |
| ACCOUNT NO.<br><br>PASKIN PROPERTIES JOINT VENTURE<br>DBA CRESTBROOK APARTMENTS<br>8550 EL PASO GRANDE<br>LA JOLLA, CA 92027 | | | Trade Payable | | | | $1,015.00 |

Sheet no.  65  of  95  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,161.44

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC                    ,            Case No.   14-10997 (CSS)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PASSCO SENECA KENSWICK,LLC STONELEIGH ON KENSWIC 11200 WESTHEIMER ROAD SUITE 1025 HOUSTON, TX 77042 | | | Trade Payable | | | | $90.00 |
| ACCOUNT NO.<br><br>PAUL BARTLE ADDRESS ON FILE | | | Trade Payable | | | | $89.10 |
| ACCOUNT NO.<br><br>PAUL CARDINAL ADDRESS ON FILE | | | Trade Payable | | | | $21.96 |
| ACCOUNT NO.<br><br>PAUL SCHRADE ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2013-39529 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PAUL WINDSOR ADDRESS ON FILE | | | Trade Payable | | | | $114.22 |

Sheet no.  66  of  95  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 315.28

Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**              ,          Case No.  **14-10997 (CSS)**
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PCPC DIRECT LTD<br>10690 SHADOW WOOD DRIVE<br>SUITE 132<br>HOUSTON, TX 77043-2843 | | | Trade Payable | | | | $2,898.00 |
| ACCOUNT NO.<br><br>PCY APT, LLC<br>ROBERT G. GIBSON, JR.<br>PO BOX 387<br>ROSENBERG, TX 77471 | X | | Potential Litigation Claim - Matter Number: 2013-18468 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PELICAN ASSOCIATES LLC<br>DBA PELICANS LANDING APARTMENTS<br>5850 PARKFRONT DR 2ND FLOOR<br>HOUSTON, TX 77036 | | | Trade Payable | | | | $90.00 |
| ACCOUNT NO.<br><br>PENSION BENEFIT GUARANTY CORPORATION<br>ISRAEL GOLDOWITZ<br>1200 K STREET, NW<br>WASHINGTON, DC 20005-4026 | | | Potential Pension Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PERMIAN HOMES<br>PO BOX 12025<br>ODESSA, TX 79768 | | | Trade Payable | | | | $1,000.00 |

Sheet no. _67_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 3,988.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC _____ ,          Case No.  14-10997 (CSS) _____
                **Debtor**                                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PICERNE DEVELOPMENT DBA WORTHINGTON POINT 12301 HEMPHILL ST CROWLEY, TX 76036 | | | Trade Payable | | | | $210.00 |
| ACCOUNT NO.<br><br>PITNEY BOWES PURCHASE POWER PO BOX 371874 PITTSBURGH, PA 15250-7874 | | | Trade Payable | | | | $155.88 |
| ACCOUNT NO.<br><br>PLATTS A DIVISION OF THE MCGRAW HILL CO PO BOX 848093 DALLAS, TX 75284-8093 | | | Trade Payable | | | | $421.32 |
| ACCOUNT NO.<br><br>PLEASANT CREEK CORNERS ASSOC DBA PLEASANT CREEK APARTMENTS BRANDON MILL OFFICE 8081 MARVIN D LOVE FREEWAY DALLAS, TX 75237 | | | Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>POINT 2 POINT GLOBAL SECURITY INC 14346 JARRETTSVILLE PIKE STE 100 PHOENIX, MD 21131 | | | Trade Payable | | | | $5,054.68 |

Sheet no.  68  of  95  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 5,991.88

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**                    ,                Case No.  **14-10997 (CSS)**
_____                                    _____
                          Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Trade Payable | | | | $180.00 |
| POINT WEST HOLDINGS PARTNERSHIP DBA FALLS OF POINT WEST APTS 5850 PARKFRONT DR 2ND FLOOR HOUSTON, TX 77036 | | | | | | | |
| ACCOUNT NO. | | | Potential Trade Claim | | | | Undetermined |
| POWER BROKERS LLC 11551 FOREST CENTRAL SUITE 226 DALLAS, TX 75243 | | | | X | X | | |
| ACCOUNT NO. | | | Trade Payable | | | | $926.00 |
| PRECISION INTERIOR CONSTRUCTORS PO BOX 131888 DALLAS, TX 75313 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $5,277.62 |
| PRECISION LANDSCAPE MANAGEMENT LP 2222 VALWOOD PARKWAY DALLAS, TX 75234 | | | | | | | |
| ACCOUNT NO. | | | Potential Trade Claim | | | | Undetermined |
| PREMIER ENERGY GROUP LLC 1275 BOUND BROOK RD STE 6 MIDDLESEX, NJ 08846 | | | | X | X | | |

Sheet no. _69_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 6,383.62

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __TXU Energy Retail Company LLC_____,        Case No.  __14-10997 (CSS)_____
                      Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PRIMROSE HOUSTON SOUTH HOUSING<br>DBA ROSEMONT AT ASH CREEK APTS<br>ATTN: JOHN JETER<br>5910 N CENTRAL EXPWY STE 1145<br>DALLAS, TX 75206 | | | Trade Payable | | | | $720.00 |
| ACCOUNT NO.<br><br>PRINT SYNERGIES INC<br>2245 KELLER WAY STE 140<br>CARROLLTON, TX 75006 | | | Trade Payable | | | | $15,977.60 |
| ACCOUNT NO.<br><br>PRIORITY POWER MANAGEMENT LLC<br>310 W WALL ST STE 500<br>MIDLAND, TX 79701 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>QUAIL RIDGE MANAGEMENT CORP<br>DBA RENAISSANCE VILLAGE APTS<br>306 1/2 FOUTS AVE<br>DUNCANVILLE, TX 75137 | | | Trade Payable | | | | $70.00 |
| ACCOUNT NO.<br><br>QUENTIN ROBERTS<br>ADDRESS ON FILE | | | Trade Payable | | | | $22.07 |

Sheet no. __70_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 16,789.67

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC                ,          Case No.   14-10997 (CSS)
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>QUESTCARE MEDICAL SERVICES<br>PO BOX 201611<br>DALLAS, TX 75320-1611 | | | Trade Payable | | | | $518.14 |
| ACCOUNT NO.<br><br>R & R ASSOCIATES<br>7101 LA COSA<br>DALLAS, TX 75248 | | | Trade Payable | | | | $15.00 |
| ACCOUNT NO.<br><br>RANDY BOAKYE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-13-08034 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RAPID POWER MANAGEMENT LLC<br>19111 NORTH DALLAS PKY STE 125<br>DALLAS, TX 75287 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>RAYNALDO PARTIDA | | | Trade Payable | | | | $60.00 |

Sheet no.  71  of  95  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 593.14

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC          ,          Case No.   14-10997 (CSS)
              Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RC FACILITY SERVICES LLC<br>11132 ALLEN LANE<br>TERRELL, TX 75161 | | | Trade Payable | | | | $6,247.75 |
| ACCOUNT NO.<br><br>REAL PROPERTY RESOURCES INC<br>DBA BETENBOUGH HOMES<br>6305 82ND ST<br>LUBBOCK, TX 79424 | | | Trade Payable | | | | $4,500.00 |
| ACCOUNT NO.<br><br>REALTY ASSOCIATES FUND VII LP<br>DBA LEGACY PARK APARTMENTS<br>10801 LEGACY PARK DR<br>HOUSTON, TX 77064 | | | Trade Payable | | | | $1,540.00 |
| ACCOUNT NO.<br><br>REDWOOD GARDEN LTD<br>5555 WEST LOOP SOUTH SUITE 100<br>BELLAIRE, TX 77401 | | | Trade Payable | | | | $120.00 |
| ACCOUNT NO.<br><br>REED SMITH, LLP<br>225 FIFTH AVENUE<br>PITTSBURGH, PA 15222 | | | Trade Payable | | | | $13,020.00 |
| ACCOUNT NO.<br><br>REGULATORY COMPLIANCE SERVICES<br>PO BOX 15103<br>AUSTIN, TX 78761-5103 | | | Trade Payable | | | | $737.50 |

Sheet no.  72  of  95  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 26,165.25

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**              ,          Case No.   **14-10997 (CSS)**
                 Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REGULUS GROUP LLC<br>860 LATOUR COURT<br>NAPA, CA 94558-6260 | | | Trade Payable | | | | $69,610.50 |
| ACCOUNT NO.<br><br>REMHC LP<br>1025 WEST PIPELINE ROAD<br>HURST, TX 76053 | | | Trade Payable | | | | $45.00 |
| ACCOUNT NO.<br><br>REPUBLIC SERVICES NATIONAL ACCOUNTS<br>PO BOX 99917<br>CHICAGO, IL 60696-7717 | | | Trade Payable | | | | $1,811.70 |
| ACCOUNT NO.<br><br>RESEARCH NOW INC<br>PO BOX 974063<br>DALLAS, TX 75397-4063 | | | Trade Payable | | | | $26,319.00 |
| ACCOUNT NO.<br><br>RESIDENCES AT STARWOOD<br>6595 LEBANON RD<br>FRISCO, TX 75034 | | | Trade Payable | | | | $120.00 |
| ACCOUNT NO.<br><br>RICHARD YOUNG<br>ADDRESS ON FILE | | | Potential Litigation Claim | X | X | X | Undetermined |

Sheet no. _73_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 97,906.20

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC                ,                    Case No.   14-10997 (CSS)
_____                                    _____
            **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  RICHARDS GROUP 8750 N CENTRAL EXPY DALLAS, TX 75231-6436 | | | Trade Payable | | | | $358,773.49 |
| ACCOUNT NO.  RIDGE POINT APARTMENTS 6633 PORTWEST DRIVE SUITE 120 HOUSTON, TX 77024 | | | Trade Payable | | | | $120.00 |
| ACCOUNT NO.  RIO BONITO HOLDINGS LP AMERICAN CAPITAL STRATEGIES LTD TWO BETHESDA METRO CTR 14 FL BETHESDA, MD 20814 | | | Trade Payable | | | | $280.00 |
| ACCOUNT NO.  ROBERT G STEWART ADDRESS ON FILE | | | Trade Payable | | | | $13.44 |
| ACCOUNT NO.  ROBERT HENSLEY ADDRESS ON FILE | | | Trade Payable | | | | $100.31 |

Sheet no.  _74_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 359,287.24

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **TXU Energy Retail Company LLC**         ,          Case No.  **14-10997 (CSS)**
             Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ROC TX PRESIDENTS CORNER LLC<br>DBA PRESIDENTS CORNER APARTMENTS<br>2201 PRESIDENTS CORNER DRIVE<br>ARLINGTON, TX 76011 | | | Trade Payable | | | | $60.00 |
| ACCOUNT NO.<br><br>RON GILBERT | | | Trade Payable | | | | $24.00 |
| ACCOUNT NO.<br><br>ROSENTHAL ENERGY ADVISORS INC<br>1412 MAIN STREET STE 2100<br>DALLAS, TX 75202 | | | Trade Payable | | | | $165.10 |
| ACCOUNT NO.<br><br>ROTATABLE TECHNOLOGIES LLC<br>AUSTIN HANSLEY LAW FIRM<br>AUSTIN LEE HANSLEY<br>5050 QUORUM DRIVE STE 700<br>DALLAS, TX 75254 | X | | Potential Litigation Claim - Matter Number: 2:13-CV-177 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RRGI COLLINS PARK LLC<br>DBA COLLINS PARK APARTMENTS<br>510 BERING 230B<br>HOUSTON, TX 77057 | | | Trade Payable | | | | $275.00 |

Sheet no. _75_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 524.10

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re **TXU Energy Retail Company LLC**                    ,          Case No.   **14-10997 (CSS)**
                            **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RURAL RENTAL HOUSING ASSOC. OF TEXAS 417-C WEST CENTRAL TEMPLE, TX 76501 | | | Trade Payable | | | | $2,800.00 |
| ACCOUNT NO.<br><br>RYAN PARTNERSHIP 100 MONTGOMERY STREET STE 1500 SAN FRANCISCO, CA 94104 | | | Trade Payable | | | | $240,369.63 |
| ACCOUNT NO.<br><br>RYAN PARTNERSHIP (FORMERLY SOLUTIONSET) | | | Trade Payable | | | | $144,180.97 |
| ACCOUNT NO.<br><br>SALESFORCE.COM INC PO BOX 203141 DALLAS, TX 75320-3141 | | | Trade Payable | | | | $22,000.00 |
| ACCOUNT NO.<br><br>SANDSPOINT APT LP DBA SANDPOINT APARTMENTS 1001 WEST LOOP SOUTH SUITE 625 HOUSTON, TX 77027 | | | Trade Payable | | | | $288.00 |

Sheet no.  76  of  95  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 409,638.60

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**                    ,          Case No.   **14-10997 (CSS)**
_____                         _____
                Debtor                                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SATORI ENTERPRISES LLC<br>DBA SATORI ENERGY<br>550 W JACKSON BLVD SUITE 777<br>CHICAGO, IL 60661 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>SCHNEIDER ELECTRIC BUILDINGS AMERICAS INC<br>PO BOX 841868<br>DALLAS, TX 75284-1868 | | | Trade Payable | | | | $2,087.07 |
| ACCOUNT NO.<br><br>SCOTT HOMES LLC<br>PO BOX 2369<br>ROUND ROCK, TX 78680 | | | Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>SEFERINO GONZALEZ<br>ADDRESS ON FILE | | | Trade Payable | | | | $0.96 |
| ACCOUNT NO.<br><br>SELECTICA INC<br>PO BOX 742285<br>LOS ANGELES, CA 90074-2285 | | | Trade Payable | | | | $6,647.50 |
| ACCOUNT NO.<br><br>SHERIDAN PARK<br>ADDRESS ON FILE | | | Trade Payable | | | | $210.00 |

Sheet no. _77_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 9,245.53

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC                    ,          Case No.   14-10997 (CSS)
            **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SHI INTERNATIONAL CORP PO BOX 952121 DALLAS, TX 75395-2121 | | | Trade Payable | | | | $2,057.31 |
| ACCOUNT NO.  SILVERIA BILLING SERVICES LLC 12611 CEDAR ST AUSTIN, TX 78732 | | | Trade Payable | | | | $1,310.00 |
| ACCOUNT NO.  SILVERPOP SYSTEMS INC PO BOX 347925 PITTSBURGH, PA 15251-4925 | | | Trade Payable | | | | $9,878.01 |
| ACCOUNT NO.  SIMC DBA AUTUMN BREEZE 1679 S STATE HIGHWAY 121 LEWISVILLE, TX 75067 | | | Trade Payable | | | | $90.00 |
| ACCOUNT NO.  SNK GP ALBORDA LP DBA ATIOSO APARTMENTS 1601 W 7TH STREET STE 420 PHOENIX, AZ 85006 | | | Trade Payable | | | | $2,450.00 |
| ACCOUNT NO.  SOLUTIONSET LLC 2100 GENG RD #105 PALO ALTO, CA 94303 | | | Trade Payable | | | | $258,156.75 |

Sheet no.  78 of  95 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 273,942.07

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC                    ,          Case No.   14-10997 (CSS)
_____                          _____
                    Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SOMP COTTAGES LLC DBA COTTAGES OF BEDFORD 2000 PARK PLACE BLVD BEDFORD, TX 76021 | | | Trade Payable | | | | $320.00 |
| ACCOUNT NO. <br><br> SOUTHERN OAKS HOUSING LP DBA ROSEMONT AT CEDAR CREST APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD #400 ADDISON, TX 75001 | | | Trade Payable | | | | $390.00 |
| ACCOUNT NO. <br><br> SPANISH MASTER PO BOX 495215 GARLAND, TX 75049-5215 | | | Trade Payable | | | | $5,102.81 |
| ACCOUNT NO. <br><br> SPECIFIED PROPERTIES KLI LP DBA BELLA CASITA APARTMENTS 851 LAKE CAROLYN PKWY IRVING, TX 75039 | | | Trade Payable | | | | $350.00 |
| ACCOUNT NO. <br><br> SPEED COMMERCE NW 8510 PO BOX 1450 MINNEAPOLIS, MN 55485-8510 | | | Trade Payable | | | | $478.95 |

Sheet no.  _79_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 6,641.76

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC                    ,          Case No.   14-10997 (CSS)
                          **Debtor**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SPRM KILLEEN PHASE II LP DBA STONE CREEK APARTMENTS 2700 TRIMMIER RD KILLEEN, TX 76542 | | | Trade Payable | | | | $60.00 |
| ACCOUNT NO. <br><br> STACEY BURKE ADDRESS ON FILE | | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> STATEMENT SYSTEMS INC 1900 DIPLOMAT DR FARMERS BRANCH, TX 75234-8913 | | | Trade Payable | | | | $4,444.49 |
| ACCOUNT NO. <br><br> STEM FAMILY LIMITED PARTNERSHIP PO BOX 1213 ELM MOTT, TX 76640 | | | Trade Payable | | | | $15.00 |
| ACCOUNT NO. <br><br> STUDIO 206 ADDRESS ON FILE | | | Trade Payable | | | | $6,100.00 |
| ACCOUNT NO. <br><br> SUMMIT CONTROLS INC 720 AVENUE F STE 108 PLANO, TX 75074 | | | Trade Payable | | | | $2,636.93 |

Sheet no.  80  of  95  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 13,256.42

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC_____,          Case No.  14-10997 (CSS)_____
                     Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SURVEY SAMPLING INTERNATIONAL PO BOX 85007741 PHILADELPHIA, PA 19178-7741 | | | Trade Payable | | | | $8,916.19 |
| ACCOUNT NO. <br><br> SWEET MELISSA'S LIQUIDATION WAREHOUSE, INC. D/B/A TIMBERLINE FOREST APARTMENTS D/B/A TIMBERLINE FOREST APARTMENTS STEVEN D. POOCK PO BOX 984 SUGAR LAND, TX 77487 | X | | Potential Litigation Claim - Matter Number: 2013-18468 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SWIGOR MARKETING GROUP INC 126 FRONT STREET MARBLEHEAD, MA 01945 | | | Trade Payable | | | | $2,851.07 |
| ACCOUNT NO. <br><br> SYLVIA A TURNER ADDRESS ON FILE | | | Trade Payable | | | | $30.15 |
| ACCOUNT NO. <br><br> SYNIVERSE TECHNOLOGIES INC 12094 COLLECTIONS CENTER DRIVE CHICAGO, IL 60639 | | | Trade Payable | | | | $10,117.64 |

Sheet no.  81  of  95  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 21,915.05

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC                ,          Case No.   14-10997 (CSS)
                    Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>T H P PM GROUP LLC DBA BRAES HOLLOW APARTMENTS 8701 S BRAESWOOD BLVD HOUSTON, TX 77031 | | | Trade Payable | | | | $165.00 |
| ACCOUNT NO.<br><br>T&M MERCANTILE PROPERTIES 513 NORTH ST NACOGDOCHES, TX 75961 | | | Trade Payable | | | | $225.00 |
| ACCOUNT NO.<br><br>TACTICLE GUILD OF WORDSMITHS ATTN JORDAN ASKEW 7325 MANSFIELD CARDINAL RD KENNEDALE, TX 76060 | | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TAX 2000 141 KING ROAD UNIT 7 RICHMOND HILL, ON L4E 3L7 CANADA | | | Trade Payable | | | | $6.30 |
| ACCOUNT NO.<br><br>TEXAS AIR SYSTEMS INC 6029 WEST CAMPUS CIRCLE DRIVE SUITE 100 IRVING, TX 75063 | | | Trade Payable | | | | $2,272.81 |

Sheet no.  82  of  95  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,669.11

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __TXU Energy Retail Company LLC_____,          Case No.  __14-10997 (CSS)_____
                   Debtor                                                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TEXAS BAY PLANTATION HOUSE LP | | | Trade Payable | | | | $35.00 |
| ACCOUNT NO.<br>TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $26,746,592.64 |
| ACCOUNT NO.<br>TEXAS ELECTRICITY RATINGS<br>PO BOX 10836<br>HOUSTON, TX 77206 | | | Trade Payable | | | | $310.00 |
| ACCOUNT NO.<br>TEXAS ENERGY AGGREGATION LLC<br>1708 AUSTIN AVE<br>WACO, TX 76701 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br>TEXAS INTER-FAITH HOUSING CORP<br>DBA 800 HEIGHTS APTS<br>3131 W ALABAMA STE 300<br>HOUSTON, TX 77098 | | | Trade Payable | | | | $30.00 |

Sheet no. __83_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 26,746,967.64

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**                    ,          Case No.   **14-10997 (CSS)**
_____                                  _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEXAS POINTE ROYALE APARTMENTS<br>11315 FONDREN<br>HOUSTON, TX 77035 | | | Trade Payable | | | | $325.00 |
| ACCOUNT NO.<br><br>TEXAS POWER CONSULTANTS<br>111 E THIRD ST<br>TYLER, TX 75701 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>TEXEN POWER COMPANY LLC<br>13333 BLANCO ROAD STE 304<br>SAN ANTONIO, TX 78216 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>TFS ENERGY SOLUTIONS LLC<br>32 OLD SLIP 34TH FLOOR<br>NEW YORK, NY 10005 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>THE ASHINGDON LTD CO<br>4701 ISLAND DR<br>MIDLAND, TX 79707-1408 | | | Trade Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>THE AUTOSCRIBE CORPORATION<br>9801 WASHINGTONIAN BLVD STE#200<br>GAITHERSBURG, MD 20878 | | | Trade Payable | | | | $49.99 |

Sheet no.  **84** of **95** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 574.99

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __TXU Energy Retail Company LLC_____ ,          Case No. __14-10997 (CSS)_____
             **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THE ENERGY LINK LLC<br>1640 POWER FERRYS RD BLDG 19<br>STE 300<br>MARIETTA, GA 30067 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>THE ERIC RYAN CORP<br>1 EARLY ST<br>PO BOX 473<br>ELLWOOD CITY, PA 16117 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>THE LAUCKGROUP<br>1601 BRYAN ST<br>STE# 101<br>DALLAS, TX 75201 | | | Trade Payable | | | | $2,925.01 |
| ACCOUNT NO.<br><br>THE LAW OFFICES OF<br>JOHN C SHERWOOD<br>2926 MAPLE AVE STE 200<br>DALLAS, TX 75201 | | | Trade Payable | | | | $2,866.88 |
| ACCOUNT NO.<br><br>THE RESIDENCES AT<br>WAXAHACHIE, LP<br>DBA THE LOFTS AT CROSSROAD<br>CENTRE<br>5555 WEST LOOP SOUTH SUITE<br>100<br>BELLAIRE, TX 77401 | | | Trade Payable | | | | $105.00 |

Sheet no. __85_ of _95__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 5,896.89

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re **TXU Energy Retail Company LLC**              ,          Case No.   **14-10997 (CSS)**
_____                    _____
              **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  THE RESULTS COMPANIES LLC 2893 MOMENTUM PLACE CHICAGO, IL 60689-5328 | | | Trade Payable | | | | $20.51 |
| ACCOUNT NO.  THE VERANDA @ TWIN OAKS APARTMENT HOMES 774 COLEMAN AVE MENLO PARK, CA 94025 | | | Trade Payable | | | | $30.00 |
| ACCOUNT NO.  THYSSENKRUPP ELEVATOR CORPORATION PO BOX 933004 ATLANTA, GA 31193-3004 | | | Trade Payable | | | | $4,660.41 |
| ACCOUNT NO.  TIDY AIRE INC PO BOX 850533 RICHARDSON, TX 75085 | | | Trade Payable | | | | $143.16 |
| ACCOUNT NO.  TIDY AIRE INC PO BOX 850533 RICHARDSON, TX 75085 | | | Trade Payable | X | | | $117.99 |
| ACCOUNT NO.  TIM DENNIS ADDRESS ON FILE | | | Trade Payable | | | | $4.92 |

Sheet no.  _86_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,976.99

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC                    ,                    Case No.   14-10997 (CSS)
_____                                          _____
          **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TIMBER RIDGE HOUSING II LTD<br>18729 FM 1887<br>HEMPSTEAD, TX 77449 | | | Trade Payable | | | | $120.00 |
| ACCOUNT NO.<br><br>TIMBER RIDGE HOUSING LTD<br>18729 FM 1887<br>HAMPSTEAD, TX 77445 | | | Trade Payable | | | | $240.00 |
| ACCOUNT NO.<br><br>TIMBER RUN LIMITED PARTNERSHIP<br>3030 HIRSCHFIELD RD<br>HOUSTON, TX 77373 | | | Trade Payable | | | | $135.00 |
| ACCOUNT NO.<br><br>TIMBERLINE FOREST APARTMENTS<br>STEVEN D. POOCK<br>PO BOX 984<br>SUGAR LAND, TX 77487 | X | | Potential Litigation Claim - Matter Number: 2013-18468 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TONY JONES INC<br>3402 GREEN MEADOW DR STE A<br>SAN ANGELO, TX 76904 | | | Trade Payable | | | | $325.00 |

Sheet no.  87  of  95  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 820.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**                ,          Case No.  **14-10997 (CSS)**
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　　TORRES CREDIT SERVICES INC 27 FAIRVIEW ST STE 301 CARLISLE, PA 17015 | | | Trade Payable | | | | $35,784.10 |
| ACCOUNT NO.　　TOWN OAKS APARTMENTS LP DBA TOWN OAKS APARTMENTS ATTN: LISA RAY 6633 PORTWEST DRIVE STE 120 HOUSTON, TX 77024 | | | Trade Payable | | | | $30.00 |
| ACCOUNT NO.　　TOWN OF FAIRVIEW 372 TOWN PLACE FAIRVIEW, TX 75069 | | | Trade Payable | | | | $3.24 |
| ACCOUNT NO.　　TRAILS ROCK CREEK HOLDINGS LP DBA TRAILS AT ROCK CREEK APTS PHASE I & II 12502 SEATTLE SLEW HOUSTON, TX 77065 | | | Trade Payable | | | | $2,555.00 |
| ACCOUNT NO.　　TRANS UNION CORPORATION PO BOX 99506 CHICAGO, IL 60693-9506 | | | Trade Payable | | | | $61,372.43 |

Sheet no. __88_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶　$ 99,744.77

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**              ,        Case No.   **14-10997 (CSS)**
_____            _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TRI CENTURY MANAGEMENT SOLUTIONS INC DBA LANCE FRIDAY HOMES PO BOX 9591 WICHITA FALLS, TX 76308-9561 | | | Trade Payable | | | | $50.00 |
| ACCOUNT NO.<br><br>TRISTEM COURTNEY BALKO 704 SUN VALLEY BLVD. HEWITT, TX 76643 | | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRUTY TONERS / ADDRESS ON FILE | | | Trade Payable | | | | $51.11 |
| ACCOUNT NO.<br><br>TX BROOK APTS LP DBA ROSEMONT AT MELODY PLACE APT ATTN: JOHN JETER 5910 N CENTRAL EXPWY STE 1145 DALLAS, TX 75206 | | | Trade Payable | | | | $270.00 |
| ACCOUNT NO.<br><br>TX KIRNWOOD APTS LP DBA COURTYARDS AT KIRNWOOD APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON, TX 75001 | | | Trade Payable | | | | $570.00 |

Sheet no. _89_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 941.11

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __TXU Energy Retail Company LLC_____,          Case No.  __14-10997 (CSS)_____
               **Debtor**                                                                                               **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TX MELODY APTS LP DBA ROSEMONT AT MELODY VILLAGE ATTN: JOHN JETER 5910 N CENTRAL EXPWY STE 1145 DALLAS, TX 75206 | | | Trade Payable | | | | $390.00 |
| ACCOUNT NO.<br><br>TXU ENERGY PO BOX 650638 DALLAS, TX 75265-0638 | | | Trade Payable | | | | $36,435.52 |
| ACCOUNT NO.<br><br>TXU RETAIL SERVICES COMPANY ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $8,310,958.19 |
| ACCOUNT NO.<br><br>UBM ENTERPRISE INC PO BOX 59992 DALLAS, TX 75229-9992 | | | Trade Payable | | | | $33,541.01 |
| ACCOUNT NO.<br><br>UNITED WAY OF METROPOLITAN DALLAS 1800 N LAMAR DALLAS, TX 75202 | | | Trade Payable | | | | $787.86 |

Sheet no. _90_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 8,382,112.58

Total ▶ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC              ,                    Case No.   14-10997 (CSS)
                        Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. US POSTAL SERVICE MAJOR FRAUD INVESTIGATIONS DIVISION VINCENT F. RATCLIFF, CPA, M.C.J PO BOX 967 BEDFORD, TX 76095-0967 | | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO. US POSTAL SERVICE UNITED STATES POSTAL SERVICE DEBORAH WILCOX-LOOS, CEP, C.P.M. 6 GRIFFIN ROAD NORTH WINDSOR, CT 06006-7003 | | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO. UTEGRATION | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO. UTILITIES ANALYSES LLC 1255 TREAT BLVD STE 250 WALNUT CREEK, CA 94597 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO. VALENCE ELECTRON LLC DBA LIM HOLDINGS 442 ACKLEY ST MONTEREY PARK, CA 91755 | | | Trade Payable | | | | $30.00 |

Sheet no.  91  of  95  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 30.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC**                    ,          Case No.   **14-10997 (CSS)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VERIZON WIRELESS<br>PO BOX 105378<br>ATLANTA, GA 30348 | | | Trade Payable | | | | $118.84 |
| ACCOUNT NO.<br><br>VESTALIA LLC<br>DBA TRAVIS HOMES<br>16427 TELGE RD<br>CYPRESS, TX 77429 | | | Trade Payable | | | | $75.00 |
| ACCOUNT NO.<br><br>VICTORIA TAYLOR<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 450-2013-01291 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>VIDA DAVENPORT<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: B44104-11 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>VILLA DEL RIO LTD<br>340 PEMBERWICK RD<br>GREENWICH, CT 06831 | | | Trade Payable | | | | $930.00 |
| ACCOUNT NO.<br><br>VISION AND HEALING MINISTRIES<br>ADDRESS ON FILE | | | Trade Payable | | | | $5.67 |

Sheet no.  _92_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,129.51

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **TXU Energy Retail Company LLC** ,                    Case No.  **14-10997 (CSS)**
_____                    _____
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WARRINGTON HOMES LLC<br>1000 CONCORD DR #100<br>FORNEY, TX 75126 | | | Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>WEBSITEPULSE<br>2451 RIVER TREE CIRCLE<br>SANFORD, FL 32771 | | | Trade Payable | | | | $965.00 |
| ACCOUNT NO.<br><br>WESTGATE COMPLEX LLC<br>DBA WESTGATE PARK<br>APARTMENTS<br>3007 ANTELOPE TRAIL<br>TEMPLE, TX 76504 | | | Trade Payable | | | | $210.00 |
| ACCOUNT NO.<br><br>WESTWOOD RESIDENTIAL<br>DBA SCOTLAND YARD<br>APARTMENTS<br>2250 HOLLY HALL<br>HOUSTON, TX 77054 | | | Trade Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>WHISPERING PINES<br>APARTMENTS LLC<br>620 N TRADEWINDS PKWY STE A<br>COLUMBIA, MO 65201 | | | Trade Payable | | | | $765.00 |

Sheet no. _93_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,440.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC          ,          Case No.   14-10997 (CSS)
_____                                _____
            Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WILBERT SCHOENRATH <br> ADDRESS ON FILE | | | Trade Payable | | | | $19.63 |
| ACCOUNT NO. <br><br> WILDWOOD BRANCH TOWNHOMES LP DBA WILDWOOD BRANCH 6225 SHADY OAKS MANOR DR FORT WORTH, TX 76135 | | | Trade Payable | | | | $140.00 |
| ACCOUNT NO. <br><br> WILLIAM EHRMANTRAUT ADDRESS ON FILE | | | Trade Payable | | | | $14.88 |
| ACCOUNT NO. <br><br> WINDSOR PLANTATION LP DBA CLAIRBORNE APARTMENTS 12721 METCALF AVE STE 200 OVERLAND PARK, KS 66213 | | | Trade Payable | | | | $210.00 |
| ACCOUNT NO. <br><br> WORLD ENERGY SOLUTIONS INC 446 MAIN STREET 14TH FLOOR WORCESTER, MA 01608 | | | Potential Trade Claim | X | X | | Undetermined |

Sheet no. _94_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 384.51

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  TXU Energy Retail Company LLC                    ,          Case No.   14-10997 (CSS)
               Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WORLD MARKETING DALLAS <br> PO BOX 227077 <br> DALLAS, TX 75222-7077 | | | Trade Payable | | | | $3,461.21 |
| ACCOUNT NO. <br><br> WRH SAGE POINTE LTD <br> DBA SAGE POINTE APARTMENTS <br> 9900 ADLETA BLVD <br> DALLAS, TX 75243 | | | Trade Payable | | | | $550.00 |
| ACCOUNT NO. <br><br> XENON MARKETING LLC <br> 6501 COOPER PLACE <br> SUITE 100 <br> PLANO, TX 75093 | | | Trade Payable | | | | $34,260.46 |
| ACCOUNT NO. <br><br> XUAN VU <br> ADDRESS ON FILE | | | Trade Payable | | | | $57.75 |
| ACCOUNT NO. <br><br> YELLOWFIN ENERGY CONSULTING LLC <br> PO BOX 18039 <br> CORPUS CHRISTI, TX 78480 | | | Trade Payable | | | | $231.80 |
| ACCOUNT NO. <br><br> | | | | | | | |

Sheet no.  _95_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 38,561.22

Total ▶  $ 5,662,886,674.09
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re    TXU Energy Retail Company LLC                    ,          Case No.   14-10997 (CSS)
                              **Debtor**                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider | |

**In re: TXU Energy Retail Company LLC**                                  **Case No. 14-10997 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 3E ENERGY, INC.<br>4318 GREENWOOD LANE<br>GRAPEVINE, TX 76051 | SERVICES AGREEMENT DATED 09/30/2010 PLUS AMENDMENTS |
| 3E ENERGY, INC.<br>4318 GREENWOOD LANE<br>GRAPEVINE, TX 76051 | SERVICES AGREEMENT DATED 10/01/2013 |
| ACE CASH EXPRESS, INC.<br>ATTN: CHIEF FINANCIAL OFFICER<br>1231 GREENWAY DRIVE, SUITE 800<br>IRVING, TX 75038 | SERVICES AGREEMENT DATED 03/21/2014 |
| ADA-ES INC.<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 5/24/2006 |
| ADOBE SYSTEMS INC<br>345 PARK AVENUE<br>SAN JOSE, CA 95110-2704 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/08/2012 |
| ADOBE SYSTEMS INC<br>345 PARK AVENUE<br>SAN JOSE, CA 95110-2704 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 09/01/2013 |
| ADOBE SYSTEMS INC<br>345 PARK AVENUE<br>SAN JOSE, CA 95110-2704 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 12/13/2013 |
| ADOBE SYSTEMS INCORPORATED<br>345 PARK AVENUE<br>SAN JOSE, CA 95113 | PURCHASE ORDER(S): S0802961 |
| AEGIS<br>8001 BENT BRANCH DRIVE<br>IRVING, TX 75063 | SERVICES AGREEMENT DATED 04/21/2014 |
| AEGIS COMMUNICATIONS GROUP, LLC<br>ATTN: KANNAN RAMASSAMY<br>8001 BENT BRANCH DRIVE<br>IRVING, TX 75063 | SERVICES AGREEMENT DATED 04/11/2007 PLUS AMENDMENTS |
| AEQUITY HOLDINGS LLC<br>3438 260TH AVE NE<br>REDMOND, WA 98053 | PURCHASE ORDER(S): C0778785C |
| AGR GROUP LLC<br>13100-56TH COURT<br>CLEARWATER, FL 33760 | SERVICES AGREMENT DATED 06/29/2009 |
| AHA PROCESS INC<br>PO BOX 727<br>HIGHLANDS, TX 77562 | SERVICES AGREEMENT DATED 07/25/2011 |
| AIRRITE AIR CONDITIONING COMPANY, INC<br>315 WEST MAGNOLIA AVE<br>FORTH WORTH, TX 76104 | SERVICES AGREEMENT DATED 01/01/2009 PLUS AMENDMENTS |
| ALLCONNECT INC<br>FOUR COURSE PARKWAY<br>SUITE 410<br>ATLANTA, GA 30328 | SERVICES AGREEMENT DATED 04/11/2012 PLUS AMENDMENTS |
| AMERICAN RESIDENTIAL SERVICES, LLC<br>965 RIDGELAKE BLVD<br>#201<br>MEMPHIS, TX 38120 | SERVICES AGREEMENT DATED 09/16/2013 |
| AMG-A MANAGEMENT GROUP INC.<br>2920 SHADOWBRIAR DR. SUITE 522<br>HOUSTON, TX 77082 | MARKETING AGREEMENT DATED 09/15/2012 |

**In re: TXU Energy Retail Company LLC**                                    **Case No. 14-10997 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| AMG-A MANAGEMENT GROUP INC.<br>PO BOX 2227<br>FAIRFIELD, CA 94533 | SERVICES AGREEMENT DATED 09/15/2012 |
| AMPLIFINTY, INC<br>912 NORTH MAIN STREET<br>SUITE 100<br>ANN ARBOR, MI 48104 | SERVICES AGREEMENT DATED 07/20/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| ANALYTIC PARTNERS, INC.<br>360 LEXINGTON AVE<br>NEWY YORK, NY 10017 | SERVICES AGREEMENT DATED 08/22/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| ANDXCO, LLC<br>416 SILVER SPRINGS LANE<br>MURPHY, TX 75094-4156 | SERVICES AGREEMENT DATED 12/16/2013 |
| APNA HOLDINGS LLC<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 1/10/2013 |
| APPLABS TECHNOLOGIES PRIVATE LIMITED<br>1515 MARKET ST.<br>SUITE 1110<br>PHILADELPHIA, PA 19102 | SERVICES AGREEMENT DATED 10/13/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| APPLE | SOFTWARE LICENSE AND SUPPORT AGREEMENT |
| ARANET, INC. (DBA BRANDPOINT)<br>850 FIFTH ST. SOUTH<br>HOPKINS, MN 55343 | SERVICES AGREEMENT DATED 01/13/2014 |
| ASCEND MARKETING LLC<br>1450 HUGHES ROAD<br>SUITE 106<br>GRAPEVINE, TX 76051 | SERVICES AGREEMENT DATED 03/31/2014 |
| ASHER MEDIA, INC.<br>18333 PRESTON RD.<br>SUITE 560<br>DALLAS, TX 75252 | SERVICES AGREEMENT DATED 03/31/2014 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| ASSOCIATION OF NATIONAL ADVERTIS ADVERTISERS INC<br>708 3RD AVE<br>NEW YORK, NY 10017 | PURCHASE ORDER(S): C0783591C |
| ATTENTION: DIRECTOR OF SALES, COSTAR REALTY INFORMATION, INC.<br>1331 L. ST. NW<br>WASHINGTON, DC 20005-4101 | LICENSE AGREEMENT DATED 11/12/2013 |
| AUTONOMY, INC.<br>ONE MARKET PLAZA<br>SPEAR TOWER<br>19TH FLOOR<br>SAN FRANCISCO, CA 94105 | SERVICES AGREEMENT DATED 09/18/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| AXON SOLUTIONS, INC.<br>ATTN: CHIEF FINANCIAL OFFICER<br>15 EXCHANGE PLACE<br>SUITE 730<br>JERSEY CITY, NJ 07302 | SERVICES AGREEMENT DATED 01/15/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| AXWAY INC.<br>6811 E. MAYO BLVD.<br>FOURTH FLOOR<br>PHOENIX, AZ 85054 | SERVICES AGREEMENT DATED 04/27/2010 PLUS AMENDMENTS |
| BASIS TECHNOLOGIES INC.<br>THREE WESTLAKES<br>1055 WESTLAKES DRIVE | SERVICES AGREEMENT DATED 07/20/2011 PLUS STATEMENTS OF WORK |

**In re: TXU Energy Retail Company LLC**                                      **Case No. 14-10997 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| BERWYN, PA 19312 | |
| BASIS TECHNOLOGIES, INC. THREE WESTLAKES 1055 WESTLAKES DRIVE BERWYN, PA 19312 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 11/15/2011 PLUS STATEMENTS OF WORK |
| BAZAARVOICE, INC. 3900 N. CAPITAL OF TEXAS HWY. SUITE 300 AUSTIN, TX 78746 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/13/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| BELLOMY RESEARCH 175 SUNNYNOLL COURT WINSTON SALEM, NC 27106 | SERVICES AGREEMENT DATED 01/11/2008 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| BIG DATA ENERGY SERVICES, INC. 6555 SIERA DR. IRVING, TX 75039 | SERVICES AGREEMENT DATED 06/10/2013 |
| BJS SERVICES, INC. ATTN: ROBIN BUTCHER 8302 PORTSMOUTH ROWLETT, TX 75088 | ASSIGNMENT DATED 10/01/2009 PLUS AMENDMENTS |
| BLACK AND VEATCH BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 | SERVICES AGREEMENT DATED 03/02/2012 |
| BOB LILLY PROFESSIONAL MARKETING GROUP, INC 12850 SPURLING ROAD SUITE 100 DALLAS, TX 00752 | SERVICES AGREEMENT DATED 02/03/2012 PLUS AMENDMENTS |
| BOKF, NA DBA BANK OF ARIZONA KEN HOFFMAN VICE PRESIDENT 3001 EAST CAMELBACK ROAD, SUITE 100 PHOENIX, AZ 85016 | INDENTURE FOR 11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020 |
| BOOMI INC 801 CASSATT ROAD, SUITE 120 BERWYN, PA 19312 | PURCHASE ORDER(S): S0802583 |
| BOOMI, INC 801 CASSATT ROAD SUITE 120 BERWYN, PA 19312 | SUPPLIER AGREEMENT DATED 03/02/2012 |
| BRACEWELL & GIULIANI LLP BROCK BAILEY, MANAGING PARTNER 1445 ROSS AVENUE, SUITE 3800 DALLAS, TX 75202-2724 | SERVICES AGREEMENT DATED 01/01/2013 |
| BRANDPOINT 850 FIFTH STREET HOPKINS, MN 55343 | SERVICES AGREEMENT DATED 08/17/2012 |
| BRIGHTCOVE, INC 290 CONGRESS STREET BOSTON, MA 02210 | SERVICES AGREEMENT |
| CAMELOT COMMUNICATIONS LTD 8140 WALNUT HILL LN STE 700 DALLAS, TX 75231 | PURCHASE ORDER(S): C0778376C |
| CAMELOT COMMUNICATIONS, | SERVICES AGREEMENT DATED 01/22/2013 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |

**In re: TXU Energy Retail Company LLC**

**Case No. 14-10997 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| LTD ATTN: THOMAS L. KALAHAR 8140 WALNUT HILL LANE, SUITE 700. DALLAS, TX 75231 | |
| CENTER OPERATING COMPANY, L.P. 2500 VICTORY AVE. DALLAS, TX 75219 | SPONSORSHIP AGREEMENT DATED 07/01/2011 PLUS AMENDMENTS |
| CENTRAL MARKETING 30 IRVING PLACE NEW YORK, NY 10003-2303 | SERVICES AGREEMENT DATED 11/08/2007 PLUS AMENDMENTS |
| CESCO INC 11969 PLANO RD STE 130 DALLAS, TX 75243 | PURCHASE ORDER(S): S0795668, S0802196, S0802949 |
| CFJ MANUFACTURING,LP 5001 NORTH FREEWAY FORTH WORTH, TX 76106 | SERVICES AGREEMENT DATED 10/21/2013 PLUS AMENDMENTS |
| CHECKFREE SERVICES CORPORATION ATTN: GENERAL COUNSEL, BILLER SOLUTIONS 4411 EAST JONES BRIDGE ROAD NORCROSS, GA 30092 | SERVICES AGREEMENT DATED 02/03/2014 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| CHECKFREEPAY CORPORATION 15 STERLING DRIVE WALLINGFORD, CT 06492 | SERVICES AGREEMENT DATED 05/18/2013 PLUS AMENDMENTS |
| CHOOSE ENERGY LLC 3740 N. JOSEY LANE, SUITE 114 CARROLLTON, TX 75010 | MARKETING AGREEMENT DATED 09/23/2013 PLUS AMENDMENTS |
| CITIBANK, N.A. 555 NORTH LANE CONSHOHOCKEN, PA 19428 | SERVICES AGREEMENT DATED 11/19/2010 PLUS STATEMENTS OF WORK |
| CITIZENS DEVELOPMENT CENTER 8800 AMBASSADOR ROW DALLAS, TX 75247 | SERVICES AGREEMENT DATED 08/24/2010 PLUS AMENDMENTS |
| CITRIX SYSTEMS, INC. 851 WEST CYPRESS CREEK ROAD FORT LAUDERDALE, FL 33309 | ASSIGNMENT DATED 01/19/2009 |
| CLICK2LEARN, INC. 110 110TH AVENUE NE BELLEVUE, WA 96004 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/05/2001 PLUS AMENDMENTS |
| COMPETE ENERGY, INC. 7941 KATY FWY #308 HOUSTON, TX 77024 | SERVICES AGREEMENT DATED 04/07/2014 |
| COMPETITRACK, INC. 36-36 33RD STREET LONG ISLAND CITY, NY 11106 | SERVICES AGREEMENT DATED 10/14/2011 PLUS AMENDMENTS |
| COMVERGE INC 120 EAGLE ROCK AVE S190 EAST HANOVER, NJ 07853 | PURCHASE ORDER(S): S0797022 |
| COMVERGE INC. 3950 SHACKLEFORD ROAD, SUITE 400 DULUTH, GA 30096 | SERVICES AGREEMENT DATED 04/15/2009 PLUS AMENDMENTS |
| CONGRESS HOLDINGS LTD 1005 CONGRESS, SUITE 150 | REAL ESTATE LEASE DATED 10/01/2008 |

**In re: TXU Energy Retail Company LLC**                                        **Case No. 14-10997 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| AUSTIN, TX 78701 | |
| CONGRESS HOLDINGS LTD<br>1005 CONGRESS AVE, SUITE 150<br>AUSTIN, TX 78701 | LEASE |
| CONSUMERINFO.COM, INC.<br>535 ANTON BLVD.<br>SUITE 100<br>COSTA MESA, CA 92626 | SERVICES AGREEMENT DATED 02/28/2014 |
| CONTRACT CALLERS INC<br>1058 CLAUSSEN RD ST, 110<br>AUGUSTA, GA 30907 | PURCHASE ORDER(S): C0782980C |
| CONTRACT CALLERS, INC.<br>1058 CLAUSSSEN RD. SUITE 110<br>AUGUSTA, GA 30907 | SERVICES AGREEMENT DATED 04/26/2013 PLUS AMENDMENTS |
| CORPORATE EXECUTIVE BOARD<br>3393 COLLECTION CTR DR<br>CHICAGO, IL 60693 | PURCHASE ORDER(S): C0795561C |
| CP FORT WORTH LIMITED PARTNERSHIP<br>4890 ALPHA RD, SUITE 110<br>DALLAS, TX 75244 | LEASE |
| CREATIVE SPARK INC<br>500 3RD STREET<br>SUITE 245<br>SAN FRANSICO, CA 94107 | SERVICES AGREEMENT DATED 09/19/2008 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| CREDIT SYSTEMS INTERNATIONAL, INC.<br>1277 COUNTRY CLUB LANE<br>FORT WORTH, TX 76112 | SERVICES AGREEMENT DATED 08/01/2011 PLUS AMENDMENTS |
| CREDITRISKMONITOR.COM, INC.<br>704 EXEXUTIVE BOULEVARD, SUITE A<br>VALLEY COTTAGE, NY 10989, NY 10989 | SERVICES AGREEMENT DATED 08/10/2013 |
| CRMFUSION INC.<br>52 CHARTWELL CR<br>KRESWICK, ON LAP 3N8<br>CANADA | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/07/2014 |
| CROSS COUNTRY HOME SERVICES, INC.<br>1625 N.W. 136TH AVENUE, SUITE 200<br>FT. LAUDERDALE, FL 33323-2842 | SERVICES AGREEMENT DATED 12/07/2012 PLUS AMENDMENTS |
| CSC CREDIT SERVICES, INC.<br>652 NORTH SAM HOUSTON PARKWAY EAST<br>SUITE 400<br>HOUSTON, TX 77060 | SERVICES AGREEMENT |
| CSC CREDIT SERVICES, INC.<br>652 NORTH SAM HOUSTON PARKWAY EAST<br>SUITE 400<br>HOUSTON, TX 77060 | SERVICES AGREEMENT |
| CSC CREDIT SERVICES, INC.<br>1550 PEACHTREE STREET NW<br>ATLANTA, GA 30309 | SERVICES AGREEMENT |
| CSC CREDIT SERVICES, INC. | SERVICES AGREEMENT DATED 12/01/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |

**In re: TXU Energy Retail Company LLC**                                    **Case No. 14-10997 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 652 NORTH SAM HOUSTON PARKWAY EAST SUITE 400 HOUSTON, TX 77060 | |
| CSS DIRECT INC. 3707 N 200TH ST. OMAHA, NE 68022 | SERVICES AGREEMENT DATED 04/04/2011 PLUS AMENDMENTS |
| CYARA SOLUTIONS 101 CALIFORNIA STREET SUITE 2450 SAN FRANCISCO, CA 94111 | SERVICES AGREEMENT DATED 05/18/2012 |
| CYARA SOLUTIONS CORP ATTN: JOHN PEDROZA 101 CALIFORNIA ST STE 2450 SAN FRANCISCO, CA 94111 | PURCHASE ORDER(S): CS0791703C |
| DALLAS ARBORETUM 8525 GARLAND ROAD DALLAS, TX 75218 | SPONSORSHIP AGREEMENT DATED 12/10/2013 |
| DALLAS BASKETBALL LIMITED ATTN: VICE PRESIDENT OF CORPORATE SPONSORSHIP 2909 TAYLOR STREET DALLAS, 75226 | SPONSORSHIP AGREEMENT DATED 07/01/2011 PLUS AMENDMENTS |
| DALLAS FAN FARES INC 5485 BELTLINE RD STE 270 DALLAS, TX 75254 | PURCHASE ORDER(S): C0797877C |
| DALLAS FILM SOCIETY, INC. 3625 NORTH HALL STREET, SUITE 740 DALLAS, TX 75219 | SPONSORSHIP AGREEMENT DATED 10/28/2013 |
| DALLAS STARS, L.P. ATTN: EXECUTIVE VICE PRESIDENT, CORPORATE SALES 2601 AVENUE OF THE STARS FRISCO, 75034 | SPONSORSHIP AGREEMENT DATED 07/01/2011 PLUS AMENDMENTS |
| DATA EXCHANGE, INC. 8147 SOUTH 63RD PLACE TULSA, OK 74133 | SERVICES AGREEMENT DATED 05/01/2008 PLUS AMENDMENTS |
| DATALOGIX INC 10075 WESTMOORE DRIVE, SUITE 200 WESTMINSTER, CO 80021 | PURCHASE ORDER(S): C0796932C |
| DATALOGIX, INC. 10075 WESTMOOR DRIVE, SUITE 200 WESTMINSTER, CO 80021 | SERVICES AGREEMENT DATED 02/03/2014 |
| DECISION ANALYST, INC. 604 AVENUE H EAST ARLINGTON, TX 76011 | SERVICES AGREEMENT DATED 08/04/2009 PLUS AMENDMENTS |
| DELL COMPUTER CORPORATION ROUND ROCK 2 MAIL STOP# 8142 ONE DELL WAY ROUND ROCK, TX 78682 | PURCHASE ORDER(S): B0209820416, B0209820540, B0209820739, B0209820858, B0209820866, B0209820867, B0209820874, B0209820876, B0209820886, B0209820896, B0209820899, B0209820901, B0209820902, B0209820904, B0209820912, B0209820936, B0209820949, B0209820974, S0786921, S0794020, S0794534, S0794535, S0795945, S0796247, S0796480, S0796818, S0798172, S0798308, S0801934, S0801941, S0802025, S0802086, S0802222 |
| DELL COMPUTER CORPORATION ROUND ROCK 2 MAIL STOP# 8142 ONE DELL WAY ROUND ROCK, TX 78682 | RELEASE AGREEMENT DATED 08/30/2012 |

**In re: TXU Energy Retail Company LLC**                              **Case No. 14-10997 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| DG FASTCHANNEL, INC.<br>750 JOHN CARPENTER FWY.<br>SUITE 700<br>IRVING, TX 75039 | SERVICES AGREEMENT DATED 01/01/2011 |
| DIESTE, INC.<br>1999 BRYAN STREET<br>SUITE 2700<br>DALLAS, TX 75201 | SERVICES AGREEMENT DATED 03/19/2012 PLUS STATEMENTS OF WORK |
| DIRECTORY CONCEPTS, INC.<br>1669B LEXINGTON AVENUE<br>MANSFIELD, OH 44907 | SERVICES AGREEMENT DATED 07/01/2013 |
| DMI CORPORATION<br>6555 SIERRA DRIVE<br>SUITE 3S2<br>IRVING, TX 75039 | SERVICES AGREEMENT DATED 04/06/2010 PLUS AMENDMENTS |
| DOMINION RETAIL, INC.<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 2/19/2014 |
| DON ROSS NABB PRODUCTION COMPANIES<br>DFW 612133<br>DALLAS, TX 75261 | EQUIPMENT LEASE |
| DST OUTPUT CENTRAL LLC<br>2600 SOUTHWEST BOULEVARD<br>KANSAS CITY, MO 64108 | SERVICES AGREEMENT DATED 06/23/2008 PLUS AMENDMENTS |
| DST OUTPUT CENTRAL LLC<br>2600 SOUTHWEST BLVD.<br>KANSAS CITY, MO 64108 | SERVICES AGREEMENT DATED 11/19/2010 |
| DV STUDIOS, INC.<br>5559 NW BARRY ROAD<br>SUITE 148<br>KANSAS CITY, MO 64154 | MARKETING AGREEMENT DATED 04/01/2014 |
| ECE CONSULTING GROUP, INC.<br>1380 NE MIAMI GARDENS<br>DRIVE, SUITE 251<br>NORTH MIAMI BEACH, FL 33179 | SERVICES AGREEMENT DATED 05/26/2009 PLUS AMENDMENTS |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS<br>2705 WEST LAKE DRIVE<br>TAYLOR, TX 76574 | POWER-MEMBERSHIP |
| ELECTRICITY RATINGS, LLC<br>PO BOX 10836<br>HOUSTON, TX 77206 | MARKETING AGREEMENT DATED 04/01/2014 |
| ENERGY FEDERATION INC.<br>40 WASHINGTON STREET<br>WESTBOROUGH, MA 01581-1013 | SERVICES AGREEMENT DATED 04/25/2013 PLUS AMENDMENTS |
| ENERNEX CORPORATION<br>620 MABRY HOOD RD<br>SUITE 300<br>KNOXVILLE, TN 37932 | SERVICES AGREEMENT DATED 07/16/2009 |
| EPSILON DATA MANAGEMENT LLC<br>4401 REGENT BOULEVARD<br>IRVING, TX 75063 | PURCHASE ORDER(S): S0801946 |
| ER SOLUTIONS, INC.<br>800 SW 39TH STREET<br>RENTON, WA 98055-4975 | SERVICES AGREEMENT DATED 03/30/2014 PLUS AMENDMENTS |
| ER SOLUTIONS, INC.<br>800 SOUTHWEST 39TH AVENUE<br>RENTON, WA 98057 | SERVICES AGREEMENT DATED 09/23/2011 PLUS AMENDMENTS |
| ETHERIOS, INC. | SERVICES AGREEMENT DATED 01/16/2012 PLUS STATEMENTS OF WORK |

**In re: TXU Energy Retail Company LLC**                                        **Case No. 14-10997 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ATTN: PAUL STEDMAN 5307 EAST MOCKINGBIRD LANE SUITE 810 DALLAS, TX 75206 | |
| EUREKA REVENUE, INC. 17038 EVERGREEN PLACE CITY OF INDUSTRY, CA 91745 | SERVICES AGREEMENT DATED 10/15/2013 |
| EVALUESERVE INC. 2010 CROW CANYON PLACE SUITE 100 SAN RAMON, CA 94583 | SERVICES AGREEMENT DATED 08/01/2013 |
| EVOLVE RESEARCH INC. ATTN: KEVIN JESSOP 3820 N. PENNSYLVANIA OKLAHOMA CITY, OK 73112 | SERVICES AGREEMENT DATED 10/26/2007 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| EXPERIAN INFORMATION SOLUTIONS, INC 475 ANTON BLVD COSTA MESA, CA 92626 | SERVICES AGREEMENT DATED 03/19/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| EXPERIAN INFORMATION SOLUTIONS, INC. 475 ANTON BOULEVARD COSTA MESA, CA 92626 | SERVICES AGREEMENT DATED 02/01/2011 PLUS AMENDMENTS |
| EXPERIAN MARKETING SOLUTIONS INC 125 SUMMER ST. STE 1910 BOSTON, MA 02110 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/29/2012 |
| FACILITY SOLUTIONS GROUP 2525 WALNUT HILL LN #400 DALLAS, TX 75229 | PURCHASE ORDER(S): S0800247 |
| FC DALLAS SOCCER, LLC 1601 ELM STREET, SUITE 4000 DALLAS, 75201 | SPONSORSHIP AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS |
| FEEDBACK PLUS, INC. 5757 ALPHA ROAD, STE #100 DALLAS, TX 75240 | SERVICES AGREEMENT DATED 02/22/2008 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| FILM STAGE AND SHOWBIZ EXPO LLC 1515 BROADWAY 11TH FLOOR NEW YORK, NY 10036 | PURCHASE ORDER(S): C0782152C |
| FIREHOST INC 2360 CAMPBELL CREEK BLVD STE 525 RICHARDSON, TX 75082 | PURCHASE ORDER(S): S0797136 |
| FIREHOST, INC. 2360 CAMPBELL CREEK BLVD. SUITE 525 RICHARDSON, TX 75082 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/01/2013 |
| FIRST ACQUISITION REPUBLIC GROUP LLC 9330 LBJ FREEWAY-SUITE 933 DALLAS, TX 75243 | PURCHASE ORDER(S): C0785085C |
| FIRST ON 6TH, L.P. 500 WEST 7TH STREET SUITE 1212 UNIT 44 FORT WORTH, TX 76102 | REAL ESTATE LEASE PLUS AMENDMENTS |
| FIVE POINT PARTNERS LLC 2526 MOUNT VERNON ROAD B348 ATLANTA, GA 30338 | SERVICES AGREEMENT DATED 11/18/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| FOCUS POINTE LOCAL, INC. 12750 MERIT DR STE 1005 DALLAS, TX 75251 | SERVICES AGREEMENT DATED 08/05/2008 PLUS AMENDMENTS |
| FORESEE RESULTS INC 2500 GREEN ROAD SUITE 400 ANN ARBOR, MI 48105 | SERVICES AGREEMENT DATED 11/04/2009 PLUS AMENDMENTS |
| FRISCO STADIUM LLC 1601 ELM STREET, SUITE 400 DALLAS, TX 75201 | SPONSORSHIP AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS |
| FRONTIER ASSOCIATES LLC 1515 SOUTH CAPITAL OF TEXAS HWY SUITE 110 AUSTIN, TX 78746 | SERVICES AGREEMENT DATED 11/22/2013 |
| FUSION ENERGY GROUP, LTD., D/B/A SAVEONENERGY.COM 4144 NORTH CENTRAL EXPRESSWAY SUITE 330 DALLAS, TX 75204 | SERVICES AGREEMENT DATED 10/17/2006 PLUS AMENDMENTS |
| GC SERVICES LIMITED PARTNERSHIP 6330 GULFTON HOUSTON, TX 77081 | SERVICES AGREEMENT DATED 08/01/2013 PLUS AMENDMENTS |
| GENILOGIX LLC ATTN: MS. FRANCESCA MANGOLA 800 WATERFRONT DRIVE SUITE 105 PITTSBURG, PA 15222 | SERVICES AGREEMENT DATED 12/20/2011 PLUS STATEMENTS OF WORK |
| GEOSCAPE ADDRESS ON FILE | SERVICES AGREEMENT DATED 12/18/2009 PLUS AMENDMENTS |
| GLACIAL ENERGY HOLDINGS ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 10/3/2013 |
| GLOBAL VIEW SOFTWARE, INC. 100 S. WACKER DRIVE, SUITE 210 CHICAGO, IL 60606 | SUBSCRIPTION AGREEMENT DATED 3/13/2014 |
| GOOGLE, INC. 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 | PURCHASE AGREEMENT |
| GREENBERG, GRANT & RICHARDS, INC. 5858 WESTHEIMER ROAD 5TH FLOOR HOUSTON, TX 77057 | SERVICES AGREEMENT DATED 03/27/2013 PLUS AMENDMENTS |
| GROUP 1 SOFTWARE, INC. 4200 PARLIAMENT PLACE SUITE 600 LANHAM, MD 20706-1844 | SERVICES AGREEMENT DATED 02/22/2008 |
| GSC ENTERPRISES, INC. D/B/A FIDELITY EXPRESS 128 JEFFERSON STREET SULPHUR SPINGS, TX 75483 | SERVICES AGREEMENT DATED 10/01/2000 PLUS AMENDMENTS |
| GXS, INC. 100 EDISON PARK DRIVE GAITHERSBURG, MD 20878 | PRICING AGREEMENT DATED 07/01/2013 PLUS AMENDMENTS |
| GXS, INC. 100 EDISON PARK DRIVE GAITHERSBURG, MD 20878 | SOFTWARE LICENSE AND SUPPORT AGREEMENT |

**In re: TXU Energy Retail Company LLC**                                   **Case No. 14-10997 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| GXS, INC. 100 EDISON PARK DRIVE GAITHERSBURG, MD 20878 | SOFTWARE LICENSE AND SUPPORT AGREEMENT |
| HAGGIN MARKETING, INC. 100 MONTGOMERY STREET. SUITE 1500 SAN FRANCISCO, CA 94104 | SERVICES AGREEMENT DATED 01/01/2013 PLUS STATEMENTS OF WORK |
| HARTE-HANKS DATA TECHNOLOGIES, INC. 25 LINNELL CIRCLE BILLERICA, MA 01821-3961 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 07/31/2007 PLUS AMENDMENTS |
| HELMSBRISCOE PERFORMANCE GROUP 6055 WINDBREAK TRAIL SUITE 200 DALLAS, TX 75252 | SERVICES AGREEMENT DATED 09/26/2013 |
| HOUSTON ZOO INC 1513 CAMBRIDGE STREET HOUSTON, TX 77030 | PURCHASE ORDER(S): C0786448C |
| HOUSTON ZOO, INC. 1513 CAMBRIDGE STREET HOUSTON, TX 77030 | SPONSORSHIP AGREEMENT DATED 04/27/2012 |
| HUNTON & WILLIAMS LLP 1445 ROSS AVE. SUITE 3700 DALLAS, TX 75202-2799 | FACILITY RENTAL DATED 08/31/2011 |
| HUTSON CREATIVE GOUP, INC. 6555 SIERA DRIVE IRVING, TX 75039 | SERVICES AGREEMENT DATED 09/15/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| IDEAL DIRECT MARKETING EXECUTION CONSULTANTS, INC. 2915 TAYLORCREST DRIVE PEARLAND, TX 77584 | SERVICES AGREEMENT DATED 10/24/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| IEX CORPORATION PALISDADES CENTRAL I 2425 N. CENTRAL EXPRESSWAY SUITE 500 RICHARDSON, TX 75080 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 11/18/2008 |
| IMG COLLEGE, LLC 540 NORTH TRADE STREET WINSTON-SALEM, NC 27101 | SPONSORSHIP AGREEMENT DATED 08/15/2013 |
| INFORMATION ALLIANCE, INC. 595 E RESEARCH PARKWAY NORTH LOGAN, UT 81341 | SERVICES AGREEMENT DATED 12/04/2007 PLUS AMENDMENTS |
| INFOUSA DONNELLEY MARKETING DIVISION PO BOX 3603 OMAHA, NE 68103-0603 | SERVICES AGREEMENT |
| INNOVATE MEDIA GROUP, LLC | SERVICES AGREEMENT DATED 03/27/2014 |
| INOVIS USA INC SUITE 100, PARKWAY 400 11720 AMBERPARK DRIVE ALPHARETTA, GA 30009-2271 | SOFTWARE LICENSE AND SUPPORT AGREEMENT |
| INOVIS USA INC SUITE 100, PARKWAY 400 11720 AMBERPARK DRIVE ALPHARETTA, GA 30009-2271 | SOFTWARE LICENSE AND SUPPORT AGREEMENT |
| INOVIS USA, INC. SUITE 100, PARKWAY 400 | SOFTWARE LICENSE AND SUPPORT AGREEMENT |

**In re: TXU Energy Retail Company LLC**                                    **Case No. 14-10997 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 11720 AMBERPARK DRIVE ALPHARETTA, GA 301009-2271 | |
| INSIDESALES.COM INC 34 E 1700 STE A220 PROVO, UT 84606 | PURCHASE ORDER(S): C0796615C |
| INSIDESALES.COM, INC. 34 E 1700 S. SUITE A220 PROVO, UT 84606 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 11/11/2013 |
| INSIGHTEXPRESS LLC 1351 WASHINGTON BLVD STAMFORD, CT 06902 | SERVICES AGREEMENT DATED 08/15/2013 |
| INTEC COMMUNICATIONS, LLC | SERVICES AGREEMENT DATED 07/22/2011 PLUS AMENDMENTS |
| INTELLA SALES, LLC 6340 LAKE WORTH BLVD. SUITE 293 FORT WORTH, TX 76135 | SERVICES AGREEMENT DATED 06/29/2012 PLUS AMENDMENTS |
| INTERACTIONS CORPORATION 31 HAYWARD STREET SUITE E FRANKLIN, MA 02038 | SERVICES AGREEMENT DATED 12/31/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| INTERACTIONS CORPORATION 31 HAYWARD ST STE E FRANKLIN, MA 02038 | PURCHASE ORDER(S): S0789582 |
| ISI COMMERCIAL REFRIGERATION INC. 9136 VISCOUNT ROW DALLAS, TX 75247 | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS |
| JACK CLARK, FIRST ON 6TH , LP 500 W. 7TH ST, SUITE 1212 FORT WORTH, TX 76102 | LEASE |
| JAMES A. BURKE ADDRESS ON FILE | EMPLOYMENT AGREEMENT |
| JENETEK LLC 2726 NE 159TH CIRCLE RIDGEFIELD, WA 98642 | PURCHASE ORDER(S): C0780176C |
| JPMORGAN CHASE ATTN: CHRIS MCFARLAND 12 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | ACCOUNT TERMS [AGREEMENT] (JPM) |
| JPMORGAN CHASE BANK, N.A. OR CHASE BANK USA, N.A. 300 S RIVERSIDE PLZ STE ILI-0199 CHICAGO, IL 60670-0199 | SERVICES AGREEMENT DATED 10/08/2013 |
| K STREET PARTNERS INC 135 GRAND ST 5TH FLOOR NEW YORK, NY 10013 | SERVICES AGREEMENT DATED 12/31/2011 |
| K. FERNANDEZ & ASSOCIATES 8207 CALLAGHAN RD. SUITE 200 SAN ANTONIO, TX 78230 | SERVICES AGREEMENT PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| KEMA INC 67 SOUTH BEDFORD ST SUITE 201 E BURLINGTON, MA 01803 | PURCHASE ORDER(S): C0781281C |
| KEMA, INC. KEMA, INC. 67 S. BEDFORD STREET BURLINGTON, MA 01803 | SERVICES AGREEMENT DATED 05/01/2013 |
| LAM, LYN, & PHILLIP, P.C., | SERVICES AGREEMENT DATED 03/24/2010 |

**In re: TXU Energy Retail Company LLC**                          **Case No. 14-10997 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ATTORNEYS AT LAW<br>3555 TIMMONS LANE<br>SUITE 790<br>HOUSTON, TX 77027 | |
| LANDON ALFORD<br>ADDRESS ON FILE | LEASE |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>FRANK GODINO<br>VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 | INDENTURE FOR 10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>FRANK GODINO<br>VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 | INDENTURE FOR 10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B) |
| LEAH K. WHITROCK<br>ADDRESS ON FILE | SERVICES AGREEMENT DATED 09/20/2013 |
| LEXINGTON ACQUIPORT COLINAS L.P<br>C/O LEXINGTON REALTY TRUST<br>ATTN: NATASHA ROBERTS<br>ONE PENN PLAZA SUITE 4015<br>NEW YORK, NY 10119-4015 | BUILDING LEASE |
| LEXINGTON ACQUIPORT COLINAS, LP<br>DBA 6555 SIERRA<br>C/O CAPSTAR COMMERCIAL REAL ESTATE<br>4835 LBJ FREEWAY #470<br>DALLAS, TX 75244 | LEASE |
| LIVEPERSON, INC.<br>462 7TH AVENUE<br>THIRD FLOOR<br>NEW YORK, NY 10018 | SERVICES AGREEMENT DATED 09/07/2010 |
| LUNERA LIGHTING, INC<br>2041 MISSION COLLEGE BLVD.,<br>SUITE 130<br>SANTA CLARA, CA 95054 | PURCHASE ORDER(S): S0798803 |
| M&T BANK<br>ATTN: MIKE MISTRETTA<br>25 SOUTH CHARLES ST. 1ST FLOOR<br>BALTIMORE, MD 21201 | COMMERCIAL ACCOUNT TERMS AND CONDITIONS (M&T BANK) |
| MAJOR LEAGUE SOCCER, LLC<br>420 5TH AVENUE, 7TH FLOOR<br>NEW YORK, 10018 | SPONSORSHIP AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS |
| MARKETFORCE CORPORATION<br>ADDRESS ON FILE | SERVICES AGREEMENT DATED 07/30/2012 |
| MARKSMEN, INC.<br>ADDRESS ON FILE | SERVICES AGREEMENT |
| MASTERWORD SERVICES, INC.<br>303 STAFFORD ST.<br>HOUSTON, TX 77079 | SERVICES AGREEMENT DATED 09/26/2011 PLUS AMENDMENTS |
| MCKINLEY MARKETING PARTNERS, INC.<br>111 FRANKLIN STREET | SERVICES AGREEMENT DATED 02/01/2006 |

**In re: TXU Energy Retail Company LLC**                                    **Case No. 14-10997 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ALEXANDRIA, VA 22314 | |
| MECCA DESIGN AND PRODUCTION, INC. 4819 WOODALL STREET DALLAS, TX 75247 | SERVICES AGREEMENT DATED 02/12/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| MEEKER MARKETING LLC 1913 CULLEN AVENUE AUSTIN, TX 78757 | PURCHASE ORDER(S): C0784273C |
| MEEKER MARKETING, LLC ATTN: COURTNEY MEEKER 1913 CULLEN AVENUE AUSTIN, TX 78757 | SERVICES AGREEMENT DATED 04/01/2013 PLUS AMENDMENTS |
| MEGA ENERGY L.P. ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 11/16/2012 |
| METABANK D/B/A META PAYMENT SYSTEMS ATTN: GENERAL COUNSEL 5501 SOUTH BROADBAND LANE SIOUX FALLS, SD 57108 | PREPAID CARD PROGRAM AGREEMENT |
| MICROSOFT CORPORATION ONE MICROSOFT WAY REDMOND, WA 98052-6399 | REAL ESTATE LEASE DATED 01/19/2009 |
| MODEL METRICS, INC. 600 WEST CHICAGO AVENUE SUITE 750 CHICAGO, IL 60654 | SERVICES AGREEMENT DATED 11/21/2011 PLUS STATEMENTS OF WORK |
| NASSIF CHBANI INC 3947 SPINNAKER RUN POINT LITTLE ELM, TX 75068 | SERVICES AGREEMENT DATED 09/30/2010 PLUS STATEMENTS OF WORK |
| NEU CONSULTING GROUP, LLC 6900 W. 80TH STREET #202 OVERLAND PARK, KS | SERVICES AGREEMENT DATED 06/22/2012 PLUS STATEMENTS OF WORK |
| NRG EV SERVICES LLC 12231 KATY FREEWAY HOUSTON, TX 77079 | SERVICES AGREEMENT DATED 08/26/2011 |
| ONLINE RESOURCES CORPORATION 4795 MEADOW WOOD LANE CHANTILLY, VA 20151 | SERVICES AGREEMENT DATED 07/01/2012 |
| OPEN TEXT CORPORATION 275 FRANK TOMPA DRIVE WATERLOO, ON N2L 0A1 CANADA | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 09/30/2007 |
| OPEN TEXT INC. 1301 S MOPAC EXPRESSWAY STE 150 AUSTIN, TX 78746 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 11/01/2013 |
| OPEN TEXT, INC. 100 TRI-STATE INTERNATIONAL PARKWAY 3RD FLOOR LINCOLNSHIRE, IL 60069 | SERVICES AGREEMENT DATED 12/05/2007 |
| OPENTEXT CORPORATION 100 TRI-STATE INTERNATIONAL PARKWAY 3RD FLOOR LINCOLNSHIRE, IL 60069 | SERVICES AGREEMENT DATED 12/05/2007 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| OPINIONOLOGY, INC. 701 E. TIMPANOGOS PKWY. BUILDING M OREM, UT 84097 | SERVICES AGREEMENT DATED 06/07/2011 PLUS AMENDMENTS |

**In re: TXU Energy Retail Company LLC**                                      **Case No. 14-10997 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ORACLE AMERICA INC<br>500 ORACLE PARKWAY, 10TH FL<br>REDWOOD SHORES, CA 94065 | SERVICES AGREEMENT DATED 12/28/2008 PLUS AMENDMENTS |
| ORACLE AMERICA INC<br>500 ORACLE PARKWAY, 10TH FL<br>REDWOOD SHORES, CA 94065 | PURCHASE ORDER(S): S0795364, S0795376, S0797038, S0801304 |
| PAPERLYTE FILMS<br>136112 MIDWAY ROAD<br>SUITE 601B<br>DALLAS, TX 75244 | SERVICES AGREEMENT DATED 02/01/2013 PLUS AMENDMENTS |
| PARAGO PROMOTIONAL SERVICES, INC.<br>700 ST HWY 121 BYPASS, SUITE 200<br>LEWISVILLE, TX 75067 | SERVICES AGREEMENT DATED 11/12/2010 PLUS AMENDMENTS |
| PARIVEDA SOLUTIONS, INC.<br>ATTN: MELANIE CRUTCHER<br>2811 MCKINNEY AVE. SUITE 220 LB 126<br>DALLAS, TX 75204 | SERVICES AGREEMENT DATED 05/31/2013 PLUS STATEMENTS OF WORK |
| PCPC DIRECT LTD<br>10690 SHADOW WOOD DRIVE SUITE 132<br>HOUSTON, TX 77043-2843 | PURCHASE ORDER(S): B0209984001, B0209984004, S0802533, S0802552, S0802603, S0802609, S0802616, S0802914, S0802915, S0802916, S0802921, S0802923, S0802951, S0802952 |
| PIONEER STRATEGY GROUP LLC<br>17304 PRESTON RD,<br>STE 965<br>DALLAS, TX 75252 | SERVICES AGREEMENT DATED 06/01/2011 PLUS STATEMENTS OF WORK |
| PITNEY BOWES SOFTWARE, INC.<br>4200 PARLIAMENT PLACE SUITE 600<br>LANHAM, MD 20706-1844 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/30/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| PRINCETON PAYMENT SOLUTIONS<br>501 FORRESTAL ROAD<br>SUITE 324<br>PRINCETON, NJ 08540 | SERVICES AGREEMENT DATED 10/15/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| PROTIVITI INC.<br>5005 LBJ FREEWAY, SUITE 1100<br>DALLAS, TX 75244 | SERVICES AGREEMENT PLUS AMENDMENTS |
| R.R. DONNELLEY & SONS COMPANY<br>111 S WACKER DR FL 38<br>CHICAGO, IL 60606 | SERVICES AGREEMENT DATED 08/20/2013 PLUS STATEMENTS OF WORK |
| REALTY APPRECIATE, LTD.<br>1615 W. ABRAM STREET SUITE 201<br>ARLINGTON, TX 76013 | MARKETING AGREEMENT DATED 09/10/2013 |
| REDWOOD SOFTWARE, INC.<br>3000 AERIAL CENTER PARKWAY<br>STE 115<br>MORRISVILLE, NC 27560 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 12/09/2009 |
| REGULUS GROUP, LLC<br>860 LATOUR COURT<br>NAPA, CA 96558 | SERVICES AGREEMENT DATED 03/12/2014 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| RELAY SECURITY GROUP, LLC | SERVICES AGREEMENT DATED 03/09/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |

**In re: TXU Energy Retail Company LLC**                                    **Case No. 14-10997 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 1855 LESTER AVENUE<br>CLOVIS, CA 93619 | |
| RISSING STRATEGIC LLC<br>10203 CHESTNUT OAK COURT<br>VIENNA, VA 22182 | PURCHASE ORDER(S): CC0716358C |
| RISSING STRATEGIC LLC<br>10203 CHESTNUT OAK COURT<br>VIENNA, VA 22182 | SERVICES AGREEMENT DATED 01/01/2011 PLUS AMENDMENTS |
| RSP ARCHITECTS, LTD.<br>600 WEST SIXTH STREET,<br>SUITE 175<br>FORT WORTH, TX 76102 | REAL ESTATE LEASE DATED 03/01/2013 |
| SALES MARKETING AND REAL TECHNOLOGIES-SMART INTERNATIONAL INC.<br>ATTN: DONNIE STEWART<br>4400 POST OAK PKWY.<br>HOUSTON, TX | SERVICES AGREEMENT DATED 04/01/2014 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| SALESFORCE.COM INC<br>PO BOX 203141<br>DALLAS, TX 75320-3141 | PURCHASE ORDER(S): S0799670, S0800341, S0801475, S0801972 |
| SALESFORCE.COM, INC.<br>THE LANDMARK AT ONE MARKET<br>SUITE 300<br>SAN FRANCISCO, CA 94105 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 09/17/2010 |
| SALESFORCE.COM, INC.<br>THE LANDMARK @ ONE MARKET<br>SUITE 300<br>SAN FRANCISCO, CA 94105 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 09/17/2010 |
| SALESFORCE.COM, INC.<br>THE LANDMARK @ ONE MARKET<br>SUITE 300<br>SAN FRANCISCO, CA 94105 | SERVICES AGREEMENT DATED 06/27/2012 PLUS STATEMENTS OF WORK |
| SALESMANSHIP CLUB CHARITABLE<br>GOLF OF DALLAS INC<br>106 EAST 10TH STREET, SUITE 200<br>DALLAS, TX 75203 | PURCHASE ORDER(S): C0800375C |
| SAP PUBLIC SERVICES DELAWARE CORPORATION<br>1300<br>PENNSYLVANIA AVENUE NW SUITE 600<br>WASHINGTON, WA 20004 | PURCHASE ORDER(S): S0787073 |
| SAVEONENERGY, LTD.<br>5001 SPRING VALLEY ROAD<br>SUITE 1040 EAST<br>DALLAS, TX 75244 | SERVICES AGREEMENT DATED 10/01/2013 |
| SAVITZ FIELD AND FOCUS<br>13747 MONTFORT DRIVE,<br>SUITE 112<br>DALLAS, TX 75240 | SERVICES AGREEMENT DATED 02/29/2008 PLUS AMENDMENTS |
| SCHNEIDER ELECTRIC USA, INC.<br>1010 AIRPARK CENTER DRIVE<br>NASHVILLE, TN 37217 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 01/01/2013 |
| SECRETARY OF STATE<br>P.O. BOX 12887 | SUBSCRIPTION AGREEMENT DATED 1/1/2014 |

**In re: TXU Energy Retail Company LLC**                                   **Case No. 14-10997 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| AUSTIN, TX 78711-2887 | |
| SELECTICA, INC. ATTN: TRAVIS SAYER 1740 TECHNOLOGY DRIVE SUITE 450 SAN JOSE, CA 95110 | LICENSING AGREEMENT DATED 09/30/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| SERVICEMAX, INC. 2580 MISSION COLLEGE BLVD. SUITE 103 SANTA CLARA, CA 95054 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 01/31/2011 |
| SHOP MY POWER, INC. 1400 NORTH ALLEN DR., SUITE 308 ALLEN, TX 75002 | MARKETING AGREEMENT DATED 02/01/2014 |
| SILVERPOP SYSTEMS, INC. 200 GALLERIA PARKWAY, STE. 750 ATLANTA, GA 30339 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/01/2014 PLUS AMENDMENTS |
| SILWOOD TECHNOLOGY LIMITED SILWOOD TECHNOLOGY LIMITED SILWOOD BUSINESS CENTRE SILWOOD PARK BUCKHURST ROAD UNITED KINGDOM | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 03/30/2012 |
| SITECORE USA INC. 591 REDWOOD HIGHWAY BLDG. #4000 MILL VALLEY, CA 94941 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 03/30/2010 PLUS STATEMENTS OF WORK |
| SITEL OPERATING CORPORATION TWO AMERICAN CENTER 3102 WEST END AVENUE SUITE 1000 NASHVILLE, TN 37203 | SERVICES AGREEMENT DATED 04/06/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| SIX FLAGS OVER TEXAS PO BOX 911974 DALLAS, TX 75391 | PURCHASE AGREEMENT DATED 03/29/2011 |
| SIX FLAGS OVER TEXAS PO BOX 911974 DALLAS, TX 75391 | PURCHASE AGREEMENT |
| SKILLSOFT CORP PO BOX 32193 HARTFORD, CT 06150-2193 | PURCHASE ORDER(S): C0798317C |
| SKILLSOFT CORPORATION 107 NORTHEASTERN BLVD. NASHUA, NH 03062 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 04/30/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| SKYCOM INC PO BOX 455 EXCELSIOR, MN 55331 | PURCHASE ORDER(S): C0771559C |
| SKYCOM INC PO BOX 455 EXCELSIOR, MN 55331 | SERVICES AGREEMENT DATED 12/31/2012 |
| SMI ENERGY 2985 SOUTH HWY. 360, SUITE 203 GRAND PRAIRIE, TX 75052 | SERVICES AGREEMENT DATED 03/06/2007 PLUS AMENDMENTS |
| SOCRATIC TECHNOLOGIES, INC. 2505 MARIPOSA STREET SAN FRANCISCO, CA 94110 | SERVICES AGREEMENT DATED 11/13/2013 PLUS AMENDMENTS |

**In re: TXU Energy Retail Company LLC**                                    **Case No. 14-10997 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SOFTWARE HOUSE INTERNATIONAL CORPORATION 33 KNIGHTSBRIDGE ROAD PISCATAWAY, NJ 08854 | PURCHASE ORDER(S): S0788466, S0800169, S0802088, S0802120, S0802121, S0802804 |
| SOLUTIONSET LLC 275 ALMA STREET PALO ALTO, CA 94301 | SERVICES AGREEMENT DATED 12/18/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| SOUND IDEAS PRODUCTION GROUP, INC. 1500 PRECISION DRIVE SUITE 140 PLANO, TX 75074 | SERVICES AGREEMENT DATED 09/12/2011 PLUS AMENDMENTS |
| SP5 2603 AUGUSTA, LP ATTN: SHARON DOBSON CBRE 2800 POST OAK BLVD., SUITE 2300 HOUSTON, TX 77056 | REAL ESTATE LEASE DATED 07/28/2008 PLUS AMENDMENTS |
| SPANISH MASTER PO BOX 495215 GARLAND, TX 75049-5215 | SERVICES AGREEMENT DATED 04/23/2007 PLUS AMENDMENTS |
| STEWART & STEVENSON POWER PRODUCTS LLC 1631 CHALK HILL ROAD DALLAS, TX 75356 | SERVICES AGREEMENT DATED 01/01/2014 PLUS AMENDMENTS |
| STREAMSERVE DS LLC 3 VAN DE GRAFF DRIVE BURLINGTON, MA 01803 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 03/30/2010 |
| SWIGOR MARKETING GROUP LLC 126 FRONT STREET MARBLEHEAD, MA 01945 | SERVICES AGREEMENT DATED 11/19/2008 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| TEALEAF TECHNOLOGY, INC. 45 FREEMONT STREET SUITE 1450 SAN FRANCISCO, CA 94105 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 09/28/2007 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| TEALIUM INC 11085 TORREYANA ROAD SAN DIEGO, CA 92121 | PURCHASE ORDER(S): S0788407, S0802114 |
| TEALIUM INC 11085 TORREYANA ROAD SAN DIEGO, CA 92121 | SERVICES AGREEMENT DATED 05/31/2013 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| TELUS INTERNATIONAL (U.S.) CORP. ATTN: NEVRES GENC 2251 SOUTH DECATUR BLVD. LAS VEGAS, NV 89102 | SERVICES AGREEMENT DATED 3/1/2013 |
| TELVENT DTN CORPORATE OFFICE 9110 W. DODGE RD. OMAHA, NE 68114 | SUBSCRIPTION AGREEMENT DATED 9/1/2013 |
| TEXAS AIR SYSTEMS, LLC 6029 W. CAMPUS CIRCE DRIVE SUITE 100 IRVING, TX 75063 | SERVICES AGREEMENT DATED 12/01/2011 PLUS AMENDMENTS |
| TEXAS ENERGY FUTURE HOLDINGS LP TEXAS ENERGY FUTURE CAPITAL HOLDINGS LLC AND THE RESTRUCTURING SUPPORT PARTIES | RESTRUCTURING SUPPORT AND LOCK-UP AGREEMENT, DATED APRIL 29, 2014 |

**In re: TXU Energy Retail Company LLC**                                    **Case No. 14-10997 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| TEXAS ENERGY REPORT<br>P.O. BOX 8<br>AUSTIN, TX 78767 | SUBSCRIPTION AGREEMENT DATED 2/17/2014 |
| TEXAS FLAGS LTD<br>D/B/A SIX FLAGS OVER TEXAS<br>2201 ROAD TO SIX FLAGS<br>ARLINGTON, TX 76011 | PURCHASE ORDER(S): C0786804C |
| THE ALLANT GROUP, INC.<br>2056 WESTINGS AVENUE<br>SUITE 500<br>NAPERVILLE, IL 60563 | SERVICES AGREEMENT DATED 06/09/2011 PLUS AMENDMENTS |
| THE BANK OF NEW YORK MELLON<br>ATTN: MIKE ROWLEY<br>4476 MEADOW CLUB DRIVE<br>SUWANEE, GA 30024 | BNY MELLON TREASURY SERVICES TERMS AND CONDITIONS (BNYM) |
| THE CORPORATE EXECUTIVE BOARD COMPANY<br>1919 NORTH LYNN STREET<br>ARLINGTON, VA 20009 | SERVICES AGREEMENT DATED 01/01/2014 |
| THE CORPORATE EXECUTIVE BOARD COMPANY<br>1919 NORTH LYNN STREET<br>ARLINGTON, VA 20009 | SERVICES AGREEMENT DATED 12/22/2013 |
| THE RICHARDS GROUP, INC.<br>8700 N. CENTRAL EXPRESSWAY. SUITE 1200<br>DALLAS, TX 75231 | SERVICES AGREEMENT DATED 05/10/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| THEOBALD SOFTWARE GMBH<br>OLGASTRASSE 15<br>STUTTGART, 70182 GERMANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 12/01/2010 |
| THOMAS ENGINEERING, INC.<br>754 BROCK DRIVE<br>CORPUS CHRISTI, TX 78412 | SERVICES AGREEMENT DATED 05/06/2013 |
| THOMAS SALDANA, CBRE<br>ADDRESS ON FILE | LEASE |
| THYSSENKRUPP ELEVATOR CORPORATION<br>2220 CHEMSEARCH BLVD<br>SUITE 100<br>IRVING, TX 75062 | SERVICES AGREEMENT DATED 01/01/2012 |
| TIBCO SOFTWARE, INC.<br>ATTN: GENERAL COUNSEL<br>3165 PORTER DRIVE<br>PALO ALTO, CA 94304 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 08/31/2001 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| TIDY AIRE, INC.<br>PO BOX 850533<br>RICHARDSON, TX 75085 | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS |
| TOP GOLF, USA<br>3760  BLAIR OAKS DRIVE<br>THE COLONY, TX 75056 | PURCHASE ORDER(S): C0797999C |
| TORRES CREDIT SERVICES, INC.<br>27 FAIRVIEW STREET<br>SUITE 301<br>CARLISLE, PA 17015 | SERVICES AGREEMENT DATED 03/04/2013 |
| TPUSA, INC.<br>1991 SOUTH 4650 WEST<br>SALT LAKE CITY, UT 84104 | SERVICES AGREEMENT DATED 11/15/2010 PLUS AMENDMENTS |
| TRANE U.S. INC.<br>1400 VALWOOD PKWY STE 100<br>CARROLLTON, TX 75006 | SERVICES AGREEMENT DATED 07/28/2013 |

**In re: TXU Energy Retail Company LLC**                                    **Case No. 14-10997 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| TRANS UNION LLC<br>555 WEST ADAMS<br>CHICAGO, IL 60661 | SERVICES AGREEMENT DATED 11/17/2003 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| TRANS UNION LLC<br>555 WEST ADAMS<br>CHICAGO, IL 60661 | SERVICES AGREEMENT DATED 09/23/2011 |
| TRIPWIRE, INC.<br>101 SOUTHWEST MAIN<br>SUITE 1500<br>PORTLAND, OR 97204 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 12/17/2010 |
| TRIPWIRE, INC.<br>101 SW MAIN<br>SUITE 1500<br>PORTLAND, OR 97204 | SERVICES AGREEMENT DATED 02/15/2011 PLUS AMENDMENTS |
| U-TEGRATION INC<br>5453 HIDALGO STREET<br>HOUSTON, TX 77056 | SERVICES AGREEMENT DATED 06/20/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| UTILICAST LLC<br>321 3RD STREET<br>SUITE 402<br>KIRKLAND, WA 98033 | SERVICES AGREEMENT DATED 06/01/2009 PLUS AMENDMENTS |
| UTILITY MARKETING SERVICES INC<br>2775 VILLA CREEK RD<br>DALLAS, TX 75234 | PURCHASE ORDER(S): C0791594C |
| UTILITYHELPER.COM, LLC<br>1140 EMPIRE CENTRAL, STE 520<br>DALLAS, TX 75247 | MARKETING AGREEMENT DATED 09/23/2013 |
| VAULT ENERGY SOLUTIONS, LLC<br>11853 MIRAGE LN<br>FRISCO, TX 75033 | MARKETING AGREEMENT DATED 08/01/2013 |
| VELOCITY GROUP, LLC<br>420 FLORENCE ST. #100<br>PALO ALTO, CA 94301 | SERVICES AGREEMENT DATED 04/15/2009 |
| VENDERE PARTNERS LTD<br>12655 NORTH CENTRAL EXPRESSWAY, SUITE 410<br>DALLAS, TX 75243 | SERVICES AGREEMENT DATED 07/06/2009 |
| VERDI ENTERPRISES LLC<br>39 SOUTH LACE ARBOR DRIVE<br>WOODLAND, TX 77382 | PURCHASE ORDER(S): C0784366C |
| VERDI ENTERPRISES, LLC<br>39 SOUTH LACE ARBOR DRIVE<br>THE WOODLANDS, TX 77382 | SERVICES AGREEMENT DATED 04/04/2013 PLUS AMENDMENTS |
| VERINT AMERICAS INC.<br>PO BOX 905642<br>CHARLOTTE, NC 28290 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 01/31/2013 PLUS AMENDMENTS |
| VIRTUE, INC<br>ATTN: CLARINDA GURR<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | SERVICES AGREEMENT DATED 12/02/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| VITRIA TECHNOLOGY INC<br>945 STEWART DRIVE<br>SUNNYVALE, CA 94085 | SERVICES AGREEMENT DATED 04/11/2010 |
| VOLANTE MOBILE, INC.<br>637 E. ALBERTONI STREET<br>STE 206<br>CARSON, CA 90746 | SERVICES AGREEMENT DATED 10/15/2012 |
| VOXAI SOLUTIONS INC.<br>ATTN: SUNIL RUDRARJU | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 11/01/2010 PLUS STATEMENTS OF WORK |

**In re: TXU Energy Retail Company LLC**                                    **Case No. 14-10997 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 635 FRITZ DR. SUITE 220 COPPELL, TX 75019 | |
| WATTS MARKETING AND MANAGEMENT SERVICES, INC. 1045 TAYLOR AVE STE 208 TOWSON, MD 21286 | SERVICES AGREEMENT DATED 07/24/2012 |
| WEBPROP LLC 10 MILLER PLACE SUITE 2400 SAN FRANCISCO, CA 94108 | LICENSING AGREEMENT DATED 10/11/2010 PLUS AMENDMENTS |
| WEBTRENDS, INC. 851 SW 6TH AVE. SUITE 600 PORTLAND, OR 97204 | SERVICES AGREEMENT DATED 03/31/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| WHITE FENCE, INC. 5333 WESTHEIMER RD., SUITE 1000 HOUSTON, TX 77056 | SERVICES AGREEMENT DATED 01/01/2010 PLUS AMENDMENTS |
| WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST) PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE. WILMINGTON, DE 19801 | INDENTURE FOR 15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B) |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | 3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014 |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | 4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | 4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL) |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | TCEH REVOLVING CREDIT FACILITY |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014 |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| WORKSOFT, INC.<br>15251 DALLAS PARKWAY<br>SUITE 855<br>ADDISON, TX 75001 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 08/19/2013 |
| WRH REALTY SERVICES INC<br>100 2ND AVE S<br>SUITE 904<br>ST. PETERSBURG, FL 33701 | MARKETING AGREEMENT DATED 10/01/2013 |
| XENON MARKETING, LLC<br>6501 COOPER PLACE<br>PLANO, TX 75093 | SERVICES AGREEMENT DATED 03/31/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| YANKELOVICH PARTNERS, INC.<br>1300 ENVRION WAY<br>CHAPEL HILL, NC 27517 | SERVICES AGREEMENT DATED 01/01/2014 |
| YANKELOVICH PARTNERS, INC.<br>DBA THE FUTURES COMPANY<br>1300 ENVIRON WAY<br>CHAPEL HILL, NC 27517 | LICENSING AGREEMENT DATED 09/03/2013 |
| ZOHO CORPORATION<br>4141 HACIENDA DRIVE<br>PLEASANTON, CA 94588 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 11/22/2013 |

**B6H (Official Form 6H) (12/07)**

In re __TXU Energy Retail Company LLC_____,    Case No.__14-10997 (CSS)____
                                   **Debtor**                                                    **(if known)**

# SCHEDULE H - CODEBTORS

       Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: TXU Energy Retail Company LLC**                              **Case No. 14-10997 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: TXU Energy Retail Company LLC**                                          **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: TXU Energy Retail Company LLC**                                    **Case No. 14-10997 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: TXU Energy Retail Company LLC**                                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: TXU Energy Retail Company LLC**                                **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: TXU Energy Retail Company LLC**                              **Case No. 14-10997 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: TXU Energy Retail Company LLC**                                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: TXU Energy Retail Company LLC**                                    **Case No. 14-10997 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: TXU Energy Retail Company LLC**                     **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: TXU Energy Retail Company LLC**                          **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT GENERATION COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: TXU Energy Retail Company LLC**                                    **Case No. 14-10997 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: TXU Energy Retail Company LLC**                                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: TXU Energy Retail Company LLC**                                **Case No. 14-10997 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: TXU Energy Retail Company LLC**                          **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: TXU Energy Retail Company LLC**                                    **Case No. 14-10997 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: TXU Energy Retail Company LLC**                        **Case No. 14-10997 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: TXU Energy Retail Company LLC**                                   **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TCEH FINANCE, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TCEH FINANCE, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: TXU Energy Retail Company LLC**                          **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BAYLOR HEALTH CARE SYSTEM<br>CB RICHARD ELLIS<br>2625 ELM STREET, SUITE 208<br>ATTN: KEN LAWSON<br>DALLAS, TX 75226 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BEHRINGER HARVARD BURNET PLAZA LP<br>17300 DALLAS PARKWAY, SUITE 1010<br>ATTN: RYAN PRESLEY<br>DALLAS, TX 75248 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | DEUTSCHE BANK TRUST COMPANY AMERICAS, AS<br>ADMINISTRATIVE AGENT<br>C/O CENTERPOINT ENERGY TRANSITION BOND COMPANY<br>II, LLC<br>1111 LOUISANA STREET<br>ATTN: MANAGER OF CREDIT<br>HOUSTON, TX 77002 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | KODIAK MANAGEMENT COMPANY LLC<br>2626 HOWELL STREET, STE 167<br>ATTN: RICK SHAW<br>DALLAS, TX 75204 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LASALLE NATIONAL LEASING CORP<br>ONE WEST PENNSYLVANIA AVE, SUITE 1000<br>TOWSON, MD 21204 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LEXINGTON ACQUIPORT COLINAS L.P.<br>C/O LEXINGTON REALTY TRUST<br>1600 VICEROY SUITE 150<br>ATTN: CHRIS DELZELL, VICE PRESIDENT<br>DALLAS, TX 75235-2306 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LEXINGTON ACQUIPORT COLINAS L.P.<br>C/O LEXINGTON REALTY TRUST<br>12400 COIT ROAD, SUITE 970<br>ATTN: JAMES DUDLEY, VICE PRESIDENT<br>DALLAS, TX 75251 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | MIDWAY ISD<br>13885 WOODWAY DRIVE<br>ATTN: SUPERINTENDENT OF FINANCE<br>WACO, TX 76712 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | PROVIDENT COMMERCIAL GROUP<br>3845 FM 1960, SUITE 250<br>ATTN: ROBERT FOLEY<br>HOUSTON, TX 77068 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | PUBLIC UTILITY COMMISSION OF TEXAS<br>1701 NORTH CONGRESS AVENUE<br>ATTN: CUSTOMERS<br>AUSTIN, TX 78711 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SHELL ENERGY NORTH AMERICA (US), L.P.<br>909 FANNIN, SUITE 700<br>ATTN: CREDIT DEPARTMENT<br>HOUSTON, TX 77010-1035 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | TEXAS HEALTH RESOURCES, INC<br>612 EAST LAMAR BOULEVARD<br>ATTN: JOHN GAIDA<br>ARLINGTON, TX 76011 |

**In re: TXU Energy Retail Company LLC**                                    **Case No. 14-10997 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | THE BANK OF NEW YORK, AS INDENTURE TRUSTEE<br>CORPORATE TRUST OFFICE<br>101 BARCLAY STREET, FLOOR 8 WEST<br>ATTN: ASSET-BACKED SECURITIES<br>NEW YORK, NY 10286 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: TXU Energy Retail Company LLC**                                    **Case No. 14-10997 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |

**In re: TXU Energy Retail Company LLC**                                      **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: TXU Energy Retail Company LLC**                     **Case No. 14-10997 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ENERGY FUTURE HOLDINGS CORP.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | VICTORIA TAYLOR<br>ADDRESS ON FILE |
| ENERGY FUTURE HOLDINGS CORP.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | DAVID J.S. MADGETT<br>ADDRESS ON FILE |
| ENERGY FUTURE HOLDINGS CORP.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | JAMES O MORGAN<br>MANCHEE & MANCHEE LLP<br>JAMES JUSTIN MANCHEE<br>12221 MERIT DRIVE, SUITE 950<br>DALLAS, TX 75251 |
| ENERGY FUTURE HOLDINGS CORP.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | JAMES O MORGAN<br>GOLDSMITH & ASSOCIATES, LLC<br>SYLVIA A GOLDSMITH, PARK WEST BUILDING,<br>20545 CENTER RIDGE ROAD, SUITE 120<br>ROCKY RIVER, OH 44116 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | AKPOM OKEY<br>ADDRESS ON FILE |
| PETROLEUM GEO-SERVICES INC.<br>HEIM, PAYNE, & CHORUSH, LLP<br>RUSSELL ALLEN CHORUSH<br>600 TRAVIS, SUITE 6710<br>HOUSTON, TX 77002 | ROTATABLE TECHNOLOGIES LLC<br>AUSTIN HANSLEY LAW FIRM<br>AUSTIN LEE HANSLEY<br>5050 QUORUM DRIVE STE 700<br>DALLAS, TX 75254 |
| PLAINS CAPITAL CORP.<br>GARDERE WYNNE SEWELL LLP<br>STEVEN CHARLES LOCKHART<br>1601 ELM ST., 3000 THANKSGIVING TOWER<br>DALLAS, TX 75201-4667 | ROTATABLE TECHNOLOGIES LLC<br>AUSTIN HANSLEY LAW FIRM<br>AUSTIN LEE HANSLEY<br>5050 QUORUM DRIVE STE 700<br>DALLAS, TX 75254 |
| RACKSPACE HOSTING INC.<br>GARDERE WYNNE SEWELL LLP<br>PAUL V STORM<br>1601 ELM STREET, SUITE 3000<br>DALLAS, TX 75201 | ROTATABLE TECHNOLOGIES LLC<br>AUSTIN HANSLEY LAW FIRM<br>AUSTIN LEE HANSLEY<br>5050 QUORUM DRIVE STE 700<br>DALLAS, TX 75254 |
| SCHLUMBERGER TECHNOLOGY CORPORATION<br>ALSTON & BIRD LLP<br>DAVID KEITH KUKLEWICZ, ADAM DAVID SWAIN<br>ONE ATLANTIC CENTER, 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | ROTATABLE TECHNOLOGIES LLC<br>AUSTIN HANSLEY LAW FIRM<br>AUSTIN LEE HANSLEY<br>5050 QUORUM DRIVE STE 700<br>DALLAS, TX 75254 |
| SCHLUMBERGER TECHNOLOGY CORPORATION<br>ALSTON & BIRD LLP<br>SCOTT J PIVNICK<br>950 F STREET, NW<br>WASHINGTON, DC 20004 | ROTATABLE TECHNOLOGIES LLC<br>AUSTIN HANSLEY LAW FIRM<br>AUSTIN LEE HANSLEY<br>5050 QUORUM DRIVE STE 700<br>DALLAS, TX 75254 |
| TEXAS INSTRUMENTS INC.<br>THE ROTH LAW FIRM, CARL ROTH<br>AMANDA ALINE ABRAHAM, BRENDAN ROTH<br>115 N. WELLINGTON, SUITE 200, PO BOX 876<br>MARSHALL, TX 75671-0876 | ROTATABLE TECHNOLOGIES LLC<br>AUSTIN HANSLEY LAW FIRM<br>AUSTIN LEE HANSLEY<br>5050 QUORUM DRIVE STE 700<br>DALLAS, TX 75254 |
| GATESCO, INC<br>THOMAS SANDERS<br>P.O. BOX 1860<br>SUGAR LAND, TX 77487 | PCY APT, LLC<br>ROBERT G. GIBSON, JR.<br>PO BOX 387<br>ROSENBERG, TX 77471 |

**In re: TXU Energy Retail Company LLC**                    Case No. 14-10997 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU<br>1601 BRYAN ST<br>DALLAS, TX 75201 | PCY APT, LLC<br>ROBERT G. GIBSON, JR.<br>PO BOX 387<br>ROSENBERG, TX 77471 |
| TXU ENERGY ASSURANCE ENERGY<br>1601 BRYAN ST<br>DALLAS, TX 75201 | PCY APT, LLC<br>ROBERT G. GIBSON, JR.<br>PO BOX 387<br>ROSENBERG, TX 77471 |
| TXU ENERGY RETAIL<br>1601 BRYAN ST<br>DALLAS, TX 75201 | PCY APT, LLC<br>ROBERT G. GIBSON, JR.<br>PO BOX 387<br>ROSENBERG, TX 77471 |
| TXUE<br>1601 BRYAN ST<br>DALLAS, TX 75201 | PCY APT, LLC<br>ROBERT G. GIBSON, JR.<br>PO BOX 387<br>ROSENBERG, TX 77471 |
| GATESCO, INC<br>THOMAS SANDERS<br>P.O. BOX 1860<br>SUGAR LAND, TX 77487 | TIMBERLINE FOREST APARTMENTS<br>STEVEN D. POOCK<br>PO BOX 984<br>SUGAR LAND, TX 77487 |
| TXU<br>1601 BRYAN ST<br>DALLAS, TX 75201 | TIMBERLINE FOREST APARTMENTS<br>STEVEN D. POOCK<br>PO BOX 984<br>SUGAR LAND, TX 77487 |
| TXU ENERGY ASSURANCE ENERGY<br>1601 BRYAN ST<br>DALLAS, TX 75201 | TIMBERLINE FOREST APARTMENTS<br>STEVEN D. POOCK<br>PO BOX 984<br>SUGAR LAND, TX 77487 |
| TXU ENERGY RETAIL<br>1601 BRYAN ST<br>DALLAS, TX 75201 | TIMBERLINE FOREST APARTMENTS<br>STEVEN D. POOCK<br>PO BOX 984<br>SUGAR LAND, TX 77487 |
| TXUE<br>1601 BRYAN ST<br>DALLAS, TX 75201 | TIMBERLINE FOREST APARTMENTS<br>STEVEN D. POOCK<br>PO BOX 984<br>SUGAR LAND, TX 77487 |
| GATESCO, INC<br>THOMAS SANDERS<br>P.O. BOX 1860<br>SUGAR LAND, TX 77487 | APTPCY LTD<br>ROBERT G. GIBSON, JR.<br>PO BOX 387<br>ROSENBERG, TX 77471 |
| TXU<br>1601 BRYAN ST<br>DALLAS, TX 75201 | APTPCY LTD<br>ROBERT G. GIBSON, JR.<br>PO BOX 387<br>ROSENBERG, TX 77471 |
| TXU ENERGY ASSURANCE ENERGY<br>1601 BRYAN ST<br>DALLAS, TX 75201 | APTPCY LTD<br>ROBERT G. GIBSON, JR.<br>PO BOX 387<br>ROSENBERG, TX 77471 |
| TXU ENERGY RETAIL<br>1601 BRYAN ST<br>DALLAS, TX 75201 | APTPCY LTD<br>ROBERT G. GIBSON, JR.<br>PO BOX 387<br>ROSENBERG, TX 77471 |
| TXUE<br>1601 BRYAN ST<br>DALLAS, TX 75201 | APTPCY LTD<br>ROBERT G. GIBSON, JR.<br>PO BOX 387<br>ROSENBERG, TX 77471 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GATESCO, INC<br>THOMAS SANDERS<br>P.O. BOX 1860<br>SUGAR LAND, TX 77487 | SWEET MELISSA'S LIQUIDATION WAREHOUSE, INC. D/B/A<br>TIMBERLINE FOREST APARTMENTS<br>D/B/A TIMBERLINE FOREST APARTMENTS<br>STEVEN D. POOCK<br>PO BOX 984<br>SUGAR LAND, TX 77487 |
| TXU<br>1601 BRYAN ST<br>DALLAS, TX 75201 | SWEET MELISSA'S LIQUIDATION WAREHOUSE, INC. D/B/A<br>TIMBERLINE FOREST APARTMENTS<br>D/B/A TIMBERLINE FOREST APARTMENTS<br>STEVEN D. POOCK<br>PO BOX 984<br>SUGAR LAND, TX 77487 |
| TXU ENERGY ASSURANCE ENERGY<br>1601 BRYAN ST<br>DALLAS, TX 75201 | SWEET MELISSA'S LIQUIDATION WAREHOUSE, INC. D/B/A<br>TIMBERLINE FOREST APARTMENTS<br>D/B/A TIMBERLINE FOREST APARTMENTS<br>STEVEN D. POOCK<br>PO BOX 984<br>SUGAR LAND, TX 77487 |
| TXU ENERGY RETAIL<br>1601 BRYAN ST<br>DALLAS, TX 75201 | SWEET MELISSA'S LIQUIDATION WAREHOUSE, INC. D/B/A<br>TIMBERLINE FOREST APARTMENTS<br>D/B/A TIMBERLINE FOREST APARTMENTS<br>STEVEN D. POOCK<br>PO BOX 984<br>SUGAR LAND, TX 77487 |
| TXUE<br>1601 BRYAN ST<br>DALLAS, TX 75201 | SWEET MELISSA'S LIQUIDATION WAREHOUSE, INC. D/B/A<br>TIMBERLINE FOREST APARTMENTS<br>D/B/A TIMBERLINE FOREST APARTMENTS<br>STEVEN D. POOCK<br>PO BOX 984<br>SUGAR LAND, TX 77487 |
| RELIANT ENERGY INC<br>1201 FANNIN STREET<br>HOUSTON, TX 77002 | LINDA SCHRADE<br>ADDRESS ON FILE |
| CENTERPOINT ENERGY FIELD SERVICES LP<br>1601 BRYAN ST.<br>DALLAS, TX 75201 | LINDA SCHRADE<br>ADDRESS ON FILE |
| CENTERPOINT ENERGY HOUSTON ELECTRIC LLC<br>JASON ALLEN NEWMAN<br>BAKER BOTTS LLP<br>910 LOUISIANA ST<br>HOUSTON, TX 77002-4916 | LINDA SCHRADE<br>ADDRESS ON FILE |
| CENTERPOINT ENERGY INC<br>1601 BRYAN ST<br>DALLAS, TX 75201 | LINDA SCHRADE<br>ADDRESS ON FILE |
| CENTERPOINT ENERGY INC.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | LINDA SCHRADE<br>ADDRESS ON FILE |
| CENTERPOINT ENERGY PROPERTIES INC<br>1601 BRYAN ST.<br>DALLAS, TX 75201 | LINDA SCHRADE<br>ADDRESS ON FILE |
| CENTERPOINT ENERGY RESOURCES CORP<br>1601 BRYAN ST.<br>DALLAS, TX 75201 | LINDA SCHRADE<br>ADDRESS ON FILE |
| CENTERPOINT ENERGY SERVICE COMPANY LLC<br>1601 BRYAN ST.<br>DALLAS, TX 75201 | LINDA SCHRADE<br>ADDRESS ON FILE |

**In re: TXU Energy Retail Company LLC**                    Case No. 14-10997 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CENTERPOINT ENERGY SERVICES INC<br>1601 BRYAN ST<br>DALLAS, TX 75201 | LINDA SCHRADE<br>ADDRESS ON FILE |
| RELIANT ENERGY INC<br>1601 BRYAN ST<br>DALLAS, TX 75201 | LINDA SCHRADE<br>ADDRESS ON FILE |
| RELIANT ENERGY INC<br>1201 FANNIN STREET<br>HOUSTON, TX 77002 | PAUL SCHRADE<br>ADDRESS ON FILE |
| CENTERPOINT ENERGY FIELD SERVICES LP<br>1601 BRYAN ST.<br>DALLAS, TX 75201 | PAUL SCHRADE<br>ADDRESS ON FILE |
| CENTERPOINT ENERGY HOUSTON ELECTRIC LLC<br>JASON ALLEN NEWMAN<br>BAKER BOTTS LLP<br>910 LOUISIANA ST<br>HOUSTON, TX 77002-4916 | PAUL SCHRADE<br>ADDRESS ON FILE |
| CENTERPOINT ENERGY INC<br>1601 BRYAN ST<br>DALLAS, TX 75201 | PAUL SCHRADE<br>ADDRESS ON FILE |
| CENTERPOINT ENERGY INC.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | PAUL SCHRADE<br>ADDRESS ON FILE |
| CENTERPOINT ENERGY PROPERTIES INC<br>1601 BRYAN ST.<br>DALLAS, TX 75201 | PAUL SCHRADE<br>ADDRESS ON FILE |
| CENTERPOINT ENERGY RESOURCES CORP<br>1601 BRYAN ST.<br>DALLAS, TX 75201 | PAUL SCHRADE<br>ADDRESS ON FILE |
| CENTERPOINT ENERGY SERVICE COMPANY LLC<br>1601 BRYAN ST.<br>DALLAS, TX 75201 | PAUL SCHRADE<br>ADDRESS ON FILE |
| CENTERPOINT ENERGY SERVICES INC<br>1601 BRYAN ST<br>DALLAS, TX 75201 | PAUL SCHRADE<br>ADDRESS ON FILE |
| RELIANT ENERGY INC<br>1601 BRYAN ST<br>DALLAS, TX 75201 | PAUL SCHRADE<br>ADDRESS ON FILE |
| CAPITAL ONE BANK (USA) NA<br>JACKSON WALKER LLP<br>BRIAN ALLEN KILPATRICK<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | CAROLE HARPOLE<br>ADDRESS ON FILE |
| CENTRAL FINANCIAL CONTROL<br>G.J. CHAVEZ & ASSOCIATES P.C<br>JULIE FONTENOT<br>800 E. CAMPBELL RD. STE. 345<br>RICHARDSON, TX 75081 | CAROLE HARPOLE<br>ADDRESS ON FILE |
| CHEXSYSTEMS COLLECTION AGENCY INC<br>GORDON REES SCULLY MANSUKHANI LLP<br>NICOLLE N MUEHR<br>816 CONGRESS AVE, SUITE 1510<br>AUSTIN, TX 78701 | CAROLE HARPOLE<br>ADDRESS ON FILE |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CITIFINANCIAL INC<br>BANK OF AMERICA PLAZA<br>LINDSAY B NICKLE<br>901 MAIN STREET, SUITE 4800<br>DALLAS, TX 75202 | CAROLE HARPOLE<br>ADDRESS ON FILE |
| CREDIT PROTECTION ASSOCIATION LP<br>BUSH & RAMIREZ, PLLC<br>KEITH WIER<br>5615 KIRBY DR STE 900<br>HOUSTON, TX 77005-2452 | CAROLE HARPOLE<br>ADDRESS ON FILE |
| CSC CREDIT SERVICES INC<br>652 NORTH SAM HOUSTON PKWY E<br>HOUSTON, TX 77060 | CAROLE HARPOLE<br>ADDRESS ON FILE |
| DOCTORS BUSINESS BUREAU<br>202 N FEDERAL HWY<br>LAKE WORTH, FL 33460 | CAROLE HARPOLE<br>ADDRESS ON FILE |
| EQUIFAX INFORMATION SERVICES LLC<br>1420 PEACHTREE STREET NE, SUITE 200<br>ATLANTA, GA 30309 | CAROLE HARPOLE<br>ADDRESS ON FILE |
| EXPERIAN INFORMATION SERVICES LLC<br>955 AMERICAN LANE<br>SCHAUMBURG, IL 60173 | CAROLE HARPOLE<br>ADDRESS ON FILE |
| FPL ENERGY PECOS WIND I LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | CAROLE HARPOLE<br>ADDRESS ON FILE |
| FPL ENERGY PECOS WIND II LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | CAROLE HARPOLE<br>ADDRESS ON FILE |
| INDIAN MESA WIND FARM, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | CAROLE HARPOLE<br>ADDRESS ON FILE |
| INNOVIS DATA SOLUTIONS INC<br>THREE GALLERIA TOWER<br>CONNIE S SQUIERS<br>13155 NOEL RD, STE 1000<br>DALLAS, TX 75240 | CAROLE HARPOLE<br>ADDRESS ON FILE |
| NEXTERA ENERGY RESOURCES, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | CAROLE HARPOLE<br>ADDRESS ON FILE |
| PORTFOLIO RECOVERY ASSOCIATES INC<br>120 CORPORATE BOULEVARD<br>NORFOLK, VA 23502 | CAROLE HARPOLE<br>ADDRESS ON FILE |
| TRANS UNION LLC<br>STRASBURGER<br>KELLY A HENSLEY<br>2801 NETWORK BOULEVARD, SUITE 600<br>FRISCO, TX 75034 | CAROLE HARPOLE<br>ADDRESS ON FILE |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNITED COMPUCRED COLLECTIONS INC<br>5715 HARRISON AVENUE SUITE 1<br>CINCINNATI, OH 45248 | CAROLE HARPOLE<br>ADDRESS ON FILE |
| VERIZON SOUTHWEST INC<br>HARTLINE DACUS BARGER DREYER LLP<br>DARRELL L BARGER, NORTH TOWER<br>800 N. SHORELINE BLVD., STE 2000<br>CORPUS CHRISTI, TX 78401 | CAROLE HARPOLE<br>ADDRESS ON FILE |
| CAPITAL ONE BANK (USA) NA<br>JACKSON WALKER LLP<br>BRIAN ALLEN KILPATRICK<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | CHARLES HENRICH<br>ADDRESS ON FILE |
| CENTRAL FINANCIAL CONTROL<br>G.J. CHAVEZ & ASSOCIATES P.C<br>JULIE FONTENOT<br>800 E. CAMPBELL RD. STE. 345<br>RICHARDSON, TX 75081 | CHARLES HENRICH<br>ADDRESS ON FILE |
| CHEXSYSTEMS COLLECTION AGENCY INC<br>GORDON REES SCULLY MANSUKHANI LLP<br>NICOLLE N MUEHR<br>816 CONGRESS AVE, SUITE 1510<br>AUSTIN, TX 78701 | CHARLES HENRICH<br>ADDRESS ON FILE |
| CITIFINANCIAL INC<br>BANK OF AMERICA PLAZA<br>LINDSAY B NICKLE<br>901 MAIN STREET, SUITE 4800<br>DALLAS, TX 75202 | CHARLES HENRICH<br>ADDRESS ON FILE |
| CREDIT PROTECTION ASSOCIATION LP<br>BUSH & RAMIREZ, PLLC<br>KEITH WIER<br>5615 KIRBY DR STE 900<br>HOUSTON, TX 77005-2452 | CHARLES HENRICH<br>ADDRESS ON FILE |
| CSC CREDIT SERVICES INC<br>652 NORTH SAM HOUSTON PKWY E<br>HOUSTON, TX 77060 | CHARLES HENRICH<br>ADDRESS ON FILE |
| DOCTORS BUSINESS BUREAU<br>202 N FEDERAL HWY<br>LAKE WORTH, FL 33460 | CHARLES HENRICH<br>ADDRESS ON FILE |
| EQUIFAX INFORMATION SERVICES LLC<br>1420 PEACHTREE STREET NE, SUITE 200<br>ATLANTA, GA 30309 | CHARLES HENRICH<br>ADDRESS ON FILE |
| EXPERIAN INFORMATION SERVICES LLC<br>955 AMERICAN LANE<br>SCHAUMBURG, IL 60173 | CHARLES HENRICH<br>ADDRESS ON FILE |
| FPL ENERGY PECOS WIND I LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | CHARLES HENRICH<br>ADDRESS ON FILE |
| FPL ENERGY PECOS WIND II LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | CHARLES HENRICH<br>ADDRESS ON FILE |

**In re: TXU Energy Retail Company LLC**                                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDIAN MESA WIND FARM, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | CHARLES HENRICH<br>ADDRESS ON FILE |
| INNOVIS DATA SOLUTIONS INC<br>THREE GALLERIA TOWER<br>CONNIE S SQUIERS<br>13155 NOEL RD, STE 1000<br>DALLAS, TX 75240 | CHARLES HENRICH<br>ADDRESS ON FILE |
| NEXTERA ENERGY RESOURCES, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | CHARLES HENRICH<br>ADDRESS ON FILE |
| PORTFOLIO RECOVERY ASSOCIATES INC<br>120 CORPORATE BOULEVARD<br>NORFOLK, VA 23502 | CHARLES HENRICH<br>ADDRESS ON FILE |
| TRANS UNION LLC<br>STRASBURGER<br>KELLY A HENSLEY<br>2801 NETWORK BOULEVARD, SUITE 600<br>FRISCO, TX 75034 | CHARLES HENRICH<br>ADDRESS ON FILE |
| UNITED COMPUCRED COLLECTIONS INC<br>5715 HARRISON AVENUE SUITE 1<br>CINCINNATI, OH 45248 | CHARLES HENRICH<br>ADDRESS ON FILE |
| VERIZON SOUTHWEST INC<br>HARTLINE DACUS BARGER DREYER LLP<br>DARRELL L BARGER, NORTH TOWER<br>800 N. SHORELINE BLVD., STE 2000<br>CORPUS CHRISTI, TX 78401 | CHARLES HENRICH<br>ADDRESS ON FILE |
| CAPITAL ONE BANK (USA) NA<br>JACKSON WALKER LLP<br>BRIAN ALLEN KILPATRICK<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | JAMES LILLY<br>ADDRESS ON FILE |
| CENTRAL FINANCIAL CONTROL<br>G.J. CHAVEZ & ASSOCIATES P.C<br>JULIE FONTENOT<br>800 E. CAMPBELL RD. STE. 345<br>RICHARDSON, TX 75081 | JAMES LILLY<br>ADDRESS ON FILE |
| CHEXSYSTEMS COLLECTION AGENCY INC<br>GORDON REES SCULLY MANSUKHANI LLP<br>NICOLLE N MUEHR<br>816 CONGRESS AVE, SUITE 1510<br>AUSTIN, TX 78701 | JAMES LILLY<br>ADDRESS ON FILE |
| CITIFINANCIAL INC<br>BANK OF AMERICA PLAZA<br>LINDSAY B NICKLE<br>901 MAIN STREET, SUITE 4800<br>DALLAS, TX 75202 | JAMES LILLY<br>ADDRESS ON FILE |
| CREDIT PROTECTION ASSOCIATION LP<br>BUSH & RAMIREZ, PLLC<br>KEITH WIER<br>5615 KIRBY DR STE 900<br>HOUSTON, TX 77005-2452 | JAMES LILLY<br>ADDRESS ON FILE |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSC CREDIT SERVICES INC<br>652 NORTH SAM HOUSTON PKWY E<br>HOUSTON, TX 77060 | JAMES LILLY<br>ADDRESS ON FILE |
| DOCTORS BUSINESS BUREAU<br>202 N FEDERAL HWY<br>LAKE WORTH, FL 33460 | JAMES LILLY<br>ADDRESS ON FILE |
| EQUIFAX INFORMATION SERVICES LLC<br>1420 PEACHTREE STREET NE, SUITE 200<br>ATLANTA, GA 30309 | JAMES LILLY<br>ADDRESS ON FILE |
| EXPERIAN INFORMATION SERVICES LLC<br>955 AMERICAN LANE<br>SCHAUMBURG, IL 60173 | JAMES LILLY<br>ADDRESS ON FILE |
| FPL ENERGY PECOS WIND I LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | JAMES LILLY<br>ADDRESS ON FILE |
| FPL ENERGY PECOS WIND II LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | JAMES LILLY<br>ADDRESS ON FILE |
| INDIAN MESA WIND FARM, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | JAMES LILLY<br>ADDRESS ON FILE |
| INNOVIS DATA SOLUTIONS INC<br>THREE GALLERIA TOWER<br>CONNIE S SQUIERS<br>13155 NOEL RD, STE 1000<br>DALLAS, TX 75240 | JAMES LILLY<br>ADDRESS ON FILE |
| NEXTERA ENERGY RESOURCES, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | JAMES LILLY<br>ADDRESS ON FILE |
| PORTFOLIO RECOVERY ASSOCIATES INC<br>120 CORPORATE BOULEVARD<br>NORFOLK, VA 23502 | JAMES LILLY<br>ADDRESS ON FILE |
| TRANS UNION LLC<br>STRASBURGER<br>KELLY A HENSLEY<br>2801 NETWORK BOULEVARD, SUITE 600<br>FRISCO, TX 75034 | JAMES LILLY<br>ADDRESS ON FILE |
| UNITED COMPUCRED COLLECTIONS INC<br>5715 HARRISON AVENUE SUITE 1<br>CINCINNATI, OH 45248 | JAMES LILLY<br>ADDRESS ON FILE |
| VERIZON SOUTHWEST INC<br>HARTLINE DACUS BARGER DREYER LLP<br>DARRELL L BARGER, NORTH TOWER<br>800 N. SHORELINE BLVD., STE 2000<br>CORPUS CHRISTI, TX 78401 | JAMES LILLY<br>ADDRESS ON FILE |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CAPITAL ONE BANK (USA) NA<br>JACKSON WALKER LLP<br>BRIAN ALLEN KILPATRICK<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | JEFFERSON SANTOS<br>ADDRESS ON FILE |
| CENTRAL FINANCIAL CONTROL<br>G.J. CHAVEZ & ASSOCIATES P.C<br>JULIE FONTENOT<br>800 E. CAMPBELL RD. STE. 345<br>RICHARDSON, TX 75081 | JEFFERSON SANTOS<br>ADDRESS ON FILE |
| CHEXSYSTEMS COLLECTION AGENCY INC<br>GORDON REES SCULLY MANSUKHANI LLP<br>NICOLLE N MUEHR<br>816 CONGRESS AVE, SUITE 1510<br>AUSTIN, TX 78701 | JEFFERSON SANTOS<br>ADDRESS ON FILE |
| CITIFINANCIAL INC<br>BANK OF AMERICA PLAZA<br>LINDSAY B NICKLE<br>901 MAIN STREET, SUITE 4800<br>DALLAS, TX 75202 | JEFFERSON SANTOS<br>ADDRESS ON FILE |
| CREDIT PROTECTION ASSOCIATION LP<br>BUSH & RAMIREZ, PLLC<br>KEITH WIER<br>5615 KIRBY DR STE 900<br>HOUSTON, TX 77005-2452 | JEFFERSON SANTOS<br>ADDRESS ON FILE |
| CSC CREDIT SERVICES INC<br>652 NORTH SAM HOUSTON PKWY E<br>HOUSTON, TX 77060 | JEFFERSON SANTOS<br>ADDRESS ON FILE |
| DOCTORS BUSINESS BUREAU<br>202 N FEDERAL HWY<br>LAKE WORTH, FL 33460 | JEFFERSON SANTOS<br>ADDRESS ON FILE |
| EQUIFAX INFORMATION SERVICES LLC<br>1420 PEACHTREE STREET NE, SUITE 200<br>ATLANTA, GA 30309 | JEFFERSON SANTOS<br>ADDRESS ON FILE |
| EXPERIAN INFORMATION SERVICES LLC<br>955 AMERICAN LANE<br>SCHAUMBURG, IL 60173 | JEFFERSON SANTOS<br>ADDRESS ON FILE |
| FPL ENERGY PECOS WIND I LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | JEFFERSON SANTOS<br>ADDRESS ON FILE |
| FPL ENERGY PECOS WIND II LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | JEFFERSON SANTOS<br>ADDRESS ON FILE |
| INDIAN MESA WIND FARM, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | JEFFERSON SANTOS<br>ADDRESS ON FILE |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INNOVIS DATA SOLUTIONS INC<br>THREE GALLERIA TOWER<br>CONNIE S SQUIERS<br>13155 NOEL RD, STE 1000<br>DALLAS, TX 75240 | JEFFERSON SANTOS<br>ADDRESS ON FILE |
| NEXTERA ENERGY RESOURCES, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | JEFFERSON SANTOS<br>ADDRESS ON FILE |
| PORTFOLIO RECOVERY ASSOCIATES INC<br>120 CORPORATE BOULEVARD<br>NORFOLK, VA 23502 | JEFFERSON SANTOS<br>ADDRESS ON FILE |
| TRANS UNION LLC<br>STRASBURGER<br>KELLY A HENSLEY<br>2801 NETWORK BOULEVARD, SUITE 600<br>FRISCO, TX 75034 | JEFFERSON SANTOS<br>ADDRESS ON FILE |
| UNITED COMPUCRED COLLECTIONS INC<br>5715 HARRISON AVENUE SUITE 1<br>CINCINNATI, OH 45248 | JEFFERSON SANTOS<br>ADDRESS ON FILE |
| VERIZON SOUTHWEST INC<br>HARTLINE DACUS BARGER DREYER LLP<br>DARRELL L BARGER, NORTH TOWER<br>800 N. SHORELINE BLVD., STE 2000<br>CORPUS CHRISTI, TX 78401 | JEFFERSON SANTOS<br>ADDRESS ON FILE |
| CAPITAL ONE BANK (USA) NA<br>JACKSON WALKER LLP<br>BRIAN ALLEN KILPATRICK<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | KAY-KHOSRO ZAFAR<br>ADDRESS ON FILE |
| CENTRAL FINANCIAL CONTROL<br>G.J. CHAVEZ & ASSOCIATES P.C<br>JULIE FONTENOT<br>800 E. CAMPBELL RD. STE. 345<br>RICHARDSON, TX 75081 | KAY-KHOSRO ZAFAR<br>ADDRESS ON FILE |
| CHEXSYSTEMS COLLECTION AGENCY INC<br>GORDON REES SCULLY MANSUKHANI LLP<br>NICOLLE N MUEHR<br>816 CONGRESS AVE, SUITE 1510<br>AUSTIN, TX 78701 | KAY-KHOSRO ZAFAR<br>ADDRESS ON FILE |
| CITIFINANCIAL INC<br>BANK OF AMERICA PLAZA<br>LINDSAY B NICKLE<br>901 MAIN STREET, SUITE 4800<br>DALLAS, TX 75202 | KAY-KHOSRO ZAFAR<br>ADDRESS ON FILE |
| CREDIT PROTECTION ASSOCIATION LP<br>BUSH & RAMIREZ, PLLC<br>KEITH WIER<br>5615 KIRBY DR STE 900<br>HOUSTON, TX 77005-2452 | KAY-KHOSRO ZAFAR<br>ADDRESS ON FILE |
| CSC CREDIT SERVICES INC<br>652 NORTH SAM HOUSTON PKWY E<br>HOUSTON, TX 77060 | KAY-KHOSRO ZAFAR<br>ADDRESS ON FILE |

**In re: TXU Energy Retail Company LLC**                                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DOCTORS BUSINESS BUREAU<br>202 N FEDERAL HWY<br>LAKE WORTH, FL 33460 | KAY-KHOSRO ZAFAR<br>ADDRESS ON FILE |
| EQUIFAX INFORMATION SERVICES LLC<br>1420 PEACHTREE STREET NE, SUITE 200<br>ATLANTA, GA 30309 | KAY-KHOSRO ZAFAR<br>ADDRESS ON FILE |
| EXPERIAN INFORMATION SERVICES LLC<br>955 AMERICAN LANE<br>SCHAUMBURG, IL 60173 | KAY-KHOSRO ZAFAR<br>ADDRESS ON FILE |
| FPL ENERGY PECOS WIND I LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | KAY-KHOSRO ZAFAR<br>ADDRESS ON FILE |
| FPL ENERGY PECOS WIND II LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | KAY-KHOSRO ZAFAR<br>ADDRESS ON FILE |
| INDIAN MESA WIND FARM, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | KAY-KHOSRO ZAFAR<br>ADDRESS ON FILE |
| INNOVIS DATA SOLUTIONS INC<br>THREE GALLERIA TOWER<br>CONNIE S SQUIERS<br>13155 NOEL RD, STE 1000<br>DALLAS, TX 75240 | KAY-KHOSRO ZAFAR<br>ADDRESS ON FILE |
| NEXTERA ENERGY RESOURCES, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | KAY-KHOSRO ZAFAR<br>ADDRESS ON FILE |
| PORTFOLIO RECOVERY ASSOCIATES INC<br>120 CORPORATE BOULEVARD<br>NORFOLK, VA 23502 | KAY-KHOSRO ZAFAR<br>ADDRESS ON FILE |
| TRANS UNION LLC<br>STRASBURGER<br>KELLY A HENSLEY<br>2801 NETWORK BOULEVARD, SUITE 600<br>FRISCO, TX 75034 | KAY-KHOSRO ZAFAR<br>ADDRESS ON FILE |
| UNITED COMPUCRED COLLECTIONS INC<br>5715 HARRISON AVENUE SUITE 1<br>CINCINNATI, OH 45248 | KAY-KHOSRO ZAFAR<br>ADDRESS ON FILE |
| VERIZON SOUTHWEST INC<br>HARTLINE DACUS BARGER DREYER LLP<br>DARRELL L BARGER, NORTH TOWER<br>800 N. SHORELINE BLVD., STE 2000<br>CORPUS CHRISTI, TX 78401 | KAY-KHOSRO ZAFAR<br>ADDRESS ON FILE |
| CAPITAL ONE BANK (USA) NA<br>JACKSON WALKER LLP<br>BRIAN ALLEN KILPATRICK<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | LORETTA LILLY<br>ADDRESS ON FILE |

**In re: TXU Energy Retail Company LLC**                              **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CENTRAL FINANCIAL CONTROL<br>G.J. CHAVEZ & ASSOCIATES P.C<br>JULIE FONTENOT<br>800 E. CAMPBELL RD. STE. 345<br>RICHARDSON, TX 75081 | LORETTA LILLY<br>ADDRESS ON FILE |
| CHEXSYSTEMS COLLECTION AGENCY INC<br>GORDON REES SCULLY MANSUKHANI LLP<br>NICOLLE N MUEHR<br>816 CONGRESS AVE, SUITE 1510<br>AUSTIN, TX 78701 | LORETTA LILLY<br>ADDRESS ON FILE |
| CITIFINANCIAL INC<br>BANK OF AMERICA PLAZA<br>LINDSAY B NICKLE<br>901 MAIN STREET, SUITE 4800<br>DALLAS, TX 75202 | LORETTA LILLY<br>ADDRESS ON FILE |
| CREDIT PROTECTION ASSOCIATION LP<br>BUSH & RAMIREZ, PLLC<br>KEITH WIER<br>5615 KIRBY DR STE 900<br>HOUSTON, TX 77005-2452 | LORETTA LILLY<br>ADDRESS ON FILE |
| CSC CREDIT SERVICES INC<br>652 NORTH SAM HOUSTON PKWY E<br>HOUSTON, TX 77060 | LORETTA LILLY<br>ADDRESS ON FILE |
| DOCTORS BUSINESS BUREAU<br>202 N FEDERAL HWY<br>LAKE WORTH, FL 33460 | LORETTA LILLY<br>ADDRESS ON FILE |
| EQUIFAX INFORMATION SERVICES LLC<br>1420 PEACHTREE STREET NE, SUITE 200<br>ATLANTA, GA 30309 | LORETTA LILLY<br>ADDRESS ON FILE |
| EXPERIAN INFORMATION SERVICES LLC<br>955 AMERICAN LANE<br>SCHAUMBURG, IL 60173 | LORETTA LILLY<br>ADDRESS ON FILE |
| FPL ENERGY PECOS WIND I LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | LORETTA LILLY<br>ADDRESS ON FILE |
| FPL ENERGY PECOS WIND II LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | LORETTA LILLY<br>ADDRESS ON FILE |
| INDIAN MESA WIND FARM, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | LORETTA LILLY<br>ADDRESS ON FILE |
| INNOVIS DATA SOLUTIONS INC<br>THREE GALLERIA TOWER<br>CONNIE S SQUIERS<br>13155 NOEL RD, STE 1000<br>DALLAS, TX 75240 | LORETTA LILLY<br>ADDRESS ON FILE |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NEXTERA ENERGY RESOURCES, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | LORETTA LILLY<br>ADDRESS ON FILE |
| PORTFOLIO RECOVERY ASSOCIATES INC<br>120 CORPORATE BOULEVARD<br>NORFOLK, VA 23502 | LORETTA LILLY<br>ADDRESS ON FILE |
| TRANS UNION LLC<br>STRASBURGER<br>KELLY A HENSLEY<br>2801 NETWORK BOULEVARD, SUITE 600<br>FRISCO, TX 75034 | LORETTA LILLY<br>ADDRESS ON FILE |
| UNITED COMPUCRED COLLECTIONS INC<br>5715 HARRISON AVENUE SUITE 1<br>CINCINNATI, OH 45248 | LORETTA LILLY<br>ADDRESS ON FILE |
| VERIZON SOUTHWEST INC<br>HARTLINE DACUS BARGER DREYER LLP<br>DARRELL L BARGER, NORTH TOWER<br>800 N. SHORELINE BLVD., STE 2000<br>CORPUS CHRISTI, TX 78401 | LORETTA LILLY<br>ADDRESS ON FILE |
| CAPITAL ONE BANK (USA) NA<br>JACKSON WALKER LLP<br>BRIAN ALLEN KILPATRICK<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | MICHAEL RATTENNI<br>ADDRESS ON FILE |
| CENTRAL FINANCIAL CONTROL<br>G.J. CHAVEZ & ASSOCIATES P.C<br>JULIE FONTENOT<br>800 E. CAMPBELL RD. STE. 345<br>RICHARDSON, TX 75081 | MICHAEL RATTENNI<br>ADDRESS ON FILE |
| CHEXSYSTEMS COLLECTION AGENCY INC<br>GORDON REES SCULLY MANSUKHANI LLP<br>NICOLLE N MUEHR<br>816 CONGRESS AVE, SUITE 1510<br>AUSTIN, TX 78701 | MICHAEL RATTENNI<br>ADDRESS ON FILE |
| CITIFINANCIAL INC<br>BANK OF AMERICA PLAZA<br>LINDSAY B NICKLE<br>901 MAIN STREET, SUITE 4800<br>DALLAS, TX 75202 | MICHAEL RATTENNI<br>ADDRESS ON FILE |
| CREDIT PROTECTION ASSOCIATION LP<br>BUSH & RAMIREZ, PLLC<br>KEITH WIER<br>5615 KIRBY DR STE 900<br>HOUSTON, TX 77005-2452 | MICHAEL RATTENNI<br>ADDRESS ON FILE |
| CSC CREDIT SERVICES INC<br>652 NORTH SAM HOUSTON PKWY E<br>HOUSTON, TX 77060 | MICHAEL RATTENNI<br>ADDRESS ON FILE |
| DOCTORS BUSINESS BUREAU<br>202 N FEDERAL HWY<br>LAKE WORTH, FL 33460 | MICHAEL RATTENNI<br>ADDRESS ON FILE |
| EQUIFAX INFORMATION SERVICES LLC<br>1420 PEACHTREE STREET NE, SUITE 200<br>ATLANTA, GA 30309 | MICHAEL RATTENNI<br>ADDRESS ON FILE |

**In re: TXU Energy Retail Company LLC**                                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EXPERIAN INFORMATION SERVICES LLC<br>955 AMERICAN LANE<br>SCHAUMBURG, IL 60173 | MICHAEL RATTENNI<br>ADDRESS ON FILE |
| FPL ENERGY PECOS WIND I LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | MICHAEL RATTENNI<br>ADDRESS ON FILE |
| FPL ENERGY PECOS WIND II LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | MICHAEL RATTENNI<br>ADDRESS ON FILE |
| INDIAN MESA WIND FARM, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | MICHAEL RATTENNI<br>ADDRESS ON FILE |
| INNOVIS DATA SOLUTIONS INC<br>THREE GALLERIA TOWER<br>CONNIE S SQUIERS<br>13155 NOEL RD, STE 1000<br>DALLAS, TX 75240 | MICHAEL RATTENNI<br>ADDRESS ON FILE |
| NEXTERA ENERGY RESOURCES, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | MICHAEL RATTENNI<br>ADDRESS ON FILE |
| PORTFOLIO RECOVERY ASSOCIATES INC<br>120 CORPORATE BOULEVARD<br>NORFOLK, VA 23502 | MICHAEL RATTENNI<br>ADDRESS ON FILE |
| TRANS UNION LLC<br>STRASBURGER<br>KELLY A HENSLEY<br>2801 NETWORK BOULEVARD, SUITE 600<br>FRISCO, TX 75034 | MICHAEL RATTENNI<br>ADDRESS ON FILE |
| UNITED COMPUCRED COLLECTIONS INC<br>5715 HARRISON AVENUE SUITE 1<br>CINCINNATI, OH 45248 | MICHAEL RATTENNI<br>ADDRESS ON FILE |
| VERIZON SOUTHWEST INC<br>HARTLINE DACUS BARGER DREYER LLP<br>DARRELL L BARGER, NORTH TOWER<br>800 N. SHORELINE BLVD., STE 2000<br>CORPUS CHRISTI, TX 78401 | MICHAEL RATTENNI<br>ADDRESS ON FILE |
| CAPITAL ONE BANK (USA) NA<br>JACKSON WALKER LLP<br>BRIAN ALLEN KILPATRICK<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | RANDY BOAKYE<br>ADDRESS ON FILE |
| CENTRAL FINANCIAL CONTROL<br>G.J. CHAVEZ & ASSOCIATES P.C<br>JULIE FONTENOT<br>800 E. CAMPBELL RD. STE. 345<br>RICHARDSON, TX 75081 | RANDY BOAKYE<br>ADDRESS ON FILE |

**In re: TXU Energy Retail Company LLC**                    Case No. 14-10997 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHEXSYSTEMS COLLECTION AGENCY INC<br>GORDON REES SCULLY MANSUKHANI LLP<br>NICOLLE N MUEHR<br>816 CONGRESS AVE, SUITE 1510<br>AUSTIN, TX 78701 | RANDY BOAKYE<br>ADDRESS ON FILE |
| CITIFINANCIAL INC<br>BANK OF AMERICA PLAZA<br>LINDSAY B NICKLE<br>901 MAIN STREET, SUITE 4800<br>DALLAS, TX 75202 | RANDY BOAKYE<br>ADDRESS ON FILE |
| CREDIT PROTECTION ASSOCIATION LP<br>BUSH & RAMIREZ, PLLC<br>KEITH WIER<br>5615 KIRBY DR STE 900<br>HOUSTON, TX 77005-2452 | RANDY BOAKYE<br>ADDRESS ON FILE |
| CSC CREDIT SERVICES INC<br>652 NORTH SAM HOUSTON PKWY E<br>HOUSTON, TX 77060 | RANDY BOAKYE<br>ADDRESS ON FILE |
| DOCTORS BUSINESS BUREAU<br>202 N FEDERAL HWY<br>LAKE WORTH, FL 33460 | RANDY BOAKYE<br>ADDRESS ON FILE |
| EQUIFAX INFORMATION SERVICES LLC<br>1420 PEACHTREE STREET NE, SUITE 200<br>ATLANTA, GA 30309 | RANDY BOAKYE<br>ADDRESS ON FILE |
| EXPERIAN INFORMATION SERVICES LLC<br>955 AMERICAN LANE<br>SCHAUMBURG, IL 60173 | RANDY BOAKYE<br>ADDRESS ON FILE |
| FPL ENERGY PECOS WIND I LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | RANDY BOAKYE<br>ADDRESS ON FILE |
| FPL ENERGY PECOS WIND II LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | RANDY BOAKYE<br>ADDRESS ON FILE |
| INDIAN MESA WIND FARM, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | RANDY BOAKYE<br>ADDRESS ON FILE |
| INNOVIS DATA SOLUTIONS INC<br>THREE GALLERIA TOWER<br>CONNIE S SQUIERS<br>13155 NOEL RD, STE 1000<br>DALLAS, TX 75240 | RANDY BOAKYE<br>ADDRESS ON FILE |
| NEXTERA ENERGY RESOURCES, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | RANDY BOAKYE<br>ADDRESS ON FILE |
| PORTFOLIO RECOVERY ASSOCIATES INC<br>120 CORPORATE BOULEVARD<br>NORFOLK, VA 23502 | RANDY BOAKYE<br>ADDRESS ON FILE |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANS UNION LLC<br>STRASBURGER<br>KELLY A HENSLEY<br>2801 NETWORK BOULEVARD, SUITE 600<br>FRISCO, TX 75034 | RANDY BOAKYE<br>ADDRESS ON FILE |
| UNITED COMPUCRED COLLECTIONS INC<br>5715 HARRISON AVENUE SUITE 1<br>CINCINNATI, OH 45248 | RANDY BOAKYE<br>ADDRESS ON FILE |
| VERIZON SOUTHWEST INC<br>HARTLINE DACUS BARGER DREYER LLP<br>DARRELL L BARGER, NORTH TOWER<br>800 N. SHORELINE BLVD., STE 2000<br>CORPUS CHRISTI, TX 78401 | RANDY BOAKYE<br>ADDRESS ON FILE |
| CAPITAL ONE BANK (USA) NA<br>JACKSON WALKER LLP<br>BRIAN ALLEN KILPATRICK<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | ALEV OZGERCIN<br>ADDRESS ON FILE |
| CENTRAL FINANCIAL CONTROL<br>G.J. CHAVEZ & ASSOCIATES P.C<br>JULIE FONTENOT<br>800 E. CAMPBELL RD. STE. 345<br>RICHARDSON, TX 75081 | ALEV OZGERCIN<br>ADDRESS ON FILE |
| CHEXSYSTEMS COLLECTION AGENCY INC<br>GORDON REES SCULLY MANSUKHANI LLP<br>NICOLLE N MUEHR<br>816 CONGRESS AVE, SUITE 1510<br>AUSTIN, TX 78701 | ALEV OZGERCIN<br>ADDRESS ON FILE |
| CITIFINANCIAL INC<br>BANK OF AMERICA PLAZA<br>LINDSAY B NICKLE<br>901 MAIN STREET, SUITE 4800<br>DALLAS, TX 75202 | ALEV OZGERCIN<br>ADDRESS ON FILE |
| CREDIT PROTECTION ASSOCIATION LP<br>BUSH & RAMIREZ, PLLC<br>KEITH WIER<br>5615 KIRBY DR STE 900<br>HOUSTON, TX 77005-2452 | ALEV OZGERCIN<br>ADDRESS ON FILE |
| CSC CREDIT SERVICES INC<br>652 NORTH SAM HOUSTON PKWY E<br>HOUSTON, TX 77060 | ALEV OZGERCIN<br>ADDRESS ON FILE |
| DOCTORS BUSINESS BUREAU<br>202 N FEDERAL HWY<br>LAKE WORTH, FL 33460 | ALEV OZGERCIN<br>ADDRESS ON FILE |
| EQUIFAX INFORMATION SERVICES LLC<br>1420 PEACHTREE STREET NE, SUITE 200<br>ATLANTA, GA 30309 | ALEV OZGERCIN<br>ADDRESS ON FILE |
| EXPERIAN INFORMATION SERVICES LLC<br>955 AMERICAN LANE<br>SCHAUMBURG, IL 60173 | ALEV OZGERCIN<br>ADDRESS ON FILE |
| FPL ENERGY PECOS WIND I LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | ALEV OZGERCIN<br>ADDRESS ON FILE |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FPL ENERGY PECOS WIND II LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | ALEV OZGERCIN<br>ADDRESS ON FILE |
| INDIAN MESA WIND FARM, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | ALEV OZGERCIN<br>ADDRESS ON FILE |
| INNOVIS DATA SOLUTIONS INC<br>THREE GALLERIA TOWER<br>CONNIE S SQUIERS<br>13155 NOEL RD, STE 1000<br>DALLAS, TX 75240 | ALEV OZGERCIN<br>ADDRESS ON FILE |
| NEXTERA ENERGY RESOURCES, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX 75201 | ALEV OZGERCIN<br>ADDRESS ON FILE |
| PORTFOLIO RECOVERY ASSOCIATES INC<br>120 CORPORATE BOULEVARD<br>NORFOLK, VA 23502 | ALEV OZGERCIN<br>ADDRESS ON FILE |
| TRANS UNION LLC<br>STRASBURGER<br>KELLY A HENSLEY<br>2801 NETWORK BOULEVARD, SUITE 600<br>FRISCO, TX 75034 | ALEV OZGERCIN<br>ADDRESS ON FILE |
| UNITED COMPUCRED COLLECTIONS INC<br>5715 HARRISON AVENUE SUITE 1<br>CINCINNATI, OH 45248 | ALEV OZGERCIN<br>ADDRESS ON FILE |
| VERIZON SOUTHWEST INC<br>HARTLINE DACUS BARGER DREYER LLP<br>DARRELL L BARGER, NORTH TOWER<br>800 N. SHORELINE BLVD., STE 2000<br>CORPUS CHRISTI, TX 78401 | ALEV OZGERCIN<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>JENKINS & MARTIN LLP<br>DAVID REYNARD<br>2615 CALDER, SUITE 500<br>BEAUMONT, TX 77702 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>WALDEN REYNARD PLLC<br>LYNN T. WALDEN<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| CAPCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>DOUG LACKEY<br>1717 WEST 6TH STREET, SUITE 250<br>AUSTIN, TX 78703-4777 | BOBBY W. GREEN<br>ADDRESS ON FILE |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARBORUNDUM CO<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE, BRYAN TOWER,<br>STE 1300, 2001 BRYAN ST<br>DALLAS, TX 75201-3008 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>KACAL, ADAMS & LAW, PC<br>ROBERT L. ADAMS<br>ONE RIVERWAY, SUITE 1200<br>HOUSTON, TX 77056 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| F B C O INC.<br>GEORGE P. PAPPAS<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>ADAMS & COFFEY PC<br>KENT M. ADAMS<br>550 FANNIN, SUITE 800<br>BEAUMONT, TX 77701 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>KENT M. ADAMS<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>3355 WEST ALABAMA, SUITE 400<br>HOUSTON, TX 77098 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>COATS ROSE YALE RYMAN & LEE PC<br>JAMES M. RILEY<br>3 EAST GREENWAY PLAZA, SUITE 2000<br>HOUSTON, TX 77701 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>MEHAFFY WEBER<br>SANDRA F. CLARK<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | BOBBY W. GREEN<br>ADDRESS ON FILE |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GARLOCK SEALING TECHNOLOGIES INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>SHELLY MASTERS<br>100 CONGRESS AVE STE 800<br>AUSTIN, TX 78701 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>BROWN, MCCARROLL, LLP<br>KAY ANDREWS<br>111 CONGRESS AVE, SUITE 1400<br>AUSTIN, TX 78701 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MEHAFFY WEBER<br>KEITH W. FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>JONATHAN PRAZAK<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>BOYD, POFF & BURGESS LLP<br>MARK C. BURGESS<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>CRISP, JORDAN & BOYD, LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE, PO BOX 6297<br>TEXARKANA, TX 75505-6297 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2806 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>MARIA KAROS<br>1717 MAIN ST STE 5400<br>DALLAS, TX 75201 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>MEHAFFY WEBER<br>ARTHUR "ART" ALMQUIST<br>ONE ALLEN CENTER, 500 DALLAS, SUITE 1200<br>HOUSTON, TX 77002 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>PORTER & HEDGES, LLP<br>RICKY RAVEN<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON, TX 77002 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>VORYS SATER SEYMOUR & PEASE LLP<br>DAVID A. OLIVER<br>700 LOUISIANA STREET, SUITE 4100<br>HOUSTON, TX 77002 | BOBBY W. GREEN<br>ADDRESS ON FILE |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GREENE TWEED & CO INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ARTURO M. AVILES<br>100 CONGRESS AVE STE 800<br>AUSTIN, TX 78701 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| HB ZACHRY CO<br>GERMER, BERNSEN & GERTZ<br>JAMES A. TATEM<br>550 FANNIN, SUITE 400<br>BEAUMONT, TX 77701 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| HB ZACHRY CO<br>MERCY CARTER TIDWELL LLP-TEXARKANA<br>JOHN L. TIDWELL<br>1724 GALLERIA OAKS DRIVE<br>TEXARKANA, TX 75503 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>LAW OFFICES OF HOLLY E. RAMSEY<br>HOLLY E. RAMSEY<br>1515 POYDRAS STREET, SUITE 1300<br>NEW ORLEANS, LA 70112 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| INGERSOLL RAND CORP<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>TODD N. WADE<br>THREE EMBARCADERO CENTER, 8TH FLOOR<br>SAN FRANCISCO, CA 94111-4024 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| LONE STAR STEEL COMPANY<br>BURFORD & RYBURN, LLP<br>DAVID WEAVER<br>500 N. AKARD, SUITE 1200<br>HOUSTON, TX 77056 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>KACAL, ADAMS & LAW, PC<br>KEN RHODES<br>ONE RIVERWAY, SUITE 1200<br>HOUSTON, TX 77056 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KEN RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JASON JAMES IRVIN<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| OAKFABCO INC<br>STEVENS BALDO FREEMAN & LIGHTY, LLP<br>NICHOLAS BALDO<br>550 FANNIN, SUITE 400<br>BEAUMONT, TX 77701 | BOBBY W. GREEN<br>ADDRESS ON FILE |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OGLEBAY NORTON COMPANY<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| OWEN-ILLINOIS INC<br>EDWARDS, BURNS & BRAZIEL, LLP<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA, SUITE 1300<br>HOUSTON, TX 77002 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| PECORA CORP<br>WHITE SHAVER PC<br>JEFFERY J. SHAVER<br>11200 WESTHEIMER, SUITE 200<br>HOUSTON, TX 77042 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| PHILIPS ELECTRONICS NORTH AMERICA CORP.<br>MAYER BROWN LLP<br>FRANK PERRONE<br>700 LOUISIANA STREET, SUITE 3400<br>HOUSTON, TX 77002-2370 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| PHILIPS ELECTRONICS NORTH AMERICA CORP.<br>MAYER BROWN LLP<br>QUINNCY MCNEAL<br>700 LOUISIANA STREET, SUITE 3400<br>HOUSTON, TX 77002-2370 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>ANDREWS KURTH LLP<br>JEFFREY K. GORDON<br>111 CONGRESS AVE, SUITE 1700<br>AUSTIN, TX 78701 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| T H AGRICULTURE & NUTRITION LLC<br>250 WEST 57TH STREET, SUITE 901<br>NEW YORK, NY 10107 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>AJAY SHAH<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| M L T C CO.<br>4 TENNESSEE DR<br>HIGHLAND HEIGHTS, KY 41076 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>COOLEY, MANSION, JONES, LLP<br>MELODY M. WILKINSON<br>100 E 15TH STREET, SUITE 320<br>FORT WORTH, TX 76102 | BOBBY W. GREEN<br>ADDRESS ON FILE |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| A W CHESTERTON CO<br>COTTEN SCHMIDT & ABBOTT L.L.P.<br>SUSAN JAN HUEBER<br>550 BAILEY AVE, SUITE 600<br>FORT WORTH, TX 76107 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| ABLE SUPPLY CO.<br>JACKSON WALKER LLP<br>LISA A. POWELL<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON, TX 77010 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>GERMER, BERNSEN & GERTZ<br>JAMES OLD ROWLAND JR.<br>550 FANNIN, SUITE 400<br>BEAUMONT, TX 77704 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| AMETEK INC<br>CONNELLY, BAKER, MASTON, WOTRING &<br>JACKSON, KAREN K. MASTON<br>700 LOUISIANA, SUITE 1850<br>HOUSTON, TX 77002 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| AMF INCORPORATED<br>BROWN, MCCARROLL, LLP<br>TORI S. LEVINE<br>2001 ROSS AVE, SUITE 2000<br>DALLAS, TX 75207 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| AMF INCORPORATED<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP TORI S LEVINE BANK OF AMERICA<br>PLAZA, 901 MAIN STREET, SUITE 4800<br>DALLAS, TX 75202 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>PARKER, WHITE, SHAVER, MARTIN &<br>WALKER, PC, JEFF SHAVER<br>11200 WESTHEIMER, SUITE 200<br>HOUSTON, TX 77704 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| ARCO CORP.<br>ANDREWS KURTH LLP<br>JEFFERY K. GORDON<br>111 CONGRESS AVE, SUITE 1700<br>AUSTIN, TX 78701 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| ARCO CORP.<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | BOBBY W. GREEN<br>ADDRESS ON FILE |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BABCOCK BORSIG POWER INC<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| AMETEK INC<br>PAM J. WILLIAMS<br>DEHAY & ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| AMETEK INC<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>TYSON E. HUBBARD<br>TWO INTERNATIONAL PLACE, 16TH FLOOR<br>BOSTON, MA 02110 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>MILTENBERGER LAW FIRM PLLC<br>LEWIS C. MILTENBERGER<br>700 N. CARROLL AVE, SUITE 140<br>SOUTHLAKE, TX 76092 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| VIACOM INC<br>STRONG, PIPKIN, NELSON, BISSELL &<br>LEDYARD, JOHN BISSELL<br>1111 BAGBY, SUITE 2300<br>HOUSTON, TX 77002-2546 | BOBBY W. GREEN<br>ADDRESS ON FILE |
| TEXAS UTILITIES ELECTRIC CO., INC.<br>CT CORPORATION SYSTEM<br>350 N. ST. PAUL ST., STE 2900<br>DALLAS, TX 75201 | CITY OF FORT WORTH<br>ASSISTANT U.S. ATTORNEY<br>DONNA K. WEBB, SARAH R. SALDANA, BURNETT<br>PLAZA, STE 1700, 801 CHERRY ST UNIT #4<br>FORT WORTH, TX 76102-6882 |
| TEXAS UTILITIES ELECTRIC CO., INC.<br>CT CORPORATION SYSTEM<br>350 N. ST. PAUL ST., STE 2900<br>DALLAS, TX 75201 | CITY OF FORT WORTH<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>STEPHEN T. MEEKS<br>100 THOCKMORTON, SUITE 300<br>FORT WORTH, TX 76102 |
| TEXAS UTILITIES ELECTRIC CO., INC.<br>CT CORPORATION SYSTEM<br>350 N. ST. PAUL ST., STE 2900<br>DALLAS, TX 75201 | CITY OF FORT WORTH<br>US ATTORNEY FOR THE NORTHER<br>DISTRICT OF TX, JAMES T. JACKS<br>801 CHERRY STREET, SUITE 1700<br>FORT WORTH, TX 76102 |
| TEXAS UTILITIES ELECTRIC CO., INC.<br>CT CORPORATION SYSTEM<br>350 N. ST. PAUL ST., STE 2900<br>DALLAS, TX 75201 | VIDA DAVENPORT<br>ADDRESS ON FILE |
| EXPERIAN INFORMATION SOLUTIONS INC<br>PO BOX 9701<br>ALLEN, TX 75013 | JAMES O MORGAN<br>MANCHEE & MANCHEE LLP<br>JAMES JUSTIN MANCHEE<br>12221 MERIT DRIVE, SUITE 950<br>DALLAS, TX 75251 |
| EXPERIAN INFORMATION SOLUTIONS INC<br>PO BOX 9701<br>ALLEN, TX 75013 | JAMES O MORGAN<br>GOLDSMITH & ASSOCIATES, LLC<br>SYLVIA A GOLDSMITH, PARK WEST BUILDING,<br>20545 CENTER RIDGE ROAD, SUITE 120<br>ROCKY RIVER, OH 44116 |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN HONDA FINANCE CORPORATION<br>HARTLINE DACUS BARGER DREYER LLP<br>6688 N CENTRAL EXPWY, STE 1000<br>DALLAS, TX 75206 | JAMES TIGUE<br>ADDRESS ON FILE |
| BANK OF AMERICA CORPORATION<br>MCGLINCHEY STAFFORD<br>12TH FLOOR, 601 POYDRAS STREET<br>NEW ORLEANS, LA 70130 | JAMES TIGUE<br>ADDRESS ON FILE |
| CAPITAL ONE BANK<br>1680 CAPITAL ONE DR<br>MCLEAN, VA 22102 | JAMES TIGUE<br>ADDRESS ON FILE |
| CHASE BANKCARD SERVICES INC<br>MCGLINCHEY STAFFORD<br>12TH FLOOR, 601 POYDRAS STREET<br>NEW ORLEANS, LA 70130 | JAMES TIGUE<br>ADDRESS ON FILE |
| CHEXSYSTEMS INC<br>7805 HUDSON ROAD, STE 100<br>WOODBURY, MN 55125 | JAMES TIGUE<br>ADDRESS ON FILE |
| CITIBANK NA<br>WILSON ELSER<br>BANK OF AMERICA PLAZA<br>901 MAIN STREET, SUITE 4800<br>DALLAS, TX 75202 | JAMES TIGUE<br>ADDRESS ON FILE |
| CITIFINANCIAL INC<br>WILSON ELSER<br>BANK OF AMERICA PLAZA<br>901 MAIN STREET, SUITE 4800<br>DALLAS, TX 75202 | JAMES TIGUE<br>ADDRESS ON FILE |
| CITIMORTGAGE INC<br>WILSON ELSER<br>BANK OF AMERICA PLAZA<br>901 MAIN STREET, SUITE 4800<br>DALLAS, TX 75202 | JAMES TIGUE<br>ADDRESS ON FILE |
| DISCOVER FINANCIAL SERVICE INC<br>2500 LAKE COOK RD<br>RIVERWOODS, IL 60015 | JAMES TIGUE<br>ADDRESS ON FILE |
| EQUIFAX INFORMATION SOLUTIONS INC<br>KING & SPALDING LLP<br>1100 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002 | JAMES TIGUE<br>ADDRESS ON FILE |
| EXPERIAN INFORMATION SOLUTIONS INC<br>475 ANTON BLVD<br>COSTA MESA, CA 92626 | JAMES TIGUE<br>ADDRESS ON FILE |
| FIRST PREMIER BANK<br>601 SOUTH MINNESOTA AVENUE<br>SIOUX FALLS, SD 57104 | JAMES TIGUE<br>ADDRESS ON FILE |
| HSBC CARD SERVICES INC<br>700 WOOD DALE ROAD<br>WOOD DALE, IL 60191 | JAMES TIGUE<br>ADDRESS ON FILE |
| INNOVIS DATA SOLUTIONS INC<br>250 EAST BROAD STREET<br>COLUMBUS, OH 43215 | JAMES TIGUE<br>ADDRESS ON FILE |
| LVNV FUNDING LLC<br>625 PILOT RD STE 3<br>LAS VEGAS, NV 89119-4485 | JAMES TIGUE<br>ADDRESS ON FILE |

**In re: TXU Energy Retail Company LLC**                          Case No. 14-10997 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OCWEN LOAN SERVICING LLC<br>1661 WORTHINGTON RD, STE 100<br>WEST PALM BEACH, FL 33409-6493 | JAMES TIGUE<br>ADDRESS ON FILE |
| RENT DEBT AUTOMATED COLLECTION LLC<br>P.O. BOX 171077<br>NASHVILLE, TN 37217 | JAMES TIGUE<br>ADDRESS ON FILE |
| RJM ACQUISITIONS LLC<br>575 UNDERHILL BLVD STE 224<br>SYOSSET, NY 11791 | JAMES TIGUE<br>ADDRESS ON FILE |
| TOLTECA ENTERPRISES INC<br>2939 MOSSROCK STE 220<br>SAN ANTONIO, TX 78230 | JAMES TIGUE<br>ADDRESS ON FILE |
| TRANS UNION LLC<br>555 W. ADAMS STREET<br>CHICAGO, IL 60661 | JAMES TIGUE<br>ADDRESS ON FILE |
| TRANS UNION LLC<br>STRASBURGER & PRICE, LLP<br>2801 NETWORK BOULEVARD, SUITE 600<br>FRISCO, TX 75034 | JAMES TIGUE<br>ADDRESS ON FILE |
| UNITED REVENUE CORPORATION<br>2100 ROSS AVENUE, SUITE 950<br>DALLAS, TX 75201 | JAMES TIGUE<br>ADDRESS ON FILE |
| VERIZON SOUTHWEST INC<br>700 HIDDEN RIDGE<br>IRVING, TX 75038 | JAMES TIGUE<br>ADDRESS ON FILE |
| WELLS FARGO BANK NA<br>DAVID ALAN PALMER P.C.<br>141 NORTH MAIN STE 305<br>SIOUX FALLS, SD 57104 | JAMES TIGUE<br>ADDRESS ON FILE |
| WELLS FARGO CREDIT INC<br>420 MONTGOMERY STREET<br>SAN FRANCISCO, CA 94104 | JAMES TIGUE<br>ADDRESS ON FILE |
| WOODFOREST NATIONAL BANK<br>13301 EAST FREEWAY DRIVE<br>HOUSTON, TX 77015 | JAMES TIGUE<br>ADDRESS ON FILE |
| AMERICAN HONDA FINANCE CORPORATION<br>HARTLINE DACUS BARGER DREYER LLP<br>6688 N CENTRAL EXPWY, STE 1000<br>DALLAS, TX 75206 | AMBER WILSON<br>ADDRESS ON FILE |
| BANK OF AMERICA CORPORATION<br>MCGLINCHEY STAFFORD<br>12TH FLOOR, 601 POYDRAS STREET<br>NEW ORLEANS, LA 70130 | AMBER WILSON<br>ADDRESS ON FILE |
| CAPITAL ONE BANK<br>1680 CAPITAL ONE DR<br>MCLEAN, VA 22102 | AMBER WILSON<br>ADDRESS ON FILE |
| CHASE BANKCARD SERVICES INC<br>MCGLINCHEY STAFFORD<br>12TH FLOOR, 601 POYDRAS STREET<br>NEW ORLEANS, LA 70130 | AMBER WILSON<br>ADDRESS ON FILE |
| CHEXSYSTEMS INC<br>7805 HUDSON ROAD, STE 100<br>WOODBURY, MN 55125 | AMBER WILSON<br>ADDRESS ON FILE |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CITIBANK NA<br>WILSON ELSER<br>BANK OF AMERICA PLAZA<br>901 MAIN STREET, SUITE 4800<br>DALLAS, TX 75202 | AMBER WILSON<br>ADDRESS ON FILE |
| CITIFINANCIAL INC<br>WILSON ELSER<br>BANK OF AMERICA PLAZA<br>901 MAIN STREET, SUITE 4800<br>DALLAS, TX 75202 | AMBER WILSON<br>ADDRESS ON FILE |
| CITIMORTGAGE INC<br>WILSON ELSER<br>BANK OF AMERICA PLAZA<br>901 MAIN STREET, SUITE 4800<br>DALLAS, TX 75202 | AMBER WILSON<br>ADDRESS ON FILE |
| DISCOVER FINANCIAL SERVICE INC<br>2500 LAKE COOK RD<br>RIVERWOODS, IL 60015 | AMBER WILSON<br>ADDRESS ON FILE |
| EQUIFAX INFORMATION SOLUTIONS INC<br>KING & SPALDING LLP<br>1100 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002 | AMBER WILSON<br>ADDRESS ON FILE |
| EXPERIAN INFORMATION SOLUTIONS INC<br>475 ANTON BLVD<br>COSTA MESA, CA 92626 | AMBER WILSON<br>ADDRESS ON FILE |
| FIRST PREMIER BANK<br>601 SOUTH MINNESOTA AVENUE<br>SIOUX FALLS, SD 57104 | AMBER WILSON<br>ADDRESS ON FILE |
| HSBC CARD SERVICES INC<br>700 WOOD DALE ROAD<br>WOOD DALE, IL 60191 | AMBER WILSON<br>ADDRESS ON FILE |
| INNOVIS DATA SOLUTIONS INC<br>250 EAST BROAD STREET<br>COLUMBUS, OH 43215 | AMBER WILSON<br>ADDRESS ON FILE |
| LVNV FUNDING LLC<br>625 PILOT RD STE 3<br>LAS VEGAS, NV 89119-4485 | AMBER WILSON<br>ADDRESS ON FILE |
| OCWEN LOAN SERVICING LLC<br>1661 WORTHINGTON RD, STE 100<br>WEST PALM BEACH, FL 33409-6493 | AMBER WILSON<br>ADDRESS ON FILE |
| RENT DEBT AUTOMATED COLLECTION LLC<br>P.O. BOX 171077<br>NASHVILLE, TN 37217 | AMBER WILSON<br>ADDRESS ON FILE |
| RJM ACQUISITIONS LLC<br>575 UNDERHILL BLVD STE 224<br>SYOSSET, NY 11791 | AMBER WILSON<br>ADDRESS ON FILE |
| TOLTECA ENTERPRISES INC<br>2939 MOSSROCK STE 220<br>SAN ANTONIO, TX 78230 | AMBER WILSON<br>ADDRESS ON FILE |
| TRANS UNION LLC<br>555 W. ADAMS STREET<br>CHICAGO, IL 60661 | AMBER WILSON<br>ADDRESS ON FILE |
| TRANS UNION LLC<br>STRASBURGER & PRICE, LLP<br>2801 NETWORK BOULEVARD, SUITE 600<br>FRISCO, TX 75034 | AMBER WILSON<br>ADDRESS ON FILE |

**In re: TXU Energy Retail Company LLC**                                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| UNITED REVENUE CORPORATION<br>2100 ROSS AVENUE, SUITE 950<br>DALLAS, TX 75201 | AMBER WILSON<br>ADDRESS ON FILE |
| VERIZON SOUTHWEST INC<br>700 HIDDEN RIDGE<br>IRVING, TX 75038 | AMBER WILSON<br>ADDRESS ON FILE |
| WELLS FARGO BANK NA<br>DAVID ALAN PALMER P.C.<br>141 NORTH MAIN STE 305<br>SIOUX FALLS, SD 57104 | AMBER WILSON<br>ADDRESS ON FILE |
| WELLS FARGO CREDIT INC<br>420 MONTGOMERY STREET<br>SAN FRANCISCO, CA 94104 | AMBER WILSON<br>ADDRESS ON FILE |
| WOODFOREST NATIONAL BANK<br>13301 EAST FREEWAY DRIVE<br>HOUSTON, TX 77015 | AMBER WILSON<br>ADDRESS ON FILE |
| AMERICAN HONDA FINANCE CORPORATION<br>HARTLINE DACUS BARGER DREYER LLP<br>6688 N CENTRAL EXPWY, STE 1000<br>DALLAS, TX 75206 | ADELSTEIN, MARK<br>ADDRESS ON FILE |
| BANK OF AMERICA CORPORATION<br>MCGLINCHEY STAFFORD<br>12TH FLOOR, 601 POYDRAS STREET<br>NEW ORLEANS, LA 70130 | ADELSTEIN, MARK<br>ADDRESS ON FILE |
| CAPITAL ONE BANK<br>1680 CAPITAL ONE DR<br>MCLEAN, VA 22102 | ADELSTEIN, MARK<br>ADDRESS ON FILE |
| CHASE BANKCARD SERVICES INC<br>MCGLINCHEY STAFFORD<br>12TH FLOOR, 601 POYDRAS STREET<br>NEW ORLEANS, LA 70130 | ADELSTEIN, MARK<br>ADDRESS ON FILE |
| CHEXSYSTEMS INC<br>7805 HUDSON ROAD, STE 100<br>WOODBURY, MN 55125 | ADELSTEIN, MARK<br>ADDRESS ON FILE |
| CITIBANK NA<br>WILSON ELSER<br>BANK OF AMERICA PLAZA<br>901 MAIN STREET, SUITE 4800<br>DALLAS, TX 75202 | ADELSTEIN, MARK<br>ADDRESS ON FILE |
| CITIFINANCIAL INC<br>WILSON ELSER<br>BANK OF AMERICA PLAZA<br>901 MAIN STREET, SUITE 4800<br>DALLAS, TX 75202 | ADELSTEIN, MARK<br>ADDRESS ON FILE |
| CITIMORTGAGE INC<br>WILSON ELSER<br>BANK OF AMERICA PLAZA<br>901 MAIN STREET, SUITE 4800<br>DALLAS, TX 75202 | ADELSTEIN, MARK<br>ADDRESS ON FILE |
| DISCOVER FINANCIAL SERVICE INC<br>2500 LAKE COOK RD<br>RIVERWOODS, IL 60015 | ADELSTEIN, MARK<br>ADDRESS ON FILE |
| EQUIFAX INFORMATION SOLUTIONS INC<br>KING & SPALDING LLP<br>1100 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002 | ADELSTEIN, MARK<br>ADDRESS ON FILE |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| EXPERIAN INFORMATION SOLUTIONS INC<br>475 ANTON BLVD<br>COSTA MESA, CA 92626 | ADELSTEIN, MARK<br>ADDRESS ON FILE |
| FIRST PREMIER BANK<br>601 SOUTH MINNESOTA AVENUE<br>SIOUX FALLS, SD 57104 | ADELSTEIN, MARK<br>ADDRESS ON FILE |
| HSBC CARD SERVICES INC<br>700 WOOD DALE ROAD<br>WOOD DALE, IL 60191 | ADELSTEIN, MARK<br>ADDRESS ON FILE |
| INNOVIS DATA SOLUTIONS INC<br>250 EAST BROAD STREET<br>COLUMBUS, OH 43215 | ADELSTEIN, MARK<br>ADDRESS ON FILE |
| LVNV FUNDING LLC<br>625 PILOT RD STE 3<br>LAS VEGAS, NV 89119-4485 | ADELSTEIN, MARK<br>ADDRESS ON FILE |
| OCWEN LOAN SERVICING LLC<br>1661 WORTHINGTON RD, STE 100<br>WEST PALM BEACH, FL 33409-6493 | ADELSTEIN, MARK<br>ADDRESS ON FILE |
| RENT DEBT AUTOMATED COLLECTION LLC<br>P.O. BOX 171077<br>NASHVILLE, TN 37217 | ADELSTEIN, MARK<br>ADDRESS ON FILE |
| RJM ACQUISITIONS LLC<br>575 UNDERHILL BLVD STE 224<br>SYOSSET, NY 11791 | ADELSTEIN, MARK<br>ADDRESS ON FILE |
| TOLTECA ENTERPRISES INC<br>2939 MOSSROCK STE 220<br>SAN ANTONIO, TX 78230 | ADELSTEIN, MARK<br>ADDRESS ON FILE |
| TRANS UNION LLC<br>555 W. ADAMS STREET<br>CHICAGO, IL 60661 | ADELSTEIN, MARK<br>ADDRESS ON FILE |
| TRANS UNION LLC<br>STRASBURGER & PRICE, LLP<br>2801 NETWORK BOULEVARD, SUITE 600<br>FRISCO, TX 75034 | ADELSTEIN, MARK<br>ADDRESS ON FILE |
| UNITED REVENUE CORPORATION<br>2100 ROSS AVENUE, SUITE 950<br>DALLAS, TX 75201 | ADELSTEIN, MARK<br>ADDRESS ON FILE |
| VERIZON SOUTHWEST INC<br>700 HIDDEN RIDGE<br>IRVING, TX 75038 | ADELSTEIN, MARK<br>ADDRESS ON FILE |
| WELLS FARGO BANK NA<br>DAVID ALAN PALMER P.C.<br>141 NORTH MAIN STE 305<br>SIOUX FALLS, SD 57104 | ADELSTEIN, MARK<br>ADDRESS ON FILE |
| WELLS FARGO CREDIT INC<br>420 MONTGOMERY STREET<br>SAN FRANCISCO, CA 94104 | ADELSTEIN, MARK<br>ADDRESS ON FILE |
| WOODFOREST NATIONAL BANK<br>13301 EAST FREEWAY DRIVE<br>HOUSTON, TX 77015 | ADELSTEIN, MARK<br>ADDRESS ON FILE |
| AMERICAN HONDA FINANCE CORPORATION<br>HARTLINE DACUS BARGER DREYER LLP<br>6688 N CENTRAL EXPWY, STE 1000<br>DALLAS, TX 75206 | BLACK, JENNIFER<br>ADDRESS ON FILE |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BANK OF AMERICA CORPORATION<br>MCGLINCHEY STAFFORD<br>12TH FLOOR, 601 POYDRAS STREET<br>NEW ORLEANS, LA 70130 | BLACK, JENNIFER<br>ADDRESS ON FILE |
| CAPITAL ONE BANK<br>1680 CAPITAL ONE DR<br>MCLEAN, VA 22102 | BLACK, JENNIFER<br>ADDRESS ON FILE |
| CHASE BANKCARD SERVICES INC<br>MCGLINCHEY STAFFORD<br>12TH FLOOR, 601 POYDRAS STREET<br>NEW ORLEANS, LA 70130 | BLACK, JENNIFER<br>ADDRESS ON FILE |
| CHEXSYSTEMS INC<br>7805 HUDSON ROAD, STE 100<br>WOODBURY, MN 55125 | BLACK, JENNIFER<br>ADDRESS ON FILE |
| CITIBANK NA<br>WILSON ELSER<br>BANK OF AMERICA PLAZA<br>901 MAIN STREET, SUITE 4800<br>DALLAS, TX 75202 | BLACK, JENNIFER<br>ADDRESS ON FILE |
| CITIFINANCIAL INC<br>WILSON ELSER<br>BANK OF AMERICA PLAZA<br>901 MAIN STREET, SUITE 4800<br>DALLAS, TX 75202 | BLACK, JENNIFER<br>ADDRESS ON FILE |
| CITIMORTGAGE INC<br>WILSON ELSER<br>BANK OF AMERICA PLAZA<br>901 MAIN STREET, SUITE 4800<br>DALLAS, TX 75202 | BLACK, JENNIFER<br>ADDRESS ON FILE |
| DISCOVER FINANCIAL SERVICE INC<br>2500 LAKE COOK RD<br>RIVERWOODS, IL 60015 | BLACK, JENNIFER<br>ADDRESS ON FILE |
| EQUIFAX INFORMATION SOLUTIONS INC<br>KING & SPALDING LLP<br>1100 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002 | BLACK, JENNIFER<br>ADDRESS ON FILE |
| EXPERIAN INFORMATION SOLUTIONS INC<br>475 ANTON BLVD<br>COSTA MESA, CA 92626 | BLACK, JENNIFER<br>ADDRESS ON FILE |
| FIRST PREMIER BANK<br>601 SOUTH MINNESOTA AVENUE<br>SIOUX FALLS, SD 57104 | BLACK, JENNIFER<br>ADDRESS ON FILE |
| HSBC CARD SERVICES INC<br>700 WOOD DALE ROAD<br>WOOD DALE, IL 60191 | BLACK, JENNIFER<br>ADDRESS ON FILE |
| INNOVIS DATA SOLUTIONS INC<br>250 EAST BROAD STREET<br>COLUMBUS, OH 43215 | BLACK, JENNIFER<br>ADDRESS ON FILE |
| LVNV FUNDING LLC<br>625 PILOT RD STE 3<br>LAS VEGAS, NV 89119-4485 | BLACK, JENNIFER<br>ADDRESS ON FILE |
| OCWEN LOAN SERVICING LLC<br>1661 WORTHINGTON RD, STE 100<br>WEST PALM BEACH, FL 33409-6493 | BLACK, JENNIFER<br>ADDRESS ON FILE |

**In re: TXU Energy Retail Company LLC**                    **Case No. 14-10997 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RENT DEBT AUTOMATED COLLECTION LLC<br>P.O. BOX 171077<br>NASHVILLE, TN 37217 | BLACK, JENNIFER<br>ADDRESS ON FILE |
| RJM ACQUISITIONS LLC<br>575 UNDERHILL BLVD STE 224<br>SYOSSET, NY 11791 | BLACK, JENNIFER<br>ADDRESS ON FILE |
| TOLTECA ENTERPRISES INC<br>2939 MOSSROCK STE 220<br>SAN ANTONIO, TX 78230 | BLACK, JENNIFER<br>ADDRESS ON FILE |
| TRANS UNION LLC<br>555 W. ADAMS STREET<br>CHICAGO, IL 60661 | BLACK, JENNIFER<br>ADDRESS ON FILE |
| TRANS UNION LLC<br>STRASBURGER & PRICE, LLP<br>2801 NETWORK BOULEVARD, SUITE 600<br>FRISCO, TX 75034 | BLACK, JENNIFER<br>ADDRESS ON FILE |
| UNITED REVENUE CORPORATION<br>2100 ROSS AVENUE, SUITE 950<br>DALLAS, TX 75201 | BLACK, JENNIFER<br>ADDRESS ON FILE |
| VERIZON SOUTHWEST INC<br>700 HIDDEN RIDGE<br>IRVING, TX 75038 | BLACK, JENNIFER<br>ADDRESS ON FILE |
| WELLS FARGO BANK NA<br>DAVID ALAN PALMER P.C.<br>141 NORTH MAIN STE 305<br>SIOUX FALLS, SD 57104 | BLACK, JENNIFER<br>ADDRESS ON FILE |
| WELLS FARGO CREDIT INC<br>420 MONTGOMERY STREET<br>SAN FRANCISCO, CA 94104 | BLACK, JENNIFER<br>ADDRESS ON FILE |
| WOODFOREST NATIONAL BANK<br>13301 EAST FREEWAY DRIVE<br>HOUSTON, TX 77015 | BLACK, JENNIFER<br>ADDRESS ON FILE |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re : TXU Energy Retail Company LLC                                    Case No. 14-10997 (CSS)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature: _____
                                                                              Debtor

Date _____          Signature: _____
                                                                    (Joint Debtor, if any)

[If joint case, both spouses must sign.]

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any,                 Social Security No.
of Bankruptcy Petition Preparer                          (Required by 11 U.S.C. § 110.)

If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.

Address

X _____          _____
Signature of Bankruptcy Petition Preparer                 Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.

---

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Authorized Agent [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership] of the corporation [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (Total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date ____June 29, 2014____          Signature: _____

                                          Michael L. Carter
                                    [Print or type name of individual signing on behalf of debtor.]

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

---

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.