# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Energy Future Holdings Corp. and its affiliated debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), commenced on April 29, 2014 (the "Petition Date"), have filed their respective Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

Michael L. Carter, Senior Vice President Corporate Planning and Assistant Treasurer of Energy Future Holdings Corp. ("EFH Corp."), , in his capacity as an authorized agent at each of the Debtors, has signed the Schedules and Statements for each of the Debtors except (a) Luminant Energy Company LLC, (b) Luminant ET Services Company, and (c) Luminant Energy Trading California Company (the "Luminant Energy Entities") and Terry L. Nutt, Vice President of Risk Management for EFH Corporate Services Company, in his capacity as an authorized agent at each of the Luminant Energy Entities, has signed the Schedules and Statements on behalf of the Luminant Energy Entities. In reviewing and signing the Schedules and Statements, Mr. Carter and Mr. Nutt have necessarily relied upon the efforts, statements, and representations of various personnel of the Debtors. Neither Mr. Carter nor Mr. Nutt has (nor could have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' proposed claims and noticing agent at http://www.efhcaseinfo.com.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, the Debtors are unable to warrant or represent that the Schedules and Statements are without inadvertent errors, omissions, or inaccuracies some of which may be material.

## General Disclosures Applicable to Schedules and Statements

1.    General Reservation of Rights.    Nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including any issues involving substantive consolidation, equitable subordination, defenses, and/or Claims[2] or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other applicable laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

2.    References.    Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

3.    Currency.    Unless otherwise indicated, all amounts are reflected in U.S. dollars.

4.    Paid Claims.    The Bankruptcy Court authorized (but did not direct) the Debtors to pay certain outstanding prepetition Claims pursuant to various orders entered by the Bankruptcy Court. Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities. To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action such as filing Claims objections, as is necessary and appropriate to avoid over payment or duplicate payments for liabilities.

5.    Amendments and Supplements.    While the Debtors made reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist.

---

[2]    As used herein, the term "Claim" has the meaning set forth in section 101(5) of the Bankruptcy Code.

The Debtors reserve all rights to amend or supplement the Schedules and Statements as is necessary and appropriate.

6.     Recharacterization.     Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.     The Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

7.     Liabilities.     The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.     As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

8.     Insiders.     For purposes of the Schedules and Statements, persons listed as "insiders" have been included for informational purposes only.     The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.     Amounts paid on behalf of employees for life and and disability coverage, which coverage is provided to all of the Debtors' employees, have not been included.

9.     Intercompany Claims.     Receivables and payables among the Debtors in these cases and their affiliates are reported on Schedule B and Schedule F, respectively.     For additional information about the Debtors' intercompany transactions and related cash management protocols, see *Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Authorizing the Debtors to (I) Continue Using Their Existing Cash Management System, (II) Maintain Existing Bank Accounts and Business Forms, and (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions and Netting of Intercompany Claims; and (C) Granting Postpetition Intercompany Claims Administrative Expense* [D.I. 37].

10.     Intellectual Property Rights.     Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.     Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.     The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another.     Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

11.    <u>Executory Contracts</u>.    The Debtors have not set forth executory contracts as assets in the Schedules and Statements. The Debtors' executory contracts have been set forth in Schedule G.    In addition, the businesses of the Debtors are complex—while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over inclusion may have occurred.

12.    <u>Setoffs</u>.    The Debtors incur certain setoffs and other similar rights from customers or suppliers in the ordinary course of business.    Setoffs in the ordinary course can result from various items, including, but not limited to, intercompany transactions, pricing discrepancies, returns, refunds, debit memos, credits, and other disputes between the Debtors and their suppliers.    These normal setoffs and other similar rights are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs.    Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, setoffs are not independently accounted for, and as such, certain set offs may be excluded from the Schedules and Statements.

13.    <u>Claims Description</u>.    Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such Claims as "disputed," "contingent," or "unliquidated."

14.    <u>Excluded Assets and Liabilities</u>.    The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including accrued salaries, employee benefit accruals, certain deposits, and deferred gains.    The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage Claims exist.    In addition, certain immaterial assets and liabilities that are not reported or tracked centrally may have been excluded.

15.    <u>Causes of Action</u>.    Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements.    The Debtors reserve all rights with respect to any causes of action and nothing in the Global Notes or the Schedules and Statements shall be deemed a waiver of any such causes of action.

16.    <u>Confidential or Sensitive Information</u>.    There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third-party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.    Additionally, employee addresses have been removed from entries listed on the Schedules and Statements, where applicable.

17.    <u>Current Market Value — Net Book Value</u>.    Unless otherwise indicated, the Schedules and Statements reflect net book values.    The Debtors reserve all rights related to the net book value reflected in the Schedules and Statements.

18.  _Undetermined Amounts_.  The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

19.  _Totals_.    All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors' books and records as of the Petition Date. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.   To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

20.  _Mechanics' Liens_.    The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens.

21.  _Letters of Credit_.   Amounts due and payable as of the Petition Date as listed herein do not reflect draws on letters of credit unless such draws were made by a third-party, non-Debtor or unless noted otherwise.

## General Disclosures Applicable to Statements

1.  _Question 1_.    The revenue amounts listed in response to Question 1 include amounts received by the Debtors from other Debtors.

2.  _Question 2_.    The amounts listed in response to Question 2 include amounts received by the Debtors from other Debtors.

3.  _Question 3(b)_.    The information provided lists payments made by a Debtor on behalf of itself or on behalf of another Debtor in accordance with routine business practices. The response to Question 3(b) includes any disbursement or other transfer made by the Debtor except for those made to (a) insiders or other Debtors (which payments appear in response to Statement question 3(c)); (b) non-insider employees; and (c) bankruptcy professionals (which payments appear in response to Statement question 9).

4.  _Question 3(c)_.    The amounts listed in response to question 3(c) include payments or transfers (including net allocations associated with the money pool amounts described in the Cash Management Motion) made to or from a Debtor to another Debtor during the one year preceding April 29, 2014.   To the extent the Debtor is a holder of a security issued by another Debtor, the Debtor periodically receives cash or stock distributions, or interest payments, and any such distributions or interest payments made in the one year preceding April 29, 2014 are set forth in the rider attached to Question 3(c).

5.  _Question 8_.    The Debtors occasionally incur losses for a variety of reasons, including theft, bodily injury, and property damage.   Although such losses are tracked internally and subject to internal review processes before payments are authorized, the Debtors, may not have records of all such losses to the extent such losses do not have a material effect on a Debtor's businesses or are not reported for insurance purposes.

6.  _Question 9_.    The response to Question 9 identifies which Debtor made a payment in the first instance on behalf of professionals the Debtors seek to retain under section 327 of the Bankruptcy Code and does not reflect subsequent intercompany allocations of payments.   In

addition, for any given payment, multiple Debtor entities may have made a partial payment. For a complete analysis of any Debtor entity that may have made a partial payment with respect to any payment obligation, please see collectively the response to Question 9 set forth for EFH Corp., ., EFH Corporate Services Company, Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, Texas Competitive Electric Holdings Company LLC

7.    Question 15.    The Debtors have only listed changes to the address of the corporate headquarters and have excluded any changes of address for ancillary locations or facilities.

8.    Question 20.    Energy Future Holdings Corp. maintains various Sarbanes-Oxley controls related to the various inventories and the inventory measurement processes used by the Debtors. These controls are reviewed on a monthly, quarterly, or annual basis, depending on the specific controls.

9.    Question 21.    Every individual identified on the rider attached to the applicable Debtor in response to Question 21 was formally voted in by vote of the board of directors or board of managers, as applicable.

10.    Question 22.    Any response to Question 22 includes only those individuals that have terminated their relationship with the listed Debtor as either a director or officer, and does not include individuals that have simply changed their title but who have otherwise maintained their relationship as a director or officer.

## General Disclosures Applicable to Schedules

1.    Classifications.    Listing a Claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," or (c) on Schedule F as "unsecured," or a contract on Schedule G as "executory" or "unexpired," does not in each case constitute an admission by the Debtors of the legal rights of the Claimant, or a waiver of the Debtors' right to recharacterize or reclassify such Claim or contract.

2.    Schedule A.    Except where otherwise noted, the Debtors have included the book value of owned real property assets held by each Debtor on Schedule A. Certain de minimis real property assets that are not reported or tracked centrally may have been excluded.

3.    Schedule B.    Certain of the Debtors' machinery, fixtures, equipment, and supplies used in business are not capitalized in some situations, generally because the related dollar amounts are not material, and, consequently, may not be listed on Schedule B. To the extent a Debtor is party to one or more ISDAs, EEI, and/or master netting agreements that provide for the mutual netting of payment and/or collateral obligations, the amounts listed for such Debtor in Schedule F reflect such mutual netting. Notwithstanding the foregoing, the Debtors reserve all rights related to the netting provisions provided for in such ISDAs, EEIs, and master netting agreements.

4.    Schedule D.    The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each Claim.

6

All Claims listed on Schedule D, however, appear to have arisen or were incurred before the Petition Date.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim. Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien. The descriptions provided in Schedule D are solely intended to be a summary and not an admission of liability. The Debtors made reasonable, good faith efforts to include all known liens on Schedule D but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.

Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition secured credit facilities, only the administrative agents have been listed for purposes of Schedule D. The amounts outstanding under the Debtors' prepetition loan facilities reflect approximate amounts as of the Petition Date.

5.      Schedule E.   The listing of any Claim on Schedule E does not constitute an admission by the Debtors that such Claim is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and the priority status of any Claim on any basis at any time. All Claims listed on the Debtors' Schedule E are Claims owing to various taxing authorities to which the Debtors may potentially be liable. Certain of such Claims, however, may be subject to ongoing audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining Claims listed on Schedule E. Accordingly, the Debtors have listed all such Claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues.

6.      Schedule F.   The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule F based upon the Debtors' existing books and records as of the Petition Date. The Claims of individual creditors for, among other things, products, goods, or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the applicable Debtors. In addition, certain Claims listed on Schedule F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

Schedule F contains information regarding pending litigation involving the Debtor. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements except to the extent such Claims have already escheated to the estate. Some of the litigation Claims listed on Schedule F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Schedule F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial, or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy.

The Debtors assumed current customer contracts and established October 27, 2014, as the bar date for customer Claims pursuant to orders of the Court (the "Customer Bar Date"). The Debtors' claims and noticing agent, Epiq, completed its service of the Customer Bar Date materials on April 30, 2014 [D.I. 212]. Since the Customer Bar Date was established, approximately 2,100 customer Claims have been filed on the Epiq claims register. Such Claims have not been listed on this Schedule F but may be found on the claims register.

The Debtors are aware that certain customers, outside Epiq's claim process described above, may be disputing the rates the Debtors charge or have charged and the services the Debtors is providing or has provided, and the Debtor reserves all rights related to such disputes, whether or not scheduled herein.

Schedule G. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Each unexpired lease listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as financing agreements, subordination, nondisturbance agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider. In such cases, the Debtors made their best efforts to determine the correct Debtor's Schedule G on which to list such executory contracts or unexpired leases. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

In addition, certain of the Debtors, along with other Debtors, are party to a Restructuring Support Agreement ("RSA") with certain of their financial stakeholders. The RSA is listed on each Debtor signatory's Schedule G. For a complete analysis of the Debtors that are party to an RSA, please review each Debtor's Schedule G.

Finally, although the Debtors maintain insurance policies for the benefit of every Debtor, the Debtor EFH Corp. is the named insured on each of the insurance policies. As a result, all of

the Debtors' insurance policies are listed on Schedule G for the Debtor EFH Corp. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

7.    <u>Schedule H</u>.    For purposes of Schedule H, only the agent under the prepetition loan facility is listed for Claims arising thereunder.    Instead, all such listings can be found on the applicable Debtor's Schedule F and Statement Question 4(a).

B7 (Official Form 7) (04/13)

# UNITED STATES BANKRUPTCY COURT

### District Of Delaware

In re:  EFH Corporate Services Company            ,          Case No.   14-10996 (CSS)
         Debtor                                                              (if known)

## STATEMENT OF FINANCIAL AFFAIRS

     This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

     Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

     *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

     *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

1.   **Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $96,719,415.58 | Gross Revenue - 1/1/2014 - 4/28/2014 |

In re:   EFH Corporate Services Company          Case No.     14-10996 (CSS)

---

| AMOUNT | SOURCE |
|---|---|
| $288,852,965.36 | Gross Revenue - 1/1/2013 - 12/31/2013 |
| $306,939,852.12 | Gross Revenue - 1/1/2012 - 12/31/2012 |

---

**2.    Income other than from employment or operation of business**

None

☐

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $3,650.30 | Other Revenue - 1/1/2014 - 4/28/2014 |
| $411,281.84 | Other Revenue - 1/1/2013 - 12/31/2013 |
| $633,584.06 | Other Revenue - 1/1/2012 - 12/31/2012 |

---

**3.    Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None

☐

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Not applicable | | | |

---

None

☐

b. *Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made* within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

3

In re:   EFH Corporate Services Company                 Case No.     14-10996 (CSS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See attached rider | | | |

None ☐   c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See attached rider | | | |

Payments to Debtor or non-Debtor affiliates, as set forth in the response to Question 3(c), represent the change in intercompany claims and balances over a period of approximately one year.   To the extent such balances represent a deficit, such amounts are reported in parentheses.

**4.    Suits and administrative proceedings, executions, garnishments and attachments**

None ☐   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| See attached rider | | | |

None ☒   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| | | |

**5.    Repossessions, foreclosures and returns**

4

In re:   EFH Corporate Services Company                    Case No.    14-10996 (CSS)

None    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu
☒       of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case.
        (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both
        spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

|  | | |
|---|---|---|
| NAME AND ADDRESS<br>OF CREDITOR OR SELLER | DATE OF REPOSSESSION,<br>FORECLOSURE SALE,<br>TRANSFER OR RETURN | DESCRIPTION<br>AND VALUE OF<br>PROPERTY |

_____

### 6.   Assignments and receiverships

None    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the
☒       commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by
        either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is
        not filed.)

|  | | |
|---|---|---|
| NAME AND ADDRESS<br>OF ASSIGNEE | DATE OF<br>ASSIGNMENT | TERMS OF<br>ASSIGNMENT<br>OR SETTLEMENT |

_____

None    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year**
☒       immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must
        include information concerning property of either or both spouses whether or not a joint petition is filed, unless the
        spouses are separated and a joint petition is not filed.)

|  | | | |
|---|---|---|---|
| NAME AND ADDRESS<br>OF CUSTODIAN | NAME AND LOCATION<br>OF COURT<br>CASE TITLE & NUMBER | DATE OF<br>ORDER | DESCRIPTION<br>AND VALUE<br>OF PROPERTY |

_____

### 7.   Gifts

None    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case
☐       except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member
        and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or
        chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless
        the spouses are separated and a joint petition is not filed.)

|  | | | |
|---|---|---|---|
| NAME AND ADDRESS<br>OF PERSON<br>OR ORGANIZATION | RELATIONSHIP<br>TO DEBTOR,<br>IF ANY | DATE<br>OF GIFT | DESCRIPTION<br>AND VALUE<br>OF GIFT |

        See attached rider

In re:   EFH Corporate Services Company                    Case No.    14-10996 (CSS)

_____

The Debtor has listed those gifts that are maintained and recognized, for tax-reporting purposes, as gifts under the Internal Revenue Code. In accordance with the Debtor's accounting practices, these gifts are listed by the Debtor who recorded the ultimate accounting expense on its books and records and not the Debtor that initially paid for the gift. Certain de minimis gifts that are not reported or tracked centrally may have been excluded.

_____

**8.    Losses**

None

☒

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.**   (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

_____

**9.    Payments related to debt counseling or bankruptcy**

None

☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

See attached rider

The response to Question 9 identifies which Debtor made a payment in the first instance and does not reflect intercompany allocations of payments. In addition, for any given payment, multiple Debtor entities may have made a partial payment.   For a complete analysis of any Debtor entity that may have made a partial payment with respect to any payment obligation, please see collectively the response to Question 9 set forth for each of EFH Corporate Services Company, Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC and Texas Competitive Electric Holdings Company LLC.

_____

**10.   Other transfers**

None

☒

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

_____

In re:   EFH Corporate Services Company                    Case No.    14-10996 (CSS)

---

None


b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11.   Closed financial accounts**

None

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

---

**12.   Safe deposit boxes**

None

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13.   Setoffs**

None

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

7

In re:   EFH Corporate Services Company                    Case No.     14-10996 (CSS)

---

**14.   Property held for another person**

None

☒

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

---

**15.   Prior address of debtor**

None

☒

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

---

**16.   Spouses and Former Spouses**

None

☐

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

 Not applicable

---

**17.   Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

---

8

In re:   EFH Corporate Services Company                    Case No.    14-10996 (CSS)

None
☐        a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit
         that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental
         unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME<br>AND ADDRESS | NAME AND ADDRESS<br>OF GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

         See Debtor's response to Statement Question 17c for a description of the Debtor's environmental
         proceedings and/or matter resolutions.

         _____

None
☒        b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of
         Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME<br>AND ADDRESS | NAME AND ADDRESS<br>OF GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

         _____

None
☐        c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with
         respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a
         party to the proceeding, and the docket number.

| NAME AND ADDRESS<br>OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR<br>DISPOSITION |
|---|---|---|

         See attached rider

         _____

### 18.   Nature, location and name of business

None
☒        a. *If the debtor is an individual,* list the names, addresses, taxpayer-identification numbers, nature of the businesses,
         and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing
         executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or
         other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in
         which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding
         the commencement of this case.

         *If the debtor is a partnership,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and
         beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the
         voting or equity securities, within **six years** immediately preceding the commencement of this case.

         *If the debtor is a corporation,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and
         beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the
         voting or equity securities within **six years** immediately preceding the commencement of this case.

In re:  EFH Corporate Services Company                    Case No.    14-10996 (CSS)

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

_____

None

☒

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

_____

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

_____

**19.   Books, records and financial statements**

None

☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|
| SZLAUDERBACH, STAN<br>1601 BRYAN ST.<br>DALLAS, TX 75201 | 4/30/2012 - 4/29/2014 |

_____

None

☐

b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

In re:  EFH Corporate Services Company                    Case No.    14-10996 (CSS)

---

NAME                          ADDRESS                          DATES SERVICES RENDERED

Deloitte LLP completed an annual audit of all of the Debtors' financial statements on a consolidated basis.   There are no outside firms or individuals who, within the two years preceding the filing of this bankruptcy case, have audited the books and records or financial statements of the Debtor.

---

None          c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of
☐             account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                          ADDRESS

SZLAUDERBACH, STAN                            1601 BRYAN ST.
                                              DALLAS, TX 75201

---

None          d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a
☐             financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                              DATE ISSUED

The Debtor has not issued financial statements to financial institutions, creditors, or any other parties, including mercantile and trade agencies, in the two years preceding April 29, 2014.  However, certain of the other Debtors are registrants with the SEC and file periodic financial reports on a consolidated basis. These reports also contain information about the Debtor's finances.

---

**20.  Inventories**

None          a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking
☒             of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY              INVENTORY SUPERVISOR          DOLLAR AMOUNT
                                                            OF INVENTORY
                                                            (Specify cost, market or other basis)

---

None          b. List the name and address of the person having possession of the records of each of the inventories reported in a.,
☒             above.

                                                            NAME AND ADDRESSES
                                                            OF CUSTODIAN
DATE OF INVENTORY                                           OF INVENTORY RECORDS

11

In re:  EFH Corporate Services Company                    Case No.    14-10996 (CSS)

_____

### 21.    Current Partners, Officers, Directors and Shareholders

None
☐
a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

Not applicable

_____

None
☐
b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

See attached rider

_____

### 22.    Former partners, officers, directors and shareholders

None
☐
a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

Not applicable

_____

None
☐
b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

See attached rider

_____

### 23.    Withdrawals from a partnership or distributions by a corporation

None
☐
If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

12

In re:   EFH Corporate Services Company                     Case No.     14-10996 (CSS)

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

See Statement Question 3c

_____

**24.   Tax Consolidation Group.**

None ☐

If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
| --- | --- |
| Energy Future Holdings Corp. | 75-2669310 |
| Energy Future Holdings Corp. | 46-2488810 |

_____

**25.   Pension Funds.**

None ☐

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
| --- | --- |
| EFH Active Retirement Plan | 75-2669310/003 |
| EFH Retirement Plan (f/k/a Texas Utilities Company Employee Retirement Plan) | 75-2669310 |
| Oncor Retirement Plan | 75-2967830 |

_____

\*   \*   \*   \*   \*
\*

In re : EFH Corporate Services Company                    Case No. 14-10996 (CSS)

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____     Signature
of Debtor _____


Signature of
Joint Debtor
Date _____     (if any) _____

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date ___June 29___, 2014     Signature _____

Print Name  Michael L. Carter
And Title __Senior Vice President and Assistant Treasurer__

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor ]

___ continuation sheets attached

*Penalty for making a false statement  Fine of up to $500,000 or imprisonment for up to 5 years, or both  18 U S C §§ 152 and 3571*

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that (1) I am a bankruptcy petition preparer as defined in 11 U.S.C § 110, (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b), and, (3) if rules or guidelines have been promulgated pursuant to 11 U S C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section

_____     _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer     Social-Security No  (Required by 11 U S C § 110 )

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document*

_____
Address

_____     _____
Signature of Bankruptcy Petition Preparer     Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual

If more than one person prepared this document, attach additional signed sheets conforming to the Official Form for each person

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  18 U.S.C. § 156.*

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1 | 2603 AUGUSTA INVESTORS LP<br>2603 AUGUSTA DR STE 115<br>HOUSTON, TX 77057 | | | |
| | | 1002693428 | 02/18/2014 | $4,969.37 |
| | | 1002693942 | 02/25/2014 | $24,349.75 |
| | | 1002696354 | 03/20/2014 | $24,349.75 |
| | | 1002697690 | 04/02/2014 | $49.94 |
| | | 1002699690 | 04/18/2014 | $24,349.75 |
| | | | **SUBTOTAL** | **$78,068.56** |
| 2 | 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | | |
| | | 8000928492 | 01/29/2014 | $576.67 |
| | | 8000928970 | 01/31/2014 | $13,534.03 |
| | | 8000929672 | 02/06/2014 | $491.92 |
| | | 8000929895 | 02/06/2014 | $11,105.84 |
| | | 8000930215 | 02/10/2014 | $44,756.18 |
| | | 8000930361 | 02/12/2014 | $2,998.03 |
| | | 8000931267 | 02/19/2014 | $40,390.08 |
| | | 8000931435 | 02/20/2014 | $608.81 |
| | | 8000931617 | 02/21/2014 | $9,733.45 |
| | | 8000932168 | 02/26/2014 | $5,018.56 |
| | | 8000932358 | 02/27/2014 | $64,055.84 |
| | | 8000932587 | 02/28/2014 | $17,416.91 |
| | | 8000933017 | 03/04/2014 | $33,284.20 |
| | | 8000933204 | 03/05/2014 | $61,736.75 |
| | | 8000933357 | 03/06/2014 | $14,723.50 |
| | | 8000934332 | 03/13/2014 | $5,328.33 |
| | | 8000934549 | 03/17/2014 | $5,910.83 |
| | | 8000934896 | 03/18/2014 | $94,500.10 |
| | | 8000935028 | 03/19/2014 | $9,303.63 |
| | | 8000935112 | 03/20/2014 | $13,069.50 |
| | | 8000935495 | 03/21/2014 | $14,143.93 |
| | | 8000935711 | 03/24/2014 | $42,992.24 |
| | | 8000935966 | 03/25/2014 | $20,723.94 |
| | | 8000936159 | 03/27/2014 | $9,702.04 |
| | | 8000936943 | 03/28/2014 | $30,812.18 |
| | | 8000936535 | 03/31/2014 | $83,551.86 |
| | | 8000937626 | 04/03/2014 | $5,027.27 |
| | | 8000938431 | 04/10/2014 | $69,956.74 |
| | | 8000939136 | 04/16/2014 | $18,655.96 |
| | | 8000939540 | 04/17/2014 | $78,843.40 |
| | | | **SUBTOTAL** | **$822,952.72** |
| 3 | 3E ENERGY INC<br>4318 GREENWOOD LANE<br>GRAPEVINE, TX 76051 | | | |
| | | 8000931988 | 02/24/2014 | $36,700.06 |
| | | 8000935748 | 03/24/2014 | $37,261.05 |
| | | 8000938709 | 04/10/2014 | $4,572.00 |
| | | | **SUBTOTAL** | **$78,533.11** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 4 | 4 STAR HOSE & SUPPLY INC<br>PO BOX 541356<br>DALLAS, TX 75354-1356 | | | |
| | | 1002693158 | 02/17/2014 | $162.60 |
| | | 1002693614 | 02/21/2014 | $103.20 |
| | | 1002694847 | 03/07/2014 | $2,267.62 |
| | | 1002694967 | 03/10/2014 | $292.83 |
| | | 1002695892 | 03/17/2014 | $4,647.82 |
| | | 1002696190 | 03/18/2014 | $1,264.20 |
| | | 1002696440 | 03/20/2014 | $3,744.94 |
| | | 1002698996 | 04/16/2014 | $4,475.43 |
| | | | **SUBTOTAL** | **$16,958.64** |
| 5 | 4-L ENGINEERING COMPANY INC<br>420 N DOROTHY DR<br>RICHARDSON, TX 75081 | | | |
| | | 1002691510 | 01/30/2014 | $8,542.18 |
| | | 1002692329 | 02/10/2014 | $4,372.86 |
| | | 1002693021 | 02/14/2014 | $1,260.00 |
| | | 1002693073 | 02/14/2014 | $4,765.54 |
| | | 1002693865 | 02/24/2014 | $796.77 |
| | | 1002694458 | 03/03/2014 | $8,542.18 |
| | | 1002695199 | 03/11/2014 | $254.93 |
| | | 1002696857 | 03/20/2014 | $9,036.51 |
| | | 1002697432 | 04/01/2014 | $4,372.86 |
| | | 1002697489 | 04/01/2014 | $8,542.18 |
| | | 1002697630 | 04/02/2014 | $1,493.05 |
| | | 1002697660 | 04/02/2014 | $7,611.25 |
| | | 1002697708 | 04/03/2014 | $3,543.45 |
| | | 1002699386 | 04/16/2014 | $9,808.98 |
| | | | **SUBTOTAL** | **$72,942.74** |
| 6 | 5DT INC<br>15375 BARRANCA PKWY G-103<br>IRVINE, CA 92618 | | | |
| | | 1002697672 | 04/02/2014 | $94,800.00 |
| | | | **SUBTOTAL** | **$94,800.00** |
| 7 | A B ERWIN WELDING<br>BOB ERWIN<br>152 US HWY 84 WEST<br>TEAGUE, TX 75860 | | | |
| | | 8000930071 | 02/10/2014 | $1,468.00 |
| | | 8000931133 | 02/18/2014 | $675.00 |
| | | 8000932589 | 03/03/2014 | $3,213.08 |
| | | 8000933018 | 03/04/2014 | $1,566.40 |
| | | 8000934333 | 03/13/2014 | $2,698.83 |
| | | 8000934550 | 03/17/2014 | $669.19 |
| | | 8000934737 | 03/17/2014 | $446.40 |
| | | 8000935497 | 03/24/2014 | $8,819.45 |
| | | 8000938432 | 04/10/2014 | $1,920.89 |
| | | 8000938651 | 04/14/2014 | $9,218.25 |
| | | 8000938838 | 04/14/2014 | $8,721.98 |
| | | 8000940501 | 04/25/2014 | $39,170.28 |
| | | | **SUBTOTAL** | **$78,587.75** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 8 | A&E MACHINE SHOP INC<br>PO BOX 0190<br>LONE STAR, TX 75668-0190 | | | |
| | | 1002691627 | 01/31/2014 | $1,360.00 |
| | | 1002692216 | 02/07/2014 | $19,659.00 |
| | | 1002694590 | 03/04/2014 | $1,419.00 |
| | | 1002694852 | 03/07/2014 | $7,260.00 |
| | | 1002694972 | 03/10/2014 | $4,260.00 |
| | | 1002695896 | 03/17/2014 | $8,684.00 |
| | | 1002696455 | 03/20/2014 | $32,636.00 |
| | | 1002697433 | 04/01/2014 | $44,696.00 |
| | | 1002697778 | 04/04/2014 | $12,700.00 |
| | | 1002697896 | 04/07/2014 | $39,338.00 |
| | | 1002698045 | 04/08/2014 | $1,690.00 |
| | | 1002698485 | 04/11/2014 | $4,478.00 |
| | | 1002698620 | 04/14/2014 | $2,820.00 |
| | | 1002698803 | 04/15/2014 | $51,645.00 |
| | | 1002699014 | 04/16/2014 | $144,685.00 |
| | | | **SUBTOTAL** | **$377,330.00** |
| 9 | AAXION INC<br>PO BOX 4322<br>TYLER, TX 75712 | | | |
| | | 8000928988 | 02/03/2014 | $288.13 |
| | | 8000931627 | 02/21/2014 | $1,004.39 |
| | | 8000932171 | 02/25/2014 | $443.20 |
| | | 8000934567 | 03/13/2014 | $1,659.01 |
| | | 8000936553 | 03/28/2014 | $4,851.65 |
| | | 8000936956 | 03/28/2014 | $704.55 |
| | | 8000940521 | 04/24/2014 | $3,582.13 |
| | | 8000940760 | 04/25/2014 | $751.31 |
| | | 8000940904 | 04/28/2014 | $216.70 |
| | | | **SUBTOTAL** | **$13,501.07** |
| 10 | ABB INC<br>PO BOX 88868<br>CHICAGO, IL 60695-1868 | | | |
| | | 8000929878 | 02/10/2014 | $12,576.00 |
| | | 8000931957 | 02/25/2014 | $4,724.20 |
| | | 8000932665 | 03/03/2014 | $3,104.00 |
| | | 8000934353 | 03/13/2014 | $41,400.00 |
| | | 8000936621 | 03/27/2014 | $34,428.00 |
| | | 8000937867 | 04/07/2014 | $2,871.60 |
| | | 8000939527 | 04/18/2014 | $1,060.00 |
| | | 8000939714 | 04/21/2014 | $1,122.00 |
| | | 8000939904 | 04/22/2014 | $12,285.00 |
| | | 8000940475 | 04/24/2014 | $10,682.13 |
| | | | **SUBTOTAL** | **$124,252.93** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 11 | ABC AUTO<br>PO BOX 3688<br>LONGVIEW, TX 75606 | | | |
| | | 1002691984 | 02/04/2014 | $6,210.84 |
| | | 1002692354 | 02/10/2014 | $170.79 |
| | | 1002694371 | 03/03/2014 | $116.33 |
| | | 1002694863 | 03/07/2014 | $1,992.17 |
| | | 1002699100 | 04/16/2014 | $165.95 |
| | | | **SUBTOTAL** | **$8,656.08** |
| 12 | ABILENE REGIONAL LANDFILL<br>PO BOX 844115<br>DALLAS, TX 75284-4115 | | | |
| | | 8000930836 | 02/14/2014 | $46,081.00 |
| | | | **SUBTOTAL** | **$46,081.00** |
| 13 | ABL SERVICES INC<br>PO BOX 8572<br>TYLER, TX 75711 | | | |
| | | 8000928708 | 01/30/2014 | $10,990.52 |
| | | 8000928912 | 02/03/2014 | $56,386.43 |
| | | 8000929834 | 02/07/2014 | $7,267.00 |
| | | 8000930704 | 02/18/2014 | $12,364.31 |
| | | 8000930944 | 02/18/2014 | $7,539.27 |
| | | 8000931256 | 02/19/2014 | $6,299.43 |
| | | 8000931417 | 02/20/2014 | $7,264.62 |
| | | 8000931576 | 02/21/2014 | $2,092.19 |
| | | 8000932530 | 03/03/2014 | $7,428.69 |
| | | 8000934481 | 03/17/2014 | $3,266.21 |
| | | 8000935443 | 03/24/2014 | $2,722.06 |
| | | 8000936138 | 03/27/2014 | $9,470.36 |
| | | 8000937586 | 04/03/2014 | $3,771.50 |
| | | 8000937827 | 04/07/2014 | $3,755.29 |
| | | 8000938597 | 04/14/2014 | $3,338.64 |
| | | 8000939491 | 04/21/2014 | $2,512.05 |
| | | 8000939887 | 04/22/2014 | $7,163.92 |
| | | 8000940213 | 04/24/2014 | $8,349.28 |
| | | 8000940406 | 04/25/2014 | $1,549.40 |
| | | | **SUBTOTAL** | **$163,531.17** |
| 14 | ABLE COMMUNICATIONS INC<br>1413 EAST AVENUE H<br>GRAND PRAIRIE, TX 75050 | | | |
| | | 8000928768 | 01/30/2014 | $7,993.49 |
| | | 8000929344 | 02/03/2014 | $1,260.00 |
| | | 8000929948 | 02/10/2014 | $3,555.88 |
| | | 8000930832 | 02/14/2014 | $887.70 |
| | | 8000932677 | 02/28/2014 | $2,676.00 |
| | | 8000933609 | 03/07/2014 | $294.00 |
| | | 8000934135 | 03/12/2014 | $3,628.70 |
| | | 8000936529 | 03/28/2014 | $2,040.00 |
| | | 8000936629 | 03/28/2014 | $1,821.68 |
| | | 8000937702 | 04/03/2014 | $3,640.32 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000939753 | 04/18/2014 | $608.00 |
| | | 8000940062 | 04/23/2014 | $938.00 |
| | | **SUBTOTAL** | | **$29,343.77** |
| 15 | ABRESIST CORP<br>PO BOX 38<br>URBANA, IN 46990 | | | |
| | | 8000929313 | 02/06/2014 | $537.00 |
| | | 8000931115 | 02/20/2014 | $1,046.00 |
| | | 8000933512 | 03/11/2014 | $297.00 |
| | | 8000933894 | 03/13/2014 | $10,680.00 |
| | | 8000935468 | 03/24/2014 | $480.00 |
| | | 8000935947 | 03/25/2014 | $39,938.00 |
| | | 8000936479 | 03/31/2014 | $48,197.00 |
| | | 8000937856 | 04/07/2014 | $1,204.00 |
| | | 8000938621 | 04/14/2014 | $7,459.00 |
| | | 8000938973 | 04/15/2014 | $964.00 |
| | | 8000940448 | 04/25/2014 | $7,699.00 |
| | | **SUBTOTAL** | | **$118,501.00** |
| 16 | ABSOLUTE CONSULTING INC<br>7552 NAVARRE PARKWAY STE 63<br>NAVARRE, FL 32566 | | | |
| | | 8000929953 | 02/10/2014 | $5,358.00 |
| | | 8000931669 | 02/24/2014 | $15,056.00 |
| | | 8000933613 | 03/10/2014 | $15,651.20 |
| | | 8000934925 | 03/17/2014 | $3,750.00 |
| | | 8000935554 | 03/24/2014 | $20,872.00 |
| | | 8000937971 | 04/07/2014 | $22,919.60 |
| | | 8000939598 | 04/21/2014 | $23,152.80 |
| | | **SUBTOTAL** | | **$106,759.60** |
| 17 | ACA INC<br>PO BOX 2999<br>PHOENIX, AZ 85062-2999 | | | |
| | | 1002692175 | 02/06/2014 | $19,946.00 |
| | | 1002693878 | 02/24/2014 | $10,000.00 |
| | | **SUBTOTAL** | | **$29,946.00** |
| 18 | ACCENTURE LLP<br>PO BOX 70629<br>CHICAGO, IL 60673-0629 | | | |
| | | 8000928758 | 01/29/2014 | $32,124.97 |
| | | 8000930097 | 02/07/2014 | $174,760.18 |
| | | 8000930242 | 02/10/2014 | $98,640.85 |
| | | 8000930993 | 02/18/2014 | $284,244.40 |
| | | 8000931156 | 02/18/2014 | $917,119.55 |
| | | 8000932381 | 02/26/2014 | $773,883.51 |
| | | 8000936187 | 03/26/2014 | $595,279.57 |
| | | 8000936983 | 03/28/2014 | $8,273.00 |
| | | **SUBTOTAL** | | **$2,884,326.03** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 19 | ACCESSDATA GROUP LLC<br>DEPT CH 16599<br>PALATINE, IL 60055-6599 | | | |
| | | 1002694318 | 02/28/2014 | $13,966.83 |
| | | 1002697392 | 03/31/2014 | $2,913.01 |
| | | | **SUBTOTAL** | **$16,879.84** |
| 20 | ACCLAIM ENERGY LTD<br>TWO RIVERWAY SUITE 800<br>HOUSTON, TX 77056 | | | |
| | | 1002693591 | 02/20/2014 | $2,312.88 |
| | | 1002697175 | 03/20/2014 | $3,008.52 |
| | | 1002698926 | 04/15/2014 | $2,353.68 |
| | | | **SUBTOTAL** | **$7,675.08** |
| 21 | ACT INDEPENDENT TURBO SERVICES INC<br>8525 FREELAND STREET<br>HOUSTON, TX 77061-5214 | | | |
| | | 8000928740 | 01/30/2014 | $2,250.00 |
| | | 8000932890 | 02/28/2014 | $37,430.00 |
| | | 8000934117 | 03/11/2014 | $254,892.80 |
| | | 8000934342 | 03/13/2014 | $50,404.04 |
| | | 8000934580 | 03/17/2014 | $127,080.76 |
| | | 8000938441 | 04/09/2014 | $7,570.00 |
| | | | **SUBTOTAL** | **$479,627.60** |
| 22 | ACTION CLEANING SYSTEMS INC<br>PO BOX 4910<br>TYLER, TX 75712 | | | |
| | | 8000928943 | 01/31/2014 | $4,050.00 |
| | | 8000929865 | 02/10/2014 | $477.10 |
| | | 8000934519 | 03/14/2014 | $1,182.47 |
| | | 8000935697 | 03/24/2014 | $1,215.00 |
| | | 8000935950 | 03/25/2014 | $507.92 |
| | | 8000936496 | 03/28/2014 | $1,650.00 |
| | | 8000940461 | 04/25/2014 | $1,200.00 |
| | | 8000940743 | 04/25/2014 | $921.68 |
| | | | **SUBTOTAL** | **$11,204.17** |
| 23 | ACTION STAINLESS & ALLOYS INC<br>DEPARTMENT 41121<br>PO BOX 650823<br>DALLAS, TX 75265 | | | |
| | | 8000931751 | 02/24/2014 | $2,465.10 |
| | | 8000932496 | 03/03/2014 | $360.00 |
| | | 8000932832 | 03/03/2014 | $1,232.55 |
| | | 8000933447 | 03/07/2014 | $10,847.25 |
| | | 8000934290 | 03/13/2014 | $7,096.42 |
| | | 8000936409 | 03/31/2014 | $123.75 |
| | | | **SUBTOTAL** | **$22,125.07** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 24 | ACUREN INSPECTION INC<br>PO BOX 846313<br>DALLAS, TX 75284-6313 | | | |
| | | 1002698165 | 04/10/2014 | $351,697.75 |
| | | | SUBTOTAL | $351,697.75 |
| 25 | ADA CARBON SOLUTIONS LLC<br>1460 W CANAL COURT STE 100<br>LITTLETON, CO 80120 | | | |
| | | 8000929666 | 02/06/2014 | $121,237.21 |
| | | 8000930551 | 02/13/2014 | $40,506.81 |
| | | 8000931429 | 02/20/2014 | $83,050.92 |
| | | 8000931781 | 02/24/2014 | $42,226.33 |
| | | 8000932352 | 02/27/2014 | $41,616.64 |
| | | 8000932573 | 03/03/2014 | $39,304.54 |
| | | 8000934532 | 03/17/2014 | $42,004.33 |
| | | 8000935704 | 03/24/2014 | $41,642.92 |
| | | 8000936153 | 03/27/2014 | $42,257.17 |
| | | 8000936515 | 03/31/2014 | $43,573.72 |
| | | 8000938637 | 04/14/2014 | $162,088.69 |
| | | 8000939528 | 04/21/2014 | $41,348.99 |
| | | 8000939715 | 04/21/2014 | $42,389.96 |
| | | 8000940476 | 04/25/2014 | $244,677.44 |
| | | | SUBTOTAL | $1,027,925.67 |
| 26 | ADOBE SYSTEMS INC<br>345 PARK AVENUE<br>SAN JOSE, CA 95110-2704 | | | |
| | | 1002693305 | 02/17/2014 | $9,000.00 |
| | | | SUBTOTAL | $9,000.00 |
| 27 | ADOBE SYSTEMS INC<br>75 REMITTANCE DR STE 1025<br>CHICAGO, IL 60675-1025 | | | |
| | | 1002691955 | 02/03/2014 | $24,983.00 |
| | | 1002697181 | 03/20/2014 | $20,761.65 |
| | | | SUBTOTAL | $45,744.65 |
| 28 | ADVANCED ANALYTICAL<br>LABORATORIES LLC<br>PO BOX 760<br>WHITEHOUSE, TX 75791 | | | |
| | | 1002692063 | 02/05/2014 | $4,972.00 |
| | | 1002692091 | 02/05/2014 | $2,411.00 |
| | | 1002692219 | 02/07/2014 | $2,601.00 |
| | | 1002692342 | 02/10/2014 | $1,740.00 |
| | | 1002692439 | 02/10/2014 | $19,113.40 |
| | | 1002692852 | 02/12/2014 | $6,456.00 |
| | | 1002693174 | 02/17/2014 | $1,817.00 |
| | | 1002693281 | 02/17/2014 | $3,757.00 |
| | | 1002693439 | 02/19/2014 | $2,627.00 |
| | | 1002693809 | 02/24/2014 | $5,938.00 |
| | | 1002693867 | 02/24/2014 | $4,656.00 |
| | | 1002694112 | 02/27/2014 | $146.00 |
| | | 1002694357 | 03/03/2014 | $11,062.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002694984 | 03/10/2014 | $4,648.75 |
| | | 1002695648 | 03/13/2014 | $3,171.00 |
| | | 1002695671 | 03/13/2014 | $3,971.00 |
| | | 1002695791 | 03/14/2014 | $3,104.00 |
| | | 1002695905 | 03/17/2014 | $958.00 |
| | | 1002696016 | 03/17/2014 | $1,552.00 |
| | | 1002696487 | 03/20/2014 | $16,061.00 |
| | | 1002696869 | 03/20/2014 | $9,565.00 |
| | | 1002697267 | 03/28/2014 | $7,886.00 |
| | | 8000937849 | 04/04/2014 | $5,634.00 |
| | | 1002697902 | 04/07/2014 | $10,225.00 |
| | | 1002698132 | 04/09/2014 | $13,633.25 |
| | | 1002698628 | 04/14/2014 | $9,750.25 |
| | | 8000939007 | 04/14/2014 | $16,437.20 |
| | | 1002699048 | 04/16/2014 | $24,679.00 |
| | | | **SUBTOTAL** | **$198,571.85** |
| 29 | ADVANCED DISCOVERY<br>PO BOX 3173<br>WICHITA, KS 67201-3173 | | | |
| | | 1002694824 | 03/06/2014 | $400,000.00 |
| | | 1002697176 | 03/20/2014 | $1,068.98 |
| | | | **SUBTOTAL** | **$401,068.98** |
| 30 | ADVANCED INDUSTRIES INC<br>PO BOX 3127<br>LONGVIEW, TX 75606 | | | |
| | | 1002692526 | 02/11/2014 | $20,125.00 |
| | | 1002693520 | 02/20/2014 | $217.50 |
| | | 1002695145 | 03/11/2014 | $19.90 |
| | | 1002696399 | 03/20/2014 | $1,785.00 |
| | | 1002697882 | 04/07/2014 | $17,508.00 |
| | | 1002698959 | 04/16/2014 | $59,770.56 |
| | | 1002699692 | 04/18/2014 | $530.00 |
| | | | **SUBTOTAL** | **$99,955.96** |
| 31 | AEC POWERFLOW<br>ATTN: ACCOUNTS RECEIVABLE<br>100 SW SCHERER ROAD<br>LEE'S SUMMIT, MO 64082 | | | |
| | | 8000928739 | 01/30/2014 | $925.02 |
| | | 8000928998 | 02/03/2014 | $2,220.85 |
| | | 8000929209 | 02/03/2014 | $10,018.44 |
| | | 8000929329 | 02/04/2014 | $1,785.36 |
| | | 8000929486 | 02/05/2014 | $1,043.70 |
| | | 8000930085 | 02/10/2014 | $922.11 |
| | | 8000930103 | 02/10/2014 | $2,001.68 |
| | | 8000930366 | 02/12/2014 | $270.26 |
| | | 8000930799 | 02/18/2014 | $1,174.67 |
| | | 8000930979 | 02/18/2014 | $4,983.67 |
| | | 8000931149 | 02/18/2014 | $6,210.59 |
| | | 8000931635 | 02/24/2014 | $2,468.76 |
| | | 8000932176 | 02/26/2014 | $4,379.98 |
| | | 8000932367 | 02/27/2014 | $9,661.47 |
| | | 8000932614 | 03/03/2014 | $4,200.21 |
| | | 8000932889 | 03/03/2014 | $961.23 |
| | | 8000933217 | 03/05/2014 | $716.87 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000933246 | 03/05/2014 | $1,883.48 |
| | | 8000933574 | 03/10/2014 | $985.25 |
| | | 8000933755 | 03/10/2014 | $2,123.99 |
| | | 8000933923 | 03/11/2014 | $4,522.03 |
| | | 8000934116 | 03/12/2014 | $112.15 |
| | | 8000934341 | 03/13/2014 | $192.25 |
| | | 8000934579 | 03/17/2014 | $7,149.63 |
| | | 8000934910 | 03/18/2014 | $18,187.34 |
| | | 8000935039 | 03/19/2014 | $127.98 |
| | | 8000935120 | 03/20/2014 | $3,578.55 |
| | | 8000935519 | 03/24/2014 | $6,832.73 |
| | | 8000935727 | 03/24/2014 | $2,439.00 |
| | | 8000935979 | 03/25/2014 | $801.09 |
| | | 8000936174 | 03/26/2014 | $8,469.11 |
| | | 8000936660 | 03/28/2014 | $2,529.10 |
| | | 8000936573 | 03/31/2014 | $3,841.35 |
| | | 8000937656 | 04/03/2014 | $11,053.42 |
| | | 8000937925 | 04/07/2014 | $4,600.77 |
| | | 8000938121 | 04/08/2014 | $5,051.53 |
| | | 8000938253 | 04/09/2014 | $1,249.27 |
| | | 8000938673 | 04/14/2014 | $3,625.00 |
| | | 8000938849 | 04/14/2014 | $2,569.01 |
| | | 8000938996 | 04/15/2014 | $2,468.76 |
| | | 8000939341 | 04/17/2014 | $1,226.03 |
| | | 8000939736 | 04/21/2014 | $2,117.39 |
| | | 8000939923 | 04/22/2014 | $5,449.86 |
| | | 8000940543 | 04/25/2014 | $699.62 |
| | | | **SUBTOTAL** | **$157,830.56** |
| 32 | AECOM TECHNICAL SERVICES INC AN AECOM COMPANY 1178 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | | |
| | | 1002695709 | 03/13/2014 | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| 33 | AEGIS COMMUNICATIONS GROUP INC PO BOX 671647 DALLAS, TX 75267-1647 | | | |
| | | 8000931465 | 02/19/2014 | $733,739.82 |
| | | 8000934630 | 03/14/2014 | $262,293.58 |
| | | 8000936647 | 03/31/2014 | $334,496.30 |
| | | 8000940621 | 04/25/2014 | $110,563.36 |
| | | | **SUBTOTAL** | **$1,441,093.06** |
| 34 | AEON PEC PO BOX 7607 SHREVEPORT, LA 71137-7607 | | | |
| | | 1002693146 | 02/17/2014 | $290.00 |
| | | 1002694960 | 03/10/2014 | $4,033.90 |
| | | 1002696187 | 03/18/2014 | $14,855.75 |
| | | 1002697884 | 04/07/2014 | $47,560.90 |
| | | | **SUBTOTAL** | **$66,740.55** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 35 | AERO-METRIC INC<br>4020 TECHNOLOGY PKY<br>SHEBOYGAN, WI 53083 | | | |
| | | 1002696034 | 03/17/2014 | $36,758.00 |
| | | | **SUBTOTAL** | **$36,758.00** |
| 36 | AETNA INC<br>151 FARMINGTON AVENUE<br>HARTFORD, CT 06156-7614 | | | |
| | | 7141000115 | 01/31/2014 | $1,180.23 |
| | | 7141000135 | 02/04/2014 | $8,542.70 |
| | | 7141000161 | 02/11/2014 | $6,481.43 |
| | | 7141000194 | 02/19/2014 | $10,778.21 |
| | | 7141000209 | 02/24/2014 | $570.34 |
| | | 7141000218 | 02/25/2014 | $7,559.18 |
| | | 7141000234 | 02/28/2014 | $1,231.60 |
| | | 7141000250 | 03/04/2014 | $7,822.51 |
| | | 7141000280 | 03/11/2014 | $8,128.73 |
| | | 7141000311 | 03/18/2014 | $10,300.16 |
| | | 7141000350 | 03/25/2014 | $8,748.29 |
| | | 7141000386 | 03/31/2014 | $1,228.08 |
| | | 7141000394 | 04/01/2014 | $10,961.97 |
| | | 7141000421 | 04/08/2014 | $8,666.47 |
| | | 7141000459 | 04/15/2014 | $7,887.42 |
| | | 7141000496 | 04/22/2014 | $10,122.20 |
| | | | **SUBTOTAL** | **$110,209.52** |
| 37 | AFFILIATED ELECTRIC GROUP LLC<br>2401 FOUNTAIN VIEW STE 462<br>HOUSTON, TX 77057 | | | |
| | | 1002693568 | 02/20/2014 | $2,802.22 |
| | | 1002697139 | 03/20/2014 | $3,325.52 |
| | | 1002698900 | 04/15/2014 | $2,769.14 |
| | | | **SUBTOTAL** | **$8,896.88** |
| 38 | AGENCY/MEDIUM TERM FINANCE<br>CITIBANK NA<br>2PENNS WAY STE 200<br>NEW CASTLE, DE 19720 | | | |
| | | 7141000440 | 04/14/2014 | $13,719.91 |
| | | | **SUBTOTAL** | **$13,719.91** |
| 39 | AGGREKO LLC<br>PO BOX 972562<br>DALLAS, TX 75397-2562 | | | |
| | | 8000929337 | 02/03/2014 | $64,800.00 |
| | | 8000931800 | 02/21/2014 | $64,800.00 |
| | | 8000936602 | 03/27/2014 | $64,800.00 |
| | | 8000938262 | 04/09/2014 | $64,800.00 |
| | | | **SUBTOTAL** | **$259,200.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 40 | AIR AND GAS SYSTEMS INC<br>6814 BOURGEOIS RD<br>HOUSTON, TX 77066 | | | |
| | | 1002693515 | 02/20/2014 | $38,401.98 |
| | | 1002696745 | 03/20/2014 | $26,693.32 |
| | | 1002698521 | 04/11/2014 | $18,198.00 |
| | | | **SUBTOTAL** | **$83,293.30** |
| 41 | AIR LIQUIDE AMERICA SPECIALTY<br>GASES LLC<br>PO BOX 301046<br>DALLAS, TX 75303-1046 | | | |
| | | 1002691659 | 01/31/2014 | $477.87 |
| | | 1002692080 | 02/05/2014 | $11,456.76 |
| | | 1002692253 | 02/07/2014 | $1,153.01 |
| | | 1002692417 | 02/10/2014 | $375.48 |
| | | 1002692572 | 02/11/2014 | $619.90 |
| | | 1002693393 | 02/18/2014 | $2,509.52 |
| | | 1002693451 | 02/19/2014 | $334.02 |
| | | 1002693666 | 02/21/2014 | $951.07 |
| | | 1002693988 | 02/25/2014 | $356.47 |
| | | 1002694248 | 02/28/2014 | $1,460.32 |
| | | 1002695193 | 03/11/2014 | $1,284.71 |
| | | 1002695993 | 03/17/2014 | $12,326.76 |
| | | 1002696800 | 03/20/2014 | $15,753.40 |
| | | 1002697730 | 04/03/2014 | $747.97 |
| | | 1002697770 | 04/04/2014 | $61.95 |
| | | 1002698126 | 04/09/2014 | $1,940.92 |
| | | 1002698836 | 04/15/2014 | $521.18 |
| | | 1002699338 | 04/16/2014 | $6,197.56 |
| | | | **SUBTOTAL** | **$58,528.87** |
| 42 | AIR POWER SALES & SERVICE<br>823 W MARSHALL AVE<br>LONGVIEW, TX 75601 | | | |
| | | 1002697460 | 04/01/2014 | $2,115.04 |
| | | 1002697951 | 04/07/2014 | $7,730.36 |
| | | 1002698066 | 04/08/2014 | $1,177.22 |
| | | 1002698681 | 04/14/2014 | $1,749.50 |
| | | 1002699239 | 04/16/2014 | $2,854.00 |
| | | 8000940905 | 04/28/2014 | $2,271.15 |
| | | | **SUBTOTAL** | **$17,897.27** |
| 43 | AIRGAS SAFETY INC<br>WACHOVIA BANK<br>PO BOX 951884<br>DALLAS, TX 75395 | | | |
| | | 8000929887 | 02/07/2014 | $8.94 |
| | | 8000930211 | 02/11/2014 | $59.94 |
| | | 8000930761 | 02/18/2014 | $173.26 |
| | | 8000933010 | 03/04/2014 | $17.00 |
| | | 8000933730 | 03/10/2014 | $302.60 |
| | | 8000934539 | 03/14/2014 | $259.85 |
| | | 8000936178 | 03/26/2014 | $1,677.50 |
| | | 8000936523 | 03/31/2014 | $60.82 |
| | | 8000936583 | 03/31/2014 | $65.23 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000937933 | 04/07/2014 | $1,877.07 |
| | | 8000938098 | 04/08/2014 | $147.14 |
| | | 8000938426 | 04/09/2014 | $800.37 |
| | | 8000939927 | 04/22/2014 | $270.00 |
| | | 8000940750 | 04/25/2014 | $4,690.61 |
| | | 8000940902 | 04/28/2014 | $3,564.21 |
| | | | **SUBTOTAL** | **$13,974.54** |
| 44 | AIRGAS SOUTHWEST INC PO BOX 676031 DALLAS, TX 75267-6031 | | | |
| | | 8000928519 | 01/29/2014 | $75.57 |
| | | 8000931982 | 02/25/2014 | $81.27 |
| | | 8000935985 | 03/25/2014 | $74.17 |
| | | 8000938417 | 04/09/2014 | $8,820.15 |
| | | 8000938612 | 04/10/2014 | $3,550.83 |
| | | | **SUBTOTAL** | **$12,601.99** |
| 45 | AIRGAS SPECIALTY PRODUCTS INC PO BOX 934434 ATLANTA, GA 31193-4434 | | | |
| | | 8000928717 | 01/29/2014 | $35,571.81 |
| | | 8000929176 | 01/31/2014 | $4,028.57 |
| | | 8000928935 | 02/03/2014 | $9,791.70 |
| | | 8000929659 | 02/06/2014 | $40,125.96 |
| | | 8000929855 | 02/07/2014 | $96,450.55 |
| | | 8000930545 | 02/13/2014 | $3,492.51 |
| | | 8000930725 | 02/14/2014 | $67,667.15 |
| | | 8000931425 | 02/20/2014 | $28,009.07 |
| | | 8000931594 | 02/24/2014 | $48,332.13 |
| | | 8000931949 | 02/24/2014 | $75.00 |
| | | 8000932555 | 02/27/2014 | $144,994.29 |
| | | 8000932859 | 02/28/2014 | $11,272.46 |
| | | 8000933003 | 03/03/2014 | $10,892.56 |
| | | 8000933350 | 03/05/2014 | $20,394.09 |
| | | 8000933893 | 03/10/2014 | $10,439.29 |
| | | 8000934095 | 03/12/2014 | $56,596.56 |
| | | 8000934321 | 03/12/2014 | $24,878.39 |
| | | 8000934508 | 03/17/2014 | $60,013.13 |
| | | 8000935015 | 03/19/2014 | $13,249.38 |
| | | 8000935098 | 03/20/2014 | $3,459.43 |
| | | 8000935466 | 03/24/2014 | $28,840.24 |
| | | 8000936146 | 03/26/2014 | $31,247.21 |
| | | 8000936477 | 03/27/2014 | $62,574.09 |
| | | 8000937035 | 03/31/2014 | $20,829.34 |
| | | 8000937853 | 04/07/2014 | $35,488.15 |
| | | 8000938237 | 04/09/2014 | $10,209.96 |
| | | 8000938420 | 04/10/2014 | $6,683.14 |
| | | 8000938620 | 04/14/2014 | $52,570.06 |
| | | 8000939511 | 04/18/2014 | $66,979.96 |
| | | 8000939706 | 04/18/2014 | $3,510.99 |
| | | 8000940035 | 04/23/2014 | $6,665.91 |
| | | 8000940221 | 04/24/2014 | $3,232.54 |
| | | 8000940446 | 04/25/2014 | $31,917.95 |
| | | | **SUBTOTAL** | **$1,050,483.57** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 46 | AIRGAS USA LLC<br>PO BOX 676015<br>DALLAS, TX 75267-6015 | | | |
| | | 1002691406 | 01/29/2014 | $700.00 |
| | | 1002691514 | 01/30/2014 | $112.13 |
| | | 1002691630 | 01/31/2014 | $3,827.65 |
| | | 1002691877 | 02/03/2014 | $100.00 |
| | | 1002693075 | 02/14/2014 | $2,091.86 |
| | | 1002694464 | 03/03/2014 | $177.82 |
| | | 1002695201 | 03/11/2014 | $744.30 |
| | | 1002695670 | 03/13/2014 | $8,814.79 |
| | | 1002695790 | 03/14/2014 | $9,383.15 |
| | | 1002696865 | 03/20/2014 | $913.14 |
| | | 1002697498 | 04/01/2014 | $278.16 |
| | | 1002699396 | 04/16/2014 | $400.00 |
| | | | **SUBTOTAL** | **$27,543.00** |
| 47 | AKRON CONSULTING LLC<br>431 N CENTER ST<br>LONGVIEW, TX 75601 | | | |
| | | 8000928982 | 01/30/2014 | $1,980.00 |
| | | 8000929902 | 02/10/2014 | $45,320.00 |
| | | 8000935755 | 03/24/2014 | $2,970.00 |
| | | 8000937900 | 04/07/2014 | $11,990.00 |
| | | | **SUBTOTAL** | **$62,260.00** |
| 48 | ALDEN RESEARCH LABORATORY INC<br>30 SHREWSBURY STREET<br>HOLDEN, MA 01520-1843 | | | |
| | | 1002691675 | 01/31/2014 | $24,979.00 |
| | | | **SUBTOTAL** | **$24,979.00** |
| 49 | ALIMAK HEK INC<br>DEPT 0226<br>PO BOX 120226<br>DALLAS, TX 75312-0226 | | | |
| | | 8000931602 | 02/21/2014 | $132,560.80 |
| | | 8000938240 | 04/09/2014 | $1,582.84 |
| | | 8000939712 | 04/21/2014 | $9,000.00 |
| | | | **SUBTOTAL** | **$143,143.64** |
| 50 | ALL IN ONE PRINTING LLC<br>PO BOX 868<br>ROCKDALE, TX 76567 | | | |
| | | 1002691995 | 02/04/2014 | $1,080.00 |
| | | 1002692554 | 02/11/2014 | $630.00 |
| | | 1002695179 | 03/11/2014 | $1,260.00 |
| | | 1002696216 | 03/18/2014 | $840.00 |
| | | 1002696683 | 03/20/2014 | $6,954.00 |
| | | 1002699223 | 04/16/2014 | $3,210.00 |
| | | | **SUBTOTAL** | **$13,974.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 51 | ALL PRO AUTOMOTIVE<br>701 HWY 79 N<br>HENDERSON, TX 75652 | | | |
| | | 1002691652 | 01/31/2014 | $231.19 |
| | | 1002691844 | 02/03/2014 | $646.82 |
| | | 1002692002 | 02/04/2014 | $2,115.37 |
| | | 1002692246 | 02/07/2014 | $179.88 |
| | | 1002692403 | 02/10/2014 | $537.14 |
| | | 1002692560 | 02/11/2014 | $99.63 |
| | | 1002693850 | 02/24/2014 | $202.34 |
| | | 1002694242 | 02/28/2014 | $613.45 |
| | | 1002694613 | 03/04/2014 | $362.91 |
| | | 1002694880 | 03/07/2014 | $544.95 |
| | | 1002695761 | 03/14/2014 | $363.45 |
| | | 1002696226 | 03/18/2014 | $89.70 |
| | | 1002696741 | 03/20/2014 | $3,057.51 |
| | | 1002699278 | 04/16/2014 | $2,615.43 |
| | | 1002699702 | 04/18/2014 | $125.54 |
| | | 1002699762 | 04/21/2014 | $125.22 |
| | | | **SUBTOTAL** | **$11,910.53** |
| 52 | ALL-STATE BELTING CO<br>520 S 18TH ST<br>WEST DES MOINES, IA 50265-5532 | | | |
| | | 1002694995 | 03/10/2014 | $214,892.00 |
| | | 1002697634 | 04/02/2014 | $2,010.80 |
| | | | **SUBTOTAL** | **$216,902.80** |
| 53 | ALL-STATE INDUSTRIES INC<br>520 SOUTH 18TH STREET<br>WEST DES MOINES, IA 50265-5532 | | | |
| | | 1002696522 | 03/20/2014 | $213,136.00 |
| | | | **SUBTOTAL** | **$213,136.00** |
| 54 | ALL-TEX PIPE & SUPPLY INC<br>PO BOX 911854<br>DALLAS, TX 75391-1854 | | | |
| | | 1002691769 | 02/03/2014 | $454.98 |
| | | 1002692137 | 02/06/2014 | $1,852.39 |
| | | 1002692214 | 02/07/2014 | $6,709.00 |
| | | 1002692941 | 02/13/2014 | $83,103.37 |
| | | 1002693618 | 02/21/2014 | $482.40 |
| | | 1002693802 | 02/24/2014 | $22.63 |
| | | 1002694342 | 03/03/2014 | $1,994.92 |
| | | 1002694757 | 03/06/2014 | $3,857.89 |
| | | 1002694849 | 03/07/2014 | $343.91 |
| | | 1002694970 | 03/10/2014 | $1,033.20 |
| | | 1002695645 | 03/13/2014 | $3,479.95 |
| | | 1002695724 | 03/14/2014 | $508.20 |
| | | 1002695895 | 03/17/2014 | $7,058.95 |
| | | 1002696450 | 03/20/2014 | $7,807.33 |
| | | 1002697820 | 04/04/2014 | $187.74 |
| | | 1002697895 | 04/07/2014 | $275.28 |
| | | 1002698618 | 04/14/2014 | $80.57 |
| | | 1002698723 | 04/14/2014 | $1,597.51 |
| | | 1002699004 | 04/16/2014 | $528.62 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 1002699693 | 04/18/2014 | $87.87 |
| | | 1002699776 | 04/21/2014 | $25,130.52 |
| | | 8000940729 | 04/25/2014 | $463.23 |
| | | 8000940894 | 04/28/2014 | $1,348.97 |
| | | | SUBTOTAL | $148,409.43 |
| 55 | ALLCONNECT INC<br>PO BOX 731394<br>DALLAS, TX 75373-1394 | | | |
| | | 1002693090 | 02/14/2014 | $90.00 |
| | | 8000930840 | 02/14/2014 | $32,258.00 |
| | | 8000934777 | 03/17/2014 | $42,311.00 |
| | | 8000940937 | 04/28/2014 | $3,407.00 |
| | | | SUBTOTAL | $78,066.00 |
| 56 | ALLEN SYSTEMS GROUP INC<br>PO BOX 2197<br>CAROL STREAM, IL 60132-2197 | | | |
| | | 8000934627 | 03/13/2014 | $43,312.50 |
| | | | SUBTOTAL | $43,312.50 |
| 57 | ALLEN'S ELECTRIC MOTOR SERVICE INC<br>400A ROY HOPKINS DRIVE<br>VIVIAN, LA 71082 | | | |
| | | 8000928967 | 02/03/2014 | $950.00 |
| | | 8000929891 | 02/07/2014 | $4,451.73 |
| | | 8000930213 | 02/11/2014 | $10,689.65 |
| | | 8000930768 | 02/18/2014 | $3,437.00 |
| | | 8000932870 | 03/03/2014 | $2,039.19 |
| | | 8000933543 | 03/10/2014 | $10,800.72 |
| | | 8000934733 | 03/17/2014 | $7,231.01 |
| | | 8000939718 | 04/21/2014 | $5,292.00 |
| | | 8000939911 | 04/22/2014 | $5,226.00 |
| | | 8000940489 | 04/25/2014 | $4,284.00 |
| | | | SUBTOTAL | $54,401.30 |
| 58 | ALLIED ELECTRONICS INC<br>ATTN:  ACCOUNTS RECEIVABLE DEPT<br>PO BOX 2325<br>FORT WORTH, TX 76113-2325 | | | |
| | | 8000929682 | 02/06/2014 | $63.94 |
| | | 8000929926 | 02/10/2014 | $72.00 |
| | | 8000930185 | 02/11/2014 | $158.20 |
| | | 8000930807 | 02/18/2014 | $75.06 |
| | | 8000930930 | 02/18/2014 | $764.52 |
| | | 8000931151 | 02/18/2014 | $164.75 |
| | | 8000933449 | 03/10/2014 | $4,774.70 |
| | | 8000933583 | 03/10/2014 | $52.32 |
| | | 8000934444 | 03/17/2014 | $162.23 |
| | | 8000935284 | 03/20/2014 | $164.75 |
| | | 8000936411 | 03/28/2014 | $1,736.10 |
| | | 8000936585 | 03/28/2014 | $1,504.00 |
| | | 8000936972 | 03/28/2014 | $2,494.77 |
| | | 8000940357 | 04/25/2014 | $9,681.96 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 8000940558 | 04/25/2014 | $855.87 |
| | | 8000940885 | 04/28/2014 | $792.36 |
| | | **SUBTOTAL** | | **$23,517.53** |
| 59 | ALLISON MCCOMBE SMALL AMS CONSULTING 5402 RIDGE OAK DR AUSTIN, TX 78731 | | | |
| | | 1002694306 | 02/28/2014 | $6,000.00 |
| | | 1002696133 | 03/17/2014 | $590.84 |
| | | 1002696134 | 03/17/2014 | $3,000.00 |
| | | 1002696135 | 03/17/2014 | $3,000.00 |
| | | 1002696136 | 03/17/2014 | $3,000.00 |
| | | **SUBTOTAL** | | **$15,590.84** |
| 60 | ALLOYS & COMPONENTS SOUTHWEST 2330 QUINCY STREET DALLAS, TX 75212 | | | |
| | | 1002693954 | 02/25/2014 | $10,707.25 |
| | | 1002694363 | 03/03/2014 | $7,147.87 |
| | | 1002696520 | 03/20/2014 | $8,933.00 |
| | | **SUBTOTAL** | | **$26,788.12** |
| 61 | ALLSTATE GROUNDWATER CONTROL LP PO BOX 266246 HOUSTON, TX 77207-6246 | | | |
| | | 1002693512 | 02/20/2014 | $19,584.00 |
| | | 1002696668 | 03/20/2014 | $20,151.00 |
| | | 1002699208 | 04/16/2014 | $20,151.00 |
| | | **SUBTOTAL** | | **$59,886.00** |
| 62 | ALMAN CONSTRUCTION SERVICES ALMAN ELECTRICAL CONTRACTORS 7677 HUNNICUT ROAD DALLAS, TX 75228 | | | |
| | | 1002691404 | 01/29/2014 | $1,724.93 |
| | | 1002692435 | 02/10/2014 | $14,933.81 |
| | | 1002693074 | 02/14/2014 | $73,152.00 |
| | | 1002693278 | 02/17/2014 | $6,455.36 |
| | | 1002693395 | 02/18/2014 | $791.18 |
| | | 1002693866 | 02/24/2014 | $2,054.00 |
| | | 1002694141 | 02/27/2014 | $1,449.96 |
| | | 1002694254 | 02/28/2014 | $14,722.43 |
| | | 1002694459 | 03/03/2014 | $206.16 |
| | | 1002694793 | 03/06/2014 | $5,911.27 |
| | | 1002694896 | 03/07/2014 | $918.71 |
| | | 1002695594 | 03/12/2014 | $768.05 |
| | | 1002696011 | 03/17/2014 | $103,628.00 |
| | | 1002696858 | 03/20/2014 | $60,050.00 |
| | | 1002697347 | 03/31/2014 | $6,137.93 |
| | | 1002697490 | 04/01/2014 | $1,572.49 |
| | | 1002697491 | 04/01/2014 | $415.88 |
| | | 1002697492 | 04/01/2014 | $15,167.28 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002697661 | 04/02/2014 | $21,470.00 |
| | | 1002698544 | 04/11/2014 | $9,695.49 |
| | | | **SUBTOTAL** | **$341,224.93** |
| 63 | ALON USA LP 12700 PARK CENTRAL DR STE 1600 DALLAS, TX 75251 | 1002693599 | 02/20/2014 | $100,000.00 |
| | | | **SUBTOTAL** | **$100,000.00** |
| 64 | ALPHA INDUSTRIAL SUPPLY PO BOX 472356 GARLAND, TX 75047-2356 | 8000931136 | 02/18/2014 | $1,569.84 |
| | | 8000933551 | 03/10/2014 | $1,245.25 |
| | | 8000934553 | 03/17/2014 | $459.39 |
| | | 8000936539 | 03/28/2014 | $3,283.65 |
| | | 8000936946 | 03/28/2014 | $1,007.30 |
| | | | **SUBTOTAL** | **$7,565.43** |
| 65 | ALPHA SERVICES CORPORATION 4535 SUNBELT DR ADDISON, TX 75001 | 1002692849 | 02/12/2014 | $9,222.00 |
| | | 1002694353 | 03/03/2014 | $8,871.00 |
| | | 1002694854 | 03/07/2014 | $575.00 |
| | | 1002697631 | 04/02/2014 | $8,871.00 |
| | | | **SUBTOTAL** | **$27,539.00** |
| 66 | ALSTOM POWER POWER PLANT LABORATORIES PO BOX 905483 CHARLOTTE, NC 28290-5483 | 1002697715 | 04/03/2014 | $8,183.98 |
| | | | **SUBTOTAL** | **$8,183.98** |
| 67 | ALSTOM POWER INC PO BOX 905483 CHARLOTTE, NC 28290-5483 | 1002691379 | 01/29/2014 | $47,040.00 |
| | | 1002697927 | 04/07/2014 | $107,828.22 |
| | | | **SUBTOTAL** | **$154,868.22** |
| 68 | ALSTOM POWER INC BOX 200831 PITTSBURGH, PA 15251-0831 | 1002691472 | 01/30/2014 | $4,566.19 |
| | | 1002692220 | 02/07/2014 | $5,113.75 |
| | | 1002692343 | 02/10/2014 | $552.00 |
| | | 1002692536 | 02/11/2014 | $6,804.96 |
| | | 1002693176 | 02/17/2014 | $1,594.00 |
| | | 1002693362 | 02/18/2014 | $300.00 |
| | | 1002693623 | 02/21/2014 | $38,252.75 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002694113 | 02/27/2014 | $17,442.32 |
| | | 1002694856 | 03/07/2014 | $179.73 |
| | | 1002694985 | 03/10/2014 | $1,965.45 |
| | | 1002695156 | 03/11/2014 | $292.74 |
| | | 1002695729 | 03/14/2014 | $1,190.95 |
| | | 1002695908 | 03/17/2014 | $199,844.03 |
| | | 1002696491 | 03/20/2014 | $235,492.84 |
| | | 8000936924 | 03/28/2014 | $1,054,533.06 |
| | | 1002697904 | 04/07/2014 | $12,874.80 |
| | | 1002698629 | 04/14/2014 | $23,156.78 |
| | | 8000938616 | 04/14/2014 | $334.05 |
| | | 1002699050 | 04/16/2014 | $12,303.70 |
| | | 8000940440 | 04/25/2014 | $935.53 |
| | | 8000940741 | 04/25/2014 | $277,200.00 |
| | | | **SUBTOTAL** | **$1,894,929.63** |
| 69 | ALSTOM POWER INC 2800 WATERFORD LAKE DRIVE MIDLOTHIAN, VA 23112 | | | |
| | | 1002692064 | 02/05/2014 | $15,156.96 |
| | | 1002695907 | 03/17/2014 | $27,928.89 |
| | | 1002696490 | 03/20/2014 | $417,691.52 |
| | | 1002696871 | 03/20/2014 | $218.00 |
| | | 1002697903 | 04/07/2014 | $110,516.29 |
| | | 1002698491 | 04/11/2014 | $28,639.91 |
| | | 1002699049 | 04/16/2014 | $124,389.96 |
| | | 1002699694 | 04/18/2014 | $130,151.50 |
| | | 1002699750 | 04/21/2014 | $91,721.00 |
| | | 8000940740 | 04/25/2014 | $24,902.61 |
| | | | **SUBTOTAL** | **$971,316.64** |
| 70 | ALSTOM POWER INC DEPT CH 19352 PALATINE, IL 60055-9352 | | | |
| | | 1002692330 | 02/10/2014 | $25,580.00 |
| | | 1002692848 | 02/12/2014 | $150.00 |
| | | 1002692942 | 02/13/2014 | $1,529.00 |
| | | 1002695725 | 03/14/2014 | $11,536.00 |
| | | 1002699015 | 04/16/2014 | $334.04 |
| | | | **SUBTOTAL** | **$39,129.04** |
| 71 | ALSTOM POWER INC PO BOX 730066 DALLAS, TX 75373-0066 | | | |
| | | 8000928960 | 02/03/2014 | $2,792.92 |
| | | 8000929188 | 02/03/2014 | $580.00 |
| | | 8000930064 | 02/07/2014 | $12,635.91 |
| | | 8000929883 | 02/10/2014 | $24,776.00 |
| | | 8000930209 | 02/11/2014 | $8,790.00 |
| | | 8000930356 | 02/11/2014 | $1,680.20 |
| | | 8000930759 | 02/18/2014 | $13,293.00 |
| | | 8000930959 | 02/18/2014 | $326.30 |
| | | 8000931125 | 02/18/2014 | $2,652.87 |
| | | 8000931611 | 02/24/2014 | $90,854.50 |
| | | 8000932576 | 03/03/2014 | $407,123.58 |
| | | 8000932866 | 03/03/2014 | $1,015,179.33 |
| | | 8000933354 | 03/05/2014 | $564,853.04 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000933727 | 03/07/2014 | $45,682.49 |
| | | 8000933537 | 03/10/2014 | $23,935.70 |
| | | 8000933901 | 03/10/2014 | $42,308.87 |
| | | 8000934326 | 03/12/2014 | $12,969.00 |
| | | 8000934536 | 03/14/2014 | $112,667.59 |
| | | 8000934728 | 03/14/2014 | $37,635.77 |
| | | 8000935021 | 03/18/2014 | $1,633.00 |
| | | 8000935105 | 03/19/2014 | $109,810.55 |
| | | 8000935484 | 03/24/2014 | $133,031.04 |
| | | 8000935705 | 03/24/2014 | $237.81 |
| | | 8000935955 | 03/25/2014 | $2,139.88 |
| | | 8000936155 | 03/27/2014 | $50,607.38 |
| | | 8000936520 | 03/28/2014 | $63,899.99 |
| | | 8000936936 | 03/31/2014 | $218,996.79 |
| | | 8000937041 | 03/31/2014 | $1,254.65 |
| | | 8000937618 | 04/03/2014 | $187,803.81 |
| | | 8000937873 | 04/04/2014 | $19,736.95 |
| | | 8000938096 | 04/08/2014 | $484.00 |
| | | 8000938244 | 04/08/2014 | $8,905.58 |
| | | 8000938641 | 04/14/2014 | $42,959.08 |
| | | 8000938833 | 04/14/2014 | $6,426.87 |
| | | 8000939530 | 04/21/2014 | $5,645.44 |
| | | 8000939906 | 04/22/2014 | $548.96 |
| | | 8000940480 | 04/25/2014 | $227,278.41 |
| | | | **SUBTOTAL** | **$3,502,137.26** |
| 72 | ALSTOM POWER INC<br>10293 CR 2213<br>TYLER, TX 75707 | | | |
| | | 1002693282 | 02/17/2014 | $19,104.00 |
| | | 1002696872 | 03/20/2014 | $9,552.00 |
| | | | **SUBTOTAL** | **$28,656.00** |
| 73 | ALUMINUM CO OF AMERICAN<br>(ALCOA)<br>PO BOX 472<br>ROCKDALE, TX 76567 | | | |
| | | 1002696878 | 03/20/2014 | $25,056.00 |
| | | | **SUBTOTAL** | **$25,056.00** |
| 74 | AMECO<br>PO BOX 198977<br>ATLANTA, GA 30384-8977 | | | |
| | | 8000928706 | 01/29/2014 | $257,642.10 |
| | | 8000928909 | 01/30/2014 | $9,938.69 |
| | | 8000929162 | 01/31/2014 | $253,981.57 |
| | | 8000929468 | 02/04/2014 | $101,618.87 |
| | | 8000930238 | 02/10/2014 | $1,275.00 |
| | | 8000931155 | 02/18/2014 | $503.00 |
| | | 8000931572 | 02/21/2014 | $6,341.03 |
| | | 8000931651 | 02/21/2014 | $17,775.65 |
| | | 8000932340 | 02/26/2014 | $2,677.50 |
| | | 8000932526 | 03/03/2014 | $488,754.94 |
| | | 8000932845 | 03/03/2014 | $106,435.45 |
| | | 8000933697 | 03/07/2014 | $2,364.10 |
| | | 8000934306 | 03/12/2014 | $1,338.75 |
| | | 8000935006 | 03/18/2014 | $273.21 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000935089 | 03/20/2014 | $20,102.52 |
| | | 8000935538 | 03/21/2014 | $1,338.75 |
| | | 8000935738 | 03/24/2014 | $935.00 |
| | | 8000936444 | 03/31/2014 | $22,780.02 |
| | | 8000936909 | 03/31/2014 | $62,323.43 |
| | | 8000937583 | 04/03/2014 | $349,345.39 |
| | | 8000937820 | 04/04/2014 | $333,333.38 |
| | | 8000938072 | 04/07/2014 | $139,870.50 |
| | | 8000938228 | 04/08/2014 | $1,338.75 |
| | | 8000938411 | 04/09/2014 | $13,177.50 |
| | | 8000939587 | 04/18/2014 | $6,672.51 |
| | | 8000939485 | 04/21/2014 | $8,596.35 |
| | | 8000940028 | 04/22/2014 | $828.55 |
| | | 8000940399 | 04/25/2014 | $34,893.75 |
| | | 8000940570 | 04/25/2014 | $2,656.26 |
| | | 8000940924 | 04/28/2014 | $2,677.50 |
| | | | **SUBTOTAL** | **$2,251,790.02** |
| 75 | AMERALLOY STEEL CORPORATION 7848 NORTH MERRIMAC MORTON GROVE, IL 60053-2709 | | | |
| | | 1002696526 | 03/20/2014 | $2,875.00 |
| | | 1002699081 | 04/16/2014 | $18,903.00 |
| | | | **SUBTOTAL** | **$21,778.00** |
| 76 | AMEREX BROKERS LLC-GAS PO BOX 201694 DALLAS, TX 75320-1694 | | | |
| | | 8000929045 | 01/31/2014 | $4,583.20 |
| | | 8000932703 | 02/28/2014 | $8,235.45 |
| | | 8000936195 | 03/26/2014 | $2,952.25 |
| | | 8000936196 | 03/26/2014 | $3,144.70 |
| | | | **SUBTOTAL** | **$18,915.60** |
| 77 | AMEREX BROKERS LLC-RETAIL PO BOX 201697 DALLAS, TX 75320 | | | |
| | | 8000929520 | 02/04/2014 | $9,684.50 |
| | | 8000932928 | 03/03/2014 | $12,224.40 |
| | | 8000935569 | 03/21/2014 | $4,694.81 |
| | | 8000935786 | 03/24/2014 | $11,283.76 |
| | | 8000939032 | 04/15/2014 | $4,592.41 |
| | | 8000939771 | 04/18/2014 | $6,935.60 |
| | | | **SUBTOTAL** | **$49,415.48** |
| 78 | AMERICAN ELEVATOR TECHNOLOGIES 5652 HWY 124 BECKVILLE, TX 75631 | | | |
| | | 8000929207 | 01/31/2014 | $1,280.00 |
| | | 8000929918 | 02/07/2014 | $4,160.00 |
| | | 8000930563 | 02/13/2014 | $5,760.00 |
| | | 8000931148 | 02/18/2014 | $13,305.00 |
| | | 8000931634 | 02/21/2014 | $11,714.00 |
| | | 8000931795 | 02/24/2014 | $1,759.00 |
| | | 8000932612 | 02/28/2014 | $6,400.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000932888 | 03/03/2014 | $14,760.00 |
| | | 8000933216 | 03/05/2014 | $17,997.00 |
| | | 8000933364 | 03/06/2014 | $2,560.00 |
| | | 8000933573 | 03/10/2014 | $840.00 |
| | | 8000933754 | 03/10/2014 | $2,980.00 |
| | | 8000934115 | 03/12/2014 | $10,050.00 |
| | | 8000934578 | 03/17/2014 | $1,110.00 |
| | | 8000934752 | 03/17/2014 | $7,520.00 |
| | | 8000935038 | 03/19/2014 | $5,440.00 |
| | | 8000935119 | 03/20/2014 | $1,470.00 |
| | | 8000935518 | 03/24/2014 | $2,367.00 |
| | | 8000936173 | 03/26/2014 | $3,680.00 |
| | | 8000937654 | 04/03/2014 | $8,439.00 |
| | | 8000937923 | 04/07/2014 | $3,040.00 |
| | | 8000938252 | 04/09/2014 | $8,960.00 |
| | | 8000939569 | 04/21/2014 | $2,230.00 |
| | | 8000939922 | 04/22/2014 | $7,200.00 |
| | | 8000940048 | 04/23/2014 | $5,600.00 |
| | | | **SUBTOTAL** | **$150,621.00** |
| 79 | AMERICAN GOLF CARS<br>855 S LOOP 12<br>IRVING, TX 75060 | | | |
| | | 8000929043 | 01/30/2014 | $540.00 |
| | | 8000931678 | 02/21/2014 | $1,560.00 |
| | | 8000935761 | 03/24/2014 | $1,560.00 |
| | | 8000937720 | 04/03/2014 | $490.00 |
| | | 8000938276 | 04/08/2014 | $295.00 |
| | | 8000938717 | 04/11/2014 | $405.00 |
| | | 8000939166 | 04/15/2014 | $760.00 |
| | | 8000939603 | 04/18/2014 | $1,370.00 |
| | | 8000940072 | 04/23/2014 | $1,560.00 |
| | | 8000940267 | 04/24/2014 | $295.00 |
| | | | **SUBTOTAL** | **$8,835.00** |
| 80 | AMERICAN HYDRAULICS<br>2501 N E 36TH ST<br>FORT WORTH, TX 76111 | | | |
| | | 1002692227 | 02/07/2014 | $11,972.10 |
| | | | **SUBTOTAL** | **$11,972.10** |
| 81 | AMERICAN INTERNATIONAL GROUP<br>ACCT: NATIONAL UNION FIRE<br>INSURANCE<br>PO BOX 35657<br>NEWARK, NJ 07193-5657 | | | |
| | | 8000932394 | 02/27/2014 | $27,066.99 |
| | | | **SUBTOTAL** | **$27,066.99** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 82 | AMERICAN LEGISLATIVE EXCHANGE COUNCIL 2900 CRYSTAL DR STE 600 ARLINGTON, VA 22202 | | | |
| | | 1002691733 | 01/31/2014 | $28,000.00 |
| | | 1002695245 | 03/11/2014 | $55,000.00 |
| | | | **SUBTOTAL** | **$83,000.00** |
| 83 | AMERICAN LIST COUNSEL PO BOX 416023 BOSTON, MA 02241-6023 | | | |
| | | 1002691894 | 02/03/2014 | $5,048.28 |
| | | 1002692454 | 02/10/2014 | $16,449.10 |
| | | 1002694910 | 03/07/2014 | $7,319.23 |
| | | 1002695081 | 03/10/2014 | $9,547.93 |
| | | 1002696039 | 03/17/2014 | $3,245.47 |
| | | 1002696931 | 03/20/2014 | $2,011.88 |
| | | 1002698563 | 04/11/2014 | $11,056.05 |
| | | 1002699459 | 04/16/2014 | $2,248.91 |
| | | | **SUBTOTAL** | **$56,926.85** |
| 84 | AMERICAN MESSAGING PO BOX 5749 CAROL STREAM, IL 60197-5749 | | | |
| | | 1002692189 | 02/06/2014 | $3,470.91 |
| | | 1002695235 | 03/11/2014 | $3,954.18 |
| | | 1002697749 | 04/03/2014 | $3,380.40 |
| | | | **SUBTOTAL** | **$10,805.49** |
| 85 | AMERICAN POWER SERVICES INC 2788 CIRCLEPORT DRIVE ERLANGER, KY 41018 | | | |
| | | 8000928710 | 01/29/2014 | $7,845.00 |
| | | 8000934310 | 03/13/2014 | $5,000.00 |
| | | | **SUBTOTAL** | **$12,845.00** |
| 86 | AMERICAN STOCK TRANSFER & TRUST CO PO BOX 12893 PHILADELPHIA, PA 19176-0893 | | | |
| | | 8000931466 | 02/20/2014 | $628.68 |
| | | 8000935148 | 03/20/2014 | $640.19 |
| | | 7141000446 | 04/14/2014 | $76,500.00 |
| | | 8000939612 | 04/18/2014 | $625.98 |
| | | | **SUBTOTAL** | **$78,394.85** |
| 87 | AMERICAN TRAINCO INC PO BOX 3397 ENGLEWOOD, CO 80155 | | | |
| | | 1002697055 | 03/20/2014 | $7,150.00 |
| | | 1002697839 | 04/04/2014 | $7,150.00 |
| | | | **SUBTOTAL** | **$14,300.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 88 | AMERICOM TELECOMMUNICATIONS INC 3544 ETC JESTER HOUSTON, TX 77018 | | | |
| | | 1002698508 | 04/11/2014 | $10,668.52 |
| | | | **SUBTOTAL** | **$10,668.52** |
| 89 | AMERITEK PLANT SERVICES LLC PO BOX 203047 HOUSTON, TX 77216-3047 | | | |
| | | 1002694348 | 03/03/2014 | $5,138.20 |
| | | 1002694672 | 03/05/2014 | $1,670.00 |
| | | 1002696458 | 03/20/2014 | $2,794.00 |
| | | 1002699020 | 04/16/2014 | $3,984.00 |
| | | | **SUBTOTAL** | **$13,586.20** |
| 90 | AMETEK CANADA INC PO BOX 1906 STATION M CALGARY, AB T2P 2M2 CANADA | | | |
| | | 1002695025 | 03/10/2014 | $4,980.00 |
| | | 1002696609 | 03/20/2014 | $4,410.00 |
| | | 1002698659 | 04/14/2014 | $4,300.00 |
| | | 1002699156 | 04/16/2014 | $966.00 |
| | | | **SUBTOTAL** | **$14,656.00** |
| 91 | AMETEK SOLIDSTATE CONTROLS INC PO BOX 90313 CHICAGO, IL 60696-0313 | | | |
| | | 8000932653 | 02/28/2014 | $189.06 |
| | | 8000934604 | 03/17/2014 | $465.08 |
| | | 8000938820 | 04/14/2014 | $9,130.86 |
| | | 8000939501 | 04/18/2014 | $4,081.33 |
| | | 8000939589 | 04/18/2014 | $561.00 |
| | | | **SUBTOTAL** | **$14,427.33** |
| 92 | AMPLIFINITY INC 912 N MAIN ST 100 ANN ARBOR, MI 48104 | | | |
| | | 1002691896 | 02/03/2014 | $4,000.00 |
| | | 1002695082 | 03/10/2014 | $4,000.00 |
| | | 1002698006 | 04/07/2014 | $4,000.00 |
| | | | **SUBTOTAL** | **$12,000.00** |
| 93 | ANALYTIC PARTNERS HSBC BANK USA NAIONAL ASSOCIATION 360 LEXINGTON AVE NEW YORK, NY 10177 | | | |
| | | 1002693402 | 02/18/2014 | $8,580.00 |
| | | | **SUBTOTAL** | **$8,580.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 94 | ANCIRA WINTON CHEVROLET INC<br>PO BOX 29719<br>SAN ANTONIO, TX 78229 | | | |
| | | 1002695957 | 03/17/2014 | $30,924.76 |
| | | | **SUBTOTAL** | **$30,924.76** |
| 95 | ANDERSON COUNTY<br>703 N MALLARD STE 104<br>PALESTINE, TX 75802-1990 | | | |
| | | 1002691245 | 01/29/2014 | $55,334.57 |
| | | | **SUBTOTAL** | **$55,334.57** |
| 96 | ANDERSON FERTILIZER & MILLING<br>COMPANY<br>PO BOX 643<br>CARTHAGE, TX 75633 | | | |
| | | 8000928487 | 01/29/2014 | $7,664.00 |
| | | 8000928723 | 01/30/2014 | $3,110.00 |
| | | 8000928948 | 01/30/2014 | $11,385.00 |
| | | 8000929662 | 02/05/2014 | $9,330.00 |
| | | 8000929869 | 02/07/2014 | $3,110.00 |
| | | | **SUBTOTAL** | **$34,599.00** |
| 97 | ANDXCO LLC<br>416 SILVER SPRINGS LANE<br>MURPHY, TX 75094 | | | |
| | | 8000929222 | 01/31/2014 | $1,335.00 |
| | | 8000931286 | 02/18/2014 | $875.00 |
| | | 8000931808 | 02/21/2014 | $4,130.00 |
| | | 8000932904 | 02/28/2014 | $3,025.00 |
| | | 8000933938 | 03/10/2014 | $4,060.00 |
| | | 8000934616 | 03/13/2014 | $1,575.00 |
| | | 8000936994 | 03/28/2014 | $3,125.00 |
| | | 8000938136 | 04/07/2014 | $3,160.00 |
| | | 8000939015 | 04/14/2014 | $730.00 |
| | | 8000939950 | 04/21/2014 | $1,915.00 |
| | | 8000940773 | 04/25/2014 | $2,105.00 |
| | | | **SUBTOTAL** | **$26,035.00** |
| 98 | ANGELINA & NACOGDOCHES<br>COUNTIES<br>WATER CONTROL & IMPROVEMENT<br>DISTRICT # 1<br>1524 WOODBERRY<br>LUFKIN, TX 75901 | | | |
| | | 1002693138 | 02/17/2014 | $3,530.20 |
| | | 1002694955 | 03/10/2014 | $3,530.20 |
| | | 1002698790 | 04/15/2014 | $3,530.20 |
| | | | **SUBTOTAL** | **$10,590.60** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 99 | ANGUS SYSTEMS GROUP INC<br>7000 CENTRAL PKWY NE<br>STE#1460<br>ATLANTA, GA 30328 | | | |
| | | 1002691574 | 01/30/2014 | $51.06 |
| | | 1002691575 | 01/30/2014 | $64.41 |
| | | 1002691576 | 01/30/2014 | $204.76 |
| | | 1002691577 | 01/30/2014 | $1,567.13 |
| | | 1002695128 | 03/10/2014 | $1,887.36 |
| | | 1002697110 | 03/20/2014 | $1,689.10 |
| | | 1002697111 | 03/20/2014 | $198.26 |
| | | 1002699624 | 04/16/2014 | $1,887.36 |
| | | | **SUBTOTAL** | **$7,549.44** |
| 100 | ANN MCGEE-COOPER & ASSOCIATES INC<br>4236 HOCKADAY DR<br>DALLAS, TX 75229 | | | |
| | | 1002692494 | 02/10/2014 | $35,000.00 |
| | | 1002695228 | 03/11/2014 | $1,000.00 |
| | | 1002695619 | 03/12/2014 | $1,000.00 |
| | | 1002695823 | 03/14/2014 | $1,000.00 |
| | | 1002697013 | 03/20/2014 | $35,000.00 |
| | | | **SUBTOTAL** | **$73,000.00** |
| 101 | ANODAMINE INC<br>2590 OAKMONT DRIVE<br>STE 310 & 320<br>ROUND ROCK, TX 78665 | | | |
| | | 1002691833 | 02/03/2014 | $11,000.00 |
| | | 1002697946 | 04/07/2014 | $11,000.00 |
| | | 1002698514 | 04/11/2014 | $33,000.00 |
| | | 1002698818 | 04/15/2014 | $11,000.00 |
| | | | **SUBTOTAL** | **$66,000.00** |
| 102 | ANVIL INTERNATIONAL<br>23522 NETWORK PLACE<br>CHICAGO, IL 60673-1235 | | | |
| | | 1002693529 | 02/20/2014 | $4,487.50 |
| | | 1002694799 | 03/06/2014 | $530.00 |
| | | 1002695678 | 03/13/2014 | $300.00 |
| | | 1002695940 | 03/17/2014 | $483.71 |
| | | 1002699154 | 04/16/2014 | $130.00 |
| | | 1002699424 | 04/16/2014 | $1,075.00 |
| | | | **SUBTOTAL** | **$7,006.21** |
| 103 | AON RISK SERVICES SOUTHWEST INC<br>AON RISK SERVICES COMPANIES INC<br>75 REMITTANCE DR  STE 1943<br>CHICAGO, IL 60675-1943 | | | |
| | | 8000928542 | 01/29/2014 | $825.00 |
| | | 8000929356 | 02/04/2014 | $3,750.00 |
| | | 8000935563 | 03/21/2014 | $25,142.00 |
| | | | **SUBTOTAL** | **$29,717.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 104 | AP SERVICES LLC<br>BOX 223863<br>PITTSBURGH, PA 15250-2863 | | | |
| | | 8000928756 | 01/30/2014 | $2,394.89 |
| | | 8000929009 | 02/03/2014 | $38.70 |
| | | 8000929935 | 02/07/2014 | $912.56 |
| | | 8000930376 | 02/12/2014 | $130.10 |
| | | 8000930570 | 02/13/2014 | $952.50 |
| | | 8000931451 | 02/20/2014 | $1,628.84 |
| | | 8000931650 | 02/21/2014 | $5.16 |
| | | 8000932377 | 02/27/2014 | $2,857.50 |
| | | 8000932644 | 03/03/2014 | $79.85 |
| | | 8000933597 | 03/07/2014 | $540.56 |
| | | 8000934125 | 03/12/2014 | $583.40 |
| | | 8000934348 | 03/13/2014 | $57.50 |
| | | 8000934598 | 03/17/2014 | $2,990.16 |
| | | 8000935049 | 03/19/2014 | $5.18 |
| | | 8000935537 | 03/24/2014 | $6,665.35 |
| | | 8000936185 | 03/27/2014 | $3,436.52 |
| | | 8000936601 | 03/31/2014 | $642.43 |
| | | 8000937075 | 03/31/2014 | $282.90 |
| | | 8000937674 | 04/03/2014 | $7.74 |
| | | 8000938452 | 04/10/2014 | $2,333.74 |
| | | 8000938593 | 04/11/2014 | $672.00 |
| | | 8000938691 | 04/14/2014 | $2,239.10 |
| | | 8000939355 | 04/17/2014 | $1,515.13 |
| | | 8000939586 | 04/21/2014 | $2,233.37 |
| | | 8000940055 | 04/23/2014 | $389.76 |
| | | 8000940242 | 04/24/2014 | $13.14 |
| | | 8000940569 | 04/25/2014 | $5,219.10 |
| | | | **SUBTOTAL** | **$38,827.18** |
| 105 | APEX TITAN INC<br>PO BOX 1443<br>BALTIMORE, MD 21203-4443 | | | |
| | | 1002694644 | 03/04/2014 | $36,137.98 |
| | | 1002697831 | 04/04/2014 | $3,316.37 |
| | | | **SUBTOTAL** | **$39,454.35** |
| 106 | APG CONSULTING INC<br>DBA ALLIANCE POWER GROUP<br>5757 WESTHEIMER STE 3178<br>HOUSTON, TX 77057 | | | |
| | | 8000931829 | 02/21/2014 | $4,803.04 |
| | | 8000935297 | 03/20/2014 | $76.68 |
| | | 8000935578 | 03/21/2014 | $14.09 |
| | | 8000939042 | 04/14/2014 | $14,568.58 |
| | | 8000939041 | 04/15/2014 | $13.74 |
| | | 8000940952 | 04/28/2014 | $103.31 |
| | | | **SUBTOTAL** | **$19,579.44** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 107 | API SYSTEMS GROUP INC<br>2609 NATIONAL CR<br>GARLAND, TX 75041 | | | |
| | | 8000930687 | 02/14/2014 | $685.00 |
| | | 8000932513 | 03/03/2014 | $11,666.00 |
| | | 8000934702 | 03/14/2014 | $2,850.00 |
| | | 8000935922 | 03/25/2014 | $7,690.00 |
| | | 8000936898 | 03/28/2014 | $10,671.16 |
| | | 8000936434 | 03/31/2014 | $5,270.00 |
| | | 8000937573 | 04/03/2014 | $4,343.94 |
| | | 8000940209 | 04/24/2014 | $24,545.00 |
| | | | **SUBTOTAL** | **$67,721.10** |
| 108 | APPLABS TECHNOLOGIES PVT LTD<br>1515 MARKET ST STE 1110<br>PHILADELPHIA, PA 19102-1905 | | | |
| | | 1002694804 | 03/06/2014 | $220,604.74 |
| | | 1002697826 | 04/04/2014 | $204,768.24 |
| | | 1002699458 | 04/16/2014 | $214,552.75 |
| | | | **SUBTOTAL** | **$639,925.73** |
| 109 | APPLEGATE COMMODITIES LLC<br>620 SHERSBURY AVENUE<br>TINTON FALLS, NJ 07701 | | | |
| | | 8000929048 | 01/31/2014 | $7,014.00 |
| | | 8000932706 | 02/28/2014 | $8,298.50 |
| | | 8000936201 | 03/26/2014 | $7,658.88 |
| | | | **SUBTOTAL** | **$22,971.38** |
| 110 | APPLIED ENERGY COMPANY LLC<br>1205 VENTURE COURT STE#100<br>CARROLLTON, TX 75006 | | | |
| | | 8000929802 | 02/10/2014 | $12,174.33 |
| | | 8000930186 | 02/11/2014 | $4,421.12 |
| | | 8000931752 | 02/24/2014 | $2,604.00 |
| | | 8000933450 | 03/07/2014 | $69,177.16 |
| | | 8000933684 | 03/10/2014 | $720.44 |
| | | 8000933867 | 03/10/2014 | $1,047.36 |
| | | 8000934696 | 03/17/2014 | $1,410.64 |
| | | 8000935659 | 03/24/2014 | $569.22 |
| | | 8000935914 | 03/25/2014 | $895.65 |
| | | 8000937556 | 04/03/2014 | $1,078.80 |
| | | 8000938560 | 04/14/2014 | $2,604.00 |
| | | 8000939453 | 04/21/2014 | $7,748.33 |
| | | | **SUBTOTAL** | **$104,451.05** |
| 111 | APPLIED INDUSTRIAL TECHNOLOGIES<br>22510 NETWORK PLACE<br>CHICAGO, IL 60673-1225 | | | |
| | | 8000928700 | 01/30/2014 | $8,924.27 |
| | | 8000928895 | 01/30/2014 | $56,033.55 |
| | | 8000929158 | 02/03/2014 | $4,401.40 |
| | | 8000929298 | 02/03/2014 | $1,664.34 |
| | | 8000929462 | 02/05/2014 | $1,867.95 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000929815 | 02/10/2014 | $3,790.28 |
| | | 8000930526 | 02/13/2014 | $3,789.44 |
| | | 8000930679 | 02/18/2014 | $28,758.24 |
| | | 8000930936 | 02/18/2014 | $3,531.31 |
| | | 8000931250 | 02/18/2014 | $1,091.56 |
| | | 8000931413 | 02/20/2014 | $596.59 |
| | | 8000931555 | 02/24/2014 | $3,631.42 |
| | | 8000931757 | 02/24/2014 | $722.68 |
| | | 8000931926 | 02/25/2014 | $963.50 |
| | | 8000932330 | 02/27/2014 | $1,400.90 |
| | | 8000932505 | 03/03/2014 | $1,176.57 |
| | | 8000933179 | 03/05/2014 | $28.38 |
| | | 8000933340 | 03/06/2014 | $5,189.60 |
| | | 8000933690 | 03/07/2014 | $650.40 |
| | | 8000933463 | 03/10/2014 | $45,579.93 |
| | | 8000934296 | 03/12/2014 | $2,665.88 |
| | | 8000934455 | 03/14/2014 | $28,877.62 |
| | | 8000934701 | 03/17/2014 | $12,843.99 |
| | | 8000935082 | 03/20/2014 | $8,948.65 |
| | | 8000935422 | 03/24/2014 | $40,681.98 |
| | | 8000935664 | 03/24/2014 | $1,572.31 |
| | | 8000936893 | 03/31/2014 | $17,613.13 |
| | | 8000937566 | 04/03/2014 | $3,784.21 |
| | | 8000937797 | 04/04/2014 | $4,124.44 |
| | | 8000938575 | 04/10/2014 | $4,690.18 |
| | | 8000938800 | 04/14/2014 | $1,055.00 |
| | | 8000938955 | 04/14/2014 | $1,129.88 |
| | | 8000939683 | 04/21/2014 | $2,793.05 |
| | | 8000940020 | 04/22/2014 | $6,770.91 |
| | | 8000940205 | 04/24/2014 | $485.76 |
| | | 8000940372 | 04/25/2014 | $25.48 |
| | | 8000940724 | 04/25/2014 | $4,723.01 |
| | | | **SUBTOTAL** | **$316,577.79** |
| 112 | APPLIED INDUSTRIAL TECHNOLOGIES PO BOX 100538 PASADENA, CA 91189-0538 | | | |
| | | 8000928698 | 01/29/2014 | $9,289.74 |
| | | 8000928750 | 01/29/2014 | $140.51 |
| | | 8000928883 | 02/03/2014 | $464,337.93 |
| | | 8000929155 | 02/03/2014 | $40,087.47 |
| | | 8000929295 | 02/03/2014 | $13,204.39 |
| | | 8000929457 | 02/04/2014 | $20,914.00 |
| | | 8000929642 | 02/05/2014 | $32,417.64 |
| | | 8000929804 | 02/10/2014 | $237,092.08 |
| | | 8000930030 | 02/10/2014 | $18,911.08 |
| | | 8000930187 | 02/11/2014 | $3,575.46 |
| | | 8000930337 | 02/11/2014 | $4,138.78 |
| | | 8000930520 | 02/12/2014 | $7,388.21 |
| | | 8000930668 | 02/13/2014 | $70,336.52 |
| | | 8000930931 | 02/18/2014 | $3,650.65 |
| | | 8000931088 | 02/18/2014 | $3,871.69 |
| | | 8000931246 | 02/18/2014 | $33,044.19 |
| | | 8000931275 | 02/18/2014 | $127.01 |
| | | 8000931445 | 02/19/2014 | $50.59 |
| | | 8000931406 | 02/20/2014 | $11,467.27 |
| | | 8000931547 | 02/20/2014 | $78,298.98 |
| | | 8000931639 | 02/21/2014 | $48.17 |
| | | 8000931753 | 02/24/2014 | $5,586.99 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000931920 | 02/24/2014 | $3,778.45 |
| | | 8000932132 | 02/25/2014 | $5,815.20 |
| | | 8000932326 | 02/27/2014 | $13,684.13 |
| | | 8000932621 | 02/27/2014 | $192.26 |
| | | 8000932499 | 02/28/2014 | $50,757.30 |
| | | 8000932834 | 02/28/2014 | $73,425.38 |
| | | 8000932892 | 03/03/2014 | $237.51 |
| | | 8000932985 | 03/03/2014 | $137,106.87 |
| | | 8000933027 | 03/03/2014 | $17.86 |
| | | 8000933177 | 03/04/2014 | $24,925.12 |
| | | 8000933338 | 03/05/2014 | $63,901.56 |
| | | 8000933685 | 03/07/2014 | $17,985.21 |
| | | 8000933451 | 03/10/2014 | $152,081.02 |
| | | 8000933577 | 03/10/2014 | $190.73 |
| | | 8000933868 | 03/10/2014 | $88,822.63 |
| | | 8000933926 | 03/10/2014 | $9.12 |
| | | 8000934077 | 03/11/2014 | $13,619.25 |
| | | 8000934292 | 03/12/2014 | $16,169.85 |
| | | 8000934446 | 03/14/2014 | $28,946.81 |
| | | 8000934583 | 03/14/2014 | $45.32 |
| | | 8000934755 | 03/14/2014 | $113.60 |
| | | 8000934697 | 03/17/2014 | $20,205.26 |
| | | 8000934856 | 03/17/2014 | $28,123.35 |
| | | 8000934912 | 03/18/2014 | $61.34 |
| | | 8000935000 | 03/18/2014 | $5,089.16 |
| | | 8000935078 | 03/19/2014 | $59,807.30 |
| | | 8000935413 | 03/24/2014 | $14,860.48 |
| | | 8000935523 | 03/24/2014 | $252.22 |
| | | 8000935660 | 03/24/2014 | $51,235.88 |
| | | 8000935916 | 03/25/2014 | $9,880.65 |
| | | 8000936131 | 03/27/2014 | $9,461.73 |
| | | 8000936413 | 03/31/2014 | $19,533.22 |
| | | 8000936885 | 03/31/2014 | $6,980.07 |
| | | 8000936968 | 03/31/2014 | $424.06 |
| | | 8000937019 | 03/31/2014 | $3,019.55 |
| | | 8000937059 | 03/31/2014 | $13.99 |
| | | 8000937558 | 04/03/2014 | $9,360.65 |
| | | 8000937786 | 04/04/2014 | $25,279.03 |
| | | 8000938055 | 04/08/2014 | $402.22 |
| | | 8000938220 | 04/08/2014 | $2,082.58 |
| | | 8000938400 | 04/09/2014 | $22,440.51 |
| | | 8000938443 | 04/09/2014 | $48.64 |
| | | 8000938562 | 04/10/2014 | $54,571.87 |
| | | 8000938795 | 04/14/2014 | $10,078.93 |
| | | 8000938951 | 04/14/2014 | $33.56 |
| | | 8000939118 | 04/16/2014 | $5,479.33 |
| | | 8000939310 | 04/16/2014 | $21,206.26 |
| | | 8000939455 | 04/18/2014 | $81,180.62 |
| | | 8000939741 | 04/18/2014 | $747.02 |
| | | 8000939677 | 04/21/2014 | $672.82 |
| | | 8000939871 | 04/21/2014 | $1,334.28 |
| | | 8000939926 | 04/21/2014 | $132.39 |
| | | 8000940016 | 04/22/2014 | $13,359.25 |
| | | 8000940202 | 04/24/2014 | $3,407.77 |
| | | 8000940359 | 04/25/2014 | $7,665.06 |
| | | 8000940721 | 04/25/2014 | $507.24 |
| | | 8000940886 | 04/28/2014 | $3,894.28 |
| | | 8000940915 | 04/28/2014 | $8.96 |
| | | | **SUBTOTAL** | **$2,242,646.06** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 113 | APS AMERICA LLC<br>14 INVERNESS DRIVE EAST<br>SUITE G-124<br>ENGLEWOOD, CO 80112 | | | |
| | | 8000937901 | 04/07/2014 | $43,903.00 |
| | | 8000938109 | 04/08/2014 | $1,500.00 |
| | | 8000940516 | 04/25/2014 | $45,403.00 |
| | | | **SUBTOTAL** | **$90,806.00** |
| 114 | AR\WS TEXAS LP<br>2300 CONTRA COSTA BLVD STE 525<br>PLEASANT HILL, CA 94523 | | | |
| | | 1002691568 | 01/30/2014 | $2,975.00 |
| | | 1002697384 | 03/31/2014 | $4,931.72 |
| | | | **SUBTOTAL** | **$7,906.72** |
| 115 | ARAMARK UNIFORM SERVICES<br>PO BOX 731676<br>DALLAS, TX 75373-1676 | | | |
| | | 1002691368 | 01/29/2014 | $436.16 |
| | | 8000929010 | 01/30/2014 | $10,619.18 |
| | | 1002691626 | 01/31/2014 | $482.84 |
| | | 1002691770 | 02/03/2014 | $270.29 |
| | | 8000929469 | 02/05/2014 | $529.09 |
| | | 1002692215 | 02/07/2014 | $482.84 |
| | | 1002692327 | 02/10/2014 | $968.85 |
| | | 8000930343 | 02/12/2014 | $436.16 |
| | | 1002693161 | 02/17/2014 | $486.01 |
| | | 8000931653 | 02/20/2014 | $7,908.75 |
| | | 1002693803 | 02/24/2014 | $270.29 |
| | | 8000932144 | 02/25/2014 | $317.04 |
| | | 1002694194 | 02/28/2014 | $482.84 |
| | | 8000932848 | 02/28/2014 | $591.86 |
| | | 1002694344 | 03/03/2014 | $270.29 |
| | | 1002694851 | 03/07/2014 | $1,246.88 |
| | | 1002694971 | 03/10/2014 | $270.29 |
| | | 8000933701 | 03/10/2014 | $754.00 |
| | | 1002695151 | 03/11/2014 | $764.02 |
| | | 8000934706 | 03/17/2014 | $486.01 |
| | | 8000935441 | 03/21/2014 | $566.62 |
| | | 8000935674 | 03/24/2014 | $1,191.73 |
| | | 8000936912 | 03/31/2014 | $613.19 |
| | | 8000937824 | 04/07/2014 | $746.48 |
| | | 8000938595 | 04/10/2014 | $1,422.94 |
| | | 8000938812 | 04/14/2014 | $749.25 |
| | | 8000939320 | 04/16/2014 | $28.21 |
| | | 8000939488 | 04/21/2014 | $858.48 |
| | | 8000939694 | 04/21/2014 | $665.63 |
| | | 8000940403 | 04/25/2014 | $1,716.76 |
| | | | **SUBTOTAL** | **$36,632.98** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 116 | ARAMARK UNIFORM SERVICES INC<br>PO BOX 732223<br>DALLAS, TX 75373-2223 | | | |
| | | 8000929212 | 02/03/2014 | $414.43 |
| | | 8000930094 | 02/07/2014 | $525.56 |
| | | 8000930239 | 02/10/2014 | $356.85 |
| | | 8000930819 | 02/18/2014 | $71.37 |
| | | 8000930989 | 02/18/2014 | $530.09 |
| | | 8000931652 | 02/24/2014 | $71.37 |
| | | 8000932646 | 03/03/2014 | $71.37 |
| | | 8000932847 | 03/03/2014 | $42.39 |
| | | 8000933700 | 03/10/2014 | $1,486.61 |
| | | 8000934307 | 03/12/2014 | $1,383.33 |
| | | 8000934705 | 03/17/2014 | $1,024.47 |
| | | 8000935673 | 03/24/2014 | $869.73 |
| | | 8000936911 | 03/31/2014 | $1,190.88 |
| | | 8000937823 | 04/07/2014 | $1,135.29 |
| | | 8000938811 | 04/11/2014 | $1,764.18 |
| | | 8000938962 | 04/14/2014 | $20,105.40 |
| | | 8000939124 | 04/15/2014 | $14.16 |
| | | 8000939319 | 04/16/2014 | $3,766.01 |
| | | 8000939693 | 04/21/2014 | $939.78 |
| | | 8000940402 | 04/25/2014 | $939.78 |
| | | 8000940731 | 04/25/2014 | $235.28 |
| | | | **SUBTOTAL** | **$36,938.33** |
| 117 | ARBILL INDUSTRIES INC<br>PO BOX 820542<br>PHILADELPHIA, PA 19182-0542 | | | |
| | | 8000928497 | 01/29/2014 | $4,595.40 |
| | | 8000928731 | 01/30/2014 | $4,112.29 |
| | | 8000928980 | 02/03/2014 | $17,147.15 |
| | | 8000929198 | 02/03/2014 | $24,907.65 |
| | | 8000929324 | 02/03/2014 | $254.41 |
| | | 8000929480 | 02/05/2014 | $6,152.72 |
| | | 8000929675 | 02/06/2014 | $3,346.20 |
| | | 8000929901 | 02/07/2014 | $43,997.54 |
| | | 8000930076 | 02/07/2014 | $24,963.22 |
| | | 8000930218 | 02/10/2014 | $319.64 |
| | | 8000930362 | 02/12/2014 | $2,556.60 |
| | | 8000930557 | 02/13/2014 | $7,694.97 |
| | | 8000930782 | 02/18/2014 | $34,663.73 |
| | | 8000930972 | 02/18/2014 | $11,398.76 |
| | | 8000931140 | 02/18/2014 | $119.79 |
| | | 8000931438 | 02/19/2014 | $17,665.42 |
| | | 8000931624 | 02/24/2014 | $26,944.27 |
| | | 8000931788 | 02/24/2014 | $1,181.84 |
| | | 8000931962 | 02/24/2014 | $1,441.60 |
| | | 8000932170 | 02/26/2014 | $4,349.93 |
| | | 8000932360 | 02/26/2014 | $3,908.91 |
| | | 8000932597 | 03/03/2014 | $25,263.25 |
| | | 8000932878 | 03/03/2014 | $4,506.52 |
| | | 8000933020 | 03/03/2014 | $2,448.46 |
| | | 8000933206 | 03/05/2014 | $14,243.15 |
| | | 8000933360 | 03/06/2014 | $5,610.07 |
| | | 8000933556 | 03/10/2014 | $20,119.15 |
| | | 8000933741 | 03/10/2014 | $573.37 |
| | | 8000933910 | 03/10/2014 | $365.43 |
| | | 8000934107 | 03/12/2014 | $8,198.98 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000934338 | 03/13/2014 | $4,263.24 |
| | | 8000934561 | 03/13/2014 | $31,079.34 |
| | | 8000934744 | 03/17/2014 | $23,015.04 |
| | | 8000934898 | 03/17/2014 | $541.39 |
| | | 8000935032 | 03/18/2014 | $10,963.70 |
| | | 8000935115 | 03/19/2014 | $6,587.08 |
| | | 8000935504 | 03/24/2014 | $24,158.10 |
| | | 8000935716 | 03/24/2014 | $6,674.69 |
| | | 8000935969 | 03/25/2014 | $194.46 |
| | | 8000936165 | 03/27/2014 | $15,508.23 |
| | | 8000936549 | 03/31/2014 | $10,760.68 |
| | | 8000936952 | 03/31/2014 | $12,547.58 |
| | | 8000937046 | 03/31/2014 | $2,315.94 |
| | | 8000937636 | 04/03/2014 | $5,402.52 |
| | | 8000937899 | 04/04/2014 | $35,601.29 |
| | | 8000938108 | 04/07/2014 | $94.52 |
| | | 8000938248 | 04/09/2014 | $8,499.79 |
| | | 8000939140 | 04/16/2014 | $2,950.44 |
| | | 8000939337 | 04/17/2014 | $6,301.76 |
| | | 8000939551 | 04/21/2014 | $22,205.03 |
| | | 8000939727 | 04/21/2014 | $72.72 |
| | | 8000939916 | 04/21/2014 | $54.75 |
| | | 8000940044 | 04/23/2014 | $19,653.53 |
| | | 8000940231 | 04/24/2014 | $3,127.76 |
| | | 8000940515 | 04/25/2014 | $59,870.32 |
| | | 8000940757 | 04/25/2014 | $628.75 |
| | | 8000940903 | 04/28/2014 | $454.57 |
| | | | **SUBTOTAL** | **$636,577.64** |
| 118 | ARBORGEN LLC RICHARD O BARHAM SUPERTREE NURSERY PO BOX 947 BULLARD, TX 75757 | | | |
| | | 1002694616 | 03/04/2014 | $11,042.80 |
| | | 1002696767 | 03/20/2014 | $10,128.90 |
| | | 1002697091 | 03/20/2014 | $426.00 |
| | | 1002697811 | 04/04/2014 | $5,931.30 |
| | | 1002697966 | 04/07/2014 | $11,942.80 |
| | | 1002698698 | 04/14/2014 | $506.00 |
| | | 1002699310 | 04/16/2014 | $15,249.00 |
| | | | **SUBTOTAL** | **$55,226.80** |
| 119 | AREVA NP INC PO BOX 533041 CHARLOTTE, NC 28290-3041 | | | |
| | | 1002691663 | 01/31/2014 | $33,306.30 |
| | | 1002694057 | 02/26/2014 | $3,716.90 |
| | | 1002696843 | 03/20/2014 | $33,512.20 |
| | | 1002697345 | 03/31/2014 | $15,359.08 |
| | | 1002698542 | 04/11/2014 | $6,190.00 |
| | | 1002699375 | 04/16/2014 | $52,841.15 |
| | | 1002699775 | 04/21/2014 | $61,684.43 |
| | | | **SUBTOTAL** | **$206,610.06** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 120 | ARGO INTERNATIONAL CORP<br>125 CHUBB AVE<br>LYNDHURST, NJ 07071 | | | |
| | | 1002696610 | 03/20/2014 | $1,023.06 |
| | | 1002697933 | 04/07/2014 | $3,872.00 |
| | | 1002698660 | 04/14/2014 | $1,023.06 |
| | | 1002699157 | 04/16/2014 | $3,865.48 |
| | | | **SUBTOTAL** | **$9,783.60** |
| 121 | ARGO INTERNATIONAL CORP<br>140 FRANKLIN ST<br>NEW YORK, NY 10013 | | | |
| | | 1002696200 | 03/18/2014 | $997.05 |
| | | 1002696539 | 03/20/2014 | $6,428.81 |
| | | | **SUBTOTAL** | **$7,425.86** |
| 122 | ARGO TURBOSERVE CORP<br>PO BOX 824623<br>PHILADELPHIA, PA 19182-4623 | | | |
| | | 8000928767 | 01/30/2014 | $3,558.00 |
| | | 8000930384 | 02/11/2014 | $10,770.00 |
| | | 8000930831 | 02/14/2014 | $4,983.00 |
| | | 8000932676 | 02/27/2014 | $12,018.00 |
| | | 8000936628 | 03/28/2014 | $10,880.00 |
| | | 8000937085 | 03/31/2014 | $3,960.00 |
| | | | **SUBTOTAL** | **$46,169.00** |
| 123 | ARGUS MEDIA INC<br>3040 POST OAK BLVD STE 550<br>HOUSTON, TX 77056 | | | |
| | | 1002696107 | 03/17/2014 | $29,161.50 |
| | | | **SUBTOTAL** | **$29,161.50** |
| 124 | ARIBA INC<br>PNC BANK<br>PO BOX 642962<br>PITTSBURGH, PA 15264-2962 | | | |
| | | 8000929709 | 02/05/2014 | $37,500.00 |
| | | 8000935152 | 03/19/2014 | $1,620.00 |
| | | 8000935575 | 03/21/2014 | $59,778.00 |
| | | 8000940948 | 04/28/2014 | $37,500.00 |
| | | | **SUBTOTAL** | **$136,398.00** |
| 125 | ARISTOTLE INTERNATIONAL INC<br>ATTN: ACCOUNTS RECEIVABLE<br>205 PENNSYLVANIA AVE SE<br>WASHINGTON, DC 20003 | | | |
| | | 1002691578 | 01/30/2014 | $63,000.00 |
| | | | **SUBTOTAL** | **$63,000.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 126 | ARLINGTON URBAN MINISTRIES<br>701 DUGAN<br>ATTN: JOAN CHURCH EXECUTIVE DIRECTOR<br>ARLINGTON, TX 76010 | | | |
| | | 1002692497 | 02/10/2014 | $5,000.00 |
| | | 1002693747 | 02/21/2014 | $86,772.00 |
| | | | **SUBTOTAL** | **$91,772.00** |
| 127 | ARMSTRONG PUMP<br>6509 AMBER HILLS RD<br>TRUSSVILLE, AL 35173 | | | |
| | | 1002698661 | 04/14/2014 | $49,000.00 |
| | | | **SUBTOTAL** | **$49,000.00** |
| 128 | ARNOLD & PORTER LLP<br>JIM TURNER<br>555 TWELFTH STREET N W<br>WASHINGTON, DC 20004-1206 | | | |
| | | 1002693549 | 02/20/2014 | $26,250.00 |
| | | 1002695840 | 03/14/2014 | $26,250.00 |
| | | 1002695841 | 03/14/2014 | $26,250.00 |
| | | 1002698148 | 04/09/2014 | $26,250.00 |
| | | | **SUBTOTAL** | **$105,000.00** |
| 129 | ARROW GEOMATICS INC<br>20 SUFFOLK ST WEST<br>GUELPH, ON N1G 2H8 CANADA | | | |
| | | 1002692159 | 02/06/2014 | $1,080.00 |
| | | 1002693915 | 02/24/2014 | $8,444.00 |
| | | 1002697107 | 03/20/2014 | $1,375.78 |
| | | 1002697967 | 04/07/2014 | $8,738.73 |
| | | 1002699313 | 04/16/2014 | $3,095.50 |
| | | | **SUBTOTAL** | **$22,734.01** |
| 130 | ARROW TECH<br>PO BOX 1240<br>ROLLA, ND 58367-1240 | | | |
| | | 1002693482 | 02/19/2014 | $6,360.00 |
| | | 1002699588 | 04/16/2014 | $398.00 |
| | | | **SUBTOTAL** | **$6,758.00** |
| 131 | ARROWHEAD CONTRACTOR SUPPLY INC<br>PO BOX 3388<br>LONGVIEW, TX 75606 | | | |
| | | 8000928918 | 02/03/2014 | $5,807.87 |
| | | 8000929170 | 02/03/2014 | $39.26 |
| | | 8000929306 | 02/04/2014 | $9,306.99 |
| | | 8000929840 | 02/10/2014 | $574.43 |
| | | 8000930046 | 02/10/2014 | $1,148.86 |
| | | 8000930711 | 02/18/2014 | $4,979.00 |
| | | 8000930947 | 02/18/2014 | $4.36 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000932146 | 02/25/2014 | $1,278.88 |
| | | 8000932997 | 03/04/2014 | $3,139.98 |
| | | 8000933493 | 03/10/2014 | $1,281.33 |
| | | 8000933706 | 03/10/2014 | $1,689.36 |
| | | 8000934489 | 03/17/2014 | $4,111.17 |
| | | 8000934711 | 03/17/2014 | $10,054.58 |
| | | 8000934874 | 03/18/2014 | $1,383.80 |
| | | 8000935681 | 03/24/2014 | $2,914.83 |
| | | 8000935933 | 03/25/2014 | $48,541.67 |
| | | 8000936455 | 03/31/2014 | $12,587.69 |
| | | 8000936917 | 03/31/2014 | $3,210.00 |
| | | 8000937592 | 04/03/2014 | $1,007.04 |
| | | 8000937837 | 04/07/2014 | $3,680.00 |
| | | 8000938079 | 04/08/2014 | $1,667.06 |
| | | 8000938231 | 04/08/2014 | $3,851.33 |
| | | 8000938605 | 04/14/2014 | $63.09 |
| | | 8000938817 | 04/14/2014 | $12,472.67 |
| | | 8000938965 | 04/15/2014 | $2,635.20 |
| | | 8000939749 | 04/18/2014 | $2,471.73 |
| | | 8000939698 | 04/21/2014 | $6,053.32 |
| | | 8000939891 | 04/22/2014 | $1,409.68 |
| | | 8000940417 | 04/25/2014 | $2,239.19 |
| | | | **SUBTOTAL** | **$149,604.37** |
| 132 | ARTOGRAFX INC 2611 ANDJON DALLAS, TX 75220 | | | |
| | | 1002693315 | 02/17/2014 | $6,893.36 |
| | | 1002693737 | 02/21/2014 | $365.89 |
| | | 1002697528 | 04/01/2014 | $44,431.21 |
| | | | **SUBTOTAL** | **$51,690.46** |
| 133 | ASCEND PERFORMANCE MATERIALS LLC PO BOX 846301 DALLAS, TX 75284-6301 | | | |
| | | 8000928495 | 01/29/2014 | $42,005.35 |
| | | 8000928730 | 01/30/2014 | $20,871.99 |
| | | 8000932595 | 03/03/2014 | $21,873.86 |
| | | 8000934336 | 03/13/2014 | $20,722.15 |
| | | 8000937631 | 04/03/2014 | $20,859.44 |
| | | 8000938434 | 04/10/2014 | $20,252.12 |
| | | 8000939549 | 04/18/2014 | $20,615.37 |
| | | 8000940511 | 04/25/2014 | $21,660.27 |
| | | | **SUBTOTAL** | **$188,860.55** |
| 134 | ASGCO MANUFACTURING INC PO BOX 1999 ALLENTOWN, PA 18105-1999 | | | |
| | | 1002693041 | 02/14/2014 | $753.00 |
| | | 1002693644 | 02/21/2014 | $4,606.00 |
| | | 1002695577 | 03/12/2014 | $896.00 |
| | | 1002695950 | 03/17/2014 | $15,044.00 |
| | | 1002696644 | 03/20/2014 | $1,350.00 |
| | | 1002699187 | 04/16/2014 | $2,650.00 |
| | | | **SUBTOTAL** | **$25,299.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 135 | ASHER MEDIA INC<br>15303 DALLAS PARKWAY STE 1300<br>ADDISON, TX 75001 | | | |
| | | 8000929232 | 02/03/2014 | $941,786.91 |
| | | 8000931818 | 02/21/2014 | $15,817.54 |
| | | 8000933628 | 03/06/2014 | $805,743.99 |
| | | 8000937987 | 04/04/2014 | $1,253,007.35 |
| | | | SUBTOTAL | $3,016,355.79 |
| 136 | ASSISTANCE CENTER OF COLLIN CNTY<br>900 18TH ST<br>PLANO, TX 75074 | | | |
| | | 1002693701 | 02/21/2014 | $74,460.56 |
| | | | SUBTOTAL | $74,460.56 |
| 137 | ASSOCIATION OF EDISON ILLUMINATING COMPANIES<br>600 NORTH 18TH STREET<br>BIRMINGHAM, AL 35203 | | | |
| | | 1002691907 | 02/03/2014 | $9,759.00 |
| | | | SUBTOTAL | $9,759.00 |
| 138 | ASSOCIATION OF ELECTRIC COMPANIES OF TEXAS<br>1005 CONGRESS AVE STE 600<br>ATTN JOHN W FAINTER JR PRESIDENT<br>AUSTIN, TX 78701 | | | |
| | | 1002693299 | 02/17/2014 | $10,908.75 |
| | | 8000932695 | 03/03/2014 | $88,013.04 |
| | | 8000934779 | 03/17/2014 | $88,013.04 |
| | | | SUBTOTAL | $186,934.83 |
| 139 | ASSOCIATION OF NATIONAL ADVERTISERS<br>ATTN JOANNE FORBES<br>708 3RD AVE<br>NEW YORK, NY 10017 | | | |
| | | 1002697417 | 03/31/2014 | $15,350.00 |
| | | | SUBTOTAL | $15,350.00 |
| 140 | ASTECH INC<br>PO BOX 673175<br>DETROIT, MI 48267-3175 | | | |
| | | 1002696710 | 03/20/2014 | $440.00 |
| | | 1002699251 | 04/16/2014 | $6,167.00 |
| | | 1002699760 | 04/21/2014 | $2,500.00 |
| | | | SUBTOTAL | $9,107.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 141 | AT&T<br>PO BOX 5011<br>CAROL STREAM, IL 60197-5011 | | | |
| | | 1002693258 | 02/17/2014 | $73,583.20 |
| | | 1002696788 | 03/20/2014 | $74,156.12 |
| | | 1002699329 | 04/16/2014 | $69,521.41 |
| | | | SUBTOTAL | $217,260.73 |
| 142 | AT&T<br>PO BOX 105068<br>ATLANTA, GA 30348-5068 | | | |
| | | 1002691499 | 01/30/2014 | $100.88 |
| | | 1002691853 | 02/03/2014 | $485.19 |
| | | 1002692009 | 02/04/2014 | $80.56 |
| | | 1002692078 | 02/05/2014 | $121.26 |
| | | 1002692250 | 02/07/2014 | $80.84 |
| | | 1002692411 | 02/10/2014 | $60.46 |
| | | 1002692957 | 02/13/2014 | $40.42 |
| | | 1002693064 | 02/14/2014 | $130.39 |
| | | 1002693255 | 02/17/2014 | $128.89 |
| | | 1002693855 | 02/24/2014 | $1,130.35 |
| | | 1002693980 | 02/25/2014 | $240.86 |
| | | 1002694619 | 03/04/2014 | $147.98 |
| | | 1002694691 | 03/05/2014 | $631.50 |
| | | 1002694885 | 03/07/2014 | $40.42 |
| | | 1002695052 | 03/10/2014 | $202.10 |
| | | 1002695190 | 03/11/2014 | $60.46 |
| | | 1002695989 | 03/17/2014 | $170.81 |
| | | 1002696778 | 03/20/2014 | $1,495.78 |
| | | 1002697475 | 04/01/2014 | $147.98 |
| | | 1002697650 | 04/02/2014 | $393.61 |
| | | 1002697814 | 04/04/2014 | $40.42 |
| | | 1002697969 | 04/07/2014 | $202.10 |
| | | 1002698074 | 04/08/2014 | $60.46 |
| | | 1002698703 | 04/14/2014 | $170.81 |
| | | 1002699321 | 04/16/2014 | $1,440.41 |
| | | | SUBTOTAL | $7,804.94 |
| 143 | AT&T<br>PO BOX 105414<br>ATLANTA, GA 30348-5414 | | | |
| | | 1002691500 | 01/30/2014 | $1,992.15 |
| | | 1002691854 | 02/03/2014 | $409.15 |
| | | 1002692251 | 02/07/2014 | $237.12 |
| | | 1002692412 | 02/10/2014 | $176.51 |
| | | 1002692567 | 02/11/2014 | $188.78 |
| | | 1002692873 | 02/12/2014 | $87.53 |
| | | 1002692958 | 02/13/2014 | $545.59 |
| | | 1002693256 | 02/17/2014 | $6,125.02 |
| | | 1002693449 | 02/19/2014 | $1,373.37 |
| | | 1002693981 | 02/25/2014 | $690.99 |
| | | 1002694436 | 03/03/2014 | $2,048.45 |
| | | 1002694786 | 03/06/2014 | $464.89 |
| | | 1002695053 | 03/10/2014 | $301.70 |
| | | 1002695584 | 03/12/2014 | $259.76 |
| | | 1002695770 | 03/14/2014 | $238.94 |
| | | 1002695779 | 03/14/2014 | $117.28 |

**Statement Question 3b**
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002695990 | 03/17/2014 | $703.90 |
| | | 1002696229 | 03/18/2014 | $5,118.55 |
| | | 1002696779 | 03/20/2014 | $4,278.30 |
| | | 1002697651 | 04/02/2014 | $2,193.66 |
| | | 1002697728 | 04/03/2014 | $443.80 |
| | | 1002697970 | 04/07/2014 | $278.57 |
| | | 1002698122 | 04/09/2014 | $393.26 |
| | | 1002698529 | 04/11/2014 | $206.92 |
| | | 1002698704 | 04/14/2014 | $693.29 |
| | | 1002698714 | 04/14/2014 | $103.16 |
| | | 1002698833 | 04/15/2014 | $4,781.54 |
| | | 1002699322 | 04/16/2014 | $4,278.01 |
| | | | **SUBTOTAL** | **$38,730.19** |
| 144 | AT&T<br>PO BOX 5001<br>CAROL STREAM, IL 60197-5001 | | | |
| | | 1002693257 | 02/17/2014 | $102,603.94 |
| | | 1002696787 | 03/20/2014 | $108,728.09 |
| | | 1002699328 | 04/16/2014 | $79,914.83 |
| | | | **SUBTOTAL** | **$291,246.86** |
| 145 | AT&T INC<br>PO BOX 5091<br>CAROL STREAM, IL 60197-5091 | | | |
| | | 1002691856 | 02/03/2014 | $140.43 |
| | | 1002692570 | 02/11/2014 | $5,294.70 |
| | | 1002693859 | 02/24/2014 | $31,933.00 |
| | | 1002693986 | 02/25/2014 | $37,381.13 |
| | | 1002694787 | 03/06/2014 | $140.43 |
| | | 1002695772 | 03/14/2014 | $6,090.98 |
| | | 1002696789 | 03/20/2014 | $81,702.53 |
| | | 1002697729 | 04/03/2014 | $140.43 |
| | | 1002698531 | 04/11/2014 | $6,090.98 |
| | | 1002699330 | 04/16/2014 | $86,610.40 |
| | | | **SUBTOTAL** | **$255,525.01** |
| 146 | AT&T INC<br>PO BOX 5094<br>CAROL STREAM, IL 60197-5094 | | | |
| | | 1002693858 | 02/24/2014 | $38,951.87 |
| | | 1002696785 | 03/20/2014 | $37,788.25 |
| | | 1002699326 | 04/16/2014 | $38,945.16 |
| | | | **SUBTOTAL** | **$115,685.28** |
| 147 | AT&T INC<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019 | | | |
| | | 1002693984 | 02/25/2014 | $33,058.09 |
| | | 1002697332 | 03/31/2014 | $33,189.86 |
| | | | **SUBTOTAL** | **$66,247.95** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 148 | AT&T OPUS PO BOX 16649 ATLANTA, GA 30321-0649 | | | |
| | | 1002693983 | 02/25/2014 | $14,455.00 |
| | | 1002696783 | 03/20/2014 | $14,455.00 |
| | | 1002699325 | 04/16/2014 | $14,455.00 |
| | | | SUBTOTAL | $43,365.00 |
| 149 | ATKINS NORTH AMERICA INC PO BOX 848176 DALLAS, TX 75284-8176 | | | |
| | | 8000929235 | 02/03/2014 | $32,684.43 |
| | | 8000929362 | 02/04/2014 | $34,548.18 |
| | | 8000929973 | 02/10/2014 | $55,419.90 |
| | | 8000931636 | 02/20/2014 | $24,942.39 |
| | | 8000933056 | 03/04/2014 | $14,390.78 |
| | | 8000933952 | 03/11/2014 | $9,404.72 |
| | | 8000937993 | 04/04/2014 | $8,550.10 |
| | | 8000938143 | 04/08/2014 | $359.85 |
| | | | SUBTOTAL | $180,300.35 |
| 150 | ATLAS COPCO COMPRESSORS LLC DEPT CH 19511 PALATINE, IL 60055-9511 | | | |
| | | 1002692165 | 02/06/2014 | $1,172.35 |
| | | 1002692571 | 02/11/2014 | $365.26 |
| | | 1002694332 | 03/03/2014 | $1,092.88 |
| | | 1002695057 | 03/10/2014 | $1,759.19 |
| | | 1002696400 | 03/20/2014 | $10,949.98 |
| | | 1002696796 | 03/20/2014 | $3,360.14 |
| | | 1002698961 | 04/16/2014 | $4,762.11 |
| | | 1002699768 | 04/21/2014 | $810.00 |
| | | | SUBTOTAL | $24,271.91 |
| 151 | ATLAS COPCO COMPTEC LLC DEPT CH 19544 PALATINE, IL 60055-9544 | | | |
| | | 1002698962 | 04/16/2014 | $9,451.00 |
| | | | SUBTOTAL | $9,451.00 |
| 152 | ATLAS MANUFACTURING CO INC PO BOX 1969 MONTICELLO, MS 39654 | | | |
| | | 8000935487 | 03/21/2014 | $6,201.02 |
| | | 8000937881 | 04/04/2014 | $2,535.00 |
| | | 8000938645 | 04/11/2014 | $12,825.08 |
| | | 8000939533 | 04/18/2014 | $162,333.00 |
| | | 8000940484 | 04/25/2014 | $8,033.02 |
| | | | SUBTOTAL | $191,927.12 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 153 | ATMOS ENERGY PO BOX 790311 ST LOUIS, MO 63179-0311 | | | |
| | | 1002692176 | 02/06/2014 | $157.27 |
| | | 1002692269 | 02/07/2014 | $6,086.12 |
| | | 1002692881 | 02/12/2014 | $6,523.97 |
| | | 1002693086 | 02/14/2014 | $127.08 |
| | | 1002693295 | 02/17/2014 | $96.10 |
| | | 1002694906 | 03/07/2014 | $5,145.83 |
| | | 1002695209 | 03/11/2014 | $148.16 |
| | | 1002696031 | 03/17/2014 | $7,081.55 |
| | | 1002696243 | 03/18/2014 | $71.89 |
| | | 1002696912 | 03/20/2014 | $138.75 |
| | | 1002697738 | 04/03/2014 | $4,409.58 |
| | | 1002698191 | 04/10/2014 | $120.53 |
| | | 1002698848 | 04/15/2014 | $4,478.95 |
| | | 1002699719 | 04/18/2014 | $147.16 |
| | | | **SUBTOTAL** | **$34,732.94** |
| 154 | ATR INC 6905 CYPRESSWOOD DR SPRING, TX 77379 | | | |
| | | 1002698065 | 04/08/2014 | $117,555.00 |
| | | 1002698679 | 04/14/2014 | $2,672.77 |
| | | 1002699230 | 04/16/2014 | $157,563.55 |
| | | | **SUBTOTAL** | **$277,791.32** |
| 155 | AUTOMATIC SYSTEMS INC PO BOX 870900 KANSAS CITY, MO 64187-0900 | | | |
| | | 8000928513 | 01/29/2014 | $798,300.90 |
| | | 8000932643 | 03/03/2014 | $284,463.90 |
| | | 8000933375 | 03/05/2014 | $1,481,949.14 |
| | | 8000933760 | 03/07/2014 | $1,748,811.88 |
| | | 8000934919 | 03/17/2014 | $428,512.91 |
| | | 8000936979 | 03/31/2014 | $744,656.25 |
| | | 8000937948 | 04/07/2014 | $547,945.36 |
| | | 8000938861 | 04/14/2014 | $698,276.74 |
| | | 8000939747 | 04/21/2014 | $253,614.57 |
| | | 8000940923 | 04/28/2014 | $333,847.53 |
| | | | **SUBTOTAL** | **$7,320,379.18** |
| 156 | AUTOMOTIVE RENTALS INC PO BOX 5039 MT LAUREL, NJ 08054 | | | |
| | | 1002697683 | 04/02/2014 | $123,799.00 |
| | | | **SUBTOTAL** | **$123,799.00** |
| 157 | AUTONOMY INC PO BOX 8374 PASADENA, CA 91109-8374 | | | |
| | | 1002694015 | 02/25/2014 | $35,245.00 |
| | | 1002694173 | 02/27/2014 | $12,455.00 |
| | | | **SUBTOTAL** | **$47,700.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 158 | AWC INC<br>PO BOX 974800<br>DALLAS, TX 75397-4800 | | | |
| | | 1002691363 | 01/29/2014 | $9,060.02 |
| | | 1002691751 | 02/03/2014 | $3,731.46 |
| | | 1002691965 | 02/04/2014 | $2,358.58 |
| | | 1002692309 | 02/10/2014 | $1,549.15 |
| | | 1002693012 | 02/14/2014 | $108.17 |
| | | 1002693143 | 02/17/2014 | $9,705.71 |
| | | 1002693789 | 02/24/2014 | $368.36 |
| | | 1002694110 | 02/27/2014 | $2,554.03 |
| | | 1002694752 | 03/06/2014 | $1,911.77 |
| | | 1002694788 | 03/06/2014 | $244.85 |
| | | 1002695587 | 03/12/2014 | $83.00 |
| | | 1002695878 | 03/17/2014 | $1,423.72 |
| | | 1002696403 | 03/20/2014 | $467.03 |
| | | 1002697769 | 04/04/2014 | $2,641.02 |
| | | 1002698163 | 04/10/2014 | $10,389.86 |
| | | 1002698964 | 04/16/2014 | $15,049.67 |
| | | | **SUBTOTAL** | **$61,646.40** |
| 159 | AXON SOLUTIONS INC<br>15 EXCHANGE PLACE<br>SUITE 730<br>JERSEY CITY, NJ 07302 | | | |
| | | 8000929950 | 02/10/2014 | $398,474.11 |
| | | 8000935750 | 03/24/2014 | $303,883.68 |
| | | 8000938710 | 04/14/2014 | $374,645.80 |
| | | | **SUBTOTAL** | **$1,077,003.59** |
| 160 | AYCO COMPANY LP<br>PO BOX 347139<br>PITTSBURGH, PA 15251-4139 | | | |
| | | 1002693407 | 02/18/2014 | $69,052.00 |
| | | | **SUBTOTAL** | **$69,052.00** |
| 161 | AZIMA INC<br>300 TRADE CENTER DRIVE STE 4610<br>WOBURN, MA 01801 | | | |
| | | 1002691497 | 01/30/2014 | $85,000.00 |
| | | | **SUBTOTAL** | **$85,000.00** |
| 162 | B & L PORTABLE TOILETS<br>PO BOX 1371<br>GEORGETOWN, TX 78627 | | | |
| | | 1002695650 | 03/13/2014 | $6,490.00 |
| | | 1002697307 | 03/31/2014 | $3,245.00 |
| | | | **SUBTOTAL** | **$9,735.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 163 | B E CONSULTING INC<br>2008 DUKE DR<br>NAPLES, FL 34110-1031 | | | |
| | | 1002693948 | 02/25/2014 | $3,331.81 |
| | | 1002694033 | 02/26/2014 | $46,250.63 |
| | | 1002696459 | 03/20/2014 | $3,734.10 |
| | | 1002697299 | 03/31/2014 | $6,099.42 |
| | | 1002699021 | 04/16/2014 | $19,350.00 |
| | | | **SUBTOTAL** | **$78,765.96** |
| 164 | B G CONSTRUCTION<br>3226 FM 1997 N<br>MARSHALL, TX 75670 | | | |
| | | 1002691490 | 01/30/2014 | $46,624.50 |
| | | 1002691645 | 01/31/2014 | $2,365.78 |
| | | 1002691835 | 02/03/2014 | $6,189.84 |
| | | 1002693052 | 02/14/2014 | $19,113.60 |
| | | 1002694421 | 03/03/2014 | $40,249.50 |
| | | 1002694501 | 03/03/2014 | $13,742.78 |
| | | 1002695964 | 03/17/2014 | $52,135.43 |
| | | 1002696220 | 03/18/2014 | $15,030.21 |
| | | 1002697367 | 03/31/2014 | $4,473.00 |
| | | 1002697646 | 04/02/2014 | $158,909.09 |
| | | 1002697721 | 04/03/2014 | $6,606.59 |
| | | 1002698067 | 04/08/2014 | $43,846.06 |
| | | 1002699244 | 04/16/2014 | $75,285.97 |
| | | | **SUBTOTAL** | **$484,572.35** |
| 165 | B J GLASS COMPANY<br>579 COUNTY ROAD 4106<br>CRANDALL, TX 75114 | | | |
| | | 8000930253 | 02/11/2014 | $703.63 |
| | | 8000931007 | 02/18/2014 | $5,991.64 |
| | | 8000932732 | 03/03/2014 | $1,786.13 |
| | | 8000933240 | 03/04/2014 | $1,499.26 |
| | | 8000933629 | 03/10/2014 | $530.42 |
| | | 8000933949 | 03/10/2014 | $676.56 |
| | | 8000934635 | 03/17/2014 | $216.50 |
| | | 8000934936 | 03/18/2014 | $3,085.13 |
| | | 8000934937 | 03/18/2014 | $985.08 |
| | | 8000934938 | 03/18/2014 | $573.73 |
| | | | **SUBTOTAL** | **$16,048.08** |
| 166 | B T U BROKERS INC<br>299 S MAIN ST STE 360<br>ATTN: FERMIN MIERA<br>SALT LAKE CITY, UT 84111 | | | |
| | | 8000929046 | 01/31/2014 | $5,898.00 |
| | | 8000932704 | 02/28/2014 | $13,487.75 |
| | | 8000936198 | 03/26/2014 | $9,876.97 |
| | | | **SUBTOTAL** | **$29,262.72** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 167 | B-LINE FILTER & SUPPLY INC<br>PO BOX 4598<br>ODESSA, TX 79760 | | | |
| | | 8000934313 | 03/12/2014 | $1,620.00 |
| | | 8000940422 | 04/25/2014 | $4,996.20 |
| | | | **SUBTOTAL** | **$6,616.20** |
| 168 | B3 SYSTEMS INC<br>3208 106 SPOTTSWOOD ST<br>RALEIGH, NC 27615 | | | |
| | | 1002691829 | 02/03/2014 | $72,729.99 |
| | | | **SUBTOTAL** | **$72,729.99** |
| 169 | BABCOCK & WILCOX<br>20 S VAN BUREN AVE<br>PO BOX 351<br>BARBERTON, OH 44203-0665 | | | |
| | | 1002697292 | 03/31/2014 | $136,485.30 |
| | | | **SUBTOTAL** | **$136,485.30** |
| 170 | BABCOCK & WILCOX<br>POWER GENERATION GROUP INC<br>CARE OF PNC BANK<br>PO BOX 643957<br>PITTSBURGH, PA 15264-3957 | | | |
| | | 1002692943 | 02/13/2014 | $47,667.98 |
| | | 1002693170 | 02/17/2014 | $7,984.14 |
| | | 1002693436 | 02/19/2014 | $30,626.48 |
| | | 1002699031 | 04/16/2014 | $3,535.28 |
| | | | **SUBTOTAL** | **$89,813.88** |
| 171 | BABCOCK & WILCOX<br>POWER GENERATION GROUP INC<br>CARE OF PNC BANK<br>PO BOX 643957<br>PITTSBURGH, PA 15264-3957 | | | |
| | | 8000929641 | 02/06/2014 | $11,483.13 |
| | | 8000929803 | 02/10/2014 | $1,321.96 |
| | | 8000930336 | 02/12/2014 | $10,731.86 |
| | | 8000930519 | 02/13/2014 | $1,920.02 |
| | | 8000931245 | 02/19/2014 | $1,673.13 |
| | | 8000931405 | 02/20/2014 | $557.71 |
| | | 8000932131 | 02/26/2014 | $415.44 |
| | | 8000932498 | 02/27/2014 | $1,414.97 |
| | | 8000932833 | 03/03/2014 | $6,047.31 |
| | | 8000933176 | 03/04/2014 | $4,629.23 |
| | | 8000933337 | 03/06/2014 | $134.91 |
| | | 8000934076 | 03/11/2014 | $4,449.24 |
| | | 8000934291 | 03/13/2014 | $14,833.31 |
| | | 8000934445 | 03/13/2014 | $16,425.99 |
| | | 8000934999 | 03/18/2014 | $1,820.00 |
| | | 8000935915 | 03/25/2014 | $3,463.14 |
| | | 8000936412 | 03/27/2014 | $4,812.88 |
| | | 8000936884 | 03/28/2014 | $34,226.35 |
| | | 8000937018 | 03/31/2014 | $3,906.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000937557 | 04/03/2014 | $1,613.85 |
| | | 8000937785 | 04/07/2014 | $7.34 |
| | | 8000938054 | 04/07/2014 | $13,654.32 |
| | | 8000938399 | 04/10/2014 | $111,079.52 |
| | | 8000938561 | 04/11/2014 | $727.75 |
| | | 8000939117 | 04/15/2014 | $114.90 |
| | | 8000939454 | 04/18/2014 | $4,303.10 |
| | | 8000939870 | 04/22/2014 | $58,787.51 |
| | | 8000940015 | 04/22/2014 | $158,792.50 |
| | | 8000940201 | 04/24/2014 | $32,015.89 |
| | | 8000940358 | 04/25/2014 | $38,405.85 |
| | | | **SUBTOTAL** | **$543,769.11** |
| 172 | BADGER DAYLIGHTING CORP 75 REMITTANCE DR STE# 3185 CHICAGO, IL 60675-3185 | | | |
| | | 1002697509 | 04/01/2014 | $2,350.00 |
| | | 1002698004 | 04/07/2014 | $2,565.00 |
| | | 1002699447 | 04/16/2014 | $17,185.00 |
| | | | **SUBTOTAL** | **$22,100.00** |
| 173 | BAKER BOTTS LLP PO BOX 301251 DALLAS, TX 75303-1251 | | | |
| | | 1002692187 | 02/06/2014 | $23,000.00 |
| | | 1002694588 | 03/04/2014 | $17,500.00 |
| | | 1002695554 | 03/12/2014 | $10,382.00 |
| | | 1002696361 | 03/20/2014 | $17,501.40 |
| | | 1002699743 | 04/21/2014 | $1,007.50 |
| | | | **SUBTOTAL** | **$69,390.90** |
| 174 | BALCH & BINGHAM LLP ATTORNEYS AND COUNSELORS PO BOX 306 BIRMINGHAM, AL 35201 | | | |
| | | 8000929153 | 01/31/2014 | $16,335.90 |
| | | 8000931543 | 02/20/2014 | $37,702.34 |
| | | 8000934438 | 03/13/2014 | $613,976.47 |
| | | 8000938556 | 04/10/2014 | $129,389.86 |
| | | 8000939307 | 04/16/2014 | $156,985.28 |
| | | | **SUBTOTAL** | **$954,389.85** |
| 175 | BAMERT SEED CO 1897 COUNTY RD 1018 MULESHOE, TX 79347 | | | |
| | | 1002697923 | 04/07/2014 | $79,490.00 |
| | | 1002698811 | 04/15/2014 | $130,597.00 |
| | | | **SUBTOTAL** | **$210,087.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 176 | BANK ONE PURCHASING CARD<br>1 FIRST NATIONAL PLAZA STE 0199<br>CHICAGO, IL 60670 | | | |
| | | 8000931442 | 02/20/2014 | $1,051,566.87 |
| | | 8000931637 | 02/20/2014 | $272,518.47 |
| | | 8000935121 | 03/20/2014 | $807,206.02 |
| | | 8000935520 | 03/21/2014 | $351,776.22 |
| | | 8000939571 | 04/18/2014 | $993,365.62 |
| | | 8000939737 | 04/18/2014 | $197,276.17 |
| | | | SUBTOTAL | $3,673,709.37 |
| 177 | BANK ONE TRAVEL CARD<br>1 FIRST NATIONAL PLAZA STE 0199<br>CHICAGO, IL 60670 | | | |
| | | 1002691433 | 01/29/2014 | $455.65 |
| | | 8000928504 | 01/29/2014 | $87,258.85 |
| | | 8000928505 | 01/29/2014 | $109,833.66 |
| | | 8000928506 | 01/29/2014 | $42,945.28 |
| | | 8000928749 | 01/29/2014 | $15,294.24 |
| | | 8000928999 | 01/30/2014 | $28,450.54 |
| | | 1002691685 | 01/31/2014 | $529.29 |
| | | 8000929210 | 01/31/2014 | $13,581.63 |
| | | 8000929330 | 02/03/2014 | $4,339.20 |
| | | 8000929487 | 02/04/2014 | $1,294.87 |
| | | 8000929679 | 02/05/2014 | $2,350.45 |
| | | 8000929920 | 02/06/2014 | $3,418.91 |
| | | 1002692283 | 02/07/2014 | $287.30 |
| | | 8000930086 | 02/07/2014 | $839.97 |
| | | 8000930226 | 02/10/2014 | $1,171.79 |
| | | 8000930367 | 02/11/2014 | $79.83 |
| | | 8000930564 | 02/12/2014 | $904.45 |
| | | 8000930802 | 02/13/2014 | $2,413.85 |
| | | 8000930980 | 02/14/2014 | $2,965.65 |
| | | 8000931150 | 02/18/2014 | $6,525.34 |
| | | 1002693470 | 02/19/2014 | $472.87 |
| | | 8000931443 | 02/19/2014 | $447.36 |
| | | 8000931638 | 02/20/2014 | $436.25 |
| | | 8000931796 | 02/21/2014 | $1,010.16 |
| | | 8000931971 | 02/24/2014 | $206.00 |
| | | 1002694000 | 02/25/2014 | $25.00 |
| | | 8000932177 | 02/25/2014 | $290.65 |
| | | 1002694081 | 02/26/2014 | $145.22 |
| | | 1002694082 | 02/26/2014 | $1,559.60 |
| | | 8000932368 | 02/26/2014 | $1,014.37 |
| | | 1002694283 | 02/28/2014 | $54.87 |
| | | 1002694284 | 02/28/2014 | $193.19 |
| | | 8000932615 | 03/03/2014 | $78,934.22 |
| | | 8000932616 | 03/03/2014 | $98,723.08 |
| | | 8000932617 | 03/03/2014 | $95,483.73 |
| | | 8000932618 | 03/03/2014 | $118,997.12 |
| | | 8000932619 | 03/03/2014 | $122,659.94 |
| | | 8000932620 | 03/03/2014 | $114,090.30 |
| | | 8000932891 | 03/03/2014 | $54,392.81 |
| | | 8000933026 | 03/03/2014 | $25,075.71 |
| | | 8000933218 | 03/04/2014 | $15,433.72 |
| | | 8000933365 | 03/05/2014 | $9,082.62 |
| | | 8000933575 | 03/06/2014 | $7,345.27 |
| | | 8000933756 | 03/07/2014 | $4,708.23 |
| | | 1002695095 | 03/10/2014 | $53.85 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000933925 | 03/10/2014 | $11,188.26 |
| | | 1002695223 | 03/11/2014 | $53.75 |
| | | 8000934118 | 03/11/2014 | $826.16 |
| | | 8000934343 | 03/12/2014 | $3,910.75 |
| | | 8000934581 | 03/13/2014 | $4,590.86 |
| | | 8000934753 | 03/14/2014 | $922.82 |
| | | 8000934911 | 03/17/2014 | $1,770.55 |
| | | 8000935040 | 03/18/2014 | $24.47 |
| | | 8000935122 | 03/19/2014 | $608.41 |
| | | 8000935521 | 03/21/2014 | $5,962.28 |
| | | 8000935728 | 03/24/2014 | $1,973.05 |
| | | 8000935980 | 03/25/2014 | $945.22 |
| | | 8000936175 | 03/26/2014 | $22,957.49 |
| | | 8000936580 | 03/27/2014 | $74,082.11 |
| | | 8000936575 | 03/31/2014 | $64,835.46 |
| | | 8000936576 | 03/31/2014 | $103,872.45 |
| | | 8000936577 | 03/31/2014 | $97,914.75 |
| | | 8000936578 | 03/31/2014 | $113,706.53 |
| | | 8000936579 | 03/31/2014 | $118,467.82 |
| | | 8000936966 | 03/31/2014 | $43,572.58 |
| | | 8000937058 | 03/31/2014 | $56,573.06 |
| | | 1002697746 | 04/03/2014 | $42.16 |
| | | 8000937658 | 04/03/2014 | $10,550.31 |
| | | 8000937926 | 04/04/2014 | $21,018.46 |
| | | 8000938123 | 04/07/2014 | $1,179.73 |
| | | 8000938254 | 04/08/2014 | $1,637.79 |
| | | 8000938442 | 04/09/2014 | $1,657.84 |
| | | 1002698201 | 04/10/2014 | $1,227.26 |
| | | 8000938674 | 04/10/2014 | $2,918.03 |
| | | 8000938850 | 04/11/2014 | $1,177.06 |
| | | 8000938998 | 04/14/2014 | $728.49 |
| | | 8000939144 | 04/15/2014 | $4,609.92 |
| | | 8000939342 | 04/16/2014 | $2,077.78 |
| | | 8000939572 | 04/17/2014 | $2,253.99 |
| | | 8000939738 | 04/18/2014 | $5,880.83 |
| | | 8000939925 | 04/21/2014 | $2,632.68 |
| | | 8000940050 | 04/22/2014 | $1,193.77 |
| | | 8000940235 | 04/23/2014 | $4,287.22 |
| | | 8000940552 | 04/24/2014 | $31,062.04 |
| | | 8000940547 | 04/25/2014 | $85,419.78 |
| | | 8000940548 | 04/25/2014 | $86,988.00 |
| | | 8000940549 | 04/25/2014 | $107,617.53 |
| | | 8000940550 | 04/25/2014 | $103,544.42 |
| | | 8000940551 | 04/25/2014 | $128,761.33 |
| | | 8000940764 | 04/25/2014 | $92,304.90 |
| | | 8000940914 | 04/28/2014 | $14,724.88 |
| | | | **SUBTOTAL** | **$2,520,031.92** |
| 178 | BARCO PUMP<br>940 HENSLEY LANE<br>WYLIE, TX 75098 | | | |
| | | 8000929214 | 01/31/2014 | $538.25 |
| | | 8000928913 | 02/03/2014 | $85.83 |
| | | 8000930043 | 02/10/2014 | $2,678.81 |
| | | 8000930705 | 02/18/2014 | $392.28 |
| | | 8000931577 | 02/24/2014 | $1,805.68 |
| | | 8000932532 | 03/03/2014 | $1,319.79 |
| | | 8000933486 | 03/10/2014 | $263.18 |
| | | 8000933703 | 03/10/2014 | $30.14 |
| | | 8000934482 | 03/17/2014 | $3,681.33 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000935445 | 03/24/2014 | $725.20 |
| | | 8000936139 | 03/26/2014 | $1,699.44 |
| | | 8000936449 | 03/31/2014 | $222.32 |
| | | 8000937831 | 04/04/2014 | $4,236.55 |
| | | 8000938813 | 04/14/2014 | $708.43 |
| | | 8000939492 | 04/21/2014 | $245.44 |
| | | 8000939695 | 04/21/2014 | $1,593.06 |
| | | 8000940407 | 04/25/2014 | $4,993.97 |
| | | 8000940733 | 04/25/2014 | $15,748.98 |
| | | | **SUBTOTAL** | **$40,968.68** |
| 179 | BARO HOLDINGS INC<br>PO BOX 712465<br>CINCINNATI, OH 45271-2465 | | | |
| | | 1002697785 | 04/04/2014 | $390.00 |
| | | 1002697920 | 04/07/2014 | $4,334.00 |
| | | 1002698647 | 04/14/2014 | $1,736.00 |
| | | | **SUBTOTAL** | **$6,460.00** |
| 180 | BARR ENGINEERING COMPANY<br>4700 WEST 77TH ST<br>MINNEAPOLIS, MN 55435 | | | |
| | | 8000931622 | 02/21/2014 | $5,875.00 |
| | | 8000940041 | 04/23/2014 | $2,457.18 |
| | | 8000940509 | 04/25/2014 | $688.00 |
| | | | **SUBTOTAL** | **$9,020.18** |
| 181 | BARRY HAMILTON<br>ADDRESS ON FILE | | | |
| | | 1002693932 | 02/25/2014 | $3,300.00 |
| | | 1002696343 | 03/20/2014 | $3,300.00 |
| | | 1002699680 | 04/18/2014 | $3,300.00 |
| | | | **SUBTOTAL** | **$9,900.00** |
| 182 | BARTLETT NUCLEAR INC<br>PO BOX 1800<br>PLYMOUTH, MA 02360 | | | |
| | | 8000939576 | 04/21/2014 | $62,138.26 |
| | | | **SUBTOTAL** | **$62,138.26** |
| 183 | BASIC-PSA INC<br>269 JARI DRIVE<br>JOHNSTOWN, PA 15904 | | | |
| | | 1002693873 | 02/24/2014 | $16,726.74 |
| | | | **SUBTOTAL** | **$16,726.74** |
| 184 | BASTROP COUNTY TAX OFFICE<br>PO BOX 579<br>BASTROP, TX 78602-0579 | | | |
| | | 1002691251 | 01/29/2014 | $533,181.32 |
| | | | **SUBTOTAL** | **$533,181.32** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 185 | BAYLESS AUTO SUPPLY<br>357 W COMMERCE ST<br>FAIRFIELD, TX 75840 | | | |
| | | 8000928979 | 02/03/2014 | $1,973.62 |
| | | 8000929323 | 02/04/2014 | $90.50 |
| | | 8000929900 | 02/10/2014 | $143.52 |
| | | 8000930075 | 02/10/2014 | $13.71 |
| | | 8000930971 | 02/18/2014 | $174.76 |
| | | 8000931139 | 02/18/2014 | $456.96 |
| | | 8000931623 | 02/21/2014 | $874.08 |
| | | 8000931787 | 02/24/2014 | $195.44 |
| | | 8000932596 | 02/27/2014 | $28.62 |
| | | 8000932877 | 03/03/2014 | $233.40 |
| | | 8000933555 | 03/10/2014 | $336.92 |
| | | 8000933740 | 03/10/2014 | $204.40 |
| | | 8000933909 | 03/11/2014 | $322.42 |
| | | 8000934560 | 03/17/2014 | $278.07 |
| | | 8000936164 | 03/26/2014 | $2,138.79 |
| | | 8000936547 | 03/28/2014 | $3,400.65 |
| | | 8000936951 | 03/28/2014 | $1,549.15 |
| | | | **SUBTOTAL** | **$12,415.01** |
| 186 | BAZAARVOICE INC<br>PO BOX 671654<br>DALLAS, TX 75267-1654 | | | |
| | | 1002697397 | 03/31/2014 | $90,220.00 |
| | | | **SUBTOTAL** | **$90,220.00** |
| 187 | BCS STOP & GO POTTIES<br>PO BOX 5449<br>BRYAN, TX 77805 | | | |
| | | 1002692247 | 02/07/2014 | $3,840.00 |
| | | 1002694881 | 03/07/2014 | $3,200.00 |
| | | 1002697328 | 03/31/2014 | $24,017.50 |
| | | 1002697805 | 04/04/2014 | $3,940.00 |
| | | | **SUBTOTAL** | **$34,997.50** |
| 188 | BEACON AVIATION INC<br>194 COUNTY ROAD 2950<br>ALBA, TX 75410 | | | |
| | | 1002692400 | 02/10/2014 | $9,185.28 |
| | | 1002693514 | 02/20/2014 | $35,168.22 |
| | | 1002695979 | 03/17/2014 | $4,119.60 |
| | | 1002697723 | 04/03/2014 | $5,861.37 |
| | | 1002698519 | 04/11/2014 | $5,861.37 |
| | | 1002698690 | 04/14/2014 | $9,059.98 |
| | | | **SUBTOTAL** | **$69,255.82** |
| 189 | BEACON TRAINING SERVICES INC<br>1229 MOHAWK TRL<br>RICHARDSON, TX 75080-3924 | | | |
| | | 8000931676 | 02/24/2014 | $4,125.00 |
| | | 8000933561 | 03/10/2014 | $1,003.60 |
| | | 8000934624 | 03/17/2014 | $1,400.00 |
| | | 8000937981 | 04/07/2014 | $1,100.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000938664 | 04/14/2014 | $1,007.27 |
| | | 8000939558 | 04/18/2014 | $1,073.99 |
| | | 8000940071 | 04/23/2014 | $3,024.00 |
| | | 8000940610 | 04/25/2014 | $6,525.00 |
| | | | SUBTOTAL | $19,258.86 |
| 190 | BECHT ENGINEERING CO INC<br>PO BOX 300<br>LIBERTY CORNER, NJ 07938 | 1002698002 | 04/07/2014 | $42,001.00 |
| | | | SUBTOTAL | $42,001.00 |
| 191 | BECKVILLE ISD<br>PO BOX 37<br>BECKVILLE, TX 75631 | 1002691320 | 01/29/2014 | $699,987.50 |
| | | | SUBTOTAL | $699,987.50 |
| 192 | BELL NUNNALLY & MARTIN LLP<br>1400 ONE MCKINNEY PLAZA<br>3232 MCKINNEY AVE<br>DALLAS, TX 75204-2429 | 7141000416 | 04/07/2014 | $20,000.00 |
| | | | SUBTOTAL | $20,000.00 |
| 193 | BELLOMY RESEARCH INC<br>175 SUNNYNOLL COURT<br>WINSTON SALEM, NC 27106 | 1002697537 | 04/01/2014 | $29,139.00 |
| | | 1002699598 | 04/16/2014 | $78,287.50 |
| | | | SUBTOTAL | $107,426.50 |
| 194 | BENCHMARK INDUSTRIAL SERVICES<br>PO BOX 931<br>KILGORE, TX 75663 | 8000928476 | 01/29/2014 | $26,723.50 |
| | | 8000928709 | 01/30/2014 | $40.00 |
| | | 8000928919 | 01/31/2014 | $77,771.88 |
| | | 8000929171 | 02/03/2014 | $2,093.23 |
| | | 8000929307 | 02/04/2014 | $49,087.75 |
| | | 8000929841 | 02/10/2014 | $119,458.06 |
| | | 8000930047 | 02/10/2014 | $14,561.03 |
| | | 8000930344 | 02/12/2014 | $23,511.21 |
| | | 8000930538 | 02/12/2014 | $1,935.08 |
| | | 8000930712 | 02/14/2014 | $29,737.71 |
| | | 8000930948 | 02/18/2014 | $4,391.75 |
| | | 8000931105 | 02/18/2014 | $14,431.50 |
| | | 8000931419 | 02/19/2014 | $43,054.99 |
| | | 8000931583 | 02/24/2014 | $125,420.43 |
| | | 8000931768 | 02/24/2014 | $1,779.50 |
| | | 8000931940 | 02/24/2014 | $36,010.25 |
| | | 8000932147 | 02/26/2014 | $103,057.44 |
| | | 8000932537 | 02/27/2014 | $54,086.55 |
| | | 8000932652 | 02/27/2014 | $33,018.01 |
| | | 8000932851 | 02/28/2014 | $11,151.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 8000932998 | 03/04/2014 | $4,859.00 |
| | | 8000933190 | 03/05/2014 | $580.00 |
| | | 8000933707 | 03/07/2014 | $10,719.25 |
| | | 8000933494 | 03/10/2014 | $181,148.45 |
| | | 8000933885 | 03/11/2014 | $31,622.20 |
| | | 8000934086 | 03/12/2014 | $38,036.48 |
| | | 8000934490 | 03/17/2014 | $49,003.58 |
| | | 8000934712 | 03/17/2014 | $42,131.49 |
| | | 8000935451 | 03/24/2014 | $54,053.47 |
| | | 8000935682 | 03/24/2014 | $20,472.25 |
| | | 8000935934 | 03/25/2014 | $23,858.02 |
| | | 8000936142 | 03/27/2014 | $64,619.29 |
| | | 8000936456 | 03/28/2014 | $52,874.10 |
| | | 8000936918 | 03/28/2014 | $7,072.10 |
| | | 8000937027 | 03/31/2014 | $5,200.00 |
| | | 8000937593 | 04/03/2014 | $38,246.87 |
| | | 8000937838 | 04/04/2014 | $161,960.69 |
| | | 8000938080 | 04/08/2014 | $28,547.00 |
| | | 8000938414 | 04/10/2014 | $10,238.05 |
| | | 8000938606 | 04/14/2014 | $116,940.08 |
| | | 8000939126 | 04/15/2014 | $4,421.25 |
| | | 8000939496 | 04/21/2014 | $21,536.75 |
| | | 8000939699 | 04/21/2014 | $34,163.89 |
| | | 8000939892 | 04/22/2014 | $285.50 |
| | | 8000940029 | 04/23/2014 | $60,062.83 |
| | | 8000940215 | 04/24/2014 | $1,329.68 |
| | | 8000940418 | 04/24/2014 | $313,513.92 |
| | | 8000940895 | 04/28/2014 | $46,492.25 |
| | | | **SUBTOTAL** | **$2,195,309.31** |
| 195 | BENETECH INC<br>4426 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | |
| | | 8000928719 | 01/29/2014 | $29,167.75 |
| | | 8000928941 | 01/31/2014 | $15,772.40 |
| | | 8000929178 | 01/31/2014 | $16,503.83 |
| | | 8000929661 | 02/06/2014 | $1,690.00 |
| | | 8000930056 | 02/07/2014 | $26,561.68 |
| | | 8000929863 | 02/10/2014 | $2,138.61 |
| | | 8000930546 | 02/12/2014 | $14,323.99 |
| | | 8000930736 | 02/18/2014 | $24,293.18 |
| | | 8000931599 | 02/20/2014 | $16,467.71 |
| | | 8000931950 | 02/24/2014 | $25,620.00 |
| | | 8000932347 | 02/27/2014 | $562.65 |
| | | 8000932562 | 03/03/2014 | $52,419.75 |
| | | 8000933723 | 03/07/2014 | $4,850.00 |
| | | 8000934518 | 03/13/2014 | $12,140.00 |
| | | 8000934724 | 03/14/2014 | $30,985.19 |
| | | 8000935472 | 03/21/2014 | $2,405.00 |
| | | 8000935949 | 03/25/2014 | $2,840.00 |
| | | 8000936495 | 03/31/2014 | $16,369.27 |
| | | 8000937606 | 04/03/2014 | $52,419.75 |
| | | 8000939710 | 04/18/2014 | $2,648.22 |
| | | 8000940459 | 04/24/2014 | $7,396.27 |
| | | | **SUBTOTAL** | **$357,575.25** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 196 | BENTLY NEVADA CORPORATION<br>FILE NO 42058<br>LOS ANGELES, CA 90074-2058 | | | |
| | | 1002691364 | 01/29/2014 | $722.00 |
| | | 1002692310 | 02/10/2014 | $2,140.00 |
| | | 1002694027 | 02/26/2014 | $9,124.00 |
| | | 1002696799 | 03/20/2014 | $223.00 |
| | | 1002698606 | 04/14/2014 | $3,769.20 |
| | | 1002698965 | 04/16/2014 | $3,540.00 |
| | | | **SUBTOTAL** | **$19,518.20** |
| 197 | BERGEN POWER PIPE SUPPORTS INC<br>DEPT 10<br>PO BOX 461<br>DONORA, PA 15033 | | | |
| | | 8000931281 | 02/19/2014 | $396.00 |
| | | 8000939153 | 04/16/2014 | $1,482.00 |
| | | 8000940575 | 04/25/2014 | $4,446.00 |
| | | | **SUBTOTAL** | **$6,324.00** |
| 198 | BESHEAR GROUP INC<br>5859 ROYAL CREST DR<br>DALLAS, TX 75230 | | | |
| | | 1002694629 | 03/04/2014 | $50,237.42 |
| | | 1002696896 | 03/20/2014 | $13,320.00 |
| | | 1002699717 | 04/18/2014 | $17,010.62 |
| | | | **SUBTOTAL** | **$80,568.04** |
| 199 | BEST MECHANICAL INC<br>PO BOX 623<br>SEAGOVILLE, TX 75159 | | | |
| | | 1002691704 | 01/31/2014 | $29,675.00 |
| | | 1002692041 | 02/04/2014 | $19,733.98 |
| | | 1002692990 | 02/13/2014 | $7,311.22 |
| | | 1002693415 | 02/18/2014 | $3,820.14 |
| | | 1002693736 | 02/21/2014 | $1,346.36 |
| | | 1002694088 | 02/26/2014 | $28,362.58 |
| | | 1002694529 | 03/03/2014 | $1,248.12 |
| | | 1002695232 | 03/11/2014 | $18,293.45 |
| | | 1002696106 | 03/17/2014 | $346.40 |
| | | 1002697033 | 03/20/2014 | $9,935.73 |
| | | 1002697527 | 04/01/2014 | $7,975.27 |
| | | 1002697835 | 04/04/2014 | $6,083.65 |
| | | 1002698580 | 04/11/2014 | $173.20 |
| | | 1002698758 | 04/14/2014 | $3,312.45 |
| | | 1002699574 | 04/16/2014 | $3,933.33 |
| | | | **SUBTOTAL** | **$141,550.88** |

### Statement Question 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 200 | BEST PUMPWORKS<br>PO BOX 846334<br>DALLAS, TX 75284-6334 | | | |
| | | 8000934857 | 03/18/2014 | $8,888.00 |
| | | 8000936414 | 03/31/2014 | $322.00 |
| | | 8000936886 | 03/31/2014 | $5,933.00 |
| | | 8000938056 | 04/08/2014 | $1,065.00 |
| | | | **SUBTOTAL** | **$16,208.00** |
| 201 | BETE FOG NOZZLE INC<br>50 GREENFIELD ST<br>GREENFIELD, MA 01301 | | | |
| | | 1002696512 | 03/20/2014 | $18,060.22 |
| | | | **SUBTOTAL** | **$18,060.22** |
| 202 | BI INFORM INC<br>2114 ASHWOOD AVE<br>NASHVILLE, TN 37212 | | | |
| | | 8000928535 | 01/29/2014 | $8,350.00 |
| | | 8000930841 | 02/13/2014 | $4,500.00 |
| | | 8000931288 | 02/19/2014 | $1,800.00 |
| | | 8000932200 | 02/26/2014 | $3,000.00 |
| | | 8000933232 | 03/05/2014 | $11,560.00 |
| | | 8000934137 | 03/12/2014 | $17,875.00 |
| | | 8000935061 | 03/19/2014 | $9,850.00 |
| | | 8000936194 | 03/26/2014 | $7,015.00 |
| | | 8000937713 | 04/03/2014 | $3,900.00 |
| | | 8000938271 | 04/09/2014 | $4,875.00 |
| | | 8000939160 | 04/16/2014 | $4,875.00 |
| | | 8000940066 | 04/23/2014 | $4,875.00 |
| | | | **SUBTOTAL** | **$82,475.00** |
| 203 | BI-STATE RUBBER INC<br>PO BOX 608<br>FENTON, MO 63026-0608 | | | |
| | | 8000929177 | 02/05/2014 | $1,168.00 |
| | | 8000929859 | 02/10/2014 | $2,822.00 |
| | | 8000930732 | 02/18/2014 | $2,800.00 |
| | | 8000931116 | 02/20/2014 | $6,096.00 |
| | | 8000932559 | 03/03/2014 | $1,666.00 |
| | | 8000933519 | 03/10/2014 | $7,321.00 |
| | | 8000936489 | 03/31/2014 | $2,800.00 |
| | | 8000937604 | 04/03/2014 | $2,147.00 |
| | | 8000938623 | 04/14/2014 | $8,097.50 |
| | | | **SUBTOTAL** | **$34,917.50** |
| 204 | BIG DATA ENERGY SERVICES INC<br>2365 RICE BLVD 214<br>HOUSTON, TX 77005 | | | |
| | | 1002691424 | 01/29/2014 | $6,250.00 |
| | | | **SUBTOTAL** | **$6,250.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 205 | BIG SPRINGS AREA COMMUNITY FOUNDATION INC<br>410 AUSTIN ST STE 103<br>BIG SPRING, TX 79720 | | | |
| | | 1002693598 | 02/20/2014 | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| 206 | BILLY CRAIG SERVICE STATION<br>214 W 1ST ST<br>MOUNT PLEASANT, TX 75455 | | | |
| | | 1002691837 | 02/03/2014 | $29.00 |
| | | 1002692184 | 02/06/2014 | $85.00 |
| | | 1002693234 | 02/17/2014 | $4,648.33 |
| | | 1002693847 | 02/24/2014 | $520.00 |
| | | 1002694424 | 03/03/2014 | $2,380.95 |
| | | | **SUBTOTAL** | **$7,663.28** |
| 207 | BLACK & VEATCH CORPORATION<br>PO BOX 803823<br>KANSAS CITY, MO 64180-3823 | | | |
| | | 8000928471 | 01/29/2014 | $70,000.00 |
| | | 8000929166 | 01/31/2014 | $65,600.00 |
| | | 8000938229 | 04/08/2014 | $25,000.00 |
| | | | **SUBTOTAL** | **$160,600.00** |
| 208 | BLAND CONSTRUCTION CO<br>963 N FM 908<br>ROCKDALE, TX 76567 | | | |
| | | 8000930706 | 02/18/2014 | $1,750.00 |
| | | 8000931579 | 02/21/2014 | $2,780.00 |
| | | 8000937833 | 04/07/2014 | $305.00 |
| | | 8000940409 | 04/25/2014 | $3,525.00 |
| | | | **SUBTOTAL** | **$8,360.00** |
| 209 | BLOOMBERG FINANCE LP<br>PO BOX 416604<br>BOSTON, MA 02241-6604 | | | |
| | | 8000929507 | 02/05/2014 | $1,191.97 |
| | | 8000933619 | 03/07/2014 | $1,066.00 |
| | | 8000934139 | 03/12/2014 | $65,278.43 |
| | | 8000937978 | 04/04/2014 | $1,101.94 |
| | | | **SUBTOTAL** | **$68,638.34** |
| 210 | BLUE & SILVER ENERGY<br>1021 MAIN ST STE 1575<br>HOUSTON, TX 77002 | | | |
| | | 1002696308 | 03/19/2014 | $29,747.71 |
| | | | **SUBTOTAL** | **$29,747.71** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 211 | BLUE AND SILVER ENERGY<br>1021 MAIN STREET STE 1575<br>HOUSTON, TX 77002 | | | |
| | | 1002692301 | 02/07/2014 | $10,986.50 |
| | | 1002693583 | 02/20/2014 | $24,031.73 |
| | | 1002696307 | 03/19/2014 | $25,335.53 |
| | | 1002698597 | 04/11/2014 | $8,772.20 |
| | | 1002698919 | 04/15/2014 | $22,562.74 |
| | | | **SUBTOTAL** | **$91,688.70** |
| 212 | BLUE CROSS BLUE SHIELD HEALTH<br>CARE SERVICES CORP | | | |
| | | 7141000112 | 01/31/2014 | $14,371.16 |
| | | 7141000134 | 02/04/2014 | $61,172.87 |
| | | 7141000162 | 02/11/2014 | $49,323.95 |
| | | 7141000192 | 02/19/2014 | $71,293.02 |
| | | 7141000215 | 02/25/2014 | $26,565.71 |
| | | 7141000227 | 02/28/2014 | $15,777.77 |
| | | 7141000247 | 03/04/2014 | $53,210.69 |
| | | 7141000279 | 03/11/2014 | $50,508.19 |
| | | 7141000309 | 03/18/2014 | $58,683.94 |
| | | 7141000348 | 03/25/2014 | $40,391.20 |
| | | 7141000381 | 03/31/2014 | $15,085.77 |
| | | 7141000393 | 04/01/2014 | $46,803.89 |
| | | 7141000419 | 04/08/2014 | $56,472.43 |
| | | 7141000453 | 04/15/2014 | $69,699.57 |
| | | 7141000494 | 04/22/2014 | $50,474.98 |
| | | | **SUBTOTAL** | **$679,835.14** |
| 213 | BLUEWATER STRATEGIES LLC<br>25 MASSACHUSETTS AVE NW STE 820<br>WASHINGTON, DC 20001 | | | |
| | | 8000931172 | 02/18/2014 | $11,250.00 |
| | | 1002695843 | 03/14/2014 | $11,250.00 |
| | | 1002695844 | 03/14/2014 | $11,250.00 |
| | | 8000938724 | 04/10/2014 | $11,250.00 |
| | | | **SUBTOTAL** | **$45,000.00** |
| 214 | BMT WBM INC<br>8200 SOUTH AKRON STREET UNIT 120<br>CENTENNIAL, CO 80112 | | | |
| | | 8000933772 | 03/07/2014 | $1,668.31 |
| | | 8000934562 | 03/17/2014 | $6,645.17 |
| | | | **SUBTOTAL** | **$8,313.48** |
| 215 | BNSF RAILWAY COMPANY<br>PO BOX 676152<br>DALLAS, TX 75267-6152 | | | |
| | | 8000929339 | 02/04/2014 | $1,229,201.46 |
| | | 8000929497 | 02/05/2014 | $413,321.40 |
| | | 8000929943 | 02/10/2014 | $1,229,087.52 |
| | | 8000930244 | 02/11/2014 | $811,631.60 |
| | | 8000930826 | 02/18/2014 | $410,554.56 |
| | | 8000931157 | 02/18/2014 | $413,618.40 |
| | | 8000931158 | 02/18/2014 | $413,618.40 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 8000931159 | 02/18/2014 | $413,618.40 |
| | | 8000931453 | 02/20/2014 | $401,512.40 |
| | | 8000931984 | 02/25/2014 | $401,941.30 |
| | | 8000932192 | 02/26/2014 | $1,229,597.18 |
| | | 8000932383 | 02/27/2014 | $397,090.93 |
| | | 8000932656 | 02/27/2014 | $30,000.00 |
| | | 8000932657 | 02/27/2014 | $27,000.00 |
| | | 8000932655 | 03/03/2014 | $818,243.39 |
| | | 8000933226 | 03/05/2014 | $800,347.94 |
| | | 8000933601 | 03/10/2014 | $801,757.73 |
| | | 8000933602 | 03/10/2014 | $401,144.77 |
| | | 8000933932 | 03/11/2014 | $770,454.77 |
| | | 8000934128 | 03/12/2014 | $756,588.85 |
| | | 8000934352 | 03/13/2014 | $400,168.88 |
| | | 8000934606 | 03/14/2014 | $400,896.16 |
| | | 8000934922 | 03/18/2014 | $403,678.73 |
| | | 8000935136 | 03/20/2014 | $414,033.20 |
| | | 8000935137 | 03/20/2014 | $404,176.66 |
| | | 8000935544 | 03/21/2014 | $1,994,466.94 |
| | | 8000935989 | 03/25/2014 | $1,206,085.97 |
| | | 8000936612 | 03/28/2014 | $370,668.00 |
| | | 8000936613 | 03/28/2014 | $402,090.45 |
| | | 8000936611 | 03/31/2014 | $404,773.20 |
| | | 8000937684 | 04/03/2014 | $370,776.00 |
| | | 8000937685 | 04/03/2014 | $402,740.12 |
| | | 8000937686 | 04/03/2014 | $388,933.71 |
| | | 8000937687 | 04/03/2014 | $401,886.31 |
| | | 8000937688 | 04/03/2014 | $370,776.00 |
| | | 8000937689 | 04/03/2014 | $369,264.00 |
| | | 8000937955 | 04/04/2014 | $402,367.13 |
| | | 8000937956 | 04/04/2014 | $401,011.49 |
| | | 8000937957 | 04/04/2014 | $402,555.73 |
| | | 8000937958 | 04/04/2014 | $403,159.35 |
| | | 8000937959 | 04/04/2014 | $399,751.67 |
| | | 8000938132 | 04/07/2014 | $28,800.00 |
| | | 8000938265 | 04/09/2014 | $393,284.57 |
| | | 8000938456 | 04/10/2014 | $1,634,342.37 |
| | | 8000938698 | 04/14/2014 | $370,776.00 |
| | | 8000939008 | 04/15/2014 | $1,623,710.28 |
| | | 8000939154 | 04/16/2014 | $819,902.63 |
| | | 8000939590 | 04/18/2014 | $11,400.00 |
| | | 8000939941 | 04/22/2014 | $2,028,243.25 |
| | | 8000940058 | 04/23/2014 | $844,970.40 |
| | | 8000940245 | 04/24/2014 | $1,201,260.92 |
| | | 8000940576 | 04/25/2014 | $420,560.10 |
| | | | **SUBTOTAL** | **$32,261,841.22** |
| 216 | BNSF RAILWAY COMPANY 3115 SOLUTIONS CENTER CHICAGO, IL 60677-3001 | | | |
| | | 1002691882 | 02/03/2014 | $235,813.89 |
| | | 1002692171 | 02/06/2014 | $14,775.80 |
| | | 1002694468 | 03/03/2014 | $378.70 |
| | | 1002694627 | 03/04/2014 | $144,250.09 |
| | | 1002697736 | 04/04/2014 | $109,854.86 |
| | | | **SUBTOTAL** | **$505,073.34** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 217 | BNY MELLON<br>FOR BANK FEES<br>PO BOX 19015<br>NEWARK, NJ 07195-0015 | | | |
| | | 8000930997 | 02/14/2014 | $31,731.77 |
| | | 8000934929 | 03/17/2014 | $35,703.48 |
| | | | **SUBTOTAL** | **$67,435.25** |
| 218 | BNY MELLON | | | |
| | | 7141000139 | 02/05/2014 | $637,786.00 |
| | | 7141000253 | 03/05/2014 | $637,786.00 |
| | | 7141000401 | 04/03/2014 | $666,171.00 |
| | | | **SUBTOTAL** | **$1,941,743.00** |
| 219 | BNY MELLON ASSET SERVICING<br>PO BOX 371791<br>PITTSBURGH, PA 15251-7791 | | | |
| | | 8000929083 | 02/03/2014 | $1,650.00 |
| | | 8000929524 | 02/05/2014 | $6,225.00 |
| | | | **SUBTOTAL** | **$7,875.00** |
| 220 | BOB LILLY PROFESSIONAL PROMO<br>12850 SPURLING RD STE 100<br>DALLAS, TX 75230 | | | |
| | | 1002691550 | 01/30/2014 | $308.10 |
| | | 1002691692 | 01/31/2014 | $16,739.20 |
| | | 1002691917 | 02/03/2014 | $37,049.20 |
| | | 1002692492 | 02/10/2014 | $11,393.10 |
| | | 1002692591 | 02/11/2014 | $10,311.18 |
| | | 1002693105 | 02/14/2014 | $4,660.00 |
| | | 1002693308 | 02/17/2014 | $1,625.09 |
| | | 1002693897 | 02/24/2014 | $652.00 |
| | | 1002694293 | 02/28/2014 | $3,606.46 |
| | | 1002694518 | 03/03/2014 | $2,064.00 |
| | | 1002695695 | 03/13/2014 | $2,705.54 |
| | | 1002695821 | 03/14/2014 | $628.50 |
| | | 1002696094 | 03/17/2014 | $5,902.22 |
| | | 1002696259 | 03/18/2014 | $3,106.56 |
| | | 1002697007 | 03/20/2014 | $88.85 |
| | | 1002697679 | 04/02/2014 | $804.08 |
| | | 1002698020 | 04/07/2014 | $415.75 |
| | | 1002698754 | 04/14/2014 | $4,043.26 |
| | | 1002698861 | 04/15/2014 | $109.21 |
| | | 1002699542 | 04/16/2014 | $6,699.73 |
| | | | **SUBTOTAL** | **$112,912.03** |
| 221 | BOBKAT AG SERVICES INC<br>2516 HWY 271 NORTH<br>PITTSBURG, TX 75686 | | | |
| | | 8000928940 | 01/31/2014 | $435.00 |
| | | 8000929862 | 02/10/2014 | $256.33 |
| | | 8000930735 | 02/18/2014 | $935.00 |
| | | 8000933722 | 03/10/2014 | $3,890.00 |
| | | 8000934517 | 03/14/2014 | $669.80 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000935695 | 03/24/2014 | $948.00 |
| | | 8000936494 | 03/28/2014 | $120.00 |
| | | 8000939517 | 04/17/2014 | $4,890.00 |
| | | 8000940458 | 04/25/2014 | $1,046.49 |
| | | 8000940577 | 04/25/2014 | $230.00 |
| | | | SUBTOTAL | $13,420.62 |
| 222 | BOLIN CONSTRUCTION INC<br>PO BOX 91<br>COLORADO CITY, TX 79512 | | | |
| | | 8000928499 | 01/29/2014 | $50,010.00 |
| | | 8000936168 | 03/26/2014 | $4,420.00 |
| | | | SUBTOTAL | $54,430.00 |
| 223 | BOLTTECH MANNINGS<br>PO BOX L-3556<br>COLUMBUS, OH 43260-0001 | | | |
| | | 8000928489 | 01/29/2014 | $7,483.00 |
| | | 8000934535 | 03/14/2014 | $18,224.00 |
| | | | SUBTOTAL | $25,707.00 |
| 224 | BOOMI INC<br>PO BOX 842848<br>BOSTON, MA 02284-2848 | | | |
| | | 1002694150 | 02/27/2014 | $95,000.00 |
| | | 1002696936 | 03/20/2014 | $7,475.00 |
| | | | SUBTOTAL | $102,475.00 |
| 225 | BORAL MATERIAL TECHNOLOGIES INC<br>PO BOX 731146<br>DALLAS, TX 75373-1146 | | | |
| | | 1002691478 | 01/30/2014 | $29,344.00 |
| | | 1002692067 | 02/05/2014 | $20,000.00 |
| | | 1002694376 | 03/03/2014 | $7,038.85 |
| | | 1002696560 | 03/20/2014 | $25,694.48 |
| | | | SUBTOTAL | $82,077.33 |
| 226 | BOSTON MUTUAL LIFE W<br>PO BOX 55153<br>BOSTON, MA 02205-5153 | | | |
| | | 1002693127 | 02/14/2014 | $45,978.52 |
| | | 1002695868 | 03/14/2014 | $47,129.40 |
| | | 1002698772 | 04/14/2014 | $47,585.32 |
| | | | SUBTOTAL | $140,693.24 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 227 | BOSWORTH BROKERS LLC<br>TWO GREENWAY PLAZA STE 430<br>HOUSTON, TX 77046 | | | |
| | | 8000929063 | 01/31/2014 | $828.00 |
| | | 8000932721 | 02/28/2014 | $1,056.00 |
| | | 8000936217 | 03/26/2014 | $4,583.25 |
| | | 8000940623 | 04/25/2014 | $2,390.00 |
| | | | **SUBTOTAL** | **$8,857.25** |
| 228 | BOY SCOUTS OF AMERICA<br>C/O MR RANDALL L KOPSA<br>PO BOX 152079<br>IRVING, TX 75105-2079 | | | |
| | | 8000936231 | 03/26/2014 | $118,146.68 |
| | | | **SUBTOTAL** | **$118,146.68** |
| 229 | BRACEWELL & GIULIANI LLP<br>PO BOX 848566<br>DALLAS, TX 75284-8566 | | | |
| | | 1002691461 | 01/30/2014 | $25,405.00 |
| | | 1002693471 | 02/19/2014 | $16,312.63 |
| | | 1002695552 | 03/12/2014 | $125,000.00 |
| | | 1002695817 | 03/14/2014 | $18,125.43 |
| | | 1002695818 | 03/14/2014 | $15,940.00 |
| | | 1002696358 | 03/20/2014 | $40,000.00 |
| | | 1002698142 | 04/09/2014 | $172.70 |
| | | 1002698202 | 04/10/2014 | $16,004.44 |
| | | 1002698791 | 04/15/2014 | $30,000.00 |
| | | | **SUBTOTAL** | **$286,960.20** |
| 230 | BRADLEY ARANT BOULT CUMMINGS LLP<br>POST OFFICE BOX 830709<br>BIRMINGHAM, AL 35283-0709 | | | |
| | | 1002691714 | 01/31/2014 | $20,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| 231 | BRADY MEDIA GROUP LLC<br>909 LAKE CAROLYN PKY STE 300<br>IRVING, TX 75039 | | | |
| | | 1002693596 | 02/20/2014 | $4,000.00 |
| | | 1002693597 | 02/20/2014 | $4,000.00 |
| | | 1002694099 | 02/26/2014 | $4,000.00 |
| | | 1002697190 | 03/20/2014 | $4,900.00 |
| | | 1002699652 | 04/16/2014 | $5,898.00 |
| | | | **SUBTOTAL** | **$22,798.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 232 | BRAHMTEX INC<br>5756 EASTERLING DR<br>BRYAN, TX 77808 | | | |
| | | 8000930084 | 02/10/2014 | $212.00 |
| | | 8000930797 | 02/18/2014 | $7,520.00 |
| | | 8000934909 | 03/18/2014 | $8,032.00 |
| | | 8000937922 | 04/07/2014 | $10,802.36 |
| | | 8000938120 | 04/08/2014 | $6,375.00 |
| | | 8000939568 | 04/21/2014 | $4,600.00 |
| | | | **SUBTOTAL** | **$37,541.36** |
| 233 | BRAKE SUPPLY CO INC<br>4280 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | |
| | | 8000928486 | 01/29/2014 | $1,845.13 |
| | | 8000928722 | 01/30/2014 | $548,485.18 |
| | | 8000930353 | 02/12/2014 | $2,648.01 |
| | | 8000930744 | 02/18/2014 | $72,474.12 |
| | | 8000931604 | 02/24/2014 | $5,545.28 |
| | | 8000932162 | 02/26/2014 | $543.75 |
| | | 8000932568 | 02/27/2014 | $189,004.67 |
| | | 8000933526 | 03/10/2014 | $6,206.52 |
| | | 8000934323 | 03/13/2014 | $776.33 |
| | | 8000934524 | 03/14/2014 | $3,376.36 |
| | | 8000935699 | 03/24/2014 | $2,561.48 |
| | | 8000935951 | 03/25/2014 | $287,707.25 |
| | | 8000936150 | 03/26/2014 | $14,509.55 |
| | | 8000936501 | 03/28/2014 | $22,723.77 |
| | | 8000937611 | 04/03/2014 | $9,635.04 |
| | | 8000937862 | 04/04/2014 | $5,492.44 |
| | | 8000938242 | 04/08/2014 | $205,245.50 |
| | | 8000938422 | 04/09/2014 | $92,430.92 |
| | | 8000939327 | 04/17/2014 | $24,974.14 |
| | | 8000939521 | 04/17/2014 | $110,464.57 |
| | | 8000939943 | 04/22/2014 | $461,048.50 |
| | | 8000940038 | 04/23/2014 | $372.21 |
| | | 8000940223 | 04/24/2014 | $8,073.27 |
| | | | **SUBTOTAL** | **$2,076,143.99** |
| 234 | BRANDPOINT<br>A DIVISION OF ARANET INC<br>850 FIFTH STREET SOUTH<br>HOPKINS, MN 55343 | | | |
| | | 1002699466 | 04/16/2014 | $7,020.00 |
| | | | **SUBTOTAL** | **$7,020.00** |
| 235 | BRANDWIZARD TECHNOLOGIES INC<br>130 FIFTH AVENUE<br>4TH FLOOR<br>NEW YORK, NY 10011 | | | |
| | | 1002693477 | 02/19/2014 | $9,000.00 |
| | | | **SUBTOTAL** | **$9,000.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 236 | BRAZOS RIVER AUTHORITY<br>PO BOX 7555<br>WACO, TX 76714-7555 | | | |
| | | 8000930666 | 02/18/2014 | $21,672.00 |
| | | 8000934435 | 03/14/2014 | $21,672.00 |
| | | | **SUBTOTAL** | **$43,344.00** |
| 237 | BREAKTIME SOLUTIONS<br>PO BOX 1081<br>MEXIA, TX 76667 | | | |
| | | 8000928990 | 02/03/2014 | $144.00 |
| | | 8000929203 | 02/03/2014 | $3,897.24 |
| | | 8000929909 | 02/10/2014 | $4,056.86 |
| | | 8000930974 | 02/18/2014 | $865.20 |
| | | 8000931142 | 02/18/2014 | $4,019.00 |
| | | 8000931271 | 02/18/2014 | $778.00 |
| | | 8000931790 | 02/24/2014 | $3,692.00 |
| | | 8000932606 | 03/03/2014 | $2,131.61 |
| | | 8000933563 | 03/10/2014 | $6,089.84 |
| | | 8000933745 | 03/10/2014 | $433.00 |
| | | 8000933913 | 03/11/2014 | $24.00 |
| | | 8000934573 | 03/17/2014 | $1,729.56 |
| | | 8000934748 | 03/17/2014 | $1,099.29 |
| | | 8000935510 | 03/24/2014 | $8,820.80 |
| | | 8000936561 | 03/31/2014 | $2,782.17 |
| | | 8000937053 | 03/31/2014 | $2,502.00 |
| | | 8000937643 | 04/03/2014 | $1,071.50 |
| | | 8000937911 | 04/07/2014 | $3,841.56 |
| | | 8000938250 | 04/08/2014 | $1,167.32 |
| | | 8000938666 | 04/14/2014 | $2,717.76 |
| | | 8000939560 | 04/21/2014 | $6,050.44 |
| | | 8000940530 | 04/25/2014 | $2,646.00 |
| | | | **SUBTOTAL** | **$60,559.15** |
| 238 | BRENNTAG SOUTHWEST INC<br>PO BOX 970230<br>DALLAS, TX 75397-0230 | | | |
| | | 8000930051 | 02/10/2014 | $2,976.72 |
| | | 8000930719 | 02/18/2014 | $1,347.87 |
| | | 8000932549 | 03/03/2014 | $4,894.90 |
| | | 8000932857 | 03/03/2014 | $3,445.30 |
| | | 8000933505 | 03/07/2014 | $1,283.11 |
| | | 8000934318 | 03/13/2014 | $11,080.30 |
| | | 8000937850 | 04/04/2014 | $8,245.74 |
| | | 8000938615 | 04/14/2014 | $3,686.86 |
| | | | **SUBTOTAL** | **$36,960.80** |
| 239 | BRIAN KELLY GLASS & MIRROR CO INC<br>PO BOX 373<br>SEAGOVILLE, TX 75159 | | | |
| | | 1002697093 | 03/20/2014 | $6,944.25 |
| | | | **SUBTOTAL** | **$6,944.25** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 240 | BRIDGELINE DIGITAL INC DEPT 2339 PO BOX 122339 DALLAS, TX 75312-2339 | | | |
| | | 1002691580 | 01/30/2014 | $1,532.92 |
| | | 1002691728 | 01/31/2014 | $10,724.50 |
| | | 1002694566 | 03/03/2014 | $3,000.00 |
| | | 1002699637 | 04/16/2014 | $6,677.70 |
| | | | **SUBTOTAL** | **$21,935.12** |
| 241 | BRIGHTER TOMORROWS INC PO BOX 532151 GRAND PRAIRIE, TX 75053 | | | |
| | | 1002693715 | 02/21/2014 | $27,688.05 |
| | | 1002695609 | 03/12/2014 | $750.00 |
| | | | **SUBTOTAL** | **$28,438.05** |
| 242 | BRITJON COMPANY LLC PO BOX 2043 LONGVIEW, TX 75606 | | | |
| | | 8000929701 | 02/05/2014 | $96,332.36 |
| | | 8000933043 | 03/03/2014 | $86,490.86 |
| | | 8000933614 | 03/06/2014 | $87,728.04 |
| | | 8000938461 | 04/09/2014 | $43,147.29 |
| | | 8000939756 | 04/18/2014 | $48,536.97 |
| | | | **SUBTOTAL** | **$362,235.52** |
| 243 | BROOK ANCO CORPORATION 7536 WEST MURRAY DRIVE CICERO, NY 13039 | | | |
| | | 1002694805 | 03/06/2014 | $7,290.00 |
| | | | **SUBTOTAL** | **$7,290.00** |
| 244 | BROWZ LLC JACKSON RENOUF 13997 SOUTH MINUTEMAN DRIVE SUITE 350 DRAPER, UT 84020 | | | |
| | | 1002693488 | 02/19/2014 | $12,000.00 |
| | | | **SUBTOTAL** | **$12,000.00** |
| 245 | BRYAN CAVE LLP 1290 AVENUE OF THE AMERICAS 33RD FLOOR NEW YORK, NY 10104-3300 | | | |
| | | 8000928881 | 02/03/2014 | $11,226.31 |
| | | | **SUBTOTAL** | **$11,226.31** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 246 | BRYAN HOSE & GASKET INC<br>PO BOX 2320<br>BRYAN, TX 77806 | | | |
| | | 8000929860 | 02/10/2014 | $5,292.14 |
| | | 8000930825 | 02/13/2014 | $183.33 |
| | | 8000930733 | 02/18/2014 | $2,661.05 |
| | | 8000931118 | 02/18/2014 | $6,374.95 |
| | | 8000932561 | 03/03/2014 | $2,690.32 |
| | | 8000933005 | 03/04/2014 | $24,589.72 |
| | | 8000933520 | 03/10/2014 | $147.50 |
| | | 8000934515 | 03/17/2014 | $6,647.55 |
| | | 8000934722 | 03/17/2014 | $2,956.02 |
| | | 8000936492 | 03/28/2014 | $833.00 |
| | | 8000936610 | 03/28/2014 | $32,933.88 |
| | | 8000937605 | 04/03/2014 | $5,122.82 |
| | | 8000938626 | 04/11/2014 | $9,100.59 |
| | | 8000939516 | 04/21/2014 | $3,934.70 |
| | | 8000940456 | 04/25/2014 | $11,050.25 |
| | | | **SUBTOTAL** | **$114,517.82** |
| 247 | BRYAN TECHNICAL SERVICES INC<br>PO BOX 1371<br>TAYLOR, TX 76574 | | | |
| | | 1002692004 | 02/04/2014 | $5,397.50 |
| | | 1002696758 | 03/20/2014 | $6,190.00 |
| | | | **SUBTOTAL** | **$11,587.50** |
| 248 | BSG TPV LLC<br>DBA VOICELOG<br>PO BOX 1897<br>SAN ANTONIO, TX 78297-1897 | | | |
| | | 8000928766 | 01/30/2014 | $5,228.77 |
| | | 8000929024 | 02/03/2014 | $126.87 |
| | | 8000932674 | 03/03/2014 | $5,370.67 |
| | | 8000933039 | 03/04/2014 | $4.64 |
| | | 8000937701 | 04/03/2014 | $10,022.54 |
| | | | **SUBTOTAL** | **$20,753.49** |
| 249 | BUCKMAN LABORATORIES INC<br>PO BOX 845676<br>DALLAS, TX 75284-5676 | | | |
| | | 8000929491 | 02/04/2014 | $1,224.00 |
| | | 8000929927 | 02/06/2014 | $41,930.81 |
| | | 8000931152 | 02/18/2014 | $794.92 |
| | | 8000931448 | 02/20/2014 | $2,943.03 |
| | | 8000932179 | 02/25/2014 | $768.59 |
| | | 8000932370 | 02/27/2014 | $41,111.63 |
| | | 8000932895 | 03/03/2014 | $1,200.00 |
| | | 8000933219 | 03/05/2014 | $923.40 |
| | | 8000933584 | 03/06/2014 | $10,931.80 |
| | | 8000935125 | 03/19/2014 | $558.99 |
| | | 8000935527 | 03/24/2014 | $600.00 |
| | | 8000936179 | 03/26/2014 | $21,546.92 |
| | | 8000936887 | 03/28/2014 | $2,248.20 |
| | | 8000936586 | 03/31/2014 | $219.00 |
| | | 8000937061 | 03/31/2014 | $14,173.80 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000937663 | 04/03/2014 | $3,073.66 |
| | | 8000939002 | 04/14/2014 | $17,692.80 |
| | | 8000939346 | 04/17/2014 | $25,756.68 |
| | | 8000939742 | 04/18/2014 | $30,841.36 |
| | | 8000940722 | 04/25/2014 | $21,450.00 |
| | | | SUBTOTAL | $239,989.59 |
| 250 | BUFFALO INDUSTRIAL SUPPLY INC PO BOX N HWY 79 S BUFFALO, TX 75831 | | | |
| | | 1002691799 | 02/03/2014 | $39,135.00 |
| | | 1002691985 | 02/04/2014 | $19,086.60 |
| | | 1002692226 | 02/07/2014 | $5,914.00 |
| | | 1002692356 | 02/10/2014 | $13,856.00 |
| | | 1002692540 | 02/11/2014 | $33,920.00 |
| | | 1002693190 | 02/17/2014 | $109,758.00 |
| | | 1002693367 | 02/18/2014 | $19,858.00 |
| | | 1002693506 | 02/20/2014 | $314.73 |
| | | 1002693816 | 02/24/2014 | $31,444.00 |
| | | 1002693958 | 02/25/2014 | $2,136.32 |
| | | 1002694208 | 02/28/2014 | $4,621.00 |
| | | 1002694373 | 03/03/2014 | $27,674.96 |
| | | 1002694593 | 03/04/2014 | $790.18 |
| | | 1002695006 | 03/10/2014 | $13,018.60 |
| | | 1002695160 | 03/11/2014 | $11,390.92 |
| | | 1002695674 | 03/13/2014 | $4,417.64 |
| | | 1002695795 | 03/14/2014 | $12,750.00 |
| | | 1002695921 | 03/17/2014 | $15,361.28 |
| | | 1002696202 | 03/18/2014 | $16,641.64 |
| | | 1002696546 | 03/20/2014 | $771,268.05 |
| | | 1002697443 | 04/01/2014 | $1,750.00 |
| | | 1002697503 | 04/01/2014 | $2,121.92 |
| | | 1002697637 | 04/02/2014 | $26,270.00 |
| | | 1002697713 | 04/03/2014 | $881.31 |
| | | 1002697916 | 04/07/2014 | $15,024.78 |
| | | 1002698053 | 04/08/2014 | $11,472.00 |
| | | 1002698169 | 04/10/2014 | $2,121.92 |
| | | 1002698496 | 04/11/2014 | $10,150.39 |
| | | 1002698643 | 04/14/2014 | $9,672.00 |
| | | 1002698807 | 04/15/2014 | $16,812.64 |
| | | 1002699104 | 04/16/2014 | $58,946.50 |
| | | | SUBTOTAL | $1,308,580.38 |
| 251 | BUILD COMPUTER PRODUCTS BUILD REHAB INDUSTRIES 2205 N HOLLYWOOD WAY BURBANK, CA 91505 | | | |
| | | 8000928554 | 01/29/2014 | $7,605.00 |
| | | 8000929972 | 02/10/2014 | $90.00 |
| | | 8000930104 | 02/10/2014 | $795.70 |
| | | 8000930861 | 02/18/2014 | $149.00 |
| | | 8000932747 | 03/03/2014 | $2,600.00 |
| | | 8000933635 | 03/10/2014 | $823.00 |
| | | 8000933924 | 03/11/2014 | $260.00 |
| | | 8000934639 | 03/14/2014 | $1,575.00 |
| | | 8000935798 | 03/24/2014 | $372.00 |
| | | 8000936574 | 03/28/2014 | $455.00 |
| | | 8000936661 | 03/28/2014 | $35.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000939177 | 04/16/2014 | $55.00 |
| | | 8000939615 | 04/21/2014 | $610.00 |
| | | 8000940640 | 04/25/2014 | $1,074.00 |
| | | | **SUBTOTAL** | **$16,498.70** |
| 252 | BUILDING SPECIALTIES<br>PO BOX 202753<br>DALLAS, TX 75320-2753 | 1002694697 | 03/05/2014 | $22,000.00 |
| | | | **SUBTOTAL** | **$22,000.00** |
| 253 | BULLARD INC<br>DBA DEPEND-A-CAN CO<br>PO BOX 1518<br>PALESTINE, TX 75802 | 1002691477 | 01/30/2014 | $15,176.58 |
| | | 1002691637 | 01/31/2014 | $5,815.85 |
| | | 1002692225 | 02/07/2014 | $468.98 |
| | | 1002694116 | 02/27/2014 | $6,411.94 |
| | | 1002694372 | 03/03/2014 | $21,711.32 |
| | | 1002694592 | 03/04/2014 | $13,005.91 |
| | | 1002697635 | 04/02/2014 | $16,180.34 |
| | | | **SUBTOTAL** | **$78,770.92** |
| 254 | BURNS & MCDONNELL<br>PO BOX 411883<br>KANSAS CITY, MO 64141-1883 | 1002692016 | 02/04/2014 | $15,210.00 |
| | | 1002694257 | 02/28/2014 | $39,363.93 |
| | | 1002694859 | 03/07/2014 | $1,584.93 |
| | | 1002696875 | 03/20/2014 | $51,667.53 |
| | | 1002698081 | 04/08/2014 | $37,007.27 |
| | | | **SUBTOTAL** | **$144,833.66** |
| 255 | BUSINESS WIRE<br>DEPARTMENT 34182<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139 | 1002693896 | 02/24/2014 | $19,750.00 |
| | | | **SUBTOTAL** | **$19,750.00** |
| 256 | BUTLER & LAND INC<br>PO BOX 550399<br>DALLAS, TX 75355-0399 | 8000928884 | 02/03/2014 | $4,085.00 |
| | | 8000929805 | 02/10/2014 | $684.00 |
| | | 8000930031 | 02/10/2014 | $2,641.50 |
| | | 8000930521 | 02/13/2014 | $342.00 |
| | | 8000930669 | 02/18/2014 | $3,276.36 |
| | | 8000931089 | 02/18/2014 | $641.44 |
| | | 8000931921 | 02/24/2014 | $115.28 |
| | | 8000932986 | 03/04/2014 | $1,109.60 |
| | | 8000933452 | 03/10/2014 | $647.52 |
| | | 8000933869 | 03/11/2014 | $1,945.60 |
| | | 8000934447 | 03/14/2014 | $934.72 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 8000934698 | 03/17/2014 | $763.80 |
| | | 8000934858 | 03/18/2014 | $1,996.52 |
| | | 8000935126 | 03/19/2014 | $560.00 |
| | | 8000935661 | 03/24/2014 | $401.28 |
| | | 8000936176 | 03/27/2014 | $709.84 |
| | | 8000936415 | 03/31/2014 | $3,261.06 |
| | | 8000936888 | 03/31/2014 | $193.04 |
| | | 8000937788 | 04/07/2014 | $1,485.33 |
| | | 8000938563 | 04/14/2014 | $2,250.36 |
| | | 8000939456 | 04/21/2014 | $522.12 |
| | | 8000939678 | 04/21/2014 | $704.52 |
| | | 8000939872 | 04/22/2014 | $396.88 |
| | | 8000940360 | 04/25/2014 | $5,206.76 |
| | | | **SUBTOTAL** | **$34,874.53** |
| 257 | BWM SERVICES<br>PO BOX 176<br>CALDWELL, TX 77836 | | | |
| | | 1002691847 | 02/03/2014 | $30,219.38 |
| | | 1002692407 | 02/10/2014 | $2,390.00 |
| | | 1002692564 | 02/11/2014 | $3,585.63 |
| | | 1002693246 | 02/17/2014 | $3,900.00 |
| | | 1002693388 | 02/18/2014 | $4,025.00 |
| | | 1002694245 | 02/28/2014 | $8,747.13 |
| | | 1002695046 | 03/10/2014 | $22,630.00 |
| | | 1002695984 | 03/17/2014 | $3,800.00 |
| | | 1002696755 | 03/20/2014 | $15,224.38 |
| | | 1002698696 | 04/14/2014 | $11,051.88 |
| | | 1002699300 | 04/16/2014 | $14,478.00 |
| | | | **SUBTOTAL** | **$120,051.40** |
| 258 | C A R E WAXAHACHIE<br>PO BOX 371<br>WAXAHACHIE, TX 75168-0371 | | | |
| | | 1002693697 | 02/21/2014 | $23,896.59 |
| | | | **SUBTOTAL** | **$23,896.59** |
| 259 | C C CREATIONS LTD<br>1800 SHILOH AVE<br>BRYAN, TX 77803 | | | |
| | | 1002693061 | 02/14/2014 | $684.15 |
| | | 1002693249 | 02/17/2014 | $3,206.19 |
| | | 1002693390 | 02/18/2014 | $496.40 |
| | | 1002696763 | 03/20/2014 | $240.00 |
| | | 1002699307 | 04/16/2014 | $4,065.85 |
| | | | **SUBTOTAL** | **$8,692.59** |
| 260 | C L SMITH INDUSTRIAL COMPANY<br>PO BOX 841155<br>KANSAS CITY, MO 64184-1155 | | | |
| | | 1002691774 | 02/03/2014 | $1,190.00 |
| | | 1002694349 | 03/03/2014 | $1,190.00 |
| | | 1002695727 | 03/14/2014 | $950.00 |
| | | 1002696460 | 03/20/2014 | $118,000.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002698487 | 04/11/2014 | $10,104.00 |
| | | 1002699022 | 04/16/2014 | $43,017.00 |
| | | | **SUBTOTAL** | **$174,451.00** |
| 261 | C P FT WORTH LIMITED PARTNERSHIP HUNT REALTY ACCOUNTING 1445 ROSS AVE STE 2100 DALLAS, TX 75202 | | | |
| | | 8000931916 | 02/25/2014 | $98,841.00 |
| | | 8000935907 | 03/25/2014 | $98,841.00 |
| | | 8000940349 | 04/25/2014 | $98,841.00 |
| | | | **SUBTOTAL** | **$296,523.00** |
| 262 | CACTUS ENVIRONMENTAL SERVICES 4960 SINGLETON BLVD DALLAS, TX 75212 | | | |
| | | 8000929355 | 02/03/2014 | $1,970.20 |
| | | 8000929509 | 02/04/2014 | $2,563.00 |
| | | 8000930846 | 02/18/2014 | $2,309.60 |
| | | 8000932702 | 03/03/2014 | $3,069.00 |
| | | 8000934628 | 03/17/2014 | $1,513.20 |
| | | 8000935067 | 03/19/2014 | $2,196.20 |
| | | 8000935145 | 03/19/2014 | $330.00 |
| | | 8000935763 | 03/24/2014 | $115,799.00 |
| | | 8000937101 | 03/31/2014 | $1,582.20 |
| | | 8000938718 | 04/11/2014 | $6,395.87 |
| | | 8000939372 | 04/17/2014 | $1,933.40 |
| | | 8000940268 | 04/24/2014 | $4,403.00 |
| | | | **SUBTOTAL** | **$144,064.67** |
| 263 | CALDWELL MACHINE & GEAR INC PO BOX 1869 MOUNT PLEASANT, TX 75456-1869 | | | |
| | | 8000930786 | 02/18/2014 | $1,020.00 |
| | | 8000933562 | 03/10/2014 | $1,020.00 |
| | | 8000936559 | 03/28/2014 | $5,330.00 |
| | | | **SUBTOTAL** | **$7,370.00** |
| 264 | CALL COMMUNICATIONS INC RADIO SHACK DEALER PO BOX 1149 ROCKDALE, TX 76567 | | | |
| | | 8000928914 | 02/03/2014 | $12,989.65 |
| | | 8000929168 | 02/03/2014 | $6,736.29 |
| | | 8000929690 | 02/05/2014 | $285.00 |
| | | 1002692436 | 02/10/2014 | $420.00 |
| | | 8000929836 | 02/10/2014 | $2,105.25 |
| | | 8000930044 | 02/10/2014 | $13,927.90 |
| | | 8000930535 | 02/12/2014 | $6,996.70 |
| | | 8000930707 | 02/18/2014 | $6,033.24 |
| | | 8000931580 | 02/21/2014 | $982.00 |
| | | 8000932533 | 02/27/2014 | $5,998.94 |
| | | 8000933488 | 03/10/2014 | $6,004.74 |
| | | 8000934709 | 03/17/2014 | $3,115.50 |
| | | 8000934873 | 03/18/2014 | $919.96 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 8000935090 | 03/20/2014 | $50.00 |
| | | 8000935447 | 03/24/2014 | $7,634.64 |
| | | 8000935679 | 03/24/2014 | $3,122.31 |
| | | 8000935930 | 03/25/2014 | $1,018.30 |
| | | 8000936915 | 03/31/2014 | $7,816.83 |
| | | 8000937834 | 04/07/2014 | $10,185.01 |
| | | 8000938076 | 04/08/2014 | $1,405.90 |
| | | 8000938454 | 04/09/2014 | $9,014.60 |
| | | 8000938599 | 04/14/2014 | $3,149.94 |
| | | 8000938814 | 04/14/2014 | $2,378.15 |
| | | 8000939494 | 04/21/2014 | $9,366.69 |
| | | 8000940410 | 04/25/2014 | $352.17 |
| | | | **SUBTOTAL** | **$122,009.71** |
| 265 | CAMELOT STRATEGIC MARKETING & MEDIA 8140 WALNUT HILL LANE SUITE 700 DALLAS, TX 75231 | | | |
| | | 8000929350 | 02/03/2014 | $30,000.00 |
| | | 8000930842 | 02/18/2014 | $30,000.00 |
| | | 8000933774 | 03/07/2014 | $2,455.23 |
| | | 8000933944 | 03/10/2014 | $437,110.48 |
| | | 8000934359 | 03/12/2014 | $32,896.67 |
| | | 8000934928 | 03/17/2014 | $491,399.30 |
| | | 8000935559 | 03/21/2014 | $30,000.00 |
| | | 8000940262 | 04/23/2014 | $1,822.27 |
| | | 8000940602 | 04/25/2014 | $817,108.21 |
| | | | **SUBTOTAL** | **$1,872,792.16** |
| 266 | CAMERON CONSTRUCTION & EQUIPMENT 1406 INDUSTRIAL ROAD MOUNT PLEASANT, TX 75455 | | | |
| | | 8000929478 | 02/05/2014 | $10,220.00 |
| | | 8000933539 | 03/10/2014 | $1,900.00 |
| | | 8000937619 | 04/03/2014 | $10,156.00 |
| | | 8000937875 | 04/07/2014 | $1,192.67 |
| | | | **SUBTOTAL** | **$23,468.67** |
| 267 | CAMP CAD 143 QUITMAN PITTSBURG, TX 75686 | | | |
| | | 1002691256 | 01/29/2014 | $152,352.78 |
| | | | **SUBTOTAL** | **$152,352.78** |
| 268 | CANBERRA INDUSTRIES INC GENERAL POST OFFICE PO BOX 27746 NEW YORK, NY 10087-7746 | | | |
| | | 1002692418 | 02/10/2014 | $26,211.00 |
| | | 1002694440 | 03/03/2014 | $50,893.00 |
| | | 1002698533 | 04/11/2014 | $1,070.00 |
| | | | **SUBTOTAL** | **$78,174.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 269 | CANTU FOODS & SUPPLY 1601 BRYAN STREET #210 DALLAS, TX 75201-3480 | | | |
| | | 8000928785 | 01/30/2014 | $25,857.19 |
| | | 8000929041 | 02/03/2014 | $5,186.33 |
| | | 8000929959 | 02/10/2014 | $24,926.66 |
| | | 8000930845 | 02/18/2014 | $3,740.15 |
| | | 8000931677 | 02/21/2014 | $25,977.46 |
| | | 8000932916 | 02/28/2014 | $2,026.14 |
| | | 8000932701 | 03/03/2014 | $27,227.32 |
| | | 8000933048 | 03/03/2014 | $6,673.91 |
| | | 8000933236 | 03/04/2014 | $20,889.46 |
| | | 8000933387 | 03/06/2014 | $7,301.78 |
| | | 8000933624 | 03/10/2014 | $33,560.37 |
| | | 8000934361 | 03/12/2014 | $3,833.18 |
| | | 8000934625 | 03/14/2014 | $3,025.81 |
| | | 8000934933 | 03/17/2014 | $394.77 |
| | | 8000935065 | 03/18/2014 | $1,640.57 |
| | | 8000935560 | 03/24/2014 | $615.61 |
| | | 8000935760 | 03/24/2014 | $18,954.59 |
| | | 8000935999 | 03/25/2014 | $2,716.28 |
| | | 8000936645 | 03/27/2014 | $24,308.66 |
| | | 8000937000 | 03/28/2014 | $2,157.65 |
| | | 8000937100 | 03/31/2014 | $15,321.40 |
| | | 8000937982 | 04/07/2014 | $1,912.11 |
| | | 8000938140 | 04/07/2014 | $4,898.15 |
| | | 8000938275 | 04/08/2014 | $462.36 |
| | | 8000938465 | 04/09/2014 | $470.94 |
| | | 8000939021 | 04/14/2014 | $224.22 |
| | | 8000939165 | 04/15/2014 | $3,147.55 |
| | | 8000939761 | 04/18/2014 | $26,192.75 |
| | | 8000940266 | 04/23/2014 | $2,366.26 |
| | | 8000940611 | 04/25/2014 | $47,242.42 |
| | | 8000940944 | 04/28/2014 | $394.77 |
| | | | **SUBTOTAL** | **$343,646.82** |
| 270 | CAPAX DISCOVERY LLC PO BOX 490 BUFFALO, NY 14231-0490 | | | |
| | | 8000940949 | 04/28/2014 | $41,203.00 |
| | | | **SUBTOTAL** | **$41,203.00** |
| 271 | CAPCORP PO BOX 540757 DALLAS, TX 75354-0757 | | | |
| | | 8000929165 | 02/03/2014 | $937.98 |
| | | 8000930945 | 02/18/2014 | $5,154.33 |
| | | 8000931102 | 02/18/2014 | $86.96 |
| | | 8000931766 | 02/24/2014 | $4,224.56 |
| | | 8000931937 | 02/25/2014 | $10,822.10 |
| | | 8000932531 | 03/03/2014 | $10,799.00 |
| | | 8000933484 | 03/10/2014 | $11,397.40 |
| | | 8000935444 | 03/24/2014 | $2,274.74 |
| | | 8000935929 | 03/25/2014 | $6,251.62 |
| | | 8000936914 | 03/31/2014 | $16,454.13 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000937828 | 04/07/2014 | $948.96 |
| | | 8000939888 | 04/22/2014 | $3,170.50 |
| | | | **SUBTOTAL** | **$72,522.28** |
| 272 | CAPGEMINI AMERICA INC<br>623 FIFTH AVE 33RD FLOOR<br>NEW YORK, NY 10022 | | | |
| | | 8000929081 | 01/30/2014 | $10,417.78 |
| | | 8000929080 | 02/03/2014 | $24,075.02 |
| | | 8000929358 | 02/03/2014 | $906,033.53 |
| | | 8000931176 | 02/18/2014 | $68,545.45 |
| | | 8000932004 | 02/24/2014 | $1,273,134.74 |
| | | 8000932740 | 03/03/2014 | $150,324.92 |
| | | 8000933244 | 03/04/2014 | $2,140,653.31 |
| | | 8000936655 | 03/31/2014 | $830,790.53 |
| | | 8000936656 | 03/31/2014 | $147,383.60 |
| | | 8000937109 | 03/31/2014 | $1,374,688.00 |
| | | 8000937727 | 04/03/2014 | $60,000.00 |
| | | 8000937728 | 04/03/2014 | $134,409.79 |
| | | 8000937991 | 04/04/2014 | $23,274.25 |
| | | 8000940947 | 04/28/2014 | $1,536,938.47 |
| | | | **SUBTOTAL** | **$8,680,669.39** |
| 273 | CAPITOL CITY JANITORIAL INC<br>2420 B PATTERSON INDUSTRIAL DR<br>PFLUGERVILLE, TX 78660 | | | |
| | | 8000928496 | 01/29/2014 | $10,336.76 |
| | | 8000937045 | 03/31/2014 | $10,336.76 |
| | | 8000937635 | 04/03/2014 | $10,336.76 |
| | | | **SUBTOTAL** | **$31,010.28** |
| 274 | CAPPS TRUE VALUE HARDWARE &<br>AG CENTER<br>512 W HWY 84<br>FAIRFIELD, TX 75840 | | | |
| | | 1002692221 | 02/07/2014 | $685.23 |
| | | 1002693180 | 02/17/2014 | $2,617.75 |
| | | 1002694991 | 03/10/2014 | $7.49 |
| | | 1002696509 | 03/20/2014 | $2,418.80 |
| | | 1002697240 | 03/24/2014 | $1,219.06 |
| | | 1002697305 | 03/31/2014 | $1,180.74 |
| | | 1002697908 | 04/07/2014 | $955.61 |
| | | 1002699066 | 04/16/2014 | $11,257.00 |
| | | | **SUBTOTAL** | **$20,341.68** |
| 275 | CARDINAL PUMPS & EXCHANGERS<br>INC<br>PO BOX 88136<br>CHICAGO, IL 60695-1136 | | | |
| | | 8000929225 | 01/31/2014 | $7,500.00 |
| | | | **SUBTOTAL** | **$7,500.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 276 | CAREMARK | | | |
| | | 7141000104 | 01/29/2014 | $5,330.48 |
| | | 7141000131 | 02/03/2014 | $4,120.32 |
| | | 7141000144 | 02/06/2014 | $4,433.77 |
| | | 7141000154 | 02/10/2014 | $9,303.68 |
| | | 7141000170 | 02/13/2014 | $4,533.75 |
| | | 7141000184 | 02/18/2014 | $8,745.63 |
| | | 7141000207 | 02/21/2014 | $4,614.31 |
| | | 7141000217 | 02/25/2014 | $11,557.87 |
| | | 7141000232 | 02/28/2014 | $3,470.93 |
| | | 7141000255 | 03/05/2014 | $16,281.78 |
| | | 7141000259 | 03/06/2014 | $2,213.51 |
| | | 7141000273 | 03/10/2014 | $16,945.44 |
| | | 7141000289 | 03/13/2014 | $3,309.30 |
| | | 7141000306 | 03/17/2014 | $10,405.94 |
| | | 7141000335 | 03/21/2014 | $1,836.46 |
| | | 7141000345 | 03/25/2014 | $18,888.79 |
| | | 7141000368 | 03/28/2014 | $3,976.16 |
| | | 7141000399 | 04/02/2014 | $11,330.40 |
| | | 7141000415 | 04/07/2014 | $3,014.07 |
| | | 7141000430 | 04/10/2014 | $16,415.97 |
| | | 7141000442 | 04/14/2014 | $2,278.56 |
| | | 7141000474 | 04/17/2014 | $10,640.44 |
| | | 7141000490 | 04/21/2014 | $3,906.38 |
| | | 7141000508 | 04/25/2014 | $18,901.70 |
| | | | **SUBTOTAL** | **$196,455.64** |
| 277 | CARL S RICHIE JR ATTORNEY AT LAW 11208 SACAHUISTA CT AUSTIN, TX 78750-3416 | | | |
| | | 1002691690 | 01/31/2014 | $10,000.00 |
| | | 1002694513 | 03/03/2014 | $10,000.00 |
| | | 1002696086 | 03/17/2014 | $10,543.85 |
| | | 1002696087 | 03/17/2014 | $10,000.00 |
| | | 1002698577 | 04/11/2014 | $10,000.00 |
| | | | **SUBTOTAL** | **$50,543.85** |
| 278 | CARL WHITE'S AUTOPLEX PO BOX 1773 CORSICANA, TX 75151 | | | |
| | | 1002691376 | 01/29/2014 | $556.73 |
| | | 1002691801 | 02/03/2014 | $1,915.10 |
| | | 1002693632 | 02/21/2014 | $1,784.42 |
| | | 1002693820 | 02/24/2014 | $914.99 |
| | | 1002693961 | 02/25/2014 | $1,308.22 |
| | | 1002694038 | 02/26/2014 | $4,768.13 |
| | | 1002694061 | 02/26/2014 | $6,127.19 |
| | | 1002694117 | 02/27/2014 | $605.34 |
| | | 1002694209 | 02/28/2014 | $1,615.15 |
| | | 1002694258 | 02/28/2014 | $821.95 |
| | | 1002694375 | 03/03/2014 | $93.18 |
| | | 1002694595 | 03/04/2014 | $936.79 |
| | | 1002694796 | 03/06/2014 | $6,107.10 |
| | | 1002694865 | 03/07/2014 | $452.00 |
| | | 1002695010 | 03/10/2014 | $910.40 |
| | | 1002695071 | 03/10/2014 | $573.18 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002695163 | 03/11/2014 | $1,468.79 |
| | | 1002695925 | 03/17/2014 | $5,142.38 |
| | | 1002696558 | 03/20/2014 | $10,101.20 |
| | | 1002697444 | 04/01/2014 | $351.55 |
| | | 1002697917 | 04/07/2014 | $743.42 |
| | | 1002698055 | 04/08/2014 | $685.46 |
| | | 1002698499 | 04/11/2014 | $23.52 |
| | | 1002698645 | 04/14/2014 | $94.08 |
| | | 1002698809 | 04/15/2014 | $1,145.69 |
| | | 1002699113 | 04/16/2014 | $6,172.54 |
| | | | **SUBTOTAL** | **$55,418.50** |
| 279 | CARTHAGE MACHINE & WELDING INC PO BOX 232 CARTHAGE, TX 75633 | | | |
| | | 1002693957 | 02/25/2014 | $920.00 |
| | | 1002695004 | 03/10/2014 | $3,505.00 |
| | | 1002695919 | 03/17/2014 | $1,600.00 |
| | | 1002698052 | 04/08/2014 | $1,000.00 |
| | | 1002698641 | 04/14/2014 | $4,750.00 |
| | | 1002699101 | 04/16/2014 | $3,510.00 |
| | | | **SUBTOTAL** | **$15,285.00** |
| 280 | CASE M&I LLC 5857 WRIGHT DR LOVELAND, CO 80538 | | | |
| | | 8000933557 | 03/10/2014 | $34,156.90 |
| | | | **SUBTOTAL** | **$34,156.90** |
| 281 | CASSIDY TURLEY ADDRESS ON FILE | | | |
| | | 1002691594 | 01/30/2014 | $7,393.66 |
| | | 1002692051 | 02/04/2014 | $18,129.17 |
| | | 1002693921 | 02/24/2014 | $376.71 |
| | | 1002693922 | 02/24/2014 | $10,914.08 |
| | | 1002695132 | 03/10/2014 | $8,981.52 |
| | | 1002695133 | 03/10/2014 | $180.51 |
| | | 1002697152 | 03/20/2014 | $17,004.22 |
| | | 1002697153 | 03/20/2014 | $293.45 |
| | | 1002697154 | 03/20/2014 | $10,413.17 |
| | | 1002698034 | 04/07/2014 | $9,965.38 |
| | | 1002699640 | 04/16/2014 | $16,817.93 |
| | | | **SUBTOTAL** | **$100,469.80** |
| 282 | CASTELL INTERLOCKS INC 150 N MICHIGAN AVE STE 800 CHICAGO, IL 60601 | | | |
| | | 8000935481 | 03/21/2014 | $77.52 |
| | | 8000935703 | 03/24/2014 | $125,750.70 |
| | | 8000937868 | 04/04/2014 | $4,350.30 |
| | | | **SUBTOTAL** | **$130,178.52** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 283 | CASTRO ROOFING OF TEXAS<br>4854 OLSON DR<br>DALLAS, TX 75227 | | | |
| | | 1002693400 | 02/18/2014 | $10,300.00 |
| | | | **SUBTOTAL** | **$10,300.00** |
| 284 | CATERPILLAR GLOBAL MINING LLC<br>PO BOX 689464<br>CHICAGO, IL 60695-9464 | | | |
| | | 1002691983 | 02/04/2014 | $8,334.64 |
| | | 1002692224 | 02/07/2014 | $2,421.00 |
| | | 1002693028 | 02/14/2014 | $17,005.00 |
| | | 1002693187 | 02/17/2014 | $37,739.00 |
| | | 1002695001 | 03/10/2014 | $197.00 |
| | | 1002697781 | 04/04/2014 | $3,386.00 |
| | | | **SUBTOTAL** | **$69,082.64** |
| 285 | CATERPILLAR INC<br>C/O JP MORGAN<br>LOCK BOX 93344<br>CHICAGO, IL 60673-3344 | | | |
| | | 1002696037 | 03/17/2014 | $66,000.00 |
| | | 1002699443 | 04/16/2014 | $10,800.00 |
| | | | **SUBTOTAL** | **$76,800.00** |
| 286 | CATHERINE ANN LEATHERS<br>ADDRESS ON FILE | | | |
| | | 1002694712 | 03/05/2014 | $17,936.00 |
| | | | **SUBTOTAL** | **$17,936.00** |
| 287 | CATHERINE E DAUPLAISE<br>ADDRESS ON FILE | | | |
| | | 8000931404 | 02/20/2014 | $5,129.52 |
| | | 8000934061 | 03/12/2014 | $3,997.62 |
| | | 8000935077 | 03/20/2014 | $3,685.86 |
| | | | **SUBTOTAL** | **$12,813.00** |
| 288 | CATHOLIC CHARITIES<br>PO BOX 15610<br>FORT WORTH, TX 76119 | | | |
| | | 1002692196 | 02/06/2014 | $50,000.00 |
| | | 1002694177 | 02/27/2014 | $1,500.00 |
| | | | **SUBTOTAL** | **$51,500.00** |
| 289 | CATHOLIC CHARITIES DIOCESE OF<br>FORT WORTH<br>249 WEST THORNHILL<br>FORT WORTH, TX 76115 | | | |
| | | 1002693700 | 02/21/2014 | $53,529.18 |
| | | | **SUBTOTAL** | **$53,529.18** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 290 | CATTRON THEIMEG INC<br>PO BOX 418114<br>BOSTON, MA 02241-8114 | | | |
| | | 1002691800 | 02/03/2014 | $3,020.91 |
| | | 1002691986 | 02/04/2014 | $278,875.00 |
| | | 1002694864 | 03/07/2014 | $3,050.55 |
| | | 1002695007 | 03/10/2014 | $236.90 |
| | | 1002696548 | 03/20/2014 | $1,561.23 |
| | | 1002699106 | 04/16/2014 | $7,726.36 |
| | | | **SUBTOTAL** | **$294,470.95** |
| 291 | CAYUGA ISD<br>PO BOX 427<br>CAYUGA, TX 75832 | | | |
| | | 1002691246 | 01/29/2014 | $107,726.06 |
| | | | **SUBTOTAL** | **$107,726.06** |
| 292 | CBC ENGINEERS & ASSOCIATES LTD<br>125 WESTPARK RD<br>CENTERVILLE, OH 45459 | | | |
| | | 1002691385 | 01/29/2014 | $17,900.00 |
| | | | **SUBTOTAL** | **$17,900.00** |
| 293 | CCC GROUP INC<br>1020 NE LOOP 410<br>SAN ANTONIO, TX 78209 | | | |
| | | 8000937017 | 03/31/2014 | $223,961.00 |
| | | | **SUBTOTAL** | **$223,961.00** |
| 294 | CCET<br>114 WEST 7TH ST STE 1210<br>AUSTIN, TX 78701 | | | |
| | | 8000929519 | 02/05/2014 | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| 295 | CDF SERVICES INC<br>1722 N COLLEGE AVE STE C NO 306<br>FAYETTEVILLE, AR 72703 | | | |
| | | 8000929505 | 02/04/2014 | $2,600.00 |
| | | 8000935059 | 03/18/2014 | $9,740.00 |
| | | 8000937712 | 04/03/2014 | $7,950.00 |
| | | | **SUBTOTAL** | **$20,290.00** |
| 296 | CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO, IL 60675-5723 | | | |
| | | 1002691638 | 01/31/2014 | $495.00 |
| | | 1002692358 | 02/10/2014 | $1,326.77 |
| | | 1002693080 | 02/14/2014 | $903.55 |
| | | 1002693286 | 02/17/2014 | $180.00 |
| | | 1002693368 | 02/18/2014 | $70.00 |
| | | 1002693960 | 02/25/2014 | $2,666.55 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002694037 | 02/26/2014 | $3,879.87 |
| | | 1002694594 | 03/04/2014 | $993.82 |
| | | 1002695008 | 03/10/2014 | $623.92 |
| | | 1002695735 | 03/14/2014 | $1,664.57 |
| | | 1002695924 | 03/17/2014 | $227.85 |
| | | 1002696026 | 03/17/2014 | $5,515.71 |
| | | 1002696203 | 03/18/2014 | $2,359.80 |
| | | 1002696242 | 03/18/2014 | $610.00 |
| | | 1002696554 | 03/20/2014 | $3,665.17 |
| | | 1002697310 | 03/31/2014 | $429.12 |
| | | 1002697358 | 03/31/2014 | $141.71 |
| | | 1002698498 | 04/11/2014 | $32.00 |
| | | 1002698729 | 04/14/2014 | $3,410.00 |
| | | 1002699111 | 04/16/2014 | $4,780.35 |
| | | 1002699408 | 04/16/2014 | $466.57 |
| | | | **SUBTOTAL** | **$34,442.33** |
| 297 | CECO SALES CORPORATION<br>PO BOX 4237<br>FORT WORTH, TX 76164-0237 | | | |
| | | 8000928885 | 02/04/2014 | $83.93 |
| | | 8000929806 | 02/11/2014 | $7,113.00 |
| | | 8000930032 | 02/12/2014 | $738.30 |
| | | 8000930188 | 02/13/2014 | $1,577.39 |
| | | 8000930670 | 02/18/2014 | $1,526.00 |
| | | 8000931922 | 02/27/2014 | $139.30 |
| | | 8000932987 | 03/06/2014 | $903.90 |
| | | 8000933453 | 03/11/2014 | $239.46 |
| | | 8000933870 | 03/13/2014 | $9.80 |
| | | 8000934448 | 03/18/2014 | $4,022.50 |
| | | 8000934699 | 03/19/2014 | $9.80 |
| | | 8000934859 | 03/20/2014 | $76.95 |
| | | 8000935415 | 03/24/2014 | $528.90 |
| | | 8000936416 | 03/31/2014 | $4,299.94 |
| | | 8000936889 | 03/31/2014 | $285.27 |
| | | 8000937789 | 04/07/2014 | $773.50 |
| | | 8000938564 | 04/14/2014 | $27,703.45 |
| | | 8000938796 | 04/14/2014 | $824.50 |
| | | 8000938952 | 04/15/2014 | $9.80 |
| | | 8000939457 | 04/21/2014 | $5,985.90 |
| | | 8000939679 | 04/21/2014 | $866.28 |
| | | 8000939873 | 04/22/2014 | $682.50 |
| | | 8000940361 | 04/25/2014 | $1,740.00 |
| | | | **SUBTOTAL** | **$60,140.37** |
| 298 | CED FORT WORTH CREDIT<br>PO BOX 16489<br>FORT WORTH, TX 76162 | | | |
| | | 1002693015 | 02/14/2014 | $65,361.16 |
| | | 8000937021 | 03/31/2014 | $16,295.55 |
| | | | **SUBTOTAL** | **$81,656.71** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 299 | CEDAR HILL FOOD PANTRY<br>PO BOX 2694<br>CEDAR HILL, TX 75106 | | | |
| | | 1002693729 | 02/21/2014 | $61,491.08 |
| | | | **SUBTOTAL** | **$61,491.08** |
| 300 | CELANESE<br>225 E JOHN CARPENTER FWY<br>STE 1200<br>ATTN MARCIA WOOD<br>IRVING, TX 75062 | | | |
| | | 1002691926 | 02/03/2014 | $189,234.67 |
| | | 1002694650 | 03/04/2014 | $107,589.98 |
| | | 1002697221 | 03/21/2014 | $132,030.94 |
| | | 1002699580 | 04/16/2014 | $71,820.84 |
| | | | **SUBTOTAL** | **$500,676.43** |
| 301 | CELLULAR ONE<br>PO BOX 660890<br>DALLAS, TX 75266-0890 | | | |
| | | 1002692018 | 02/04/2014 | $1,199.88 |
| | | 1002692172 | 02/06/2014 | $2,195.69 |
| | | 1002693079 | 02/14/2014 | $2,353.20 |
| | | 1002693397 | 02/18/2014 | $7,747.95 |
| | | 1002693870 | 02/24/2014 | $4,660.64 |
| | | 1002694901 | 03/07/2014 | $4,493.67 |
| | | 1002695205 | 03/11/2014 | $1,246.04 |
| | | 1002695672 | 03/13/2014 | $9,185.16 |
| | | 1002695794 | 03/14/2014 | $5,438.66 |
| | | 1002696023 | 03/17/2014 | $1,182.27 |
| | | 1002696240 | 03/18/2014 | $2,663.32 |
| | | 1002698133 | 04/09/2014 | $4,632.14 |
| | | 1002698187 | 04/10/2014 | $3,735.36 |
| | | 1002698553 | 04/11/2014 | $5,600.42 |
| | | 1002699405 | 04/16/2014 | $5,115.47 |
| | | 1002699716 | 04/18/2014 | $526.30 |
| | | 1002699780 | 04/21/2014 | $1,439.72 |
| | | | **SUBTOTAL** | **$63,415.89** |
| 302 | CELTEX INDUSTRIES INC<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | | |
| | | 1002692363 | 02/10/2014 | $11,979.60 |
| | | 1002693030 | 02/14/2014 | $2,629.50 |
| | | 1002693198 | 02/17/2014 | $14,680.00 |
| | | 1002694211 | 02/28/2014 | $27,291.70 |
| | | 1002694379 | 03/03/2014 | $38,919.50 |
| | | 1002695011 | 03/10/2014 | $8,001.00 |
| | | 1002695738 | 03/14/2014 | $5,400.00 |
| | | 1002696573 | 03/20/2014 | $20,599.60 |
| | | 1002697446 | 04/01/2014 | $27,616.50 |
| | | 1002697919 | 04/07/2014 | $7,087.05 |
| | | 1002698501 | 04/11/2014 | $1,782.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002698646 | 04/14/2014 | $4,386.12 |
| | | 1002699126 | 04/16/2014 | $2,503.85 |
| | | | SUBTOTAL | $172,876.42 |
| 303 | CEMS PROFESSIONAL SERVICES LLC CEMSPRO 518 WILD FIRE DR WALDRON, AR 72958 | | | |
| | | 1002691643 | 01/31/2014 | $384.00 |
| | | 1002691828 | 02/03/2014 | $5,020.60 |
| | | 1002692237 | 02/07/2014 | $6,321.50 |
| | | 1002692383 | 02/10/2014 | $4,349.50 |
| | | 1002693045 | 02/14/2014 | $4,441.00 |
| | | 1002693223 | 02/17/2014 | $7,371.60 |
| | | 1002693376 | 02/18/2014 | $645.50 |
| | | 1002693647 | 02/21/2014 | $267.80 |
| | | 1002693843 | 02/24/2014 | $6,612.53 |
| | | 1002693968 | 02/25/2014 | $1,618.00 |
| | | 1002694227 | 02/28/2014 | $345.80 |
| | | 1002694409 | 03/03/2014 | $2,197.00 |
| | | 1002694604 | 03/04/2014 | $1,993.00 |
| | | 1002695033 | 03/10/2014 | $4,060.00 |
| | | 1002695953 | 03/17/2014 | $1,822.93 |
| | | 1002696214 | 03/18/2014 | $530.98 |
| | | 1002696660 | 03/20/2014 | $11,821.20 |
| | | 1002696926 | 03/20/2014 | $2,037.00 |
| | | 1002697457 | 04/01/2014 | $4,307.00 |
| | | 1002697940 | 04/07/2014 | $1,910.00 |
| | | 1002698061 | 04/08/2014 | $1,128.00 |
| | | 1002698672 | 04/14/2014 | $2,119.80 |
| | | 1002698817 | 04/15/2014 | $245.00 |
| | | 1002699204 | 04/16/2014 | $16,062.38 |
| | | | SUBTOTAL | $87,612.12 |
| 304 | CENTER FOR RESOURCE SOLUTION 1012 TORNEY AVE SAN FRANCISCO, CA 94129 | | | |
| | | 1002692194 | 02/06/2014 | $22,488.64 |
| | | 1002697383 | 03/31/2014 | $4,500.00 |
| | | | SUBTOTAL | $26,988.64 |
| 305 | CENTER OPERATING COMPANY LP 2500 VICTORY AVE DALLAS, TX 75219 | | | |
| | | 1002691554 | 01/30/2014 | $75.00 |
| | | 1002693900 | 02/24/2014 | $450.00 |
| | | 1002694523 | 03/03/2014 | $75.00 |
| | | 1002696100 | 03/17/2014 | $753,500.00 |
| | | 1002697017 | 03/20/2014 | $75.00 |
| | | | SUBTOTAL | $754,175.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 306 | CENTRAL MARKETING INC<br>30 IRVING PLACE<br>NEW YORK, NY 10003 | | | |
| | | 1002692597 | 02/11/2014 | $14,250.00 |
| | | 1002695842 | 03/14/2014 | $14,250.00 |
| | | 1002698581 | 04/11/2014 | $14,250.00 |
| | | | SUBTOTAL | $42,750.00 |
| 307 | CENTRAL TEXAS SECURITY & FIRE EQUIPMENT INC<br>205 B-1B OTIS DR<br>WACO, TX 76712 | | | |
| | | 1002691628 | 01/31/2014 | $2,053.24 |
| | | 1002691775 | 02/03/2014 | $2,617.54 |
| | | 1002691976 | 02/04/2014 | $11,102.80 |
| | | 1002692332 | 02/10/2014 | $29,350.00 |
| | | 1002693358 | 02/18/2014 | $13,195.00 |
| | | 1002693619 | 02/21/2014 | $15,175.00 |
| | | 1002694350 | 03/03/2014 | $15,175.00 |
| | | 1002694973 | 03/10/2014 | $15,175.00 |
| | | 1002695898 | 03/17/2014 | $6,172.08 |
| | | 1002696461 | 03/20/2014 | $382.58 |
| | | 1002697897 | 04/07/2014 | $44,025.00 |
| | | 1002699024 | 04/16/2014 | $1,397.50 |
| | | | SUBTOTAL | $155,820.74 |
| 308 | CENTURY GEOPHYSICAL CORP<br>1223 S 71ST E AVE<br>TULSA, OK 74112 | | | |
| | | 1002691405 | 01/29/2014 | $18,375.00 |
| | | 1002692437 | 02/10/2014 | $2,239.61 |
| | | 1002693279 | 02/17/2014 | $30,625.00 |
| | | 1002694255 | 02/28/2014 | $20,120.00 |
| | | 1002696013 | 03/17/2014 | $22,750.00 |
| | | 1002696861 | 03/20/2014 | $875.00 |
| | | 1002697495 | 04/01/2014 | $41,949.83 |
| | | 1002699389 | 04/16/2014 | $37,965.00 |
| | | | SUBTOTAL | $174,899.44 |
| 309 | CENTURY LINK<br>PO BOX 4300<br>CAROL STREAM, IL 60197-4300 | | | |
| | | 1002692415 | 02/10/2014 | $1,715.03 |
| | | 1002693065 | 02/14/2014 | $4,032.06 |
| | | 1002694133 | 02/27/2014 | $2,491.50 |
| | | 1002695192 | 03/11/2014 | $1,289.91 |
| | | 1002695991 | 03/17/2014 | $4,031.58 |
| | | 1002696790 | 03/20/2014 | $2,491.55 |
| | | 1002698076 | 04/08/2014 | $1,624.29 |
| | | 1002698705 | 04/14/2014 | $4,031.56 |
| | | 1002699331 | 04/16/2014 | $2,357.15 |
| | | | SUBTOTAL | $24,064.63 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 310 | CENTURY LINK PO 52187 PHOENIX, AZ 85072-2187 | | | |
| | | 1002691881 | 02/03/2014 | $39,253.56 |
| | | | **SUBTOTAL** | **$39,253.56** |
| 311 | CENTURY PROCESS EQUIPMENT OF SOUTH TEXAS LLC 12015 AUBURN HILLS DR TOMBALL, TX 77377-8640 | | | |
| | | 1002694229 | 02/28/2014 | $82,308.00 |
| | | 1002696667 | 03/20/2014 | $15,860.00 |
| | | | **SUBTOTAL** | **$98,168.00** |
| 312 | CERTREC CORPORATION 4150 INTERNATIONAL PLAZA STE#820 FORT WORTH, TX 76109 | | | |
| | | 1002692098 | 02/05/2014 | $44,400.00 |
| | | 1002697676 | 04/02/2014 | $10,407.00 |
| | | | **SUBTOTAL** | **$54,807.00** |
| 313 | CESCO INC PO BOX 550727 DALLAS, TX 75355 | | | |
| | | 8000929012 | 02/03/2014 | $11,653.00 |
| | | 8000929835 | 02/10/2014 | $324.00 |
| | | 8000929937 | 02/10/2014 | $243.56 |
| | | 8000930095 | 02/10/2014 | $1,027.11 |
| | | 8000931280 | 02/18/2014 | $53.00 |
| | | 8000932209 | 02/26/2014 | $80,751.06 |
| | | 8000933762 | 03/10/2014 | $998.00 |
| | | 8000934601 | 03/17/2014 | $2,185.43 |
| | | 8000934707 | 03/17/2014 | $857.00 |
| | | 8000934921 | 03/17/2014 | $133.00 |
| | | 8000935540 | 03/24/2014 | $3,073.50 |
| | | 8000936604 | 03/31/2014 | $599.00 |
| | | 8000936981 | 03/31/2014 | $996.89 |
| | | 8000937678 | 04/03/2014 | $1,138.00 |
| | | 8000937734 | 04/04/2014 | $92,814.71 |
| | | 8000937830 | 04/07/2014 | $7,791.80 |
| | | 8000937951 | 04/07/2014 | $4,091.50 |
| | | 8000938130 | 04/08/2014 | $2,959.00 |
| | | 8000938693 | 04/11/2014 | $499.00 |
| | | 8000939748 | 04/21/2014 | $399.00 |
| | | 8000939940 | 04/21/2014 | $246.81 |
| | | 8000940056 | 04/23/2014 | $259.80 |
| | | 8000940573 | 04/25/2014 | $4,242.50 |
| | | | **SUBTOTAL** | **$217,336.67** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 314 | CH2M HILL ENGINEERS INC<br>PO BOX 201869<br>DALLAS, TX 75320-1869 | | | |
| | | 1002692447 | 02/10/2014 | $4,849.13 |
| | | 1002693292 | 02/17/2014 | $4,777.75 |
| | | 1002696898 | 03/20/2014 | $2,628.70 |
| | | 1002698554 | 04/11/2014 | $1,385.80 |
| | | 1002699419 | 04/16/2014 | $1,549.78 |
| | | | **SUBTOTAL** | **$15,191.16** |
| 315 | CHAPMAN CONSTRUCTION COMPANY LP<br>10011 W UNIVERSITY DR<br>MCKINNEY, TX 75071 | | | |
| | | 8000940362 | 04/25/2014 | $59,230.49 |
| | | | **SUBTOTAL** | **$59,230.49** |
| 316 | CHARGEPOINT INC<br>DEPT LA 24104<br>PASADENA, CA 91185-4104 | | | |
| | | 1002694494 | 03/03/2014 | $15,110.70 |
| | | | **SUBTOTAL** | **$15,110.70** |
| 317 | CHEMICAL LIME COMPANY OF TEXAS<br>5274 PAYSPHERE CIR<br>CHICAGO, IL 60674 | | | |
| | | 8000928928 | 01/30/2014 | $6,685.79 |
| | | 8000929173 | 01/31/2014 | $10,228.03 |
| | | 8000929471 | 02/04/2014 | $20,567.02 |
| | | 8000930346 | 02/11/2014 | $30,238.89 |
| | | 8000930718 | 02/14/2014 | $6,583.69 |
| | | 8000931111 | 02/18/2014 | $12,975.00 |
| | | 8000931589 | 02/24/2014 | $23,474.12 |
| | | 8000931944 | 02/25/2014 | $3,338.73 |
| | | 8000932152 | 02/26/2014 | $9,913.18 |
| | | 8000932546 | 02/27/2014 | $21,711.83 |
| | | 8000932999 | 03/04/2014 | $3,276.66 |
| | | 8000933194 | 03/05/2014 | $3,322.88 |
| | | 8000933503 | 03/10/2014 | $10,022.78 |
| | | 8000933716 | 03/10/2014 | $6,763.31 |
| | | 8000933890 | 03/10/2014 | $427,481.86 |
| | | 8000934093 | 03/12/2014 | $3,382.31 |
| | | 8000934317 | 03/12/2014 | $444,645.36 |
| | | 8000934500 | 03/17/2014 | $3,318.92 |
| | | 8000934717 | 03/17/2014 | $3,402.12 |
| | | 8000934880 | 03/18/2014 | $6,777.84 |
| | | 8000935460 | 03/24/2014 | $3,539.47 |
| | | 8000935686 | 03/24/2014 | $9,939.61 |
| | | 8000935943 | 03/25/2014 | $280,406.99 |
| | | 8000936143 | 03/26/2014 | $6,651.05 |
| | | 8000936465 | 03/31/2014 | $3,324.22 |
| | | 8000937032 | 03/31/2014 | $3,772.46 |
| | | 8000937600 | 04/03/2014 | $3,486.38 |
| | | 8000937847 | 04/04/2014 | $182,294.83 |
| | | 8000938085 | 04/08/2014 | $3,358.54 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000938234 | 04/09/2014 | $6,767.25 |
| | | 8000938613 | 04/10/2014 | $159,666.13 |
| | | 8000938825 | 04/14/2014 | $6,754.07 |
| | | 8000938969 | 04/15/2014 | $3,277.98 |
| | | 8000939129 | 04/16/2014 | $3,229.13 |
| | | 8000939505 | 04/21/2014 | $10,119.17 |
| | | 8000939703 | 04/21/2014 | $3,431.16 |
| | | 8000939895 | 04/22/2014 | $6,764.62 |
| | | 8000940033 | 04/23/2014 | $3,391.54 |
| | | 8000940434 | 04/25/2014 | $10,206.39 |
| | | | **SUBTOTAL** | **$1,768,491.31** |
| 318 | CHEMSEARCH<br>PO BOX 971269<br>DALLAS, TX 75397-1269 | | | |
| | | 8000929831 | 02/07/2014 | $1,456.50 |
| | | 8000930342 | 02/11/2014 | $652.64 |
| | | 8000932527 | 03/03/2014 | $326.32 |
| | | 8000933698 | 03/07/2014 | $1,672.00 |
| | | 8000936445 | 03/28/2014 | $891.00 |
| | | 8000939318 | 04/16/2014 | $977.00 |
| | | 8000940212 | 04/23/2014 | $1,296.00 |
| | | 8000940243 | 04/23/2014 | $1,455.50 |
| | | 8000940400 | 04/25/2014 | $2,254.00 |
| | | 8000940730 | 04/25/2014 | $2,392.32 |
| | | | **SUBTOTAL** | **$13,373.28** |
| 319 | CHEMTEX INDUSTRIAL INC<br>PO BOX 6964<br>LONGVIEW, TX 75608 | | | |
| | | 1002693197 | 02/17/2014 | $3,456.00 |
| | | 1002696572 | 03/20/2014 | $4,632.00 |
| | | 1002697918 | 04/07/2014 | $1,029.05 |
| | | 1002699125 | 04/16/2014 | $3,895.40 |
| | | | **SUBTOTAL** | **$13,012.45** |
| 320 | CHEROKEE CAD<br>PO BOX 494<br>RUSK, TX 75785 | | | |
| | | 1002691258 | 01/29/2014 | $96,264.06 |
| | | | **SUBTOTAL** | **$96,264.06** |
| 321 | CHEROKEE COUNTY<br>135 S MAIN<br>RUSK, TX 75785 | | | |
| | | 1002691257 | 01/29/2014 | $49,154.85 |
| | | | **SUBTOTAL** | **$49,154.85** |

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 322 | CHOICE ENERGY SERVICES RETAIL LP<br>5151 SAN FELIPE STE 2200<br>HOUSTON, TX 77056 | | | |
| | | 8000928748 | 01/29/2014 | $100.00 |
| | | 8000931816 | 02/21/2014 | $8,282.77 |
| | | 8000935292 | 03/20/2014 | $91.51 |
| | | 8000935780 | 03/24/2014 | $21.32 |
| | | 8000935781 | 03/24/2014 | $8,615.73 |
| | | 8000939029 | 04/15/2014 | $11.05 |
| | | 8000939030 | 04/15/2014 | $8,126.43 |
| | | 8000940946 | 04/28/2014 | $38.24 |
| | | | **SUBTOTAL** | **$25,287.05** |
| 323 | CHRISTIAN COMMUNITY ACTION OF LEWISVILLE<br>200 S MILL ST<br>LEWISVILLE, TX 75057 | | | |
| | | 1002693711 | 02/21/2014 | $33,526.94 |
| | | | **SUBTOTAL** | **$33,526.94** |
| 324 | CHRISTIAN INFORMATION & SERVICES CENTER<br>PO BOX 2621<br>LUFKIN, TX 75902 | | | |
| | | 1002694265 | 02/28/2014 | $23,054.76 |
| | | | **SUBTOTAL** | **$23,054.76** |
| 325 | CHROMALOX<br>PO BOX 536435<br>ATLANTA, GA 30353-6435 | | | |
| | | 1002695881 | 03/17/2014 | $2,822.82 |
| | | 1002698608 | 04/14/2014 | $4,912.00 |
| | | 1002698795 | 04/15/2014 | $9,804.00 |
| | | 1002698969 | 04/16/2014 | $2,840.00 |
| | | | **SUBTOTAL** | **$20,378.82** |
| 326 | CHUBB & SON<br>ADDRESS ON FILE | | | |
| | | 1002697287 | 03/28/2014 | $70,000.00 |
| | | | **SUBTOTAL** | **$70,000.00** |
| 327 | CHUCK WARD & ASSOCIATES INC<br>PO BOX 610632<br>DALLAS, TX 75261-0632 | | | |
| | | 1002691543 | 01/30/2014 | $18,000.00 |
| | | 1002693893 | 02/24/2014 | $18,000.00 |
| | | 1002697219 | 03/21/2014 | $18,000.00 |
| | | 1002699524 | 04/16/2014 | $18,000.00 |
| | | | **SUBTOTAL** | **$72,000.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 328 | CHWMEG INC<br>470 WILLIAM PITT WAY<br>PITTSBURGH, PA 15238-1330 | | | |
| | | 1002693771 | 02/21/2014 | $850.00 |
| | | 1002697546 | 04/01/2014 | $5,950.00 |
| | | 1002697762 | 04/03/2014 | $2,200.00 |
| | | | SUBTOTAL | $9,000.00 |
| 329 | CIRCUIT BREAKER SALES &<br>REPAIR INC<br>PO BOX 1179<br>DEER PARK, TX 77536 | | | |
| | | 1002692331 | 02/10/2014 | $5,550.00 |
| | | 1002696457 | 03/20/2014 | $2,350.00 |
| | | | SUBTOTAL | $7,900.00 |
| 330 | CIRCUIT BREAKER SALES CO INC<br>PO BOX 1098<br>GAINESVILLE, TX 76241 | | | |
| | | 1002691975 | 02/04/2014 | $14,227.00 |
| | | | SUBTOTAL | $14,227.00 |
| 331 | CITI PREPAID SERVICES<br>PO BOX 72476952<br>PHILADELPHIA, PA 19170-6952 | | | |
| | | 1002694084 | 02/26/2014 | $1,800.00 |
| | | 1002694289 | 02/28/2014 | $400.00 |
| | | 1002695225 | 03/11/2014 | $1,900.00 |
| | | 1002695615 | 03/12/2014 | $2.00 |
| | | 1002696075 | 03/17/2014 | $500.00 |
| | | 1002696987 | 03/20/2014 | $900.00 |
| | | 8000937102 | 03/31/2014 | $700.00 |
| | | 8000939606 | 04/17/2014 | $5,500.00 |
| | | | SUBTOTAL | $11,702.00 |
| 332 | CITY OF COPPELL COPPELL ISD<br>PO BOX 9478<br>COPPELL, TX 75019 | | | |
| | | 1002691268 | 01/29/2014 | $71,178.35 |
| | | | SUBTOTAL | $71,178.35 |
| 333 | CITY OF FORT WORTH<br>ATTN: JAN MCMULLEN<br>4200 SOUTH FRWY STE 2200<br>FORT WORTH, TX 76115-1499 | | | |
| | | 1002693714 | 02/21/2014 | $90,000.00 |
| | | | SUBTOTAL | $90,000.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 334 | CITY OF IRVING<br>PO BOX 152288<br>IRVING, TX 75015-2288 | | | |
| | | 1002694625 | 03/04/2014 | $14,865.00 |
| | | | **SUBTOTAL** | **$14,865.00** |
| 335 | CITY OF SULPHUR SPRINGS<br>WATER DEPT<br>125 S DAVIS<br>SULPHUR SPRINGS, TX 75482 | | | |
| | | 1002693678 | 02/21/2014 | $11,734.96 |
| | | 1002696239 | 03/18/2014 | $3,273.76 |
| | | 1002699779 | 04/21/2014 | $1,590.76 |
| | | | **SUBTOTAL** | **$16,599.48** |
| 336 | CITY OF TRINIDAD<br>WATER DEPT<br>PO BOX 345<br>TRINIDAD, TX 75163 | | | |
| | | 1002692969 | 02/13/2014 | $2,052.35 |
| | | 1002695204 | 03/11/2014 | $4,030.65 |
| | | 1002697992 | 04/07/2014 | $3,238.60 |
| | | | **SUBTOTAL** | **$9,321.60** |
| 337 | CLARK WELDING SERVICE<br>369 CALLAHAN AVENUE<br>APPALACHIA, VA 24216 | | | |
| | | 8000931461 | 02/20/2014 | $34,805.98 |
| | | | **SUBTOTAL** | **$34,805.98** |
| 338 | CLARY E&I SERVICES LLC<br>PO BOX 343<br>OVERTON, TX 75684 | | | |
| | | 8000928972 | 01/31/2014 | $16,290.71 |
| | | 8000929896 | 02/10/2014 | $8,027.12 |
| | | 8000930775 | 02/18/2014 | $2,285.18 |
| | | 8000930967 | 02/18/2014 | $5,596.22 |
| | | 8000932588 | 02/28/2014 | $16,055.85 |
| | | 8000933549 | 03/07/2014 | $7,900.89 |
| | | 8000935496 | 03/21/2014 | $15,580.90 |
| | | 8000936537 | 03/31/2014 | $8,031.12 |
| | | 8000937890 | 04/07/2014 | $7,243.50 |
| | | 8000938650 | 04/11/2014 | $7,882.76 |
| | | 8000939541 | 04/18/2014 | $8,160.14 |
| | | | **SUBTOTAL** | **$103,054.39** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 339 | CLEAR LAKE REGIONAL MEDICAL CENTER<br>PO BOX 5010<br>ATTN CINDY BARTLETT<br>SUGAR LAND, TX 77487 | | | |
| | | 1002695635 | 03/12/2014 | $10,610.10 |
| | | | **SUBTOTAL** | **$10,610.10** |
| 340 | CLYDE BERGEMANN INC<br>PO BOX 932082<br>ATLANTA, GA 31193-2082 | | | |
| | | 8000928716 | 01/30/2014 | $4,414.93 |
| | | 8000928933 | 02/03/2014 | $6,409.75 |
| | | 8000929175 | 02/03/2014 | $6,234.28 |
| | | 8000929473 | 02/05/2014 | $204.02 |
| | | 8000929658 | 02/06/2014 | $1,235.16 |
| | | 8000929854 | 02/10/2014 | $26,254.90 |
| | | 8000930201 | 02/11/2014 | $352.24 |
| | | 8000930351 | 02/12/2014 | $11,112.94 |
| | | 8000930544 | 02/13/2014 | $67.86 |
| | | 8000930723 | 02/18/2014 | $903.92 |
| | | 8000930952 | 02/18/2014 | $444.39 |
| | | 8000931260 | 02/19/2014 | $1,577.61 |
| | | 8000931424 | 02/20/2014 | $3,158.79 |
| | | 8000931592 | 02/24/2014 | $151,216.07 |
| | | 8000931948 | 02/25/2014 | $238.70 |
| | | 8000932155 | 02/26/2014 | $6,051.99 |
| | | 8000932345 | 02/27/2014 | $242.80 |
| | | 8000932552 | 03/03/2014 | $4,125.84 |
| | | 8000933002 | 03/04/2014 | $700.00 |
| | | 8000933509 | 03/10/2014 | $14,757.19 |
| | | 8000933719 | 03/10/2014 | $1,023.76 |
| | | 8000934320 | 03/13/2014 | $445.43 |
| | | 8000934507 | 03/17/2014 | $10,498.82 |
| | | 8000934719 | 03/17/2014 | $2,998.45 |
| | | 8000935014 | 03/19/2014 | $1,190.64 |
| | | 8000935465 | 03/24/2014 | $4,440.38 |
| | | 8000936473 | 03/28/2014 | $1,097.41 |
| | | 8000936925 | 03/31/2014 | $40,580.33 |
| | | 8000937602 | 04/03/2014 | $63,913.88 |
| | | 8000937852 | 04/04/2014 | $25,268.29 |
| | | 8000938087 | 04/08/2014 | $3,356.65 |
| | | 8000938236 | 04/09/2014 | $8,066.42 |
| | | 8000938619 | 04/14/2014 | $11,793.13 |
| | | 8000938971 | 04/15/2014 | $2,595.71 |
| | | 8000939131 | 04/16/2014 | $877.50 |
| | | 8000939325 | 04/17/2014 | $2,725.53 |
| | | 8000939510 | 04/21/2014 | $75,973.23 |
| | | 8000940442 | 04/25/2014 | $7,538.92 |
| | | | **SUBTOTAL** | **$504,087.86** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 341 | CLYDE UNION INC<br>62741 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-2741 | | | |
| | | 8000938106 | 04/07/2014 | $19,638.00 |
| | | 8000938654 | 04/11/2014 | $15,427.00 |
| | | | **SUBTOTAL** | **$35,065.00** |
| 342 | CM PRODUCTIONS INC<br>4245 N CENTRAL EXPY STE 520<br>DALLAS, TX 75205 | | | |
| | | 1002693095 | 02/14/2014 | $13,004.75 |
| | | 1002693537 | 02/20/2014 | $3,366.77 |
| | | 1002696944 | 03/20/2014 | $2,178.00 |
| | | | **SUBTOTAL** | **$18,549.52** |
| 343 | COALFIRE SYSTEMS INC<br>361 CENTENNIAL PARKWAY STE 150<br>LOUISVILLE, CO 80027 | | | |
| | | 8000928770 | 01/30/2014 | $13,649.00 |
| | | | **SUBTOTAL** | **$13,649.00** |
| 344 | COASTAL CHEMICAL CO LLC<br>DEPARTMENT 2214<br>PO BOX 122214<br>DALLAS, TX 75312-2214 | | | |
| | | 8000928711 | 01/30/2014 | $4,632.88 |
| | | 8000928921 | 01/31/2014 | $2,593.32 |
| | | 8000929844 | 02/10/2014 | $19,213.35 |
| | | 8000930048 | 02/10/2014 | $3,254.19 |
| | | 8000930197 | 02/10/2014 | $586.39 |
| | | 8000930715 | 02/18/2014 | $2,344.63 |
| | | 8000931107 | 02/18/2014 | $2,904.19 |
| | | 8000931769 | 02/21/2014 | $1,134.55 |
| | | 8000931941 | 02/24/2014 | $4,862.18 |
| | | 8000932148 | 02/25/2014 | $2,596.40 |
| | | 8000932539 | 02/27/2014 | $16,388.61 |
| | | 8000932853 | 03/03/2014 | $14,002.38 |
| | | 8000933191 | 03/04/2014 | $200.70 |
| | | 8000933496 | 03/06/2014 | $1,506.80 |
| | | 8000933709 | 03/07/2014 | $4,630.80 |
| | | 8000933886 | 03/10/2014 | $6,627.23 |
| | | 8000934087 | 03/11/2014 | $10,932.45 |
| | | 8000934312 | 03/13/2014 | $1,699.32 |
| | | 8000934492 | 03/13/2014 | $15,526.50 |
| | | 8000934876 | 03/17/2014 | $19,800.00 |
| | | 8000935008 | 03/18/2014 | $268.36 |
| | | 8000935936 | 03/25/2014 | $18,229.12 |
| | | 8000936458 | 03/28/2014 | $13,009.24 |
| | | 8000937028 | 03/31/2014 | $6,617.00 |
| | | 8000937594 | 04/03/2014 | $3,266.54 |
| | | 8000938966 | 04/15/2014 | $5,074.11 |
| | | 8000939322 | 04/17/2014 | $881.39 |
| | | 8000939497 | 04/21/2014 | $11,211.90 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 8000940216 | 04/24/2014 | $3,617.02 |
| | | 8000940421 | 04/25/2014 | $23,935.86 |
| | | | **SUBTOTAL** | **$221,547.41** |
| 345 | COHESIVE INFORMATION SOLUTIONS INC<br>9694 MADISON BLVD STE B2<br>MADISON, AL 35758 | | | |
| | | 1002693094 | 02/14/2014 | $28,671.86 |
| | | 7141000342 | 03/24/2014 | $262,932.51 |
| | | 1002698851 | 04/15/2014 | $39,115.24 |
| | | 8000940939 | 04/28/2014 | $430,482.43 |
| | | | **SUBTOTAL** | **$761,202.04** |
| 346 | COLE CHEMICAL & DISTRIBUTING INC<br>PO BOX 79632<br>HOUSTON, TX 77279-9632 | | | |
| | | 1002699695 | 04/18/2014 | $16,649.88 |
| | | | **SUBTOTAL** | **$16,649.88** |
| 347 | COLLOID ENVIRONMENTAL TECH LLC<br>NW 5022 PO BOX 1450<br>MINNEAPOLIS, MN 55485-5022 | | | |
| | | 1002694232 | 02/28/2014 | $21,109.00 |
| | | 1002694608 | 03/04/2014 | $21,850.00 |
| | | | **SUBTOTAL** | **$42,959.00** |
| 348 | COMMERCIAL METALS COMPANY<br>ATTN: 1439<br>PO BOX 844579<br>DALLAS, TX 75284-4579 | | | |
| | | 1002691977 | 02/04/2014 | $10,033.40 |
| | | 1002693164 | 02/17/2014 | $10,486.00 |
| | | 1002697988 | 04/07/2014 | $148,737.00 |
| | | 1002698079 | 04/08/2014 | $18,930.00 |
| | | | **SUBTOTAL** | **$188,186.40** |
| 349 | COMMIATO'S MACHINE & REPAIR SERVICE INC<br>1141 N E LOOP<br>CARTHAGE, TX 75633 | | | |
| | | 8000928956 | 02/03/2014 | $666.00 |
| | | 8000929876 | 02/10/2014 | $350.00 |
| | | 8000930208 | 02/11/2014 | $66,838.34 |
| | | 8000930751 | 02/18/2014 | $1,560.00 |
| | | 8000931123 | 02/18/2014 | $13,998.00 |
| | | 8000932865 | 03/03/2014 | $4,112.60 |
| | | 8000933007 | 03/04/2014 | $746.88 |
| | | 8000933201 | 03/04/2014 | $156,316.08 |
| | | 8000933768 | 03/07/2014 | $15,529.66 |
| | | 8000934530 | 03/13/2014 | $5,099.29 |
| | | 8000936932 | 03/31/2014 | $3,598.61 |
| | | 8000938633 | 04/10/2014 | $13,750.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000938832 | 04/11/2014 | $3,800.00 |
| | | 8000940224 | 04/24/2014 | $4,132.80 |
| | | 8000940474 | 04/25/2014 | $10,764.92 |
| | | | **SUBTOTAL** | **$301,263.18** |
| 350 | COMMUNICATIONS SUPPLY CORP 3462 SOLUTION CENTER DRIVE CHICAGO, IL 60677-3004 | | | |
| | | 1002692178 | 02/06/2014 | $12,466.20 |
| | | 1002692451 | 02/10/2014 | $7,070.80 |
| | | 1002692583 | 02/11/2014 | $14,653.10 |
| | | 1002693684 | 02/21/2014 | $7,941.92 |
| | | 1002694147 | 02/27/2014 | $9,927.40 |
| | | 1002694908 | 03/07/2014 | $918.61 |
| | | 1002695684 | 03/13/2014 | $661.60 |
| | | 1002698850 | 04/15/2014 | $409.06 |
| | | | **SUBTOTAL** | **$54,048.69** |
| 351 | COMMUNITY LIFELINE CENTER INC PO BOX 1792 MCKINNEY, TX 75070 | | | |
| | | 1002693723 | 02/21/2014 | $17,341.71 |
| | | 1002694282 | 02/28/2014 | $5,000.00 |
| | | | **SUBTOTAL** | **$22,341.71** |
| 352 | COMPASS POWER LLC 4100 HARRY HINES BLVD #300C DALLAS, TX 75219 | | | |
| | | 1002693564 | 02/20/2014 | $1,547.97 |
| | | 1002696306 | 03/19/2014 | $59.41 |
| | | 1002697133 | 03/20/2014 | $1,209.39 |
| | | 1002698897 | 04/15/2014 | $5,886.30 |
| | | | **SUBTOTAL** | **$8,703.07** |
| 353 | COMPETE PO BOX 38415 BALTIMORE, MD 21231 | | | |
| | | 1002694170 | 02/27/2014 | $6,250.00 |
| | | | **SUBTOTAL** | **$6,250.00** |
| 354 | COMPETITIVE CLEANING SERVICES PO BOX 8234 LONGVIEW, TX 75607 | | | |
| | | 1002697266 | 03/28/2014 | $11,110.00 |
| | | | **SUBTOTAL** | **$11,110.00** |
| 355 | COMPETITRACK INC PO BOX 29220 NEW YORK, NY 10087-9220 | | | |
| | | 1002692455 | 02/10/2014 | $9,750.00 |
| | | | **SUBTOTAL** | **$9,750.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 356 | COMPLETE ENVIRONMENTAL PRODUCTS PO BOX 301499 DALLAS, TX 75303-1499 | 1002692398 | 02/10/2014 | $8,100.00 |
| | | | **SUBTOTAL** | **$8,100.00** |
| 357 | COMPLIANCE & ETHICS LEARNING SOLUTIONS CORP DBA MIDI 101 MORGAN LANE STE 301 PLAINSBORO, NJ 08536 | 1002694719 | 03/05/2014 | $20,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| 358 | COMPUTER ENGINEERING SVCS INC PO BOX 4332 CHATTANOOGA, TN 37405 | 1002693871 | 02/24/2014 | $386,122.43 |
| | | 8000936987 | 03/28/2014 | $284,775.40 |
| | | 8000939011 | 04/15/2014 | $297,777.51 |
| | | | **SUBTOTAL** | **$968,675.34** |
| 359 | COMVERGE INC DEPT AT 952978 ATLANTA, GA 31192-2978 | 8000928549 | 01/29/2014 | $70,440.00 |
| | | 8000929706 | 02/06/2014 | $39,600.00 |
| | | 8000930852 | 02/14/2014 | $118,098.99 |
| | | 8000932730 | 03/03/2014 | $70,440.00 |
| | | 8000934633 | 03/14/2014 | $9,900.00 |
| | | 8000934783 | 03/17/2014 | $134,041.60 |
| | | 8000936650 | 03/28/2014 | $49,500.00 |
| | | 8000937724 | 04/03/2014 | $70,440.00 |
| | | 8000938723 | 04/14/2014 | $297,000.00 |
| | | 8000938869 | 04/14/2014 | $126,498.63 |
| | | | **SUBTOTAL** | **$985,959.22** |
| 360 | CONCO SERVICES CORP 530 JONES ST VERONA, PA 15147 | 1002698798 | 04/15/2014 | $43,987.33 |
| | | | **SUBTOTAL** | **$43,987.33** |
| 361 | CONCO SYSTEMS INC 530 JONES ST VERONA, PA 15147-1121 | 1002698488 | 04/11/2014 | $27,178.07 |
| | | 1002699025 | 04/16/2014 | $26,700.00 |
| | | | **SUBTOTAL** | **$53,878.07** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 362 | CONDIT COMPANY INC<br>DEPARTMENT 81<br>PO BOX 21228<br>TULSA, OK 74121-1228 | | | |
| | | 8000928908 | 02/03/2014 | $5,000.00 |
| | | 8000929689 | 02/06/2014 | $960.00 |
| | | 8000930041 | 02/10/2014 | $1,557.00 |
| | | 8000930194 | 02/10/2014 | $5,117.00 |
| | | 8000930341 | 02/11/2014 | $5,000.00 |
| | | 8000932994 | 03/03/2014 | $315.00 |
| | | 8000934479 | 03/17/2014 | $90.00 |
| | | 8000935671 | 03/24/2014 | $188.75 |
| | | 8000935983 | 03/25/2014 | $14,728.00 |
| | | 8000936908 | 03/31/2014 | $630.00 |
| | | 8000938128 | 04/08/2014 | $3,366.48 |
| | | 8000939585 | 04/17/2014 | $2,478.24 |
| | | 8000939885 | 04/22/2014 | $3,612.50 |
| | | | **SUBTOTAL** | **$43,042.97** |
| 363 | CONGRESS HOLDINGS LTD<br>CONGRESS HOLDING GROUP INC<br>1005 CONGRESS AVE STE 150<br>AUSTIN, TX 78701-2415 | | | |
| | | 1002692278 | 02/07/2014 | $361.18 |
| | | 1002693350 | 02/18/2014 | $17,231.91 |
| | | 1002693605 | 02/21/2014 | $22,000.56 |
| | | 1002694079 | 02/26/2014 | $121.81 |
| | | 1002696185 | 03/18/2014 | $17,253.55 |
| | | 1002696344 | 03/20/2014 | $22,033.02 |
| | | 1002697828 | 04/04/2014 | $3,571.22 |
| | | 1002698934 | 04/16/2014 | $39,286.57 |
| | | | **SUBTOTAL** | **$121,859.82** |
| 364 | CONNELL EQUIPMENT LEASING<br>COMPANY<br>ATTN: TERRY CONNELL<br>200 CONNELL DR<br>BERKELEY HEIGHTS, NJ 07922 | | | |
| | | 8000929075 | 01/30/2014 | $7,993.35 |
| | | 8000930856 | 02/18/2014 | $27,222.70 |
| | | 8000931820 | 02/24/2014 | $7,993.35 |
| | | 8000935571 | 03/21/2014 | $7,993.35 |
| | | | **SUBTOTAL** | **$51,202.75** |
| 365 | CONSOLIDATED COMMUNICATIONS<br>PO BOX 66523<br>ST LOUIS, MO 63166-6523 | | | |
| | | 1002691390 | 01/29/2014 | $16,660.94 |
| | | 1002694437 | 03/03/2014 | $2,653.65 |
| | | 1002696784 | 03/20/2014 | $12,593.52 |
| | | | **SUBTOTAL** | **$31,908.11** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 366 | CONSOLIDATED MINE SERVICE INC PO BOX 8248 LONGVIEW, TX 75607 | | | |
| | | 8000928961 | 02/03/2014 | $5,105.00 |
| | | 8000929191 | 02/03/2014 | $1,909.00 |
| | | 8000930760 | 02/18/2014 | $6,246.45 |
| | | 8000931127 | 02/18/2014 | $18,608.35 |
| | | 8000934538 | 03/17/2014 | $8,058.35 |
| | | 8000934890 | 03/18/2014 | $4,804.95 |
| | | 8000937620 | 04/03/2014 | $2,310.35 |
| | | 8000940481 | 04/25/2014 | $7,064.70 |
| | | | **SUBTOTAL** | **$54,107.15** |
| 367 | CONSPEC CONTROLS INC 6 GUTTMAN BLVD CHARLEROI, PA 15022 | | | |
| | | 1002695952 | 03/17/2014 | $11,408.00 |
| | | | **SUBTOTAL** | **$11,408.00** |
| 368 | CONSTRUCTION INDUSTRY SOLUTIONS CORP 545 E JOHN CARPENTER FWY STE#600 IRVING, TX 75062 | | | |
| | | 1002694021 | 02/25/2014 | $27,075.00 |
| | | 1002698891 | 04/15/2014 | $2,700.00 |
| | | | **SUBTOTAL** | **$29,775.00** |
| 369 | CONTECH ENGINEERED SOLUTIONS LLC 16445 COLLECTIONS CENTER DR CHICAGO, IL 60693 | | | |
| | | 1002691978 | 02/04/2014 | $52,883.10 |
| | | 1002692218 | 02/07/2014 | $757.50 |
| | | 1002692337 | 02/10/2014 | $575.00 |
| | | 1002694356 | 03/03/2014 | $23,041.43 |
| | | 1002695903 | 03/17/2014 | $6,197.00 |
| | | 1002696479 | 03/20/2014 | $6,101.10 |
| | | 1002697301 | 03/31/2014 | $646.00 |
| | | 1002699039 | 04/16/2014 | $36,722.28 |
| | | | **SUBTOTAL** | **$126,923.41** |
| 370 | CONTINENTAL WIRELESS INC 10455 VISTA PARK RD DALLAS, TX 75238-1645 | | | |
| | | 8000930080 | 02/10/2014 | $5,770.02 |
| | | 8000930792 | 02/18/2014 | $223.08 |
| | | 8000931967 | 02/25/2014 | $52,792.53 |
| | | 8000934905 | 03/18/2014 | $379.94 |
| | | 8000936568 | 03/28/2014 | $3,954.09 |
| | | 8000936961 | 03/28/2014 | $1,382.72 |
| | | | **SUBTOTAL** | **$64,502.38** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 371 | CONTRACT CALLERS INC<br>PO BOX 212609<br>AUGUSTA, GA 30917-2609 | | | |
| | | 1002699470 | 04/16/2014 | $4,909.91 |
| | | 1002699785 | 04/21/2014 | $6,323.40 |
| | | | **SUBTOTAL** | **$11,233.31** |
| 372 | CONTRACTOR'S SUPPLIES INC<br>PO BOX 150140<br>LUFKIN, TX 75915-0140 | | | |
| | | 1002692357 | 02/10/2014 | $1,404.00 |
| | | 1002693959 | 02/25/2014 | $4,680.00 |
| | | 1002695161 | 03/11/2014 | $9,945.00 |
| | | 1002696550 | 03/20/2014 | $5,382.00 |
| | | 1002697309 | 03/31/2014 | $1,287.00 |
| | | 1002698054 | 04/08/2014 | $8,190.00 |
| | | 1002698497 | 04/11/2014 | $85.00 |
| | | 1002698644 | 04/14/2014 | $798.80 |
| | | 1002699108 | 04/16/2014 | $10,530.00 |
| | | | **SUBTOTAL** | **$42,301.80** |
| 373 | CONTRACTORS BUILDING SUPPLY CO<br>PO BOX 9694<br>CORPUS CHRISTI, TX 78469-9694 | | | |
| | | 1002691496 | 01/30/2014 | $2,715.00 |
| | | 1002696751 | 03/20/2014 | $7,935.00 |
| | | 1002699293 | 04/16/2014 | $2,267.00 |
| | | | **SUBTOTAL** | **$12,917.00** |
| 374 | CONTROL COMPONENTS INC<br>PO BOX 842544<br>LOS ANGELES, CA 90084-2544 | | | |
| | | 8000928915 | 01/31/2014 | $330.00 |
| | | 8000929169 | 02/03/2014 | $2,740.00 |
| | | 8000929837 | 02/10/2014 | $4,007.00 |
| | | 8000930536 | 02/13/2014 | $1,268.00 |
| | | 8000930708 | 02/18/2014 | $20,912.00 |
| | | 8000931418 | 02/20/2014 | $21,692.00 |
| | | 8000933489 | 03/10/2014 | $8,318.00 |
| | | 8000933705 | 03/10/2014 | $53,896.00 |
| | | 8000934308 | 03/13/2014 | $6,095.00 |
| | | 8000934483 | 03/17/2014 | $5,794.00 |
| | | 8000934710 | 03/17/2014 | $23,640.00 |
| | | 8000935091 | 03/20/2014 | $83,395.20 |
| | | 8000936451 | 03/31/2014 | $11,093.00 |
| | | 8000937588 | 04/03/2014 | $12,370.00 |
| | | 8000938412 | 04/10/2014 | $19,072.00 |
| | | 8000938600 | 04/14/2014 | $2,545.00 |
| | | 8000940214 | 04/24/2014 | $132,808.00 |
| | | | **SUBTOTAL** | **$409,975.20** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 375 | CONTROL SYSTEMS COMPANY 1217 NORTON ROAD HUDSON, OH 44236 | | | |
| | | 8000931145 | 02/18/2014 | $7,875.00 |
| | | 8000931632 | 02/24/2014 | $2,070.00 |
| | | 8000933568 | 03/10/2014 | $6,156.00 |
| | | 8000933750 | 03/10/2014 | $3,078.00 |
| | | 8000934907 | 03/18/2014 | $11,487.00 |
| | | 8000936570 | 03/28/2014 | $578.00 |
| | | 8000937650 | 04/03/2014 | $7,950.00 |
| | | 8000937919 | 04/07/2014 | $9,495.00 |
| | | 8000939735 | 04/21/2014 | $7,950.00 |
| | | | **SUBTOTAL** | **$56,639.00** |
| 376 | CONTROLLED FLUIDS INC PO DRAWER 1914 BEAUMONT, TX 77704 | | | |
| | | 8000928963 | 01/31/2014 | $913.91 |
| | | 8000930763 | 02/14/2014 | $2,460.00 |
| | | 8000933731 | 03/10/2014 | $2,460.00 |
| | | 8000934099 | 03/12/2014 | $1,446.00 |
| | | 8000934541 | 03/17/2014 | $2,494.00 |
| | | 8000935023 | 03/19/2014 | $1,555.80 |
| | | 8000935706 | 03/24/2014 | $6,200.00 |
| | | 8000935958 | 03/25/2014 | $1,448.00 |
| | | 8000936524 | 03/31/2014 | $10,726.00 |
| | | 8000937621 | 04/03/2014 | $6,096.00 |
| | | 8000937879 | 04/04/2014 | $1,341.64 |
| | | 8000938099 | 04/08/2014 | $2,543.50 |
| | | 8000938643 | 04/14/2014 | $6,694.00 |
| | | 8000939532 | 04/18/2014 | $1,446.00 |
| | | | **SUBTOTAL** | **$47,824.85** |
| 377 | CONTXT CORP 28276 KENSINGTON LN PERRYSBURG, OH 43551 | | | |
| | | 1002696651 | 03/20/2014 | $25,500.00 |
| | | 1002699194 | 04/16/2014 | $4,014.65 |
| | | | **SUBTOTAL** | **$29,514.65** |
| 378 | CONVERGENT OUTSOURCING INC 800 SW 39TH STREET RENTON, WA 98055 | | | |
| | | 8000929228 | 02/03/2014 | $39,114.52 |
| | | 8000933049 | 03/04/2014 | $35,381.46 |
| | | 8000937986 | 04/07/2014 | $47,263.04 |
| | | 8000939765 | 04/18/2014 | $50,230.97 |
| | | 8000939609 | 04/21/2014 | $64,783.34 |
| | | | **SUBTOTAL** | **$236,773.33** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 379 | CONVERGENT OUTSOURCING INC<br>7313 SOLUTION CENTER<br>CHICAGO, IL 60677-7003 | | | |
| | | 1002692594 | 02/11/2014 | $102,832.25 |
| | | 1002694524 | 03/03/2014 | $93,877.59 |
| | | 1002698091 | 04/08/2014 | $92,306.21 |
| | | 8000939610 | 04/18/2014 | $94,551.55 |
| | | | **SUBTOTAL** | **$383,567.60** |
| 380 | COOPER CLINIC PA<br>12200 PRESTON RD<br>DALLAS, TX 75230 | | | |
| | | 8000932915 | 03/03/2014 | $8,249.00 |
| | | 8000936999 | 03/28/2014 | $12,879.00 |
| | | 8000937099 | 03/31/2014 | $14,606.00 |
| | | | **SUBTOTAL** | **$35,734.00** |
| 381 | COQUEST ENERGY SERVICES INC<br>THE CENTRUM STE 650<br>3102 OAK LAWN AVE LB 115<br>DALLAS, TX 75219 | | | |
| | | 8000929067 | 01/31/2014 | $3,389.75 |
| | | 8000932726 | 02/28/2014 | $9,597.89 |
| | | 8000936225 | 03/26/2014 | $7,349.13 |
| | | 8000940630 | 04/25/2014 | $4,660.25 |
| | | | **SUBTOTAL** | **$24,997.02** |
| 382 | CORPORATE EXECUTIVE BOARD<br>3393 COLLECTION CTR DR<br>CHICAGO, IL 60693 | | | |
| | | 1002694287 | 02/28/2014 | $7,650.00 |
| | | 1002694641 | 03/04/2014 | $65,000.00 |
| | | 1002694920 | 03/07/2014 | $7,650.00 |
| | | 1002695096 | 03/10/2014 | $45,500.00 |
| | | | **SUBTOTAL** | **$125,800.00** |
| 383 | CORPORATE GREEN INC<br>PO BOX 820725<br>DALLAS, TX 75382-0725 | | | |
| | | 8000928769 | 01/30/2014 | $5,376.99 |
| | | 8000932681 | 03/03/2014 | $5,376.99 |
| | | 8000936631 | 03/28/2014 | $4,286.64 |
| | | 8000940594 | 04/25/2014 | $4,348.94 |
| | | 8000940772 | 04/25/2014 | $1,622.61 |
| | | | **SUBTOTAL** | **$21,012.17** |
| 384 | CORRPRO COMPANIES INC<br>PO BOX 674173<br>DALLAS, TX 75267-4173 | | | |
| | | 1002694346 | 03/03/2014 | $16,546.00 |
| | | | **SUBTOTAL** | **$16,546.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 385 | COSA XENTAUR CORP<br>84 H HORSEBLOCK RD<br>YAPHANK, NY 11980 | | | |
| | | 1002692065 | 02/05/2014 | $3,386.00 |
| | | 1002694364 | 03/03/2014 | $8.00 |
| | | 1002694762 | 03/06/2014 | $2,926.00 |
| | | 1002695157 | 03/11/2014 | $1,190.00 |
| | | 1002696523 | 03/20/2014 | $7,775.00 |
| | | 1002697440 | 04/01/2014 | $1,975.00 |
| | | 1002699078 | 04/16/2014 | $1,639.00 |
| | | | **SUBTOTAL** | **$18,899.00** |
| 386 | COURTNEY CONSTRUCTION INC<br>2617 US HWY 79N<br>CARTHAGE, TX 75633 | | | |
| | | 8000928973 | 02/03/2014 | $41,072.79 |
| | | 8000929197 | 02/03/2014 | $29,416.00 |
| | | 8000929673 | 02/06/2014 | $34,295.00 |
| | | 8000929952 | 02/07/2014 | $93,683.00 |
| | | 8000929897 | 02/10/2014 | $230,093.10 |
| | | 8000930073 | 02/10/2014 | $51,260.00 |
| | | 8000930100 | 02/10/2014 | $36,068.29 |
| | | 8000930216 | 02/11/2014 | $37,724.50 |
| | | 8000930248 | 02/11/2014 | $87,617.75 |
| | | 8000930556 | 02/12/2014 | $187,347.27 |
| | | 8000930777 | 02/14/2014 | $3,660.00 |
| | | 8000931135 | 02/18/2014 | $46,314.50 |
| | | 8000931167 | 02/18/2014 | $41,381.50 |
| | | 8000931668 | 02/21/2014 | $56,713.81 |
| | | 8000931619 | 02/24/2014 | $285,726.22 |
| | | 8000932590 | 03/03/2014 | $53,416.30 |
| | | 8000932683 | 03/03/2014 | $80,134.96 |
| | | 8000932873 | 03/03/2014 | $5,887.00 |
| | | 8000933019 | 03/04/2014 | $3,243.50 |
| | | 8000933737 | 03/07/2014 | $173,599.00 |
| | | 8000933550 | 03/10/2014 | $291,031.20 |
| | | 8000933611 | 03/10/2014 | $138,675.43 |
| | | 8000934552 | 03/13/2014 | $40,758.28 |
| | | 8000934738 | 03/17/2014 | $71,051.90 |
| | | 8000934774 | 03/17/2014 | $89,559.75 |
| | | 8000935498 | 03/24/2014 | $11,778.50 |
| | | 8000935712 | 03/24/2014 | $52,470.50 |
| | | 8000936538 | 03/31/2014 | $252,924.64 |
| | | 8000936945 | 03/31/2014 | $35,539.09 |
| | | 8000937627 | 04/03/2014 | $210,170.56 |
| | | 8000937891 | 04/07/2014 | $17,056.47 |
| | | 8000937970 | 04/07/2014 | $130,020.78 |
| | | 8000938268 | 04/09/2014 | $34,318.92 |
| | | 8000939158 | 04/15/2014 | $98,858.75 |
| | | 8000939137 | 04/16/2014 | $128,609.07 |
| | | 8000939543 | 04/21/2014 | $576,095.85 |
| | | 8000939723 | 04/21/2014 | $98,901.35 |
| | | 8000939949 | 04/21/2014 | $7,004.00 |
| | | 8000939913 | 04/22/2014 | $9,537.00 |
| | | 8000940503 | 04/25/2014 | $309,473.74 |
| | | 8000940596 | 04/25/2014 | $4,899.00 |
| | | | **SUBTOTAL** | **$4,187,389.27** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 387 | COVER-TEK INC<br>551 SILICON DR<br>STE 100<br>SOUTHLAKE, TX 76092 | | | |
| | | 1002693326 | 02/17/2014 | $2,850.50 |
| | | 1002696141 | 03/17/2014 | $5,496.75 |
| | | 1002698768 | 04/14/2014 | $3,047.00 |
| | | 1002699600 | 04/16/2014 | $2,851.00 |
| | | | **SUBTOTAL** | **$14,245.25** |
| 388 | CRAIG ANDERSON<br>ADDRESS ON FILE | | | |
| | | 8000928775 | 01/30/2014 | $1,500.00 |
| | | 8000932688 | 03/03/2014 | $1,500.00 |
| | | 8000936636 | 03/28/2014 | $3,000.00 |
| | | 8000940065 | 04/22/2014 | $8,120.00 |
| | | | **SUBTOTAL** | **$14,120.00** |
| 389 | CRANE NUCLEAR<br>PO BOX 405363<br>ATLANTA, GA 30384-5363 | | | |
| | | 1002691441 | 01/29/2014 | $14,246.00 |
| | | 1002694544 | 03/03/2014 | $7,789.00 |
| | | 1002697067 | 03/20/2014 | $40,436.00 |
| | | 1002699597 | 04/16/2014 | $11,175.00 |
| | | | **SUBTOTAL** | **$73,646.00** |
| 390 | CRANE NUCLEAR INC<br>PO BOX 405359<br>ATLANTA, GA 30384-5359 | | | |
| | | 8000932662 | 03/03/2014 | $1,751.72 |
| | | 8000936618 | 03/27/2014 | $16,119.48 |
| | | 8000937961 | 04/07/2014 | $18,264.80 |
| | | 8000938702 | 04/14/2014 | $64,226.00 |
| | | 8000940582 | 04/25/2014 | $292,120.85 |
| | | 8000940770 | 04/25/2014 | $144,074.05 |
| | | | **SUBTOTAL** | **$536,556.90** |
| 391 | CRAWFORD AND COMPANY<br>ATTN: LOSS FUND ACCOUNTING<br>1001 SUMMIT BLVD 7TH FLOOR<br>ATLANTA, GA 30319 | | | |
| | | 7141000105 | 01/29/2014 | $12,400.00 |
| | | 7141000133 | 02/04/2014 | $15,922.93 |
| | | 7141000157 | 02/11/2014 | $21,530.60 |
| | | 7141000186 | 02/18/2014 | $9,371.40 |
| | | 7141000219 | 02/25/2014 | $9,595.09 |
| | | 7141000251 | 03/04/2014 | $15,969.10 |
| | | 7141000283 | 03/11/2014 | $7,440.53 |
| | | 7141000314 | 03/18/2014 | $23,518.82 |
| | | 7141000346 | 03/25/2014 | $12,509.61 |
| | | 7141000395 | 04/01/2014 | $11,649.98 |
| | | 7141000423 | 04/08/2014 | $10,798.53 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7141000464 | 04/15/2014 | $3,925.58 |
| | | 7141000497 | 04/22/2014 | $5,291.00 |
| | | | SUBTOTAL | $159,923.17 |
| 392 | CRAWFORD ELECTRIC SUPPLY<br>PO BOX 847160<br>DALLAS, TX 75284-7160 | | | |
| | | 1002698802 | 04/15/2014 | $107,803.00 |
| | | 1002699008 | 04/16/2014 | $5,257.50 |
| | | | SUBTOTAL | $113,060.50 |
| 393 | CRC GROUP INC<br>PO BOX 131888<br>DALLAS, TX 75313 | | | |
| | | 8000928765 | 01/29/2014 | $55,422.75 |
| | | 8000931163 | 02/18/2014 | $8,388.90 |
| | | 8000932672 | 03/03/2014 | $36,005.00 |
| | | 8000933038 | 03/03/2014 | $16,777.80 |
| | | 8000937699 | 04/03/2014 | $36,219.00 |
| | | | SUBTOTAL | $152,813.45 |
| 394 | CREDIT SYSTEMS INTERNATIONAL INC<br>1277 COUNTRY CLUB LANE<br>FORT WORTH, TX 76112 | | | |
| | | 8000932649 | 03/03/2014 | $13,207.09 |
| | | 8000937679 | 04/03/2014 | $12,909.41 |
| | | | SUBTOTAL | $26,116.50 |
| 395 | CRISP INDUSTRIES INC<br>PO BOX 326<br>BRIDGEPORT, TX 76426 | | | |
| | | 1002691817 | 02/03/2014 | $5,331.60 |
| | | 1002693209 | 02/17/2014 | $146.00 |
| | | 1002694389 | 03/03/2014 | $806.85 |
| | | 1002696617 | 03/20/2014 | $564.09 |
| | | | SUBTOTAL | $6,848.54 |
| 396 | CROCKER RECLAMATION<br>208 TEXAS ST<br>ROCKDALE, TX 76567 | | | |
| | | 8000928996 | 01/31/2014 | $4,270.77 |
| | | 8000929328 | 02/04/2014 | $11,485.57 |
| | | 8000930083 | 02/10/2014 | $244.75 |
| | | 8000930224 | 02/11/2014 | $19,608.73 |
| | | 8000931147 | 02/18/2014 | $10,482.00 |
| | | 8000931969 | 02/25/2014 | $15,298.38 |
| | | 8000933025 | 03/04/2014 | $8,282.00 |
| | | 8000933572 | 03/10/2014 | $1,397.99 |
| | | 8000933921 | 03/11/2014 | $9,640.75 |
| | | 8000934751 | 03/17/2014 | $11,139.00 |
| | | 8000934908 | 03/18/2014 | $762.26 |
| | | 8000935516 | 03/21/2014 | $1,398.00 |
| | | 8000935977 | 03/25/2014 | $13,450.38 |
| | | 8000937652 | 04/03/2014 | $9,841.86 |

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|  |  | 8000938119 | 04/08/2014 | $12,713.16 |
|  |  | 8000938994 | 04/15/2014 | $10,775.99 |
|  |  | 8000939920 | 04/22/2014 | $30,931.48 |
|  |  | 8000940046 | 04/22/2014 | $540.00 |
|  |  | 8000940542 | 04/25/2014 | $1,165.25 |
|  |  |  | SUBTOTAL | $173,428.32 |
| 397 | CROSS CLEANING SOLUTIONS LLC PO BOX 1103 GLADEWATER, TX 75647 |  |  |  |
|  |  | 1002694049 | 02/26/2014 | $20,725.46 |
|  |  | 1002694127 | 02/27/2014 | $9,060.15 |
|  |  | 1002694241 | 02/28/2014 | $587.65 |
|  |  | 1002694429 | 03/03/2014 | $5,355.00 |
|  |  | 1002694688 | 03/05/2014 | $15,600.96 |
|  |  | 1002694878 | 03/07/2014 | $1,540.00 |
|  |  | 1002695978 | 03/17/2014 | $8,745.10 |
|  |  | 1002696223 | 03/18/2014 | $3,700.00 |
|  |  | 1002696735 | 03/20/2014 | $4,870.37 |
|  |  | 1002697801 | 04/04/2014 | $765.00 |
|  |  | 1002697959 | 04/07/2014 | $725.00 |
|  |  | 1002698069 | 04/08/2014 | $510.00 |
|  |  | 1002698118 | 04/09/2014 | $765.00 |
|  |  | 1002698689 | 04/14/2014 | $4,225.00 |
|  |  | 1002698825 | 04/15/2014 | $2,847.50 |
|  |  | 1002699273 | 04/16/2014 | $8,899.18 |
|  |  |  | SUBTOTAL | $88,921.37 |
| 398 | CROSS COUNTRY HOME SERVICES INC 1625 N W 136TH AVE STE 200 FORT LAUDERDALE, FL 33323-2842 |  |  |  |
|  |  | 8000929348 | 02/03/2014 | $30,828.31 |
|  |  | 8000931289 | 02/18/2014 | $35,748.71 |
|  |  | 8000933233 | 03/04/2014 | $44,731.60 |
|  |  | 8000934927 | 03/17/2014 | $49,134.06 |
|  |  | 8000937095 | 03/31/2014 | $48,293.62 |
|  |  |  | SUBTOTAL | $208,736.30 |
| 399 | CROWN PRODUCTS INC DEPT 104 PO BOX 21228 TULSA, OK 74121-1228 |  |  |  |
|  |  | 8000928886 | 02/03/2014 | $5.80 |
|  |  | 8000929296 | 02/04/2014 | $129.97 |
|  |  | 8000929921 | 02/07/2014 | $43.85 |
|  |  | 8000929807 | 02/10/2014 | $165.87 |
|  |  | 8000930671 | 02/18/2014 | $574.47 |
|  |  | 8000930804 | 02/18/2014 | $175.46 |
|  |  | 8000931923 | 02/25/2014 | $112.50 |
|  |  | 8000932500 | 02/28/2014 | $318.97 |
|  |  | 8000932988 | 03/04/2014 | $45.48 |
|  |  | 8000933454 | 03/10/2014 | $12.65 |
|  |  | 8000933871 | 03/11/2014 | $69.64 |
|  |  | 8000934449 | 03/17/2014 | $104.26 |
|  |  | 8000934860 | 03/18/2014 | $857.30 |
|  |  | 8000935416 | 03/24/2014 | $1,519.32 |
|  |  | 8000936417 | 03/31/2014 | $8,458.89 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000937559 | 04/03/2014 | $975.35 |
| | | 8000937790 | 04/07/2014 | $2,066.21 |
| | | 8000938057 | 04/08/2014 | $68.04 |
| | | 8000938565 | 04/14/2014 | $355.57 |
| | | 8000938797 | 04/14/2014 | $773.36 |
| | | 8000938953 | 04/15/2014 | $196.66 |
| | | 8000939344 | 04/17/2014 | $154.08 |
| | | 8000939458 | 04/18/2014 | $900.17 |
| | | 8000939680 | 04/21/2014 | $5,543.91 |
| | | 8000940363 | 04/25/2014 | $6,779.78 |
| | | | **SUBTOTAL** | **$30,407.56** |
| 400 | CSC ENGINEERING & ENVIRONMENTAL CONSULTANTS INC PO BOX 4359 BRYAN, TX 77805-4359 | | | |
| | | 1002691480 | 01/30/2014 | $2,235.00 |
| | | 1002691884 | 02/03/2014 | $1,465.00 |
| | | 1002694679 | 03/05/2014 | $1,990.00 |
| | | 1002696890 | 03/20/2014 | $4,535.00 |
| | | 1002697666 | 04/02/2014 | $3,090.00 |
| | | 1002697928 | 04/07/2014 | $5,365.00 |
| | | | **SUBTOTAL** | **$18,680.00** |
| 401 | CSS DIRECT INC ATTN: ACCOUNTS RECEIVABLE 3707 N 200TH ST ELKHORN, NE 68022-2922 | | | |
| | | 1002691694 | 01/31/2014 | $1,864.38 |
| | | 1002691922 | 02/03/2014 | $225.00 |
| | | 1002692038 | 02/04/2014 | $75.00 |
| | | 1002692595 | 02/11/2014 | $75.00 |
| | | 1002693107 | 02/14/2014 | $75.00 |
| | | 1002693312 | 02/17/2014 | $300.00 |
| | | 1002693413 | 02/18/2014 | $75.00 |
| | | 1002694525 | 03/03/2014 | $2,211.68 |
| | | 1002694646 | 03/04/2014 | $75.00 |
| | | 1002695104 | 03/10/2014 | $75.00 |
| | | 1002695230 | 03/11/2014 | $75.00 |
| | | 1002696104 | 03/17/2014 | $225.00 |
| | | 1002696262 | 03/18/2014 | $75.00 |
| | | 1002697019 | 03/20/2014 | $775.00 |
| | | 1002697832 | 04/04/2014 | $2,529.14 |
| | | 1002698579 | 04/11/2014 | $300.00 |
| | | 1002699551 | 04/16/2014 | $5,610.97 |
| | | | **SUBTOTAL** | **$14,641.17** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 402 | CT CORPORATION SYSTEM PO BOX 4349 CAROL STREAM, IL 60197-4349 | | | |
| | | 1002693300 | 02/17/2014 | $90.83 |
| | | 1002695091 | 03/10/2014 | $16,836.95 |
| | | 1002696059 | 03/17/2014 | $307.96 |
| | | 1002696971 | 03/20/2014 | $4,080.00 |
| | | 7141000357 | 03/26/2014 | $3,651.64 |
| | | | **SUBTOTAL** | **$24,967.38** |
| 403 | CTI PO BOX 958314 ST LOUIS, MO 63195 | | | |
| | | 1002692545 | 02/11/2014 | $1,340.00 |
| | | 1002693210 | 02/17/2014 | $91,756.02 |
| | | 1002693640 | 02/21/2014 | $14,080.00 |
| | | 1002693831 | 02/24/2014 | $1,385.28 |
| | | 1002695171 | 03/11/2014 | $78.00 |
| | | 1002696620 | 03/20/2014 | $78.00 |
| | | 1002697790 | 04/04/2014 | $171.60 |
| | | 1002698815 | 04/15/2014 | $93.60 |
| | | 1002699167 | 04/16/2014 | $71,083.22 |
| | | | **SUBTOTAL** | **$180,065.72** |
| 404 | CUMMINS SOUTHERN PLAINS LLC PO BOX 910509 DALLAS, TX 75391-0509 | | | |
| | | 8000928887 | 02/03/2014 | $20,345.08 |
| | | 8000929808 | 02/10/2014 | $15,557.76 |
| | | 8000930033 | 02/10/2014 | $12,813.74 |
| | | 8000930672 | 02/13/2014 | $33,277.18 |
| | | 8000931754 | 02/24/2014 | $11,088.17 |
| | | 8000931924 | 02/25/2014 | $25,156.48 |
| | | 8000932629 | 02/27/2014 | $112,525.09 |
| | | 8000933455 | 03/10/2014 | $55,849.20 |
| | | 8000934450 | 03/17/2014 | $48,937.54 |
| | | 8000934915 | 03/17/2014 | $15,880.44 |
| | | 8000934861 | 03/18/2014 | $3,908.72 |
| | | 8000935417 | 03/21/2014 | $26,257.41 |
| | | 8000936587 | 03/28/2014 | $6,296.99 |
| | | 8000936418 | 03/31/2014 | $30,407.49 |
| | | 8000936890 | 03/31/2014 | $3,419.03 |
| | | 8000937560 | 04/03/2014 | $52,860.00 |
| | | 8000937791 | 04/04/2014 | $213,657.81 |
| | | 8000938058 | 04/08/2014 | $8,451.49 |
| | | 8000938566 | 04/14/2014 | $99,400.72 |
| | | 8000938999 | 04/14/2014 | $4,239.87 |
| | | 8000939459 | 04/17/2014 | $7,954.92 |
| | | 8000939681 | 04/21/2014 | $4,217.00 |
| | | 8000939932 | 04/21/2014 | $1,428.00 |
| | | 8000939874 | 04/22/2014 | $27,360.21 |
| | | 8000940364 | 04/25/2014 | $54,576.13 |
| | | | **SUBTOTAL** | **$895,866.47** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 405 | CURRAN INTERNATIONAL<br>4610 VICKSBURG LN<br>DICKINSON, TX 77539 | | | |
| | | 1002694416 | 03/03/2014 | $10,611.84 |
| | | 1002697459 | 04/01/2014 | $36,774.73 |
| | | | **SUBTOTAL** | **$47,386.57** |
| 406 | CURTIS-MCKINLEY ROOFING &<br>SHEET METAL INC<br>PO BOX 3105<br>LONGVIEW, TX 75606-3105 | | | |
| | | 1002694216 | 02/28/2014 | $14,420.00 |
| | | | **SUBTOTAL** | **$14,420.00** |
| 407 | CUSTFORTH INC<br>MI 07 PO BOX 1150<br>MINNEAPOLIS, MN 55480-1150 | | | |
| | | 1002694426 | 03/03/2014 | $30,480.00 |
| | | | **SUBTOTAL** | **$30,480.00** |
| 408 | CUSTOM HOSE<br>PO BOX 679<br>PALESTINE, TX 75802 | | | |
| | | 1002692401 | 02/10/2014 | $659.78 |
| | | 1002693240 | 02/17/2014 | $57.84 |
| | | 1002693387 | 02/18/2014 | $497.88 |
| | | 1002694778 | 03/06/2014 | $148.73 |
| | | 1002694879 | 03/07/2014 | $985.45 |
| | | 1002695760 | 03/14/2014 | $231.94 |
| | | 1002696224 | 03/18/2014 | $438.73 |
| | | 1002696736 | 03/20/2014 | $5,898.93 |
| | | 1002697465 | 04/01/2014 | $295.99 |
| | | 1002697802 | 04/04/2014 | $77.60 |
| | | 1002697960 | 04/07/2014 | $454.66 |
| | | 1002698520 | 04/11/2014 | $111.62 |
| | | 1002698826 | 04/15/2014 | $30.96 |
| | | 1002699274 | 04/16/2014 | $1,164.19 |
| | | | **SUBTOTAL** | **$11,054.30** |
| 409 | CVMS WACO DATA PARTNERS LLC<br>OLD NATIONAL BANK<br>PO BOX 2083<br>INDIANAPOLIS, IN 46206 | | | |
| | | 8000928772 | 01/29/2014 | $5,753.82 |
| | | 8000928879 | 02/03/2014 | $21,520.00 |
| | | 8000932197 | 02/25/2014 | $5,376.69 |
| | | 8000932493 | 03/03/2014 | $21,520.00 |
| | | 8000937091 | 03/31/2014 | $3,694.80 |
| | | 8000937554 | 04/03/2014 | $21,520.00 |
| | | 8000940063 | 04/22/2014 | $5,181.27 |
| | | | **SUBTOTAL** | **$84,566.58** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 410 | D & C CLEANING INC<br>2175 HIGHWAY 149<br>CARTHAGE, TX 75633 | | | |
| | | 8000928473 | 01/29/2014 | $18,650.82 |
| | | 8000932534 | 03/03/2014 | $18,650.82 |
| | | 8000934484 | 03/13/2014 | $18,890.82 |
| | | 8000937589 | 04/03/2014 | $18,650.82 |
| | | | **SUBTOTAL** | **$74,843.28** |
| 411 | DAKOTA DISTRIBUTING LP<br>PO BOX 171523<br>ARLINGTON, TX 76003-1523 | | | |
| | | 8000928964 | 02/03/2014 | $5,727.24 |
| | | 8000929193 | 02/03/2014 | $4,951.10 |
| | | 8000929320 | 02/04/2014 | $4,884.60 |
| | | 8000929888 | 02/10/2014 | $9,794.85 |
| | | 8000930066 | 02/10/2014 | $4,857.05 |
| | | 8000930212 | 02/11/2014 | $4,853.25 |
| | | 8000933540 | 03/10/2014 | $4,784.85 |
| | | 8000933732 | 03/10/2014 | $4,529.30 |
| | | 8000933903 | 03/11/2014 | $4,520.75 |
| | | 8000934543 | 03/17/2014 | $5,637.94 |
| | | 8000934731 | 03/17/2014 | $4,780.10 |
| | | 8000938100 | 04/08/2014 | $4,899.80 |
| | | 8000938644 | 04/11/2014 | $4,776.30 |
| | | 8000939908 | 04/22/2014 | $937.64 |
| | | | **SUBTOTAL** | **$69,934.77** |
| 412 | DALLAS AREA RAPID TRANSIT<br>C/O JOSIE VASQUEZ<br>1401 PACIFIC AVE<br>DALLAS, TX 75202 | | | |
| | | 1002694495 | 03/03/2014 | $8,060.00 |
| | | | **SUBTOTAL** | **$8,060.00** |
| 413 | DALLAS COUNTRY CLUB<br>4100 BEVERLY DR<br>DALLAS, TX 75205 | | | |
| | | 1002696114 | 03/17/2014 | $20,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| 414 | DALLAS COUNTY<br>PO BOX 139066<br>DALLAS, TX 75313-9066 | | | |
| | | 1002691267 | 01/29/2014 | $2,746,689.88 |
| | | | **SUBTOTAL** | **$2,746,689.88** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 415 | DALLAS COUNTY HEALTH & HUMAN SERVICES 2377 STEMMONS FREEWAY DALLAS, TX 75207-2710 | | | |
| | | 1002694512 | 03/03/2014 | $95,915.40 |
| | | | **SUBTOTAL** | **$95,915.40** |
| 416 | DALLAS FAN FARES INC 5485 BELTLINE RD STE 270 DALLAS, TX 75254 | | | |
| | | 1002694263 | 02/28/2014 | $17,827.86 |
| | | | **SUBTOTAL** | **$17,827.86** |
| 417 | DALLAS REGIONAL CHAMBER ATTN: FINANCE DEPT 500 NORTH AKARD STREET SUITE 2600 DALLAS, TX 75201 | | | |
| | | 1002693324 | 02/17/2014 | $90,000.00 |
| | | 1002693325 | 02/17/2014 | $4,000.00 |
| | | 1002694935 | 03/07/2014 | $750.00 |
| | | 1002697070 | 03/20/2014 | $1,200.00 |
| | | 1002697071 | 03/20/2014 | $1,200.00 |
| | | 1002697072 | 03/20/2014 | $600.00 |
| | | 1002697073 | 03/20/2014 | $300.00 |
| | | | **SUBTOTAL** | **$98,050.00** |
| 418 | DALLAS STARS 2601 AVENUE OF THE STARS FRISCO, TX 75034 | | | |
| | | 1002691908 | 02/03/2014 | $31,500.00 |
| | | 1002694810 | 03/06/2014 | $1,000.00 |
| | | | **SUBTOTAL** | **$32,500.00** |
| 419 | DALLAS WATER UTILITIES 1500 MARILLA STE 1 AN DALLAS, TX 75277 | | | |
| | | 8000929528 | 02/04/2014 | $11,227.44 |
| | | 8000929711 | 02/05/2014 | $193.16 |
| | | 8000929712 | 02/05/2014 | $68.51 |
| | | 8000930105 | 02/07/2014 | $121.25 |
| | | 8000931468 | 02/19/2014 | $174,493.21 |
| | | 8000931469 | 02/19/2014 | $24.06 |
| | | 8000931470 | 02/19/2014 | $89.02 |
| | | 8000931687 | 02/20/2014 | $590.00 |
| | | 8000933057 | 03/03/2014 | $9,969.66 |
| | | 8000933058 | 03/03/2014 | $1,308.39 |
| | | 8000933784 | 03/07/2014 | $71.59 |
| | | 8000934148 | 03/11/2014 | $189.46 |
| | | 8000934149 | 03/11/2014 | $106.64 |
| | | 8000934644 | 03/13/2014 | $22.91 |
| | | 8000934796 | 03/14/2014 | $84.78 |
| | | 8000935070 | 03/18/2014 | $174,493.21 |
| | | 8000935813 | 03/24/2014 | $1,540.03 |
| | | 8000937116 | 03/31/2014 | $9,059.94 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|      |                  | 8000938146 | 04/07/2014 | $22.91 |
|      |                  | 8000938147 | 04/07/2014 | $92.18 |
|      |                  | 8000938469 | 04/09/2014 | $126.12 |
|      |                  | 8000938731 | 04/10/2014 | $74.68 |
|      |                  | 8000938732 | 04/10/2014 | $208.58 |
|      |                  | 8000939617 | 04/17/2014 | $716.81 |
|      |                  |            | **SUBTOTAL** | **$384,894.54** |
| 420 | DAMPER COMPANY OF AMERICA<br>PO BOX 130<br>KINGS MILLS, OH 45034 | | | |
|      |                  | 8000938428 | 04/10/2014 | $9,400.12 |
|      |                  |            | **SUBTOTAL** | **$9,400.12** |
| 421 | DANAHER INDUSTRIAL CONTROLS<br>PO BOX 91850<br>CHICAGO, IL 60693-1850 | | | |
|      |                  | 1002695072 | 03/10/2014 | $12,745.00 |
|      |                  |            | **SUBTOTAL** | **$12,745.00** |
| 422 | DARR EQUIPMENT CO<br>PO BOX 975053<br>DALLAS, TX 75397-5053 | | | |
|      |                  | 8000928889 | 01/30/2014 | $159.28 |
|      |                  | 8000929003 | 01/30/2014 | $300.62 |
|      |                  | 8000930674 | 02/18/2014 | $636.14 |
|      |                  | 8000930932 | 02/18/2014 | $1,847.54 |
|      |                  | 8000931548 | 02/21/2014 | $318.19 |
|      |                  | 8000931756 | 02/24/2014 | $886.82 |
|      |                  | 8000933456 | 03/10/2014 | $335.28 |
|      |                  | 8000934451 | 03/17/2014 | $2,783.68 |
|      |                  | 8000935418 | 03/24/2014 | $4,409.70 |
|      |                  | 8000936419 | 03/31/2014 | $2,518.69 |
|      |                  | 8000938567 | 04/11/2014 | $264.54 |
|      |                  | 8000939461 | 04/21/2014 | $2,075.35 |
|      |                  | 8000940365 | 04/25/2014 | $2,346.34 |
|      |                  | 8000940723 | 04/25/2014 | $663.03 |
|      |                  |            | **SUBTOTAL** | **$19,545.20** |
| 423 | DARYL FLOOD LOGISTICS,INC<br>PO BOX 731088<br>DALLAS, TX 75373-1088 | | | |
|      |                  | 1002693774 | 02/21/2014 | $50,474.49 |
|      |                  | 1002694665 | 03/04/2014 | $6,370.92 |
|      |                  |            | **SUBTOTAL** | **$56,845.41** |
| 424 | DAS INC<br>10220 FOREST LANE<br>DALLAS, TX 75243 | | | |
|      |                  | 1002694820 | 03/06/2014 | $4,550.00 |
|      |                  | 1002696162 | 03/17/2014 | $4,550.00 |
|      |                  |            | **SUBTOTAL** | **$9,100.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 425 | DATA EXCHANGE 7666 EAST 61ST STREET SOUTH #240 TULSA, OK 74133 | | | |
| | | 8000929069 | 01/31/2014 | $2,552.34 |
| | | 8000932926 | 03/03/2014 | $4,535.64 |
| | | 8000933239 | 03/04/2014 | $6,237.86 |
| | | 8000935782 | 03/24/2014 | $5,079.65 |
| | | 8000936649 | 03/27/2014 | $13,626.64 |
| | | 8000937005 | 03/31/2014 | $3,642.29 |
| | | | **SUBTOTAL** | **$35,674.42** |
| 426 | DATA SYSTEMS & SOLUTIONS LLC DBA ROLLS ROYCE CIVIL NUCLEAR PO BOX 420 ATTENTION AR INDIANAPOLIS, IN 46206-0420 | | | |
| | | 1002691887 | 02/03/2014 | $3,710,612.00 |
| | | 1002698188 | 04/10/2014 | $1,000,000.00 |
| | | 1002699416 | 04/16/2014 | $171,276.00 |
| | | | **SUBTOTAL** | **$4,881,888.00** |
| 427 | DAVID SALERNO ADDRESS ON FILE | | | |
| | | 1002524390 | 02/07/2014 | $8,835.58 |
| | | | **SUBTOTAL** | **$8,835.58** |
| 428 | DAVIS INSTRUMENTS 14957 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | |
| | | 1002694303 | 02/28/2014 | $537.42 |
| | | 1002694817 | 03/06/2014 | $173.70 |
| | | 1002695845 | 03/14/2014 | $4,836.78 |
| | | 1002695985 | 03/17/2014 | $5,944.00 |
| | | 1002697057 | 03/20/2014 | $456.40 |
| | | 1002699589 | 04/16/2014 | $973.80 |
| | | | **SUBTOTAL** | **$12,922.10** |
| 429 | DCI GROUP LLC ATTN: ACCOUNTING DEPARTMENT 1828 L STREET NW SUITE 400 WASHINGTON, DC 20036 | | | |
| | | 1002696137 | 03/17/2014 | $20,000.00 |
| | | 1002696138 | 03/17/2014 | $20,000.00 |
| | | 8000934789 | 03/17/2014 | $20,829.16 |
| | | 8000934790 | 03/17/2014 | $20,935.13 |
| | | 1002699594 | 04/16/2014 | $20,570.93 |
| | | | **SUBTOTAL** | **$102,335.22** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 430 | DEALERS ELECTRICAL SUPPLY<br>PO BOX 2535<br>WACO, TX 76702-2535 | | | |
| | | 8000930933 | 02/18/2014 | $22,900.00 |
| | | 8000931090 | 02/18/2014 | $5,218.80 |
| | | 8000932502 | 03/03/2014 | $270.25 |
| | | 8000933585 | 03/07/2014 | $9,129.91 |
| | | 8000933457 | 03/10/2014 | $59.25 |
| | | 8000935042 | 03/19/2014 | $4,036.50 |
| | | 8000935419 | 03/24/2014 | $13,051.80 |
| | | 8000936588 | 03/31/2014 | $22.20 |
| | | 8000937936 | 04/07/2014 | $759.02 |
| | | 8000938568 | 04/11/2014 | $160.40 |
| | | 8000940366 | 04/25/2014 | $12,639.00 |
| | | | **SUBTOTAL** | **$68,247.13** |
| 431 | DEEPDIVE NETWORKING INC<br>1354 SANIBLE LN<br>MERRITT ISLAND, FL 32952 | | | |
| | | 8000937097 | 03/31/2014 | $71,400.00 |
| | | | **SUBTOTAL** | **$71,400.00** |
| 432 | DELEK REFINING LTD<br>TREASURY DEPARTMENT<br>830 CRESCENT CENTER DRIVE<br>SUITE 300 BLDG 6<br>FRANKLIN, TN 37067 | | | |
| | | 8000928568 | 01/29/2014 | $88,551.35 |
| | | 8000928805 | 01/30/2014 | $176,953.35 |
| | | 8000929088 | 01/31/2014 | $134,506.35 |
| | | 8000929368 | 02/04/2014 | $243,068.34 |
| | | 8000929535 | 02/05/2014 | $89,772.26 |
| | | 8000929717 | 02/06/2014 | $417,114.08 |
| | | 8000929981 | 02/07/2014 | $154,086.84 |
| | | 8000930109 | 02/10/2014 | $112,199.84 |
| | | 8000930260 | 02/11/2014 | $155,117.98 |
| | | 8000930403 | 02/12/2014 | $110,301.93 |
| | | 8000930583 | 02/13/2014 | $425,569.00 |
| | | 8000930867 | 02/14/2014 | $168,684.90 |
| | | 8000931015 | 02/18/2014 | $177,488.51 |
| | | 8000931183 | 02/18/2014 | $134,711.41 |
| | | 8000931303 | 02/19/2014 | $180,559.83 |
| | | 8000931693 | 02/21/2014 | $614,960.55 |
| | | 8000931850 | 02/24/2014 | $203,924.42 |
| | | 8000932017 | 02/25/2014 | $114,931.46 |
| | | 8000932212 | 02/26/2014 | $115,473.00 |
| | | 8000932755 | 02/28/2014 | $551,470.17 |
| | | 8000933062 | 03/04/2014 | $359,594.18 |
| | | 8000933257 | 03/05/2014 | $160,311.02 |
| | | 8000933395 | 03/06/2014 | $591,671.41 |
| | | 8000933792 | 03/10/2014 | $70,254.67 |
| | | 8000933963 | 03/11/2014 | $138,565.41 |
| | | 8000934369 | 03/13/2014 | $369,347.80 |
| | | 8000934650 | 03/14/2014 | $128,381.06 |
| | | 8000934799 | 03/17/2014 | $203,984.51 |
| | | 8000934944 | 03/18/2014 | $133,939.49 |
| | | 8000935073 | 03/19/2014 | $133,977.02 |

## Statement Question 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000935149 | 03/19/2014 | $12,492.31 |
| | | 8000935310 | 03/21/2014 | $221,795.73 |
| | | 8000935586 | 03/24/2014 | $135,266.74 |
| | | 8000936012 | 03/26/2014 | $244,122.87 |
| | | 8000936242 | 03/27/2014 | $132,003.72 |
| | | 8000936672 | 03/28/2014 | $222,364.27 |
| | | 8000937016 | 03/31/2014 | $201,090.27 |
| | | 8000937260 | 04/03/2014 | $224,310.00 |
| | | 8000937739 | 04/04/2014 | $269,827.74 |
| | | 8000938000 | 04/07/2014 | $89,067.86 |
| | | 8000938297 | 04/09/2014 | $241,025.33 |
| | | 8000938475 | 04/10/2014 | $199,172.01 |
| | | 8000938740 | 04/11/2014 | $111,392.37 |
| | | 8000938880 | 04/14/2014 | $88,681.57 |
| | | 8000939190 | 04/16/2014 | $204,478.41 |
| | | 8000939389 | 04/17/2014 | $91,521.09 |
| | | 8000939624 | 04/18/2014 | $180,873.15 |
| | | 8000939783 | 04/21/2014 | $91,320.07 |
| | | 8000940088 | 04/23/2014 | $91,717.06 |
| | | 8000940277 | 04/24/2014 | $301,118.10 |
| | | 8000940650 | 04/25/2014 | $115,966.51 |
| | | 8000940786 | 04/28/2014 | $115,148.19 |
| | | | **SUBTOTAL** | **$10,244,227.51** |
| 433 | DELL MARKETING LP<br>PO BOX 676021<br>C/O DELL USA LP<br>DALLAS, TX 75267-6021 | | | |
| | | 8000928761 | 01/30/2014 | $3,362.14 |
| | | 8000929019 | 02/03/2014 | $797.89 |
| | | 8000929217 | 02/03/2014 | $78,917.12 |
| | | 8000929342 | 02/04/2014 | $1,231.98 |
| | | 8000929499 | 02/04/2014 | $2,463.96 |
| | | 8000929695 | 02/06/2014 | $1,081.56 |
| | | 8000929944 | 02/10/2014 | $268.21 |
| | | 8000931455 | 02/20/2014 | $215.33 |
| | | 8000931661 | 02/20/2014 | $583.98 |
| | | 8000931985 | 02/25/2014 | $5,043.91 |
| | | 8000932194 | 02/25/2014 | $2,668.00 |
| | | 8000932384 | 02/27/2014 | $97.99 |
| | | 8000932664 | 02/27/2014 | $453,871.77 |
| | | 8000934131 | 03/12/2014 | $4,843.22 |
| | | 8000934608 | 03/17/2014 | $1,351.04 |
| | | 8000934766 | 03/17/2014 | $2,505.86 |
| | | 8000935139 | 03/20/2014 | $1,231.98 |
| | | 8000935548 | 03/24/2014 | $3,874.81 |
| | | 8000935990 | 03/25/2014 | $728.77 |
| | | 8000936189 | 03/27/2014 | $134.57 |
| | | 8000936988 | 03/28/2014 | $4,218.23 |
| | | 8000936619 | 03/31/2014 | $117.98 |
| | | 8000937963 | 04/07/2014 | $2,641.48 |
| | | 8000938703 | 04/14/2014 | $176,308.80 |
| | | 8000938864 | 04/14/2014 | $1,849.26 |
| | | 8000939012 | 04/15/2014 | $7,017.31 |
| | | 8000939593 | 04/21/2014 | $2,636.14 |
| | | 8000939751 | 04/21/2014 | $11,056.53 |
| | | 8000940059 | 04/22/2014 | $256,931.68 |
| | | 8000940473 | 04/24/2014 | $62,710.33 |
| | | | **SUBTOTAL** | **$1,090,761.83** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 434 | DELL SOFTWARE INC<br>PO BOX 731381<br>DALLAS, TX 75373-1381 | | | |
| | | 1002691519 | 01/30/2014 | $22,190.00 |
| | | | **SUBTOTAL** | **$22,190.00** |
| 435 | DELTA FABRICATION & MACHINE INC<br>PO BOX 980<br>DAINGERFIELD, TX 75638 | | | |
| | | 1002694624 | 03/04/2014 | $193,378.30 |
| | | 1002696463 | 03/20/2014 | $46,719.54 |
| | | | **SUBTOTAL** | **$240,097.84** |
| 436 | DELTA RIGGING & TOOLS INC<br>1149 WEST HURST BLVD<br>HURST, TX 76053 | | | |
| | | 1002691639 | 01/31/2014 | $1,711.99 |
| | | 1002691804 | 02/03/2014 | $1,148.31 |
| | | 1002692365 | 02/10/2014 | $6,503.04 |
| | | 1002693031 | 02/14/2014 | $3,960.64 |
| | | 1002694381 | 03/03/2014 | $16,816.04 |
| | | 1002695014 | 03/10/2014 | $5,667.89 |
| | | 1002695166 | 03/11/2014 | $3,629.55 |
| | | 1002695932 | 03/17/2014 | $3,483.97 |
| | | 1002696205 | 03/18/2014 | $8,650.47 |
| | | 1002696579 | 03/20/2014 | $4,414.29 |
| | | 1002696886 | 03/20/2014 | $35,068.00 |
| | | 1002697924 | 04/07/2014 | $41,669.27 |
| | | 1002698056 | 04/08/2014 | $10,682.80 |
| | | 1002698503 | 04/11/2014 | $3,067.66 |
| | | 1002698649 | 04/14/2014 | $9,043.77 |
| | | 1002698812 | 04/15/2014 | $5,936.78 |
| | | 1002699133 | 04/16/2014 | $16,155.07 |
| | | | **SUBTOTAL** | **$177,609.54** |
| 437 | DEMOCRATIC LEGISLATIVE CAMPAIGN COMMITTEE<br>C/0 MEGAN HANNIGAN<br>1401 K STREET NW STE 201<br>WASHINGTON, DC 20005 | | | |
| | | 1002696131 | 03/17/2014 | $12,500.00 |
| | | | **SUBTOTAL** | **$12,500.00** |
| 438 | DENTON COUNTY<br>PO BOX 90223<br>DENTON, TX 76202-5223 | | | |
| | | 1002691277 | 01/29/2014 | $10,584.72 |
| | | | **SUBTOTAL** | **$10,584.72** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 439 | DEVONWAY INC<br>1935 E VINE ST STE 240<br>SALT LAKE CITY, UT 84121 | | | |
| | | 8000929028 | 01/30/2014 | $25,475.78 |
| | | 8000929700 | 02/05/2014 | $1,535.82 |
| | | 8000930838 | 02/14/2014 | $30,500.00 |
| | | 8000933380 | 03/05/2014 | $3,960.00 |
| | | 8000934617 | 03/13/2014 | $15,985.00 |
| | | 8000934740 | 03/17/2014 | $2,531.00 |
| | | 8000935500 | 03/21/2014 | $106,000.00 |
| | | | SUBTOTAL | $185,987.60 |
| 440 | DFW COMMUNICATIONS INC<br>PO BOX 226467<br>DALLAS, TX 75222-6467 | | | |
| | | 1002691913 | 02/03/2014 | $219.81 |
| | | 1002694161 | 02/27/2014 | $6,030.19 |
| | | 1002696985 | 03/20/2014 | $6,030.19 |
| | | 1002697747 | 04/03/2014 | $296.50 |
| | | 1002698016 | 04/07/2014 | $369.81 |
| | | 1002698747 | 04/14/2014 | $139.79 |
| | | 1002699525 | 04/16/2014 | $6,588.52 |
| | | | SUBTOTAL | $19,674.81 |
| 441 | DHL ANALYTICAL<br>PO BOX 5023<br>ROUND ROCK, TX 78683-5023 | | | |
| | | 8000929205 | 02/03/2014 | $240.00 |
| | | 8000929912 | 02/10/2014 | $470.00 |
| | | 8000930790 | 02/18/2014 | $680.00 |
| | | 8000932885 | 03/03/2014 | $1,050.00 |
| | | 8000935037 | 03/19/2014 | $600.00 |
| | | 8000936566 | 03/28/2014 | $3,315.00 |
| | | 8000940535 | 04/25/2014 | $1,500.00 |
| | | | SUBTOTAL | $7,855.00 |
| 442 | DIAMOND POWER INTERNATIONAL INC<br>PO BOX 643966<br>PITTSBURGH, PA 15264-3966 | | | |
| | | 8000928890 | 02/03/2014 | $5,413.48 |
| | | 8000929297 | 02/04/2014 | $12,133.41 |
| | | 8000929810 | 02/07/2014 | $1,223.42 |
| | | 8000930338 | 02/12/2014 | $200.39 |
| | | 8000930523 | 02/13/2014 | $23,417.73 |
| | | 8000930675 | 02/18/2014 | $586.76 |
| | | 8000931549 | 02/24/2014 | $654.84 |
| | | 8000932836 | 03/03/2014 | $277.30 |
| | | 8000933178 | 03/05/2014 | $654.84 |
| | | 8000933458 | 03/06/2014 | $580.23 |
| | | 8000933686 | 03/07/2014 | $5,553.35 |
| | | 8000934452 | 03/17/2014 | $9.72 |
| | | 8000934863 | 03/17/2014 | $76.32 |
| | | 8000935079 | 03/20/2014 | $94.31 |
| | | 8000935662 | 03/24/2014 | $295.20 |
| | | 8000935918 | 03/25/2014 | $1,758.31 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000936420 | 03/27/2014 | $751.44 |
| | | 8000937793 | 04/04/2014 | $1,038.46 |
| | | 8000938060 | 04/07/2014 | $3,588.94 |
| | | 8000938569 | 04/10/2014 | $174.16 |
| | | 8000939462 | 04/21/2014 | $1,315.42 |
| | | 8000939876 | 04/22/2014 | $1,315.42 |
| | | 8000940203 | 04/24/2014 | $82.65 |
| | | 8000940367 | 04/25/2014 | $50.09 |
| | | | **SUBTOTAL** | **$61,246.19** |
| 443 | DIANE RAE CLARK ADDRESS ON FILE | 1002696396 | 03/20/2014 | $7,539.64 |
| | | | **SUBTOTAL** | **$7,539.64** |
| 444 | DIANNE ZIEGLER ADDRESS ON FILE | 1002694710 | 03/05/2014 | $35,914.00 |
| | | | **SUBTOTAL** | **$35,914.00** |
| 445 | DICK & SONS DIVING SERVICE 9790 FM 692 N BURKEVILLE, TX 75932 | 1002695048 | 03/10/2014 | $4,665.00 |
| | | 1002695187 | 03/11/2014 | $13,034.00 |
| | | 8000937057 | 03/31/2014 | $13,474.00 |
| | | 8000938672 | 04/14/2014 | $9,876.00 |
| | | 8000938995 | 04/15/2014 | $8,180.00 |
| | | | **SUBTOTAL** | **$49,229.00** |
| 446 | DIDRIKSON ASSOCIATES INC PO BOX 151007 LUFKIN, TX 75915-1007 | 1002692402 | 02/10/2014 | $8,510.00 |
| | | 1002693242 | 02/17/2014 | $1,260.00 |
| | | 1002693658 | 02/21/2014 | $275.00 |
| | | 1002693974 | 02/25/2014 | $160.00 |
| | | 1002694612 | 03/04/2014 | $3,811.70 |
| | | 1002695043 | 03/10/2014 | $225.00 |
| | | 1002695184 | 03/11/2014 | $520.00 |
| | | 1002696225 | 03/18/2014 | $1,815.00 |
| | | 1002696738 | 03/20/2014 | $795.00 |
| | | 1002697804 | 04/04/2014 | $7,995.00 |
| | | 1002697962 | 04/07/2014 | $1,950.00 |
| | | 1002698691 | 04/14/2014 | $101.00 |
| | | 1002698827 | 04/15/2014 | $4,955.00 |
| | | 1002699277 | 04/16/2014 | $4,445.00 |
| | | | **SUBTOTAL** | **$36,817.70** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 447 | DIESEL POWER SUPPLY CO 2525 UNIVERSITY PARKS DR WACO, TX 76706 | | | |
| | | 8000928916 | 02/03/2014 | $1,122.00 |
| | | 8000929838 | 02/10/2014 | $226.24 |
| | | 8000930045 | 02/10/2014 | $4,080.60 |
| | | 8000930709 | 02/18/2014 | $4,800.38 |
| | | 8000930946 | 02/18/2014 | $598.90 |
| | | 8000931103 | 02/18/2014 | $7,661.61 |
| | | 8000931581 | 02/21/2014 | $618.10 |
| | | 8000931767 | 02/24/2014 | $2,935.54 |
| | | 8000931939 | 02/25/2014 | $22,178.71 |
| | | 8000932535 | 02/28/2014 | $14.20 |
| | | 8000933490 | 03/10/2014 | $5,960.12 |
| | | 8000933883 | 03/11/2014 | $412.06 |
| | | 8000934485 | 03/17/2014 | $16,920.64 |
| | | 8000935448 | 03/21/2014 | $7,160.60 |
| | | 8000935931 | 03/25/2014 | $197.36 |
| | | 8000936452 | 03/31/2014 | $2,371.11 |
| | | 8000937590 | 04/03/2014 | $12,159.36 |
| | | 8000938077 | 04/08/2014 | $1,950.80 |
| | | 8000938602 | 04/14/2014 | $4,207.22 |
| | | 8000938815 | 04/14/2014 | $1,287.88 |
| | | 8000939495 | 04/18/2014 | $336.78 |
| | | 8000939696 | 04/21/2014 | $92.94 |
| | | 8000939889 | 04/22/2014 | $1,474.40 |
| | | 8000940412 | 04/25/2014 | $4,113.68 |
| | | | **SUBTOTAL** | **$102,881.23** |
| 448 | DIESTE PO BOX 910512 DALLAS, TX 75391-0512 | | | |
| | | 8000929037 | 02/03/2014 | $25,000.00 |
| | | 8000932687 | 02/27/2014 | $14,581.63 |
| | | | **SUBTOTAL** | **$39,581.63** |
| 449 | DIGITAL FX DALLAS INC 1400 W VALLEY RIDGE BLVD LEWISVILLE, TX 75077 | | | |
| | | 1002692121 | 02/05/2014 | $6,116.13 |
| | | 1002695137 | 03/10/2014 | $2,738.73 |
| | | | **SUBTOTAL** | **$8,854.86** |
| 450 | DIRECTORY CONCEPTS PO BOX 8077 MANSFIELD, OH 44907 | | | |
| | | 8000928555 | 01/29/2014 | $8,904.00 |
| | | 8000930255 | 02/10/2014 | $29,547.22 |
| | | 8000930862 | 02/18/2014 | $35,033.14 |
| | | 8000934939 | 03/18/2014 | $25,588.50 |
| | | 8000939043 | 04/15/2014 | $5,854.53 |
| | | 8000940642 | 04/25/2014 | $21,378.30 |
| | | | **SUBTOTAL** | **$126,305.69** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 451 | DISTRIBUTED ENERGY FINANCIAL GROUP<br>2480 16TH STREET NW STE 303<br>WASHINGTON, DC 20009 | | | |
| | | 1002692994 | 02/13/2014 | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| 452 | DISTRIBUTION INTERNATIONAL<br>PO BOX 972531<br>DALLAS, TX 75397-2531 | | | |
| | | 1002695059 | 03/10/2014 | $708.75 |
| | | 1002697817 | 04/04/2014 | $19,350.24 |
| | | 1002698972 | 04/16/2014 | $2,701.84 |
| | | | **SUBTOTAL** | **$22,760.83** |
| 453 | DIVERSIFIED DRILLING SERVICES INC<br>PO BOX 8<br>EL DORADO, AR 71731-0008 | | | |
| | | 1002691524 | 01/30/2014 | $20,640.00 |
| | | 1002695675 | 03/13/2014 | $30,486.50 |
| | | 1002697667 | 04/02/2014 | $26,666.84 |
| | | | **SUBTOTAL** | **$77,793.34** |
| 454 | DMC CARTER CHAMBERS INC<br>PO BOX 935076<br>ATLANTA, GA 31193-5076 | | | |
| | | 1002691782 | 02/03/2014 | $3,272.00 |
| | | 1002692344 | 02/10/2014 | $10,591.50 |
| | | 1002693810 | 02/24/2014 | $56,512.60 |
| | | 1002693950 | 02/25/2014 | $14,800.60 |
| | | 1002694358 | 03/03/2014 | $4,120.00 |
| | | 1002694591 | 03/04/2014 | $3,196.00 |
| | | 1002694857 | 03/07/2014 | $500.00 |
| | | 1002694986 | 03/10/2014 | $521.50 |
| | | 1002695909 | 03/17/2014 | $12,892.00 |
| | | 1002696195 | 03/18/2014 | $24,403.00 |
| | | 1002696492 | 03/20/2014 | $38,177.55 |
| | | 1002697436 | 04/01/2014 | $2,318.70 |
| | | 1002697905 | 04/07/2014 | $36,170.00 |
| | | 1002698049 | 04/08/2014 | $127.28 |
| | | 1002698630 | 04/14/2014 | $64.00 |
| | | 1002698804 | 04/15/2014 | $126,869.50 |
| | | 1002699051 | 04/16/2014 | $61,968.70 |
| | | | **SUBTOTAL** | **$396,504.93** |
| 455 | DMI CORP<br>PO BOX 53<br>CEDAR HILL, TX 75106-0053 | | | |
| | | 1002691686 | 01/31/2014 | $76,554.40 |
| | | 1002692987 | 02/13/2014 | $1,754.73 |
| | | 1002694507 | 03/03/2014 | $1,763.65 |
| | | 1002696073 | 03/17/2014 | $1,754.73 |
| | | 1002696984 | 03/20/2014 | $3,511.20 |
| | | | **SUBTOTAL** | **$85,338.71** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 456 | DODSON TRUCKING INC<br>18543 CR 2213D<br>TATUM, TX 75691 | | | |
| | | 8000930360 | 02/12/2014 | $37,228.65 |
| | | 8000931132 | 02/18/2014 | $15,401.36 |
| | | 8000931266 | 02/19/2014 | $88,130.52 |
| | | 8000931433 | 02/19/2014 | $38,114.74 |
| | | 8000933015 | 03/03/2014 | $35,055.23 |
| | | 8000935027 | 03/19/2014 | $37,169.50 |
| | | 8000935710 | 03/24/2014 | $2,216.03 |
| | | 8000936157 | 03/26/2014 | $47,000.00 |
| | | 8000940498 | 04/25/2014 | $67,970.00 |
| | | | **SUBTOTAL** | **$368,286.03** |
| 457 | DON DRIVE INTERIORS INC<br>8408 CHANCELLOR ROW<br>DALLAS, TX 75247 | | | |
| | | 1002693291 | 02/17/2014 | $7,880.00 |
| | | 1002696897 | 03/20/2014 | $5,400.00 |
| | | 1002699417 | 04/16/2014 | $5,580.00 |
| | | 1002699418 | 04/16/2014 | $32,025.00 |
| | | | **SUBTOTAL** | **$50,885.00** |
| 458 | DONALD E M WAGSTAFF<br>ADDRESS ON FILE | | | |
| | | 1002696373 | 03/20/2014 | $4,212.93 |
| | | 1002698944 | 04/16/2014 | $4,176.60 |
| | | 1002699536 | 04/16/2014 | $4,200.00 |
| | | | **SUBTOTAL** | **$12,589.53** |
| 459 | DOUBLE J DRILLING<br>ADDRESS ON FILE | | | |
| | | 1002696158 | 03/17/2014 | $21,218.15 |
| | | | **SUBTOTAL** | **$21,218.15** |
| 460 | DOYENNE CONSTRUCTORS LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | | | |
| | | 8000928494 | 01/29/2014 | $142,124.95 |
| | | 8000932592 | 03/03/2014 | $129,858.30 |
| | | 1002695174 | 03/11/2014 | $46,922.50 |
| | | 1002695576 | 03/12/2014 | $1,696.00 |
| | | 1002695601 | 03/12/2014 | $6,833.50 |
| | | 1002695947 | 03/17/2014 | $46,520.50 |
| | | 8000936541 | 03/27/2014 | $56,823.45 |
| | | | **SUBTOTAL** | **$430,779.20** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 461 | DP ENGINEERING LTD<br>6100 WESTERN PLACE STE 500<br>FORT WORTH, TX 76107 | | | |
| | | 1002691561 | 01/30/2014 | $22,750.00 |
| | | 1002694008 | 02/25/2014 | $4,057.00 |
| | | 1002694531 | 03/03/2014 | $415.00 |
| | | 1002696266 | 03/18/2014 | $576.00 |
| | | 1002698882 | 04/15/2014 | $4,432.00 |
| | | | SUBTOTAL | $32,230.00 |
| 462 | DPC INDUSTRIES INC<br>PO BOX 301023<br>DALLAS, TX 75303-1023 | | | |
| | | 8000928459 | 01/29/2014 | $5,888.78 |
| | | 8000928891 | 02/03/2014 | $6,537.21 |
| | | 8000929460 | 02/05/2014 | $9,140.46 |
| | | 8000929811 | 02/10/2014 | $3,961.35 |
| | | 8000930676 | 02/18/2014 | $6,522.58 |
| | | 8000930810 | 02/18/2014 | $3,203.72 |
| | | 8000931407 | 02/20/2014 | $9,629.97 |
| | | 8000931550 | 02/21/2014 | $9,257.59 |
| | | 8000932503 | 03/03/2014 | $12,617.28 |
| | | 8000933368 | 03/06/2014 | $3,061.12 |
| | | 8000934121 | 03/12/2014 | $3,149.16 |
| | | 8000934453 | 03/17/2014 | $24,884.16 |
| | | 8000935080 | 03/20/2014 | $3,049.44 |
| | | 8000935420 | 03/24/2014 | $16,166.17 |
| | | 8000935529 | 03/24/2014 | $3,117.54 |
| | | 8000936421 | 03/31/2014 | $16,260.19 |
| | | 8000937561 | 04/03/2014 | $13,360.79 |
| | | 8000938061 | 04/07/2014 | $2,883.36 |
| | | 8000938221 | 04/09/2014 | $3,610.60 |
| | | 8000938403 | 04/10/2014 | $12,030.90 |
| | | 8000938570 | 04/11/2014 | $9,124.41 |
| | | 8000939347 | 04/17/2014 | $3,256.42 |
| | | 8000939463 | 04/21/2014 | $9,245.93 |
| | | 8000940017 | 04/22/2014 | $596.79 |
| | | 8000940368 | 04/25/2014 | $9,134.13 |
| | | | SUBTOTAL | $199,690.05 |
| 463 | DR RICHARD A MESERVE<br>ADDRESS ON FILE | | | |
| | | 1002691710 | 01/31/2014 | $30,000.00 |
| | | 9476809093 | 03/25/2014 | $45,000.00 |
| | | 1002697840 | 04/04/2014 | $1,354.13 |
| | | 9476809247 | 04/07/2014 | $15,000.00 |
| | | | SUBTOTAL | $91,354.13 |
| 464 | DRENNEN ENGINEERING INC<br>PO BOX 937<br>WINDSOR, CT 06095 | | | |
| | | 1002694393 | 03/03/2014 | $9,250.00 |
| | | | SUBTOTAL | $9,250.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 465 | DRESSER INC<br>PO BOX 845074<br>DALLAS, TX 75284-5074 | | | |
| | | 1002697641 | 04/02/2014 | $1,450.00 |
| | | 1002698652 | 04/14/2014 | $2,493.00 |
| | | 1002699141 | 04/16/2014 | $3,153.00 |
| | | | SUBTOTAL | $7,096.00 |
| 466 | DRESSER-RAND COMPANY<br>PO BOX 7247-6149<br>PHILADELPHIA, PA 19170-6149 | | | |
| | | 1002693521 | 02/20/2014 | $6,058.48 |
| | | 1002695641 | 03/13/2014 | $11,900.00 |
| | | 1002696806 | 03/20/2014 | $1,477.50 |
| | | | SUBTOTAL | $19,435.98 |
| 467 | DRIVES & CONTROL SERVICES INC<br>2003 D PATRIDGE<br>TYLER, TX 75701 | | | |
| | | 8000937612 | 04/03/2014 | $25,905.20 |
| | | | SUBTOTAL | $25,905.20 |
| 468 | DSS FIRE INC<br>PO BOX 550940<br>DALLAS, TX 75355-0940 | | | |
| | | 8000931170 | 02/18/2014 | $1,645.40 |
| | | 8000931996 | 02/25/2014 | $6,660.00 |
| | | 8000936644 | 03/28/2014 | $1,967.45 |
| | | 8000940604 | 04/25/2014 | $462.77 |
| | | | SUBTOTAL | $10,735.62 |
| 469 | DST MAILING SERVICES INC<br>5516 COLLECTION CTR DRIVE<br>CHICAGO, IL 60696 | | | |
| | | 8000929230 | 01/31/2014 | $750,000.00 |
| | | 8000932393 | 02/26/2014 | $750,000.00 |
| | | 8000934631 | 03/13/2014 | $750,000.00 |
| | | | SUBTOTAL | $2,250,000.00 |
| 470 | DST OUTPUT<br>5516 COLLECTION CTR DR<br>CHICAGO, IL 60693 | | | |
| | | 8000932716 | 02/28/2014 | $204,127.22 |
| | | 8000935772 | 03/24/2014 | $248,678.87 |
| | | 8000939611 | 04/21/2014 | $182,107.55 |
| | | | SUBTOTAL | $634,913.64 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 471 | DUCKY BOBS<br>ADDRESS ON FILE | | | |
| | | 1002696159 | 03/17/2014 | $485.69 |
| | | 1002698593 | 04/11/2014 | $3,195.25 |
| | | 1002699622 | 04/16/2014 | $3,396.34 |
| | | | **SUBTOTAL** | **$7,077.28** |
| 472 | DUFF & PHELPS LLC<br>12595 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | | |
| | | 1002693481 | 02/19/2014 | $50,000.00 |
| | | 1002693751 | 02/21/2014 | $75,000.00 |
| | | 1002697223 | 03/21/2014 | $77,517.00 |
| | | 1002698766 | 04/14/2014 | $230,000.00 |
| | | 7141000523 | 04/28/2014 | $47,324.00 |
| | | | **SUBTOTAL** | **$479,841.00** |
| 473 | DUKE ENERGY CORPORATION<br>PO BOX 601297<br>CHARLOTTE, NC 28260-1297 | | | |
| | | 1002696846 | 03/20/2014 | $4,205.00 |
| | | 1002698721 | 04/14/2014 | $6,454.20 |
| | | | **SUBTOTAL** | **$10,659.20** |
| 474 | DUN & BRADSTREET INC<br>PO BOX 75434<br>CHICAGO, IL 60675-5434 | | | |
| | | 1002694703 | 03/05/2014 | $423,231.00 |
| | | 1002697218 | 03/21/2014 | $500.00 |
| | | | **SUBTOTAL** | **$423,731.00** |
| 475 | DUNCANVILLE OUTREACH MINISTRY<br>PO BOX 380998<br>DUNCANVILLE, TX 75138-0998 | | | |
| | | 1002691426 | 01/29/2014 | $2,500.00 |
| | | 1002693691 | 02/21/2014 | $45,030.62 |
| | | | **SUBTOTAL** | **$47,530.62** |
| 476 | DURATEK INC<br>PO BOX 950001132<br>PHILADELPHIA, PA 19195-1132 | | | |
| | | 1002692094 | 02/05/2014 | $12,967.58 |
| | | 1002693875 | 02/24/2014 | $40,649.94 |
| | | 1002696899 | 03/20/2014 | $21,000.00 |
| | | 1002698733 | 04/14/2014 | $21,000.00 |
| | | | **SUBTOTAL** | **$95,617.52** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 477 | DXP ENTERPRISES INC<br>PO BOX 201791<br>DALLAS, TX 75320-1791 | | | |
| | | 8000929684 | 02/05/2014 | $2,487.85 |
| | | 8000930529 | 02/13/2014 | $11,185.07 |
| | | 8000935426 | 03/24/2014 | $15,184.00 |
| | | 8000939471 | 04/18/2014 | $8,499.21 |
| | | | SUBTOTAL | $37,356.13 |
| 478 | DYNAMIC EQUIPMENT & SYSTEMS INC<br>671 INDUSTRIAL BLVD<br>GRAPEVINE, TX 76051 | | | |
| | | 1002697901 | 04/07/2014 | $16,521.00 |
| | | 1002699044 | 04/16/2014 | $2,625.00 |
| | | | SUBTOTAL | $19,146.00 |
| 479 | E D H ELECTRIC INC<br>PO BOX 607<br>MOUNT PLEASANT, TX 75456-0607 | | | |
| | | 1002693165 | 02/17/2014 | $13,209.12 |
| | | 1002693359 | 02/18/2014 | $2,300.20 |
| | | 1002698622 | 04/14/2014 | $268.50 |
| | | 1002699026 | 04/16/2014 | $8,147.86 |
| | | | SUBTOTAL | $23,925.68 |
| 480 | E ON NEW BUILD & TECHNOLOGY LIMITED TECHNOLOGY CENTRE<br>RATCLIFFE ON SOAR<br>NOTTINGHAM, NG11 OEE UNITED KINGDOM | | | |
| | | 1002695973 | 03/17/2014 | $4,300.00 |
| | | 1002698823 | 04/15/2014 | $2,800.00 |
| | | | SUBTOTAL | $7,100.00 |
| 481 | E-OSCAR WEB<br>DEPT 224501<br>PO BOX 55000<br>DETROIT, MI 48255-2245 | | | |
| | | 1002691558 | 01/30/2014 | $2,505.90 |
| | | 1002694649 | 03/04/2014 | $2,167.20 |
| | | 1002697681 | 04/02/2014 | $3,034.50 |
| | | | SUBTOTAL | $7,707.60 |
| 482 | EADS COMPANY<br>PO BOX 732217<br>DALLAS, TX 75373-2217 | | | |
| | | 8000929812 | 02/07/2014 | $224.40 |
| | | 8000929928 | 02/07/2014 | $564.11 |
| | | 8000930034 | 02/10/2014 | $309.60 |
| | | 8000930677 | 02/18/2014 | $2,000.00 |
| | | 8000931408 | 02/19/2014 | $697.88 |
| | | 8000931551 | 02/24/2014 | $505.56 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|------------------|--------------|-------------------|
| | | 8000932989 | 03/03/2014 | $1,095.85 |
| | | 8000933586 | 03/06/2014 | $104.04 |
| | | 8000933459 | 03/10/2014 | $103.95 |
| | | 8000933687 | 03/10/2014 | $401.24 |
| | | 8000933872 | 03/11/2014 | $1,295.54 |
| | | 8000935421 | 03/21/2014 | $195.58 |
| | | 8000936891 | 03/31/2014 | $1,637.10 |
| | | 8000937562 | 04/03/2014 | $2,985.70 |
| | | 8000937937 | 04/07/2014 | $3,042.20 |
| | | 8000938062 | 04/08/2014 | $3,688.00 |
| | | 8000938404 | 04/10/2014 | $1,291.83 |
| | | 8000938571 | 04/11/2014 | $173.95 |
| | | 8000938954 | 04/15/2014 | $309.60 |
| | | 8000940369 | 04/25/2014 | $1,346.50 |
| | | | **SUBTOTAL** | **$21,972.63** |
| 483 | EAGLE EYE POWER SOLUTIONS LLC 4031 W KIEHNAU AVE MILWAUKEE, WI 53209 | | | |
| | | 1002693978 | 02/25/2014 | $10,390.00 |
| | | | **SUBTOTAL** | **$10,390.00** |
| 484 | EARTH NETWORKS INC DEPT 0152 PO BOX 120152 DALLAS, TX 75312-0152 | | | |
| | | 1002694716 | 03/05/2014 | $41,700.00 |
| | | | **SUBTOTAL** | **$41,700.00** |
| 485 | EAST HILLS INSTRUMENTS INC 38 OVERLOOK TERRACE EAST HILLS, NY 11577 | | | |
| | | 1002695683 | 03/13/2014 | $2,244.00 |
| | | 1002697455 | 04/01/2014 | $2,435.00 |
| | | 1002698136 | 04/09/2014 | $1,947.00 |
| | | 1002699188 | 04/16/2014 | $250.00 |
| | | | **SUBTOTAL** | **$6,876.00** |
| 486 | EAST TEXAS SEED COMPANY PO BOX 569 TYLER, TX 75710 | | | |
| | | 8000928949 | 02/03/2014 | $14,880.00 |
| | | | **SUBTOTAL** | **$14,880.00** |
| 487 | EAST TEXAS WILDLIFE DAMAGE CNTRL JEFF DUNNIER 5286 HARRIS LAKE RD MARSHALL, TX 75672 | | | |
| | | 8000928957 | 01/31/2014 | $3,104.00 |
| | | 8000929879 | 02/07/2014 | $1,376.00 |
| | | 8000930550 | 02/13/2014 | $1,728.00 |
| | | 8000930754 | 02/18/2014 | $2,528.00 |
| | | 8000931780 | 02/24/2014 | $2,176.00 |
| | | 8000933725 | 03/10/2014 | $3,904.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000934531 | 03/17/2014 | $1,728.00 |
| | | 8000936152 | 03/27/2014 | $2,176.00 |
| | | 8000937869 | 04/07/2014 | $2,240.00 |
| | | 8000938635 | 04/11/2014 | $1,984.00 |
| | | 8000938979 | 04/15/2014 | $2,208.00 |
| | | | **SUBTOTAL** | **$25,152.00** |
| 488 | EASTERN TECHNOLOGIES INC 215 2ND AVENUE PO BOX 409 ASHFORD, AL 36312 | | | |
| | | 8000929014 | 01/30/2014 | $411.92 |
| | | 8000934127 | 03/12/2014 | $7,876.50 |
| | | 8000935051 | 03/18/2014 | $823.84 |
| | | 8000936605 | 03/28/2014 | $660.00 |
| | | 8000939151 | 04/16/2014 | $411.92 |
| | | | **SUBTOTAL** | **$10,184.18** |
| 489 | EASTEX TELEPHONE COOP INC PO BOX 150 HENDERSON, TX 75653-0150 | | | |
| | | 1002693856 | 02/24/2014 | $4,701.06 |
| | | 1002696780 | 03/20/2014 | $4,701.06 |
| | | 1002697971 | 04/07/2014 | $118.07 |
| | | 1002699323 | 04/16/2014 | $4,701.69 |
| | | | **SUBTOTAL** | **$14,221.88** |
| 490 | EASTLAND CAD PO BOX 914 EASTLAND, TX 76448 | | | |
| | | 1002691358 | 01/29/2014 | $18,733.50 |
| | | | **SUBTOTAL** | **$18,733.50** |
| 491 | EASTLAND COUNTY PO BOX 389 EASTLAND, TX 76448 | | | |
| | | 1002691278 | 01/29/2014 | $7,697.56 |
| | | | **SUBTOTAL** | **$7,697.56** |
| 492 | EASY RECYCLING & SALVAGE INC PO BOX 271076 FLOWER MOUND, TX 75027-1078 | | | |
| | | 1002693092 | 02/14/2014 | $119,950.00 |
| | | | **SUBTOTAL** | **$119,950.00** |
| 493 | ECE CONSULTING GROUP INC 1380 NE MIAMI GARDENS DR STE 251 N MIAMI BEACH, FL 33179 | | | |
| | | 8000929030 | 01/31/2014 | $14,100.00 |
| | | 8000932905 | 03/03/2014 | $9,000.00 |
| | | 8000937707 | 04/03/2014 | $9,000.00 |
| | | | **SUBTOTAL** | **$32,100.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 494 | ECOVA INC<br>1313 NORTH ATLANTIC STREET<br>STE 5000<br>SPOKANE, WA 99201 | | | |
| | | 1002691944 | 02/03/2014 | $4,975.05 |
| | | 1002693562 | 02/20/2014 | $20,228.06 |
| | | 1002694565 | 03/03/2014 | $3,174.40 |
| | | 1002696305 | 03/19/2014 | $18,958.89 |
| | | 1002697227 | 03/21/2014 | $4,168.53 |
| | | 1002698895 | 04/15/2014 | $19,004.68 |
| | | | **SUBTOTAL** | **$70,509.61** |
| 495 | EDDIE CAVAZOS<br>ADDRESS ON FILE | | | |
| | | 1002691545 | 01/30/2014 | $6,834.70 |
| | | 1002694511 | 03/03/2014 | $12,000.00 |
| | | 1002696080 | 03/17/2014 | $180.96 |
| | | 1002696081 | 03/17/2014 | $6,000.00 |
| | | 1002696082 | 03/17/2014 | $254.44 |
| | | 1002698574 | 04/11/2014 | $6,794.30 |
| | | | **SUBTOTAL** | **$32,064.40** |
| 496 | EDISON ELECTRIC INSTITUTE<br>701 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20004-2696 | | | |
| | | 1002691403 | 01/29/2014 | $74,051.25 |
| | | 1002691665 | 01/31/2014 | $973,811.00 |
| | | | **SUBTOTAL** | **$1,047,862.25** |
| 497 | EFFOX-FLEXTOR<br>PO BOX 635227<br>CINCINNATI, OH 45263-5227 | | | |
| | | 1002693818 | 02/24/2014 | $1,395.00 |
| | | 1002696557 | 03/20/2014 | $20,575.00 |
| | | | **SUBTOTAL** | **$21,970.00** |
| 498 | EGGELHOF INC<br>DEPT 171 PO BOX 4346<br>HOUSTON, TX 77210-4346 | | | |
| | | 8000928892 | 02/03/2014 | $600.25 |
| | | 8000929922 | 02/10/2014 | $342.00 |
| | | 8000929813 | 02/11/2014 | $5,329.42 |
| | | 8000930934 | 02/19/2014 | $142.20 |
| | | 8000935663 | 03/24/2014 | $1,522.17 |
| | | 8000935729 | 03/24/2014 | $1,069.80 |
| | | 8000937794 | 04/07/2014 | $318.75 |
| | | 8000939464 | 04/21/2014 | $1,668.60 |
| | | | **SUBTOTAL** | **$10,993.19** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 499 | ELECTRIC RELIABILITY COUNCIL OF TX INC<br>7620 METRO CENTER DR<br>AUSTIN, TX 78744 | | | |
| | | 1002694076 | 02/26/2014 | $7,063.50 |
| | | 1002694077 | 02/26/2014 | $7,000.00 |
| | | | **SUBTOTAL** | **$14,063.50** |
| 500 | ELECTRICAL CONSULTANTS INC<br>3521 GABEL ROAD<br>BILLINGS, MT 59102 | | | |
| | | 1002692553 | 02/11/2014 | $939.50 |
| | | 1002696676 | 03/20/2014 | $537.00 |
| | | 1002699218 | 04/16/2014 | $5,633.00 |
| | | | **SUBTOTAL** | **$7,109.50** |
| 501 | ELECTRICO INC<br>DBA NOBLETT ELECTRIC MOTOR SVC<br>PO BOX 3097<br>CORSICANA, TX 75151 | | | |
| | | 8000929857 | 02/07/2014 | $1,766.00 |
| | | 8000930054 | 02/10/2014 | $498.00 |
| | | 8000930728 | 02/18/2014 | $369.00 |
| | | 8000931596 | 02/21/2014 | $8,705.00 |
| | | 8000932157 | 02/26/2014 | $2,479.00 |
| | | 8000932346 | 02/27/2014 | $3,495.24 |
| | | 8000932557 | 03/03/2014 | $1,849.00 |
| | | 8000933196 | 03/05/2014 | $2,626.00 |
| | | 8000934511 | 03/14/2014 | $775.00 |
| | | 8000935469 | 03/24/2014 | $4,704.00 |
| | | 8000936484 | 03/28/2014 | $1,685.00 |
| | | 8000937857 | 04/04/2014 | $5,831.63 |
| | | 8000938088 | 04/08/2014 | $5,244.00 |
| | | 8000938827 | 04/14/2014 | $271.90 |
| | | 8000940450 | 04/25/2014 | $6,286.86 |
| | | | **SUBTOTAL** | **$46,585.63** |
| 502 | ELECTRO-MOTIVE DIESEL INC<br>PO BOX 70530<br>CHICAGO, IL 60673 | | | |
| | | 1002692367 | 02/10/2014 | $2,224.18 |
| | | 1002694471 | 03/03/2014 | $9,377.00 |
| | | 1002696588 | 03/20/2014 | $1,936.75 |
| | | 1002699139 | 04/16/2014 | $3,961.58 |
| | | | **SUBTOTAL** | **$17,499.51** |
| 503 | ELECTRO-SENSORS INC<br>6111 BLUE CIRCLE DR<br>MINNETONKA, MN 55343-9108 | | | |
| | | 1002693440 | 02/19/2014 | $2,490.00 |
| | | 1002695567 | 03/12/2014 | $70.00 |
| | | 1002696494 | 03/20/2014 | $3,220.00 |
| | | 1002699053 | 04/16/2014 | $1,130.00 |
| | | | **SUBTOTAL** | **$6,910.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 504 | ELECTROMARK COMPANY<br>39289 TREASURY CENTER<br>CHICAGO, IL 60694-9200 | | | |
| | | 8000929461 | 02/05/2014 | $1,258.68 |
| | | 8000930678 | 02/18/2014 | $1,750.31 |
| | | 8000931409 | 02/20/2014 | $251.16 |
| | | 8000931552 | 02/24/2014 | $1,300.06 |
| | | 8000934078 | 03/12/2014 | $2,353.00 |
| | | 8000935002 | 03/18/2014 | $2,039.38 |
| | | 8000939120 | 04/16/2014 | $131.66 |
| | | 8000940370 | 04/25/2014 | $5,188.65 |
| | | 8000940887 | 04/28/2014 | $683.70 |
| | | | SUBTOTAL | $14,956.60 |
| 505 | ELK ENGINEERING ASSOCIATES INC<br>8950 FORUM WAY<br>FORT WORTH, TX 76140 | | | |
| | | 8000929040 | 01/31/2014 | $12,215.56 |
| | | 8000931965 | 02/25/2014 | $12,429.88 |
| | | 8000933744 | 03/07/2014 | $7,513.50 |
| | | 8000939956 | 04/21/2014 | $20,213.63 |
| | | 8000940526 | 04/25/2014 | $647.68 |
| | | | SUBTOTAL | $53,020.25 |
| 506 | ELLIOTT ELECTRIC SUPPLY INC<br>PO BOX 630610<br>NACOGDOCHES, TX 75963 | | | |
| | | 1002691980 | 02/04/2014 | $1,178.08 |
| | | 1002692577 | 02/11/2014 | $330.00 |
| | | 1002693177 | 02/17/2014 | $42,120.00 |
| | | 1002697662 | 04/02/2014 | $1,455.21 |
| | | 1002698051 | 04/08/2014 | $3,127.32 |
| | | 1002698632 | 04/14/2014 | $614.00 |
| | | 1002699057 | 04/16/2014 | $9,157.60 |
| | | | SUBTOTAL | $57,982.21 |
| 507 | EMC CORPORATION<br>4246 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | |
| | | 8000939605 | 04/18/2014 | $27,130.00 |
| | | | SUBTOTAL | $27,130.00 |
| 508 | EMED CO INC<br>39209 TREASURY CENTER<br>CHICAGO, IL 60694-9200 | | | |
| | | 1002695800 | 03/14/2014 | $4,135.95 |
| | | 1002699428 | 04/16/2014 | $2,141.95 |
| | | | SUBTOTAL | $6,277.90 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 509 | EMERSON NETWORK POWER LIEBERT SERVICES INC PO BOX 70474 CHICAGO, IL 60673-0001 | | | |
| | | 1002693327 | 02/17/2014 | $34,821.30 |
| | | 1002698025 | 04/07/2014 | $9,450.45 |
| | | 1002699602 | 04/16/2014 | $7,985.21 |
| | | 1002699730 | 04/18/2014 | $11,138.04 |
| | | | **SUBTOTAL** | **$63,395.00** |
| 510 | EMPOWER SOFTWARE SOLUTIONS | | | |
| | | 7141000102 | 01/29/2014 | $487,104.38 |
| | | 7141000122 | 01/31/2014 | $14,099.88 |
| | | 7141000123 | 01/31/2014 | $691,453.01 |
| | | 7141000141 | 02/05/2014 | $815.15 |
| | | 7141000158 | 02/11/2014 | $1,005.50 |
| | | 7141000165 | 02/12/2014 | $49,984.66 |
| | | 7141000168 | 02/13/2014 | $6,463,264.46 |
| | | 7141000172 | 02/14/2014 | $647,385.94 |
| | | 7141000175 | 02/14/2014 | $10,242.41 |
| | | 7141000196 | 02/19/2014 | $1,720.10 |
| | | 7141000197 | 02/19/2014 | $839.00 |
| | | 7141000228 | 02/28/2014 | $10,242.41 |
| | | 7141000239 | 02/28/2014 | $634,739.16 |
| | | 7141000242 | 03/03/2014 | $37,414.66 |
| | | 7141000256 | 03/05/2014 | $334.06 |
| | | 7141000266 | 03/07/2014 | $468.34 |
| | | 7141000275 | 03/10/2014 | $36.70 |
| | | 7141000277 | 03/11/2014 | $839.00 |
| | | 7141000293 | 03/14/2014 | $669,800.33 |
| | | 7141000298 | 03/14/2014 | $10,242.41 |
| | | 7141000312 | 03/18/2014 | $6,293.49 |
| | | 7141000376 | 03/31/2014 | $900,218.29 |
| | | 7141000382 | 03/31/2014 | $9,304.91 |
| | | 7141000405 | 04/04/2014 | $123.11 |
| | | 7141000422 | 04/08/2014 | $839.00 |
| | | 7141000450 | 04/15/2014 | $675,554.50 |
| | | 7141000457 | 04/15/2014 | $11,285.83 |
| | | | **SUBTOTAL** | **$11,335,650.69** |
| 511 | EMSCO PO BOX 1574 ZACHARY, LA 70791-1574 | | | |
| | | 1002696612 | 03/20/2014 | $7,960.00 |
| | | 1002697934 | 04/07/2014 | $7,960.00 |
| | | 1002699159 | 04/16/2014 | $7,960.00 |
| | | | **SUBTOTAL** | **$23,880.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 512 | EMULTEC INC<br>1050 VENTURE COURT<br>STE 115<br>CARROLLTON, TX 75006 | | | |
| | | 8000929183 | 02/05/2014 | $240.00 |
| | | 8000930059 | 02/12/2014 | $286.45 |
| | | 8000932570 | 03/03/2014 | $480.00 |
| | | 8000934526 | 03/17/2014 | $1,198.56 |
| | | 8000936506 | 03/28/2014 | $1,579.35 |
| | | 8000936931 | 03/28/2014 | $420.00 |
| | | 8000940469 | 04/25/2014 | $2,000.38 |
| | | 8000940746 | 04/25/2014 | $880.00 |
| | | | **SUBTOTAL** | **$7,084.74** |
| 513 | ENERCON SERVICES INC<br>PO BOX 269031<br>OKLAHOMA CITY, OK 73126 | | | |
| | | 1002691402 | 01/29/2014 | $3,060.84 |
| | | 1002693072 | 02/14/2014 | $16,211.56 |
| | | 1002694457 | 03/03/2014 | $7,579.02 |
| | | 1002696853 | 03/20/2014 | $2,173.40 |
| | | 1002697659 | 04/02/2014 | $12,714.10 |
| | | 1002698543 | 04/11/2014 | $14,902.24 |
| | | 1002699385 | 04/16/2014 | $2,173.40 |
| | | | **SUBTOTAL** | **$58,814.56** |
| 514 | ENERFLEX ENERGY SYSTEMS INC<br>10815 TELGE RD<br>HOUSTON, TX 77095 | | | |
| | | 1002691387 | 01/29/2014 | $25,000.07 |
| | | 1002695977 | 03/17/2014 | $8,337.56 |
| | | 1002696732 | 03/20/2014 | $10,670.50 |
| | | 1002697464 | 04/01/2014 | $3,105.00 |
| | | 1002697958 | 04/07/2014 | $3,600.00 |
| | | | **SUBTOTAL** | **$50,713.13** |
| 515 | ENERGY & ENGINEERING SOLUTIONS<br>PO BOX 1845<br>ROANOKE, TX 76262 | | | |
| | | 1002694527 | 03/03/2014 | $2,050.00 |
| | | 1002696263 | 03/18/2014 | $6,245.00 |
| | | 1002697021 | 03/20/2014 | $3,900.00 |
| | | | **SUBTOTAL** | **$12,195.00** |
| 516 | ENERGY & PROCESS CORPORATION<br>A FERGUSON SUBSIDIARY<br>PO BOX 125<br>TUCKER, GA 30085 | | | |
| | | 8000932622 | 02/28/2014 | $11,693.36 |
| | | 8000934585 | 03/14/2014 | $5,624.72 |
| | | 8000937928 | 04/07/2014 | $1,095.00 |
| | | 8000937940 | 04/07/2014 | $1,270.88 |
| | | 8000938682 | 04/14/2014 | $1,071.45 |
| | | 8000939744 | 04/21/2014 | $2,327.71 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000939934 | 04/22/2014 | $4,002.63 |
| | | 8000940562 | 04/25/2014 | $226.96 |
| | | | **SUBTOTAL** | **$27,312.71** |
| 517 | ENERGY ADVISORY SERVICE LLC<br>5151 HEADQUARTERS DRIVE<br>SUITE 145<br>PLANO, TX 75024 | | | |
| | | 8000932005 | 02/24/2014 | $6,176.28 |
| | | 8000935298 | 03/20/2014 | $2,088.15 |
| | | 8000937010 | 03/28/2014 | $5,871.74 |
| | | 8000939045 | 04/15/2014 | $3,179.90 |
| | | 8000940953 | 04/28/2014 | $3,496.67 |
| | | | **SUBTOTAL** | **$20,812.74** |
| 518 | ENERGY EDGE CONSULTING LLC<br>1183 BRITTMOORE RD STE 370<br>HOUSTON, TX 77043 | | | |
| | | 8000931823 | 02/21/2014 | $10,690.57 |
| | | 8000935794 | 03/24/2014 | $7,194.46 |
| | | 8000939034 | 04/15/2014 | $7,238.48 |
| | | | **SUBTOTAL** | **$25,123.51** |
| 519 | ENERGY LABORATORIES INC<br>ACCTS RECEIVABLE<br>PO BOX 30975<br>BILLINGS, MT 59107-0975 | | | |
| | | 1002692071 | 02/05/2014 | $9,120.00 |
| | | 1002692371 | 02/10/2014 | $372.00 |
| | | 1002693035 | 02/14/2014 | $112.00 |
| | | 1002693207 | 02/17/2014 | $2,488.00 |
| | | 1002693373 | 02/18/2014 | $200.00 |
| | | 1002693639 | 02/21/2014 | $50.00 |
| | | 1002693829 | 02/24/2014 | $11,392.00 |
| | | 1002694041 | 02/26/2014 | $52,930.00 |
| | | 1002694121 | 02/27/2014 | $5,852.00 |
| | | 1002694387 | 03/03/2014 | $38,380.00 |
| | | 1002694476 | 03/03/2014 | $14,032.00 |
| | | 1002695943 | 03/17/2014 | $46,380.00 |
| | | 1002696030 | 03/17/2014 | $27,812.00 |
| | | 1002696614 | 03/20/2014 | $8,614.00 |
| | | 1002698507 | 04/11/2014 | $13,182.00 |
| | | 1002699162 | 04/16/2014 | $19,236.00 |
| | | 1002699782 | 04/21/2014 | $1,036.00 |
| | | | **SUBTOTAL** | **$251,188.00** |
| 520 | ENERGY PORTFOLIO ASSOCIATES LLC<br>417 CENTER AVENUE<br>MAMARONECK, NY 10543 | | | |
| | | 8000931827 | 02/21/2014 | $5,442.72 |
| | | 8000935797 | 03/24/2014 | $5,298.79 |
| | | 8000939039 | 04/15/2014 | $4,199.60 |
| | | | **SUBTOTAL** | **$14,941.11** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 521 | ENERGY SERVICES GROUP<br>PO BOX 545<br>ROCKLAND, MA 02370 | | | |
| | | 8000930855 | 02/14/2014 | $4,497.10 |
| | | 8000934788 | 03/17/2014 | $4,508.55 |
| | | 8000938870 | 04/14/2014 | $4,496.05 |
| | | | **SUBTOTAL** | **$13,501.70** |
| 522 | ENERGY SOULTIONS<br>PO BOX 95000-1132<br>PHILADELPHIA, PA 19195-1132 | | | |
| | | 1002692962 | 02/13/2014 | $21,483.60 |
| | | | **SUBTOTAL** | **$21,483.60** |
| 523 | ENERTECH<br>PO BOX 371064<br>PITTSBURGH, PA 15251-7064 | | | |
| | | 1002691508 | 01/30/2014 | $15,912.00 |
| | | 1002692086 | 02/05/2014 | $1,396.00 |
| | | 1002693268 | 02/17/2014 | $7,898.00 |
| | | 1002693862 | 02/24/2014 | $4,400.00 |
| | | 1002696822 | 03/20/2014 | $325.00 |
| | | 1002697340 | 03/31/2014 | $2,585.00 |
| | | 1002697484 | 04/01/2014 | $9,377.00 |
| | | 1002698181 | 04/10/2014 | $750.00 |
| | | 1002699355 | 04/16/2014 | $45,678.00 |
| | | 1002699772 | 04/21/2014 | $4,400.00 |
| | | | **SUBTOTAL** | **$92,721.00** |
| 524 | ENGINE SYSTEMS INC<br>PO BOX 301138<br>DALLAS, TX 75303-1138 | | | |
| | | 1002692879 | 02/12/2014 | $5,917.51 |
| | | 1002693085 | 02/14/2014 | $107,425.97 |
| | | 1002694798 | 03/06/2014 | $211.41 |
| | | 1002695077 | 03/10/2014 | $16,042.88 |
| | | 1002695676 | 03/13/2014 | $110,397.40 |
| | | 1002696900 | 03/20/2014 | $197,408.82 |
| | | 1002698189 | 04/10/2014 | $2,056.94 |
| | | 1002698734 | 04/14/2014 | $5,944.68 |
| | | 1002699420 | 04/16/2014 | $13,965.29 |
| | | | **SUBTOTAL** | **$459,370.90** |
| 525 | ENGINEERING CONSULTANTS<br>GROUP INC<br>PO BOX 13375<br>FAIRLAWN, OH 44334 | | | |
| | | 8000935107 | 03/20/2014 | $50,125.00 |
| | | 8000939531 | 04/21/2014 | $3,600.00 |
| | | | **SUBTOTAL** | **$53,725.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 526 | ENGINEERING RESOURCES LLC<br>415 N CENTER ST<br>STE# 4<br>LONGVIEW, TX 75601 | | | |
| | | 8000929032 | 01/31/2014 | $15,226.50 |
| | | 8000932876 | 03/03/2014 | $28,030.75 |
| | | 8000932907 | 03/03/2014 | $2,544.00 |
| | | 8000934618 | 03/13/2014 | $17,639.00 |
| | | 8000934559 | 03/17/2014 | $39,374.56 |
| | | 8000935114 | 03/19/2014 | $6,158.00 |
| | | 8000935503 | 03/21/2014 | $15,459.00 |
| | | 8000935715 | 03/24/2014 | $3,279.80 |
| | | 8000937044 | 03/31/2014 | $2,645.66 |
| | | 8000937634 | 04/03/2014 | $4,328.41 |
| | | 8000937898 | 04/07/2014 | $3,208.68 |
| | | 8000938107 | 04/07/2014 | $1,921.41 |
| | | 8000938986 | 04/15/2014 | $3,717.17 |
| | | 8000939139 | 04/15/2014 | $5,417.38 |
| | | 8000939726 | 04/21/2014 | $8,686.05 |
| | | 8000940513 | 04/24/2014 | $1,650.00 |
| | | 8000940755 | 04/25/2014 | $7,202.86 |
| | | | **SUBTOTAL** | **$166,489.23** |
| 527 | ENOCH KEVER<br>ADDRESS ON FILE | | | |
| | | 8000929154 | 01/31/2014 | $752.54 |
| | | 8000930028 | 02/07/2014 | $20,833.34 |
| | | 8000930929 | 02/14/2014 | $460,416.67 |
| | | 8000931545 | 02/20/2014 | $6,249.99 |
| | | 8000932831 | 02/28/2014 | $49.54 |
| | | 8000934440 | 03/13/2014 | $110,700.99 |
| | | 8000935656 | 03/24/2014 | $53,629.86 |
| | | 8000935911 | 03/25/2014 | $28.00 |
| | | 8000938558 | 04/10/2014 | $162,500.00 |
| | | | **SUBTOTAL** | **$815,160.93** |
| 528 | ENOSERV LLC<br>7780 E 106 ST<br>TULSA, OK 74133 | | | |
| | | 1002694243 | 02/28/2014 | $11,000.00 |
| | | 1002696744 | 03/20/2014 | $35,673.00 |
| | | 1002697725 | 04/03/2014 | $41,990.00 |
| | | | **SUBTOTAL** | **$88,663.00** |
| 529 | ENRICH CONSULTING INC<br>ACCOUNTS RECEIVABLE<br>3031 TISCH WAY STE#711<br>SAN JOSE, CA 95128 | | | |
| | | 1002691676 | 01/31/2014 | $10,912.50 |
| | | | **SUBTOTAL** | **$10,912.50** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 530 | ENSUREN CORPORATION<br>1685 S COLORADO BLVD STE 360<br>DENVER, CO 80222 | | | |
| | | 8000929917 | 02/07/2014 | $3,889.63 |
| | | 8000930798 | 02/14/2014 | $15,800.00 |
| | | 8000931970 | 02/25/2014 | $6,660.00 |
| | | 8000932611 | 03/03/2014 | $2,522.18 |
| | | 8000933753 | 03/07/2014 | $86,800.25 |
| | | 8000939921 | 04/21/2014 | $2,005.05 |
| | | 8000940047 | 04/22/2014 | $9,032.29 |
| | | | SUBTOTAL | $126,709.40 |
| 531 | ENVIRO SCIENCES INC<br>ALPHA ENERGY LABORATORIES<br>2501 MAYES RD # 100<br>CARROLLTON, TX 75006-5069 | | | |
| | | 1002691839 | 02/03/2014 | $705.00 |
| | | 1002694238 | 02/28/2014 | $1,410.00 |
| | | 1002695040 | 03/10/2014 | $75.00 |
| | | 1002696717 | 03/20/2014 | $75.00 |
| | | 1002698686 | 04/14/2014 | $2,115.00 |
| | | 1002699256 | 04/16/2014 | $4,620.00 |
| | | | SUBTOTAL | $9,000.00 |
| 532 | ENVIRON INTERNATIONAL CORP<br>PO BOX 8500-1980<br>PHILADELPHIA, PA 19178-1980 | | | |
| | | 1002692298 | 02/07/2014 | $2,725.53 |
| | | 1002693764 | 02/21/2014 | $1,791.40 |
| | | 1002694564 | 03/03/2014 | $10,145.53 |
| | | 1002695630 | 03/12/2014 | $13,309.63 |
| | | 1002697760 | 04/03/2014 | $18,817.65 |
| | | | SUBTOTAL | $46,789.74 |
| 533 | ENVIRONMENTAL SYSTEMS CORP<br>SDS 12-1896<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-1896 | | | |
| | | 8000932594 | 03/03/2014 | $186,010.00 |
| | | 8000934357 | 03/13/2014 | $19,052.00 |
| | | 8000935968 | 03/25/2014 | $8,690.00 |
| | | 8000936192 | 03/26/2014 | $13,100.00 |
| | | 8000937630 | 04/03/2014 | $15,950.00 |
| | | | SUBTOTAL | $242,802.00 |
| 534 | EOAC<br>500 FRANKLIN AVENUE<br>WACO, TX 76701-2111 | | | |
| | | 1002693734 | 02/21/2014 | $1,403.04 |
| | | 1002694299 | 02/28/2014 | $3,000.00 |
| | | 1002699568 | 04/16/2014 | $30,000.00 |
| | | | SUBTOTAL | $34,403.04 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 535 | EOX HOLDINGS LLC<br>5151 SAN FELIPE STE 2200<br>HOUSTON, TX 77056 | | | |
| | | 8000929060 | 01/31/2014 | $20,901.25 |
| | | 8000932718 | 02/28/2014 | $30,700.62 |
| | | 8000936214 | 03/26/2014 | $63,531.63 |
| | | | SUBTOTAL | $115,133.50 |
| 536 | EPISCOPAL FOUNDATION OF TEXAS<br>C/O MR DAVID N FISHER<br>1225 TEXAS AVE<br>HOUSTON, TX 77002-3504 | | | |
| | | 8000936206 | 03/26/2014 | $118,146.69 |
| | | | SUBTOTAL | $118,146.69 |
| 537 | EPM POWER & WATER SOLUTIONS INC<br>22737 NETWORK PLACE<br>CHICAGO, IL 60673-1227 | | | |
| | | 8000928738 | 01/30/2014 | $56,400.00 |
| | | 8000929357 | 02/03/2014 | $40,473.00 |
| | | 8000930561 | 02/13/2014 | $48,238.25 |
| | | 8000932366 | 02/26/2014 | $4,538.00 |
| | | 8000933567 | 03/10/2014 | $8,568.50 |
| | | 8000933918 | 03/10/2014 | $2,534.00 |
| | | 8000937055 | 03/31/2014 | $280.00 |
| | | 8000937918 | 04/07/2014 | $70,500.00 |
| | | | SUBTOTAL | $231,531.75 |
| 538 | EPRI<br>13014 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | | |
| | | 1002691868 | 02/03/2014 | $732,648.00 |
| | | 1002692874 | 02/12/2014 | $96,000.00 |
| | | 1002694452 | 03/03/2014 | $913,748.15 |
| | | 1002699374 | 04/16/2014 | $913,748.15 |
| | | | SUBTOTAL | $2,656,144.30 |
| 539 | EQUIPMENT DEPOT<br>PO BOX 209004<br>DALLAS, TX 75320-9004 | | | |
| | | 1002691511 | 01/30/2014 | $54,891.00 |
| | | 1002693022 | 02/14/2014 | $346.00 |
| | | 1002693163 | 02/17/2014 | $57.82 |
| | | 1002693991 | 02/25/2014 | $569.25 |
| | | 1002694058 | 02/26/2014 | $24,016.00 |
| | | 1002696012 | 03/17/2014 | $139.55 |
| | | 1002696235 | 03/18/2014 | $3,412.50 |
| | | 1002696860 | 03/20/2014 | $1,233.50 |
| | | 1002697349 | 03/31/2014 | $7,666.04 |
| | | 1002697494 | 04/01/2014 | $2,912.80 |
| | | 1002697821 | 04/04/2014 | $1,805.11 |
| | | 1002697987 | 04/07/2014 | $3,263.98 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002698725 | 04/14/2014 | $1,554.68 |
| | | 1002699023 | 04/16/2014 | $9,556.51 |
| | | | SUBTOTAL | $111,424.74 |
| 540 | EQUIPMENT IMAGING AND SOLUTIONS INC 11155 CR 2312 TERRELL, TX 75160 | 1002693243 | 02/17/2014 | $7,600.00 |
| | | | SUBTOTAL | $7,600.00 |
| 541 | EQUIVALENT DATA 4809 WESTWAY PARK BLVD PAYMENT CENTER HOUSTON, TX 77041 | 8000928456 | 01/29/2014 | $2,068.93 |
| | | 8000932495 | 02/28/2014 | $2,068.93 |
| | | 8000936408 | 03/28/2014 | $4,137.86 |
| | | 8000940354 | 04/25/2014 | $2,068.93 |
| | | | SUBTOTAL | $10,344.65 |
| 542 | ESA CONSULTING ENGINEERS PA PO BOX 9251 JUPITER, FL 33468-9251 | 1002699733 | 04/18/2014 | $11,400.00 |
| | | | SUBTOTAL | $11,400.00 |
| 543 | ESCO CORPORATION 14784 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | 8000930742 | 02/18/2014 | $3,416.11 |
| | | 8000932160 | 02/26/2014 | $837,165.00 |
| | | 8000932566 | 03/03/2014 | $22,239.00 |
| | | 8000932862 | 03/03/2014 | $2,902.32 |
| | | 8000934522 | 03/17/2014 | $16,032.40 |
| | | | SUBTOTAL | $881,754.83 |
| 544 | ESCOSUPPLY A DIVISION OF ESCO CORPORATION 14785 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | 1002691850 | 02/03/2014 | $41,911.73 |
| | | 1002692007 | 02/04/2014 | $45,951.82 |
| | | 1002693062 | 02/14/2014 | $31,966.04 |
| | | 1002693251 | 02/17/2014 | $48,424.24 |
| | | 1002693391 | 02/18/2014 | $6,200.80 |
| | | 1002693665 | 02/21/2014 | $4,847.78 |
| | | 1002693854 | 02/24/2014 | $1,002.65 |
| | | 1002694435 | 03/03/2014 | $35,078.29 |
| | | 1002694783 | 03/06/2014 | $12,575.40 |
| | | 1002695986 | 03/17/2014 | $26,559.84 |
| | | 1002696766 | 03/20/2014 | $90,389.95 |
| | | 1002697472 | 04/01/2014 | $11,457.92 |
| | | 1002697810 | 04/04/2014 | $51,282.88 |
| | | 1002698073 | 04/08/2014 | $40,919.44 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002698527 | 04/11/2014 | $5,624.01 |
| | | 1002699309 | 04/16/2014 | $62,918.23 |
| | | 1002699767 | 04/21/2014 | $17,001.47 |
| | | 8000940049 | 04/22/2014 | $39,000.00 |
| | | 8000940272 | 04/23/2014 | $1,338.13 |
| | | 8000940763 | 04/25/2014 | $1,083.19 |
| | | | **SUBTOTAL** | **$575,533.81** |
| 545 | ESG INTERNATIONAL INC<br>3601 LA GRANGE PKWY<br>TOANO, VA 23168 | | | |
| | | 1002691766 | 02/03/2014 | $7,070.30 |
| | | 1002698991 | 04/16/2014 | $7,460.16 |
| | | | **SUBTOTAL** | **$14,530.46** |
| 546 | ESP/ENERGY SYSTEMS PRODUCTS INC<br>14525 FM 529 #206<br>HOUSTON, TX 77095 | | | |
| | | 1002695013 | 03/10/2014 | $2,250.00 |
| | | 1002698648 | 04/14/2014 | $12,230.00 |
| | | 1002699128 | 04/16/2014 | $62,162.00 |
| | | | **SUBTOTAL** | **$76,642.00** |
| 547 | ESTES OKON THORNE & CARR PLLC<br>3500 MAPLE AVENUE STE 1100<br>DALLAS, TX 75219 | | | |
| | | 1002691362 | 01/29/2014 | $3,141.00 |
| | | 1002692931 | 02/13/2014 | $9,572.44 |
| | | 1002694330 | 03/03/2014 | $7,244.55 |
| | | 1002695553 | 03/12/2014 | $8,481.60 |
| | | 1002696360 | 03/20/2014 | $711.89 |
| | | 1002697424 | 04/01/2014 | $9,580.28 |
| | | 8000938555 | 04/10/2014 | $1,356.95 |
| | | 8000940353 | 04/25/2014 | $1,553.40 |
| | | | **SUBTOTAL** | **$41,642.11** |
| 548 | ETS INC<br>1401 MUNICIPAL ROAD<br>ROANOKE, VA 24012 | | | |
| | | 1002692556 | 02/11/2014 | $4,170.00 |
| | | 1002696715 | 03/20/2014 | $2,502.00 |
| | | | **SUBTOTAL** | **$6,672.00** |
| 549 | ETTL ENGINEERS & CONSULTANTS INC<br>PO BOX 2017<br>TYLER, TX 75710 | | | |
| | | 8000928516 | 01/29/2014 | $6,438.88 |
| | | 8000928757 | 01/29/2014 | $6,624.25 |
| | | 8000929013 | 01/30/2014 | $1,949.75 |
| | | 8000930821 | 02/18/2014 | $27,849.13 |
| | | 8000932849 | 02/28/2014 | $3,030.00 |
| | | 8000933763 | 03/07/2014 | $10,157.26 |
| | | 8000934602 | 03/13/2014 | $23,890.39 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000935741 | 03/24/2014 | $12,104.01 |
| | | 8000937077 | 03/31/2014 | $22,185.50 |
| | | 8000937835 | 04/04/2014 | $11,470.00 |
| | | 8000938603 | 04/14/2014 | $5,638.75 |
| | | 8000938694 | 04/14/2014 | $14,970.52 |
| | | 8000939125 | 04/16/2014 | $5,720.00 |
| | | 8000940413 | 04/24/2014 | $4,590.00 |
| | | | **SUBTOTAL** | **$156,618.44** |
| 550 | EUBANKS AUTO ELECTRIC INC 9986 US HWY 82 WEST DEKALB, TX 75559 | | | |
| | | 1002692355 | 02/10/2014 | $1,884.83 |
| | | 1002693189 | 02/17/2014 | $1,873.03 |
| | | 1002695920 | 03/17/2014 | $1,496.41 |
| | | 1002696545 | 03/20/2014 | $10,797.22 |
| | | 1002697308 | 03/31/2014 | $7,653.69 |
| | | 1002697636 | 04/02/2014 | $289.90 |
| | | 1002697784 | 04/04/2014 | $1,314.00 |
| | | 1002697915 | 04/07/2014 | $3,361.09 |
| | | 1002698642 | 04/14/2014 | $242.90 |
| | | 1002699103 | 04/16/2014 | $3,917.50 |
| | | | **SUBTOTAL** | **$32,830.57** |
| 551 | EVALUESERVE INC CROW CANYON PLAZA HQ 2010 CROW CANYON PL STE 100 SAN RAMON, CA 94583 | | | |
| | | 1002692458 | 02/10/2014 | $23,543.66 |
| | | 1002693403 | 02/18/2014 | $20,038.06 |
| | | 1002698008 | 04/07/2014 | $15,763.00 |
| | | | **SUBTOTAL** | **$59,344.72** |
| 552 | EVOLUTION MARKETS INC PO BOX 10129 UNIONDALE, NY 11555 | | | |
| | | 8000929058 | 01/31/2014 | $10,150.00 |
| | | | **SUBTOTAL** | **$10,150.00** |
| 553 | EVOQUA WATER TECHNOLOGIES LLC PO BOX 360766 PITTSBURGH, PA 15250-6766 | | | |
| | | 1002696849 | 03/20/2014 | $5,700.00 |
| | | 1002697298 | 03/31/2014 | $7,388.00 |
| | | 1002697707 | 04/03/2014 | $899.30 |
| | | | **SUBTOTAL** | **$13,987.30** |
| 554 | EXCEL CARBON & ALLOY CORP 4545 BRITTMOORE HOUSTON, TX 77041 | | | |
| | | 1002692385 | 02/10/2014 | $1,746.93 |
| | | 1002693378 | 02/18/2014 | $2,086.70 |
| | | 1002697458 | 04/01/2014 | $7,263.12 |
| | | 1002697944 | 04/07/2014 | $4,658.52 |

## Statement Question 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002698673 | 04/14/2014 | $1,224.50 |
| | | 1002699213 | 04/16/2014 | $16,079.50 |
| | | | SUBTOTAL | $33,059.27 |
| 555 | EXCEL FOUNDRY AND MACHINE INC<br>DEPT CH 19283<br>PALATINE, IL 60055-9283 | | | |
| | | 1002691795 | 02/03/2014 | $11,529.31 |
| | | 1002692352 | 02/10/2014 | $9,769.00 |
| | | 1002695000 | 03/10/2014 | $3,719.38 |
| | | 1002695159 | 03/11/2014 | $2,835.00 |
| | | 1002696292 | 03/19/2014 | $792.00 |
| | | 1002697913 | 04/07/2014 | $3,303.38 |
| | | 1002698494 | 04/11/2014 | $1,498.36 |
| | | 1002698638 | 04/14/2014 | $4,889.71 |
| | | 1002699096 | 04/16/2014 | $1,912.83 |
| | | | SUBTOTAL | $40,248.97 |
| 556 | EXPERIAN<br>PO BOX 881971<br>LOS ANGELES, CA 90088-1971 | | | |
| | | 1002692450 | 02/10/2014 | $1,617.60 |
| | | 1002694483 | 03/03/2014 | $31,512.77 |
| | | 1002696035 | 03/17/2014 | $2,709.39 |
| | | 8000937088 | 03/31/2014 | $16,969.55 |
| | | 8000937705 | 04/03/2014 | $8,333.33 |
| | | 8000938866 | 04/14/2014 | $1,801.96 |
| | | 8000940597 | 04/25/2014 | $23,236.53 |
| | | | SUBTOTAL | $86,181.13 |
| 557 | EXPERIAN INFORMATION<br>SOLUTIONS<br>INC<br>PO BOX 886133<br>LOS ANGELES, CA 90088-6133 | | | |
| | | 1002691417 | 01/29/2014 | $95,000.00 |
| | | 8000940774 | 04/25/2014 | $100,000.00 |
| | | | SUBTOTAL | $195,000.00 |
| 558 | EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | | | |
| | | 8000930965 | 02/18/2014 | $18,101.10 |
| | | 8000931131 | 02/18/2014 | $12,592.01 |
| | | 8000931616 | 02/21/2014 | $11,550.00 |
| | | 8000932583 | 03/03/2014 | $20,793.80 |
| | | 8000933546 | 03/10/2014 | $10,488.98 |
| | | 8000934547 | 03/14/2014 | $17,672.60 |
| | | 8000935491 | 03/21/2014 | $32,509.64 |
| | | 8000939538 | 04/21/2014 | $12,167.90 |
| | | 8000940492 | 04/25/2014 | $22,173.00 |
| | | | SUBTOTAL | $158,049.03 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 559 | EXPRESS CLEANING SERVICES INC<br>14877 HWY 110 S<br>WHITEHOUSE, TX 75791 | | | |
| | | 1002694581 | 03/03/2014 | $2,690.10 |
| | | 1002697179 | 03/20/2014 | $2,690.10 |
| | | 1002699646 | 04/16/2014 | $2,690.10 |
| | | | **SUBTOTAL** | **$8,070.30** |
| 560 | F E HILL CO LLP<br>PO BOX 226<br>FAIRFIELD, TX 75840 | | | |
| | | 1002692914 | 02/12/2014 | $2,200.00 |
| | | 1002692915 | 02/12/2014 | $2,200.00 |
| | | 1002692916 | 02/12/2014 | $2,200.00 |
| | | | **SUBTOTAL** | **$6,600.00** |
| 561 | F E MORAN INC<br>SPECIAL HAZARDS SYSTEMS<br>2265 CARLSON DRIVE<br>NORTHBROOK, IL 60062 | | | |
| | | 1002691784 | 02/03/2014 | $4,073.07 |
| | | 1002693952 | 02/25/2014 | $14,439.25 |
| | | 1002695731 | 03/14/2014 | $1,019.50 |
| | | 1002696499 | 03/20/2014 | $1,210.40 |
| | | 1002699056 | 04/16/2014 | $1,480.52 |
| | | | **SUBTOTAL** | **$22,222.74** |
| 562 | FABRICATED PIPE INC<br>PO BOX 5091<br>HOUMA, LA 70361-5091 | | | |
| | | 1002699786 | 04/21/2014 | $74,868.00 |
| | | | **SUBTOTAL** | **$74,868.00** |
| 563 | FALCON STEEL CO<br>4201 OLD DENTON ROAD<br>HALTOM CITY, TX 76117 | | | |
| | | 8000937821 | 04/04/2014 | $9,600.00 |
| | | | **SUBTOTAL** | **$9,600.00** |
| 564 | FALKENBERG CONSTRUCTION CO INC<br>4850 SAMUELL BLVD<br>MESQUITE, TX 75149 | | | |
| | | 1002694460 | 03/03/2014 | $169,210.50 |
| | | | **SUBTOTAL** | **$169,210.50** |
| 565 | FAMILY RESOURCE CENTER<br>PO BOX 5030<br>GUN BARREL CITY, TX 75147 | | | |
| | | 1002693753 | 02/21/2014 | $41,564.79 |
| | | | **SUBTOTAL** | **$41,564.79** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 566 | FANNIN CAD ADDRESS ON FILE | | | |
| | | 1002691283 | 01/29/2014 | $77,992.77 |
| | | | SUBTOTAL | $77,992.77 |
| 567 | FASTENAL COMPANY PO BOX 1286 WINONA, MN 55987-1286 | | | |
| | | 8000929038 | 01/31/2014 | $639.41 |
| | | 8000928989 | 02/03/2014 | $2,214.29 |
| | | 8000929201 | 02/03/2014 | $4,353.21 |
| | | 8000929325 | 02/04/2014 | $2,198.58 |
| | | 8000929907 | 02/07/2014 | $4,516.74 |
| | | 8000930077 | 02/10/2014 | $363.12 |
| | | 8000930220 | 02/11/2014 | $3,386.67 |
| | | 8000930785 | 02/18/2014 | $6,240.52 |
| | | 8000930973 | 02/18/2014 | $1,673.72 |
| | | 8000931141 | 02/18/2014 | $363.55 |
| | | 8000931789 | 02/24/2014 | $3,573.64 |
| | | 8000931964 | 02/25/2014 | $392.17 |
| | | 8000932604 | 02/27/2014 | $6,091.46 |
| | | 8000932698 | 03/03/2014 | $154.67 |
| | | 8000932882 | 03/03/2014 | $818.00 |
| | | 8000933022 | 03/03/2014 | $5,441.52 |
| | | 8000933210 | 03/04/2014 | $369.02 |
| | | 8000933560 | 03/10/2014 | $2,004.16 |
| | | 8000933621 | 03/10/2014 | $4,198.50 |
| | | 8000933743 | 03/10/2014 | $6,827.37 |
| | | 8000933912 | 03/10/2014 | $2,805.44 |
| | | 8000934570 | 03/17/2014 | $12,369.47 |
| | | 8000934747 | 03/17/2014 | $2,696.75 |
| | | 8000934902 | 03/18/2014 | $3,553.13 |
| | | 8000935036 | 03/18/2014 | $1,665.88 |
| | | 8000935508 | 03/24/2014 | $12,423.44 |
| | | 8000935723 | 03/24/2014 | $3,380.30 |
| | | 8000935971 | 03/25/2014 | $648.25 |
| | | 8000936556 | 03/27/2014 | $24,386.17 |
| | | 8000936958 | 03/28/2014 | $27,114.77 |
| | | 8000937050 | 03/31/2014 | $701.60 |
| | | 8000937641 | 04/03/2014 | $757.22 |
| | | 8000937907 | 04/07/2014 | $3,846.66 |
| | | 8000938112 | 04/07/2014 | $9,423.94 |
| | | 8000938662 | 04/14/2014 | $20,093.88 |
| | | 8000938845 | 04/14/2014 | $5,169.47 |
| | | 8000938989 | 04/14/2014 | $14,694.78 |
| | | 8000939141 | 04/15/2014 | $5,099.54 |
| | | 8000939338 | 04/16/2014 | $1,167.88 |
| | | 8000939371 | 04/17/2014 | $195.23 |
| | | 8000939731 | 04/18/2014 | $2,902.65 |
| | | 8000939557 | 04/21/2014 | $8,873.45 |
| | | 8000939759 | 04/21/2014 | $700.59 |
| | | 8000939917 | 04/22/2014 | $4,697.73 |
| | | 8000940523 | 04/24/2014 | $36,339.08 |
| | | 8000940605 | 04/25/2014 | $1,742.62 |
| | | | SUBTOTAL | $263,270.24 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 568 | FCC ENVIRONMENTAL LLC<br>PO BOX 674156<br>DALLAS, TX 75267-4156 | | | |
| | | 1002695068 | 03/10/2014 | $1,120.00 |
| | | 1002696019 | 03/17/2014 | $210.00 |
| | | 1002696876 | 03/20/2014 | $5,930.77 |
| | | 1002699401 | 04/16/2014 | $4,645.75 |
| | | | SUBTOTAL | $11,906.52 |
| 569 | FCS CONSTRUCTION LLC<br>PO BOX 190829<br>DALLAS, TX 75219-0829 | | | |
| | | 1002697191 | 03/20/2014 | $18,250.00 |
| | | | SUBTOTAL | $18,250.00 |
| 570 | FEEDBACK PLUS INC<br>5757 ALPHA ROAD STE 100<br>DALLAS, TX 75240 | | | |
| | | 8000929511 | 02/04/2014 | $2,547.83 |
| | | 8000931681 | 02/21/2014 | $16,505.96 |
| | | 8000935566 | 03/21/2014 | $15,375.30 |
| | | 8000935567 | 03/21/2014 | $1,740.00 |
| | | 8000939959 | 04/22/2014 | $15,876.42 |
| | | 8000939960 | 04/22/2014 | $2,260.00 |
| | | | SUBTOTAL | $54,305.51 |
| 571 | FEMA<br>PO BOX 530217<br>ATLANTA, GA 30353-0217 | | | |
| | | 8000935766 | 03/24/2014 | $548,874.30 |
| | | | SUBTOTAL | $548,874.30 |
| 572 | FERGUSON ENTERPRISES INC<br>FERGUSON WATERWORKS #1105<br>PO BOX 847411<br>DALLAS, TX 75284-7411 | | | |
| | | 1002693018 | 02/14/2014 | $5,450.88 |
| | | 1002693156 | 02/17/2014 | $318.74 |
| | | 1002693799 | 02/24/2014 | $764.72 |
| | | 1002695891 | 03/17/2014 | $268.99 |
| | | 1002696437 | 03/20/2014 | $11,695.80 |
| | | 1002697890 | 04/07/2014 | $3,225.04 |
| | | 1002698993 | 04/16/2014 | $5,347.36 |
| | | | SUBTOTAL | $27,071.53 |
| 573 | FFG ENTERPRISES INC<br>16691 CO RD 221<br>FORNEY, TX 75126 | | | |
| | | 1002691544 | 01/30/2014 | $7,115.08 |
| | | 1002691687 | 01/31/2014 | $7,193.08 |
| | | 1002692284 | 02/07/2014 | $19,550.00 |
| | | 1002693104 | 02/14/2014 | $4,956.60 |
| | | 1002693306 | 02/17/2014 | $350.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002693408 | 02/18/2014 | $7,860.00 |
| | | 1002694288 | 02/28/2014 | $749.49 |
| | | 1002694508 | 03/03/2014 | $3,371.00 |
| | | 1002695614 | 03/12/2014 | $295.50 |
| | | 1002696254 | 03/18/2014 | $880.00 |
| | | 1002696255 | 03/18/2014 | $5,996.00 |
| | | 1002696256 | 03/18/2014 | $180.00 |
| | | 1002696986 | 03/20/2014 | $287.00 |
| | | 1002697830 | 04/04/2014 | $1,306.32 |
| | | 1002699526 | 04/16/2014 | $1,698.50 |
| | | | **SUBTOTAL** | **$61,788.57** |
| 574 | FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS CO INC PO BOX 73307 CHICAGO, IL 60673-7307 | | | |
| | | 1002692506 | 02/10/2014 | $8,418.75 |
| | | 1002693756 | 02/21/2014 | $8,283.75 |
| | | 1002693913 | 02/24/2014 | $10,866.55 |
| | | 1002697084 | 03/20/2014 | $3,965.50 |
| | | 1002697224 | 03/21/2014 | $23,237.50 |
| | | 1002698096 | 04/08/2014 | $5,754.64 |
| | | 1002699610 | 04/16/2014 | $64,810.06 |
| | | | **SUBTOTAL** | **$125,336.75** |
| 575 | FIDUCIARY BENCHMARKS INSIGHTS LLC 5335 MEADOWS RD STE 210 LAKE OSWEGO, OR 97035 | | | |
| | | 1002693344 | 02/17/2014 | $7,500.00 |
| | | | **SUBTOTAL** | **$7,500.00** |
| 576 | FIREHOST INC 2360 CAMPBELL CREEK BLVD STE 525 RICHARDSON, TX 75082 | | | |
| | | 1002692197 | 02/06/2014 | $37,211.92 |
| | | 1002692518 | 02/10/2014 | $2,420.52 |
| | | 1002694574 | 03/03/2014 | $26,416.49 |
| | | 1002697542 | 04/01/2014 | $3,318.70 |
| | | 1002697688 | 04/02/2014 | $20,774.63 |
| | | | **SUBTOTAL** | **$90,142.26** |
| 577 | FIRETROL PROTECTION SYSTEMS INC 2134-C ANTHONY DRIVE TYLER, TX 75701 | | | |
| | | 1002692373 | 02/10/2014 | $1,829.00 |
| | | 1002693037 | 02/14/2014 | $5,701.00 |
| | | 1002694601 | 03/04/2014 | $1,398.00 |
| | | | **SUBTOTAL** | **$8,928.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 578 | FIRST ON 6TH LP<br>C/O RED OAK REALTY LLC<br>500 W 7TH ST<br>STE#1212<br>FORT WORTH, TX 76102 | | | |
| | | 1002691447 | 01/29/2014 | $106.70 |
| | | 1002693940 | 02/25/2014 | $9,077.43 |
| | | 1002694729 | 03/05/2014 | $261.17 |
| | | 1002696352 | 03/20/2014 | $9,228.98 |
| | | 1002699688 | 04/18/2014 | $9,228.98 |
| | | | SUBTOTAL | $27,903.26 |
| 579 | FISERV INC<br>PO BOX 99924<br>GRAPEVINE, TX 76099-9724 | | | |
| | | 1002695129 | 03/10/2014 | $14,002.63 |
| | | 1002698215 | 04/10/2014 | $11,500.69 |
| | | | SUBTOTAL | $25,503.32 |
| 580 | FISHER CONTROLS INTERNATIONAL LLC<br>22737 NETWORK PLACE<br>CHICAGO, IL 60673-1227 | | | |
| | | 1002692090 | 02/05/2014 | $3,163.76 |
| | | 1002692576 | 02/11/2014 | $31,992.00 |
| | | 1002692851 | 02/12/2014 | $139.52 |
| | | 1002694142 | 02/27/2014 | $457.52 |
| | | 1002694897 | 03/07/2014 | $2,213.65 |
| | | 1002694977 | 03/10/2014 | $8,866.15 |
| | | 1002695789 | 03/14/2014 | $828.63 |
| | | 1002696474 | 03/20/2014 | $4,062.22 |
| | | 1002696862 | 03/20/2014 | $26,082.00 |
| | | 1002697351 | 03/31/2014 | $6,451.55 |
| | | 1002697496 | 04/01/2014 | $2,865.28 |
| | | 1002699391 | 04/16/2014 | $7,616.32 |
| | | 1002699710 | 04/18/2014 | $147.36 |
| | | | SUBTOTAL | $94,885.96 |
| 581 | FISHER SCIENTIFIC<br>PO BOX 404705<br>ATLANTA, GA 30384-4705 | | | |
| | | 1002691620 | 01/31/2014 | $2,672.06 |
| | | 1002691754 | 02/03/2014 | $892.04 |
| | | 1002692870 | 02/12/2014 | $483.39 |
| | | 1002693351 | 02/18/2014 | $497.58 |
| | | 1002694753 | 03/06/2014 | $363.49 |
| | | 1002695884 | 03/17/2014 | $408.44 |
| | | 1002696410 | 03/20/2014 | $1,352.80 |
| | | 1002696808 | 03/20/2014 | $1,019.76 |
| | | 1002698710 | 04/14/2014 | $75.25 |
| | | | SUBTOTAL | $7,764.81 |

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 582 | FITCH RATINGS INC<br>PO BOX 26858<br>NEW YORK, NY 10087-6858 | | | |
| | | 1002697764 | 04/03/2014 | $82,500.00 |
| | | | **SUBTOTAL** | **$82,500.00** |
| 583 | FITZPATRICK LOCOMOTIVE SERVICES INC<br>15609 CALOOSA CREEK CIRCLE<br>FORT MYERS, FL 33908 | | | |
| | | 1002696921 | 03/20/2014 | $9,000.00 |
| | | 1002698003 | 04/07/2014 | $3,290.62 |
| | | | **SUBTOTAL** | **$12,290.62** |
| 584 | FLANDERS ELECTRIC LTD<br>PO BOX 97<br>WHITE OAK, TX 75693 | | | |
| | | 8000928474 | 01/29/2014 | $171,635.69 |
| | | 8000928917 | 01/31/2014 | $1,231.20 |
| | | 1002691776 | 02/03/2014 | $3,549.20 |
| | | 8000929652 | 02/05/2014 | $956.45 |
| | | 1002692333 | 02/10/2014 | $3,805.09 |
| | | 8000929839 | 02/10/2014 | $16,977.33 |
| | | 8000930196 | 02/11/2014 | $11,943.85 |
| | | 8000930537 | 02/13/2014 | $27,583.40 |
| | | 8000930710 | 02/18/2014 | $15,206.37 |
| | | 8000931104 | 02/18/2014 | $3,491.69 |
| | | 8000931582 | 02/24/2014 | $60,761.15 |
| | | 8000931801 | 02/24/2014 | $77,354.68 |
| | | 8000932850 | 02/28/2014 | $725.00 |
| | | 8000932536 | 03/03/2014 | $137,068.94 |
| | | 8000932650 | 03/03/2014 | $56,522.77 |
| | | 8000932996 | 03/04/2014 | $13,991.97 |
| | | 8000933189 | 03/05/2014 | $4,256.82 |
| | | 8000933491 | 03/06/2014 | $203,738.98 |
| | | 8000933599 | 03/06/2014 | $2,389.47 |
| | | 8000933884 | 03/11/2014 | $3,195.76 |
| | | 8000934085 | 03/12/2014 | $3,926.98 |
| | | 8000934309 | 03/12/2014 | $9,209.82 |
| | | 8000934486 | 03/17/2014 | $18,823.99 |
| | | 8000935092 | 03/20/2014 | $2,954.88 |
| | | 8000935449 | 03/24/2014 | $1,887.62 |
| | | 8000935680 | 03/24/2014 | $22,496.00 |
| | | 8000935932 | 03/25/2014 | $2,348.00 |
| | | 8000936141 | 03/26/2014 | $2,892.87 |
| | | 8000936453 | 03/31/2014 | $3,754.56 |
| | | 8000936916 | 03/31/2014 | $114,939.99 |
| | | 8000937591 | 04/03/2014 | $47,304.99 |
| | | 8000937836 | 04/07/2014 | $538.00 |
| | | 8000938078 | 04/08/2014 | $63,586.30 |
| | | 8000938230 | 04/09/2014 | $2,284.20 |
| | | 8000938413 | 04/10/2014 | $1,858.08 |
| | | 8000938604 | 04/14/2014 | $12,354.98 |
| | | 8000938816 | 04/14/2014 | $8,840.00 |
| | | 8000938964 | 04/15/2014 | $17,563.23 |
| | | 8000939697 | 04/21/2014 | $2,350.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 8000939890 | 04/22/2014 | $59,457.26 |
| | | 8000940415 | 04/25/2014 | $17,549.79 |
| | | | SUBTOTAL | $1,233,307.35 |
| 585 | FLEET BODY EQUIPMENT 200 NW HARLEM RD KANSAS CITY, MO 64116-4288 | | | |
| | | 1002691840 | 02/03/2014 | $10,707.46 |
| | | 1002694610 | 03/04/2014 | $39,935.00 |
| | | 1002696721 | 03/20/2014 | $7,763.35 |
| | | 1002699259 | 04/16/2014 | $5,991.93 |
| | | | SUBTOTAL | $64,397.74 |
| 586 | FLEXTECH INDUSTRIES LTD 948 EAST NUSBAUM PLACE CLINTON, MO 64735 | | | |
| | | 1002697319 | 03/31/2014 | $13,990.00 |
| | | | SUBTOTAL | $13,990.00 |
| 587 | FLINT HILLS RESOURCES LP PO BOX 2917 WICHITA, KS 67201 | | | |
| | | 8000928804 | 01/30/2014 | $66,411.75 |
| | | 8000929087 | 01/31/2014 | $88,878.60 |
| | | 8000929367 | 02/04/2014 | $176,740.61 |
| | | 8000929534 | 02/05/2014 | $88,760.63 |
| | | 8000929716 | 02/06/2014 | $177,910.16 |
| | | 8000929980 | 02/07/2014 | $87,942.10 |
| | | 8000930108 | 02/10/2014 | $66,482.98 |
| | | 8000930259 | 02/11/2014 | $87,898.65 |
| | | 8000930402 | 02/12/2014 | $66,409.52 |
| | | 8000930582 | 02/13/2014 | $156,465.42 |
| | | 8000930866 | 02/14/2014 | $68,007.80 |
| | | 8000931014 | 02/18/2014 | $67,580.57 |
| | | 8000931182 | 02/18/2014 | $45,543.12 |
| | | 8000931302 | 02/19/2014 | $22,753.39 |
| | | 8000931692 | 02/21/2014 | $68,069.16 |
| | | 8000931849 | 02/24/2014 | $45,507.52 |
| | | 8000932016 | 02/25/2014 | $22,765.40 |
| | | 8000932754 | 02/28/2014 | $91,346.02 |
| | | 8000933061 | 03/04/2014 | $79,332.78 |
| | | 8000933256 | 03/05/2014 | $22,722.13 |
| | | 8000933394 | 03/06/2014 | $45,544.79 |
| | | 8000933641 | 03/07/2014 | $90,129.95 |
| | | 8000933791 | 03/10/2014 | $91,657.49 |
| | | 8000933962 | 03/11/2014 | $23,000.31 |
| | | 8000934368 | 03/13/2014 | $111,260.41 |
| | | 8000934649 | 03/14/2014 | $180,503.77 |
| | | 8000934798 | 03/17/2014 | $87,978.95 |
| | | 8000934943 | 03/18/2014 | $108,573.92 |
| | | 8000935072 | 03/19/2014 | $87,021.69 |
| | | 8000935309 | 03/21/2014 | $110,206.27 |
| | | 8000935585 | 03/24/2014 | $110,735.39 |
| | | 8000936011 | 03/26/2014 | $174,882.59 |
| | | 8000936241 | 03/27/2014 | $43,992.56 |
| | | 8000936671 | 03/28/2014 | $21,869.01 |
| | | 8000937015 | 03/31/2014 | $109,788.21 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000937259 | 04/03/2014 | $99,410.19 |
| | | 8000937738 | 04/04/2014 | $134,066.89 |
| | | 8000937999 | 04/07/2014 | $22,076.68 |
| | | 8000938296 | 04/09/2014 | $86,679.46 |
| | | 8000938474 | 04/10/2014 | $21,956.72 |
| | | 8000938739 | 04/11/2014 | $65,203.01 |
| | | 8000938879 | 04/14/2014 | $131,569.10 |
| | | 8000939189 | 04/16/2014 | $108,997.34 |
| | | 8000939388 | 04/17/2014 | $43,985.72 |
| | | 8000939623 | 04/18/2014 | $22,401.44 |
| | | 8000939782 | 04/21/2014 | $67,483.52 |
| | | 8000940087 | 04/23/2014 | $91,312.71 |
| | | 8000940276 | 04/24/2014 | $137,296.58 |
| | | 8000940649 | 04/25/2014 | $46,307.26 |
| | | 8000940785 | 04/28/2014 | $68,946.54 |
| | | | **SUBTOTAL** | **$4,142,366.78** |
| 588 | FLOW SOLUTIONS INC<br>4401 S PINEMONT #208<br>HOUSTON, TX 77041 | | | |
| | | 1002697941 | 04/07/2014 | $2,966.00 |
| | | 1002699205 | 04/16/2014 | $5,932.00 |
| | | | **SUBTOTAL** | **$8,898.00** |
| 589 | FLOWSERVE CORPORATION-<br>LYNCHBURG<br>PO BOX 822503<br>PHILADELPHIA, PA 19182-2503 | | | |
| | | 1002691669 | 01/31/2014 | $129,177.00 |
| | | 1002692019 | 02/04/2014 | $840.00 |
| | | 1002694470 | 03/03/2014 | $840.00 |
| | | | **SUBTOTAL** | **$130,857.00** |
| 590 | FLOWSERVE PUMP DIVISION<br>4179 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | |
| | | 1002691414 | 01/29/2014 | $168.00 |
| | | 1002691807 | 02/03/2014 | $198.00 |
| | | 1002692147 | 02/06/2014 | $185.00 |
| | | 1002692266 | 02/07/2014 | $54,100.00 |
| | | 1002692856 | 02/12/2014 | $5,350.00 |
| | | 1002693370 | 02/18/2014 | $10,301.25 |
| | | 1002693635 | 02/21/2014 | $3,336.60 |
| | | 1002694118 | 02/27/2014 | $31,981.98 |
| | | 1002694215 | 02/28/2014 | $33,249.69 |
| | | 1002694383 | 03/03/2014 | $16,807.00 |
| | | 1002695019 | 03/10/2014 | $23.50 |
| | | 1002695168 | 03/11/2014 | $2,868.00 |
| | | 1002695936 | 03/17/2014 | $2,682.00 |
| | | 1002696586 | 03/20/2014 | $241.25 |
| | | 1002697448 | 04/01/2014 | $553.50 |
| | | 1002697640 | 04/02/2014 | $120.00 |
| | | 1002697926 | 04/07/2014 | $31,248.75 |
| | | 1002698112 | 04/09/2014 | $226.00 |
| | | 1002698172 | 04/10/2014 | $2,973.00 |
| | | 1002698651 | 04/14/2014 | $1,457.00 |
| | | 1002698814 | 04/15/2014 | $1,714.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002699138 | 04/16/2014 | $203,133.16 |
| | | 1002699753 | 04/21/2014 | $488.00 |
| | | | **SUBTOTAL** | **$403,405.68** |
| 591 | FLOWSERVE US INC<br>PO BOX 91329<br>CHICAGO, IL 60693 | | | |
| | | 1002691391 | 01/29/2014 | $6,214.00 |
| | | 1002691503 | 01/30/2014 | $2,390.00 |
| | | 1002696802 | 03/20/2014 | $14,028.00 |
| | | 1002699341 | 04/16/2014 | $35,989.00 |
| | | | **SUBTOTAL** | **$58,621.00** |
| 592 | FLOWSERVE US INC<br>FLOWSERVE - RALEIGH<br>PO BOX 676836<br>DALLAS, TX 75267-6836 | | | |
| | | 8000930574 | 02/12/2014 | $1,550.00 |
| | | 8000930739 | 02/18/2014 | $748.00 |
| | | 8000931803 | 02/21/2014 | $12,580.00 |
| | | 8000932900 | 02/28/2014 | $2,608.00 |
| | | 8000932659 | 03/03/2014 | $5,172.00 |
| | | 8000933034 | 03/03/2014 | $1,300.00 |
| | | 8000933605 | 03/07/2014 | $2,735.00 |
| | | 8000935288 | 03/20/2014 | $180.00 |
| | | 8000936615 | 03/27/2014 | $242,412.00 |
| | | 8000937080 | 03/31/2014 | $75.00 |
| | | 8000937692 | 04/03/2014 | $750.00 |
| | | 8000938458 | 04/10/2014 | $3,731.00 |
| | | 8000938700 | 04/14/2014 | $4,448.00 |
| | | 8000939360 | 04/17/2014 | $9,656.00 |
| | | 8000939519 | 04/21/2014 | $2,889.00 |
| | | 8000940036 | 04/23/2014 | $2,715.00 |
| | | | **SUBTOTAL** | **$293,549.00** |
| 593 | FLSMIDTH AIRTECH<br>PO BOX 2630<br>EVANS, GA 30809 | | | |
| | | 1002694367 | 03/03/2014 | $121,696.20 |
| | | 1002696531 | 03/20/2014 | $12,073.60 |
| | | | **SUBTOTAL** | **$133,769.80** |
| 594 | FLSMIDTH INC<br>PO BOX 200995<br>PITTSBURGH, PA 15251-0995 | | | |
| | | 1002693191 | 02/17/2014 | $21,886.60 |
| | | 1002693817 | 02/24/2014 | $34,048.65 |
| | | 1002694677 | 03/05/2014 | $35,806.24 |
| | | 1002694765 | 03/06/2014 | $72,633.32 |
| | | 1002695162 | 03/11/2014 | $16,789.88 |
| | | 1002696556 | 03/20/2014 | $57,471.90 |
| | | 1002697311 | 03/31/2014 | $20,238.75 |
| | | | **SUBTOTAL** | **$258,875.34** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 595 | FLSMIDTH KREBS INC<br>DEPT 3252<br>PO BOX 123252<br>DALLAS, TX 75312-3252 | | | |
| | | 1002691635 | 01/31/2014 | $8,471.00 |
| | | 1002692538 | 02/11/2014 | $1,036.00 |
| | | 1002694998 | 03/10/2014 | $3,352.00 |
| | | 1002696198 | 03/18/2014 | $4,170.00 |
| | | 1002699086 | 04/16/2014 | $9,132.00 |
| | | | SUBTOTAL | $26,161.00 |
| 596 | FLSMIDTH SALT LAKE CITY INC<br>DEPT 3238 PO BOX 123238<br>DALLAS, TX 75312-3238 | | | |
| | | 1002691383 | 01/29/2014 | $2,430.00 |
| | | 1002692073 | 02/05/2014 | $3,306.00 |
| | | 1002694403 | 03/03/2014 | $552.00 |
| | | | SUBTOTAL | $6,288.00 |
| 597 | FLUOR ENTERPRISES INC<br>PO BOX 847363<br>DALLAS, TX 75284-7363 | | | |
| | | 8000932640 | 03/03/2014 | $163,755.62 |
| | | 8000933224 | 03/04/2014 | $198,951.76 |
| | | | SUBTOTAL | $362,707.38 |
| 598 | FLUOR GLOBAL SERVICES<br>9000 WEST JEFFERSON 609 BLDG 3<br>DALLAS, TX 75211-9304 | | | |
| | | 8000928460 | 01/29/2014 | $536,865.77 |
| | | 8000928699 | 01/30/2014 | $653,897.73 |
| | | 8000929643 | 02/06/2014 | $618,085.96 |
| | | 8000930524 | 02/13/2014 | $859,922.42 |
| | | 8000931410 | 02/20/2014 | $928,933.46 |
| | | 8000932328 | 02/27/2014 | $886,044.48 |
| | | 8000932504 | 03/03/2014 | $257,563.36 |
| | | 8000933339 | 03/06/2014 | $1,011,444.75 |
| | | 8000933688 | 03/07/2014 | $49.12 |
| | | 8000934293 | 03/13/2014 | $2,017,582.88 |
| | | 8000935081 | 03/20/2014 | $1,984,439.70 |
| | | 8000936132 | 03/27/2014 | $1,262,696.60 |
| | | 8000936422 | 03/31/2014 | $85,630.87 |
| | | 8000936892 | 03/31/2014 | $567,772.21 |
| | | 8000937020 | 03/31/2014 | $1,981.28 |
| | | 8000937563 | 04/03/2014 | $2,226.44 |
| | | 8000937795 | 04/04/2014 | $1,328,021.34 |
| | | 8000938572 | 04/11/2014 | $2,128,727.05 |
| | | 8000939465 | 04/17/2014 | $2,110,595.28 |
| | | 8000940018 | 04/22/2014 | $85,682.04 |
| | | 8000940204 | 04/24/2014 | $1,694,250.58 |
| | | | SUBTOTAL | $19,022,413.32 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 599 | FORESEE RESULTS INC<br>DEPT CH 19245<br>PALATINE, IL 60055-9245 | | | |
| | | 1002692584 | 02/11/2014 | $66,000.00 |
| | | | **SUBTOTAL** | **$66,000.00** |
| 600 | FORNEY CORPORATION<br>PO BOX 90396<br>CHICAGO, IL 60696-0396 | | | |
| | | 1002693145 | 02/17/2014 | $1,582.00 |
| | | 1002695885 | 03/17/2014 | $932.00 |
| | | 1002696411 | 03/20/2014 | $3,652.00 |
| | | 1002698973 | 04/16/2014 | $2,917.00 |
| | | | **SUBTOTAL** | **$9,083.00** |
| 601 | FORRESTER RESEARCH INC<br>25304 NETWORK PLACE<br>CHICAGO, IL 60673-1253 | | | |
| | | 1002691553 | 01/30/2014 | $20,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| 602 | FORSYTHE SOLUTIONS GROUP INC<br>PO BOX 809024<br>CHICAGO, IL 60680-9024 | | | |
| | | 8000932196 | 02/25/2014 | $8,275.30 |
| | | 8000939017 | 04/14/2014 | $4,273.75 |
| | | 8000939599 | 04/21/2014 | $6,082.39 |
| | | 8000940260 | 04/24/2014 | $42,100.00 |
| | | | **SUBTOTAL** | **$60,731.44** |
| 603 | FORT WORTH CHAMBER OF<br>COMMERCE<br>777 TAYLOR STREET SUITE 900<br>FORT WORTH, TX 76102-4997 | | | |
| | | 1002695085 | 03/10/2014 | $10,501.00 |
| | | | **SUBTOTAL** | **$10,501.00** |
| 604 | FORT WORTH PROMOTION &<br>DEVELOPMENT FUND<br>ATTN STEERFW<br>1000 THROCKMORTON ST<br>FORT WORTH, TX 76102 | | | |
| | | 1002699796 | 04/21/2014 | $6,900.00 |
| | | | **SUBTOTAL** | **$6,900.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 605 | FORWARD ENERGY GROUP LLC<br>1106 YORKSHIRE DRIVE<br>CARROLLTON, TX 75007 | | | |
| | | 8000931822 | 02/21/2014 | $6,489.22 |
| | | 8000935792 | 03/24/2014 | $6,667.00 |
| | | 8000939961 | 04/21/2014 | $5,250.47 |
| | | | **SUBTOTAL** | **$18,406.69** |
| 606 | FOSTER WHEELER NORTH AMERICA CORP<br>PO BOX 822178<br>PHILADELPHIA, PA 19182-2178 | | | |
| | | 1002693244 | 02/17/2014 | $14,145.00 |
| | | 1002698523 | 04/11/2014 | $10,422.00 |
| | | 1002699292 | 04/16/2014 | $10,261.00 |
| | | | **SUBTOTAL** | **$34,828.00** |
| 607 | FOUR STATES PETROLEUM TRANSPORT INC<br>PO BOX 63<br>BECKVILLE, TX 75631 | | | |
| | | 1002693496 | 02/20/2014 | $65,272.68 |
| | | 1002693787 | 02/24/2014 | $14,862.78 |
| | | 1002696184 | 03/18/2014 | $16,174.94 |
| | | 1002697695 | 04/03/2014 | $16,615.76 |
| | | | **SUBTOTAL** | **$112,926.16** |
| 608 | FOX PRINTING LLC<br>PO BOX 116638<br>CARROLLTON, TX 75011 | | | |
| | | 1002698019 | 04/07/2014 | $11,115.60 |
| | | 1002698751 | 04/14/2014 | $899.60 |
| | | 1002698752 | 04/14/2014 | $2,616.00 |
| | | 1002698753 | 04/14/2014 | $2,268.00 |
| | | 1002699540 | 04/16/2014 | $2,145.00 |
| | | | **SUBTOTAL** | **$19,044.20** |
| 609 | FOX SCIENTIFIC INC<br>8221 E FM 917<br>ALVARADO, TX 76009 | | | |
| | | 1002691509 | 01/30/2014 | $168.03 |
| | | 1002693453 | 02/19/2014 | $146.06 |
| | | 1002694140 | 02/27/2014 | $63.97 |
| | | 1002694252 | 02/28/2014 | $930.05 |
| | | 1002694792 | 03/06/2014 | $264.85 |
| | | 1002696845 | 03/20/2014 | $2,225.89 |
| | | 1002699378 | 04/16/2014 | $3,102.30 |
| | | | **SUBTOTAL** | **$6,901.15** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 610 | FPRS DEPOSITORY ACCOUNT | | | |
| | | 7141000117 | 01/31/2014 | $490.23 |
| | | 7141000147 | 02/07/2014 | $321,645.51 |
| | | 7141000202 | 02/21/2014 | $319,785.39 |
| | | 7141000213 | 02/25/2014 | $108,087.00 |
| | | 7141000262 | 03/07/2014 | $312,967.82 |
| | | 7141000321 | 03/19/2014 | $108,087.00 |
| | | 7141000329 | 03/21/2014 | $317,365.94 |
| | | 7141000360 | 03/27/2014 | $33,140.32 |
| | | 7141000408 | 04/04/2014 | $13,799.43 |
| | | 7141000412 | 04/07/2014 | $313,340.90 |
| | | 7141000452 | 04/15/2014 | $103,487.19 |
| | | 7141000476 | 04/17/2014 | $18,399.24 |
| | | 7141000489 | 04/21/2014 | $4,599.81 |
| | | 7141000493 | 04/22/2014 | $314,233.73 |
| | | | **SUBTOTAL** | **$2,289,429.51** |
| 611 | FRANK SURVEYING COMPANY INC<br>2205 WALNUT ST<br>COLUMBUS, TX 78934 | | | |
| | | 1002691605 | 01/30/2014 | $3,465.00 |
| | | 1002692054 | 02/04/2014 | $5,974.04 |
| | | 1002697404 | 03/31/2014 | $1,840.00 |
| | | | **SUBTOTAL** | **$11,279.04** |
| 612 | FRANKLIN AUTO SUPPLY<br>PO BOX 519<br>FRANKLIN, TX 77856 | | | |
| | | 1002691642 | 01/31/2014 | $5,184.51 |
| | | 1002691825 | 02/03/2014 | $5,024.53 |
| | | 1002691990 | 02/04/2014 | $521.48 |
| | | 1002692235 | 02/07/2014 | $2,324.22 |
| | | 1002692551 | 02/11/2014 | $384.45 |
| | | 1002693043 | 02/14/2014 | $1,569.08 |
| | | 1002693219 | 02/17/2014 | $1,994.02 |
| | | 1002693375 | 02/18/2014 | $313.93 |
| | | 1002693839 | 02/24/2014 | $1,039.19 |
| | | 1002693967 | 02/25/2014 | $325.96 |
| | | 1002694224 | 02/28/2014 | $289.47 |
| | | 1002694402 | 03/03/2014 | $9,768.85 |
| | | 1002695030 | 03/10/2014 | $7,138.25 |
| | | 1002695176 | 03/11/2014 | $3,224.28 |
| | | 1002695951 | 03/17/2014 | $716.54 |
| | | 1002696210 | 03/18/2014 | $734.60 |
| | | 1002697242 | 03/24/2014 | $8,037.28 |
| | | 1002697793 | 04/04/2014 | $70.91 |
| | | 1002697937 | 04/07/2014 | $6,273.61 |
| | | 1002698060 | 04/08/2014 | $1,831.21 |
| | | 1002698512 | 04/11/2014 | $155.46 |
| | | 1002698671 | 04/14/2014 | $4,556.61 |
| | | 1002699190 | 04/16/2014 | $6,633.03 |
| | | | **SUBTOTAL** | **$68,111.47** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 613 | FRANKLIN COUNTY<br>PO BOX 70<br>MT VERNON, TX 75457 | 1002691285 | 01/29/2014 | $19,378.45 |
| | | | **SUBTOTAL** | **$19,378.45** |
| 614 | FRANKLIN ISD<br>PO BOX 748<br>FRANKLIN, TX 77856 | 1002691325 | 01/29/2014 | $13,820,757.11 |
| | | | **SUBTOTAL** | **$13,820,757.11** |
| 615 | FREDERICK COWAN & COMPANY INC<br>48 KROEMER AVE<br>RIVERHEAD, NY 11901-3108 | 1002699067 | 04/16/2014 | $9,130.00 |
| | | | **SUBTOTAL** | **$9,130.00** |
| 616 | FREEMAN HUGHES<br>ADDRESS ON FILE | 9476809383 | 04/28/2014 | $14,957.07 |
| | | | **SUBTOTAL** | **$14,957.07** |
| 617 | FREESE AND NICHOLS INC<br>PO BOX 980004<br>FORT WORTH, TX 76198-0004 | 8000929336 | 02/03/2014 | $3,284.87 |
| | | 8000932376 | 02/27/2014 | $4,716.75 |
| | | 8000933373 | 03/05/2014 | $5,558.00 |
| | | 8000934595 | 03/14/2014 | $7,344.00 |
| | | 8000935130 | 03/19/2014 | $7,098.00 |
| | | 8000936184 | 03/26/2014 | $6,766.07 |
| | | 8000936902 | 03/31/2014 | $14,537.10 |
| | | 8000937067 | 03/31/2014 | $920.88 |
| | | 8000937580 | 04/03/2014 | $33,239.74 |
| | | 8000937946 | 04/04/2014 | $1,172.98 |
| | | 8000937814 | 04/07/2014 | $24,097.63 |
| | | 8000939584 | 04/17/2014 | $8,959.88 |
| | | | **SUBTOTAL** | **$117,695.90** |
| 618 | FREESTONE COUNTY<br>PO BOX 257<br>FAIRFIELD, TX 75840 | 1002691286 | 01/29/2014 | $3,613,182.13 |
| | | | **SUBTOTAL** | **$3,613,182.13** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 619 | FRHAM SAFETY PRODUCTS INC<br>PO BOX 36098<br>ROCK HILL, SC 29732-6098 | | | |
| | | 8000929000 | 02/03/2014 | $8,222.50 |
| | | 8000930805 | 02/18/2014 | $386.25 |
| | | 8000933578 | 03/10/2014 | $1,840.00 |
| | | 8000934119 | 03/12/2014 | $934.20 |
| | | 8000934584 | 03/17/2014 | $3,329.35 |
| | | 8000935283 | 03/20/2014 | $2,133.71 |
| | | 8000935524 | 03/21/2014 | $6,375.00 |
| | | 8000936973 | 03/28/2014 | $19,790.75 |
| | | 8000938255 | 04/09/2014 | $6,242.40 |
| | | 8000938679 | 04/11/2014 | $407,396.81 |
| | | 8000939145 | 04/16/2014 | $1,903.50 |
| | | 8000939348 | 04/17/2014 | $211.68 |
| | | 8000940553 | 04/25/2014 | $868.00 |
| | | 8000940560 | 04/25/2014 | $2,711.20 |
| | | | **SUBTOTAL** | **$462,345.35** |
| 620 | FRISCO CONSTRUCTION SERVICES<br>6991 MAIN STREET<br>FRISCO, TX 75034 | | | |
| | | 8000928773 | 01/30/2014 | $392,229.88 |
| | | 8000932685 | 03/03/2014 | $1,347,200.90 |
| | | 8000933359 | 03/05/2014 | $232,601.04 |
| | | 8000934337 | 03/12/2014 | $115,172.18 |
| | | 8000936548 | 03/31/2014 | $129,600.83 |
| | | 8000938712 | 04/14/2014 | $794,326.89 |
| | | 8000940230 | 04/24/2014 | $475,546.02 |
| | | | **SUBTOTAL** | **$3,486,677.74** |
| 621 | FRISCO PROJECT FOR THE FUTURE<br>PO BOX 1387<br>FRISCO, TX 75034-1387 | | | |
| | | 1002693724 | 02/21/2014 | $6,343.13 |
| | | | **SUBTOTAL** | **$6,343.13** |
| 622 | FRISCO STADIUM LLC<br>9200 WORLD CUP WAY STE 202<br>FRISCO, TX 75034 | | | |
| | | 8000937251 | 04/02/2014 | $145,000.00 |
| | | | **SUBTOTAL** | **$145,000.00** |
| 623 | FRONTIER TRADING CO INC<br>2204 COURT NORTH DRIVE<br>MELVILLE, NY 11747 | | | |
| | | 8000929049 | 01/31/2014 | $3,532.38 |
| | | 8000932707 | 02/28/2014 | $8,491.00 |
| | | 8000936202 | 03/26/2014 | $22,627.50 |
| | | 8000940613 | 04/25/2014 | $3,146.50 |
| | | | **SUBTOTAL** | **$37,797.38** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 624 | FRONTLINE SYSTEMS<br>PO BOX 4288<br>INCLINE VILLAGE, NV 89450 | | | |
| | | 1002698023 | 04/07/2014 | $9,320.00 |
| | | | **SUBTOTAL** | **$9,320.00** |
| 625 | FROST CRUSHED STONE<br>PO BOX 272<br>MEXIA, TX 76667 | | | |
| | | 1002691498 | 01/30/2014 | $15,698.69 |
| | | 1002691849 | 02/03/2014 | $26,986.61 |
| | | | **SUBTOTAL** | **$42,685.30** |
| 626 | FUEL EXCHANGE LLC<br>3050 POST OAK BLVD, SUITE 1355<br>ATTN: ACCOUNTS RECEIVABLE<br>HOUSTON, TX 77056-6527 | | | |
| | | 8000929050 | 01/31/2014 | $2,134.12 |
| | | 8000932708 | 02/28/2014 | $4,511.50 |
| | | 8000936203 | 03/26/2014 | $8,664.25 |
| | | 8000940614 | 04/25/2014 | $2,808.75 |
| | | | **SUBTOTAL** | **$18,118.62** |
| 627 | G&K SERVICES<br>PO BOX 830483<br>SAN ANTONIO, TX 78283-0483 | | | |
| | | 1002691647 | 01/31/2014 | $1,029.59 |
| | | 1002692240 | 02/07/2014 | $1,189.43 |
| | | 1002693054 | 02/14/2014 | $1,172.72 |
| | | 1002693651 | 02/21/2014 | $1,025.26 |
| | | 1002694236 | 02/28/2014 | $1,024.17 |
| | | 1002694873 | 03/07/2014 | $1,024.17 |
| | | 1002695758 | 03/14/2014 | $1,028.14 |
| | | 1002696705 | 03/20/2014 | $2,187.83 |
| | | 1002697798 | 04/04/2014 | $1,085.68 |
| | | 1002698516 | 04/11/2014 | $1,036.04 |
| | | 1002699249 | 04/16/2014 | $2,205.81 |
| | | | **SUBTOTAL** | **$14,008.84** |
| 628 | G&K SERVICES<br>PO BOX 2131<br>COPPELL, TX 75019-8131 | | | |
| | | 1002691491 | 01/30/2014 | $527.17 |
| | | 1002691646 | 01/31/2014 | $595.62 |
| | | 1002691683 | 01/31/2014 | $95.69 |
| | | 1002691836 | 02/03/2014 | $1,209.20 |
| | | 1002691910 | 02/03/2014 | $181.57 |
| | | 1002691911 | 02/03/2014 | $77.06 |
| | | 1002692156 | 02/06/2014 | $527.17 |
| | | 1002692239 | 02/07/2014 | $601.58 |
| | | 1002692279 | 02/07/2014 | $95.69 |
| | | 1002692395 | 02/10/2014 | $1,048.14 |
| | | 1002692482 | 02/10/2014 | $175.36 |
| | | 1002693053 | 02/14/2014 | $664.17 |
| | | 1002693102 | 02/14/2014 | $95.69 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002693231 | 02/17/2014 | $1,047.60 |
| | | 1002693301 | 02/17/2014 | $181.57 |
| | | 1002693302 | 02/17/2014 | $77.06 |
| | | 1002693650 | 02/21/2014 | $646.17 |
| | | 1002693717 | 02/21/2014 | $95.69 |
| | | 1002693846 | 02/24/2014 | $1,577.47 |
| | | 1002693889 | 02/24/2014 | $98.30 |
| | | 1002693971 | 02/25/2014 | $527.17 |
| | | 1002694126 | 02/27/2014 | $527.17 |
| | | 1002694235 | 02/28/2014 | $702.12 |
| | | 1002694280 | 02/28/2014 | $95.69 |
| | | 1002694422 | 03/03/2014 | $1,047.06 |
| | | 1002694503 | 03/03/2014 | $284.84 |
| | | 1002694776 | 03/06/2014 | $527.17 |
| | | 1002694872 | 03/07/2014 | $652.66 |
| | | 1002694918 | 03/07/2014 | $105.25 |
| | | 1002695038 | 03/10/2014 | $1,047.06 |
| | | 1002695093 | 03/10/2014 | $195.49 |
| | | 1002695662 | 03/13/2014 | $527.17 |
| | | 1002695757 | 03/14/2014 | $596.17 |
| | | 1002695814 | 03/14/2014 | $135.85 |
| | | 1002695965 | 03/17/2014 | $1,099.89 |
| | | 1002696065 | 03/17/2014 | $284.84 |
| | | 1002696704 | 03/20/2014 | $3,696.70 |
| | | 1002696974 | 03/20/2014 | $689.71 |
| | | 1002697324 | 03/31/2014 | $1,054.34 |
| | | 1002697797 | 04/04/2014 | $619.13 |
| | | 1002697829 | 04/04/2014 | $105.25 |
| | | 1002697955 | 04/07/2014 | $1,854.08 |
| | | 1002698014 | 04/07/2014 | $193.25 |
| | | 1002698176 | 04/10/2014 | $527.17 |
| | | 1002698515 | 04/11/2014 | $615.55 |
| | | 1002698569 | 04/11/2014 | $108.31 |
| | | 1002698684 | 04/14/2014 | $1,099.62 |
| | | 1002698746 | 04/14/2014 | $284.84 |
| | | 1002699248 | 04/16/2014 | $4,667.40 |
| | | 1002699507 | 04/16/2014 | $689.71 |
| | | | **SUBTOTAL** | **$34,178.63** |
| 629 | G&L MECHANICAL CONTRACTOR LP 611 E DALLAS RD GRAPEVINE, TX 76051 | | | |
| | | 1002691872 | 02/03/2014 | $3,500.00 |
| | | 1002693672 | 02/21/2014 | $860.45 |
| | | 1002693673 | 02/21/2014 | $1,539.98 |
| | | 1002694461 | 03/03/2014 | $25,637.00 |
| | | 1002698078 | 04/08/2014 | $3,425.98 |
| | | 1002698545 | 04/11/2014 | $1,652.38 |
| | | 1002699387 | 04/16/2014 | $1,086.38 |
| | | | **SUBTOTAL** | **$37,702.17** |
| 630 | G2 ELECTRICAL TESTING & CONSULTING LLC 7113 HOLDEN DR ROCKWALL, TX 75087 | | | |
| | | 1002692552 | 02/11/2014 | $4,651.26 |
| | | 1002693511 | 02/20/2014 | $1,034.22 |
| | | 1002696213 | 03/18/2014 | $3,183.44 |
| | | 8000937043 | 03/31/2014 | $15,613.85 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 8000938842 | 04/14/2014 | $5,333.95 |
| | | 8000939725 | 04/21/2014 | $1,205.03 |
| | | | **SUBTOTAL** | **$31,021.75** |
| 631 | GA GLOBAL MARKETS LLC<br>185 MADISON AVE 6TH FLOOR<br>ATTN: ANA OLIVEIRA<br>NEW YORK, NY 10016 | | | |
| | | 8000929065 | 01/31/2014 | $150.00 |
| | | 8000932723 | 02/28/2014 | $1,836.00 |
| | | 8000936219 | 03/26/2014 | $5,268.00 |
| | | 8000940624 | 04/25/2014 | $549.00 |
| | | | **SUBTOTAL** | **$7,803.00** |
| 632 | GABRIEL/JORDAN<br>ADDRESS ON FILE | | | |
| | | 1002691810 | 02/03/2014 | $1,913.98 |
| | | 1002693034 | 02/14/2014 | $363.03 |
| | | 1002693202 | 02/17/2014 | $226.65 |
| | | 1002693637 | 02/21/2014 | $774.87 |
| | | 1002695022 | 03/10/2014 | $930.51 |
| | | 1002695170 | 03/11/2014 | $321.52 |
| | | 1002695654 | 03/13/2014 | $4,547.73 |
| | | 1002696206 | 03/18/2014 | $2,145.57 |
| | | 1002696597 | 03/20/2014 | $30,189.17 |
| | | 1002697450 | 04/01/2014 | $2,818.54 |
| | | 1002697717 | 04/03/2014 | $425.04 |
| | | 1002697930 | 04/07/2014 | $7,299.98 |
| | | 1002698656 | 04/14/2014 | $1,889.50 |
| | | 1002699147 | 04/16/2014 | $3,646.05 |
| | | 1002699754 | 04/21/2014 | $3,472.18 |
| | | 8000940749 | 04/25/2014 | $10,192.44 |
| | | | **SUBTOTAL** | **$71,156.76** |
| 633 | GARLAND ISD<br>PO BOX 461407<br>GARLAND, TX 75046-1407 | | | |
| | | 1002691272 | 01/29/2014 | $247,110.02 |
| | | | **SUBTOTAL** | **$247,110.02** |
| 634 | GARTNER INC<br>PO BOX 911319<br>DALLAS, TX 75391-1319 | | | |
| | | 1002699441 | 04/16/2014 | $98,200.00 |
| | | | **SUBTOTAL** | **$98,200.00** |
| 635 | GARY KUSIN<br>ADDRESS ON FILE | | | |
| | | 8000929072 | 01/31/2014 | $33,333.33 |
| | | 8000936230 | 03/27/2014 | $42,666.67 |
| | | 8000938285 | 04/08/2014 | $10,000.00 |
| | | | **SUBTOTAL** | **$86,000.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 636 | GARY PARKEY<br>ADDRESS ON FILE | | | |
| | | 1002698559 | 04/11/2014 | $13,229.36 |
| | | | **SUBTOTAL** | **$13,229.36** |
| 637 | GBT STEEL GROUP LLC<br>4142 NE HAMPSTEAD DR<br>LEE'S SUMMIT, MO 64064-1619 | | | |
| | | 8000928490 | 01/29/2014 | $18,120.00 |
| | | 8000929670 | 02/06/2014 | $7,728.00 |
| | | 8000929886 | 02/10/2014 | $6,040.00 |
| | | 8000935108 | 03/20/2014 | $23,680.00 |
| | | 8000937877 | 04/04/2014 | $28,752.00 |
| | | | **SUBTOTAL** | **$84,320.00** |
| 638 | GC SERVICES LP<br>PO BOX 4299<br>HOUSTON, TX 77210-4299 | | | |
| | | 8000928517 | 01/29/2014 | $18,548.69 |
| | | 8000932651 | 03/03/2014 | $16,869.02 |
| | | 8000937680 | 04/03/2014 | $18,440.76 |
| | | | **SUBTOTAL** | **$53,858.47** |
| 639 | GCR INC<br>PO BOX 71363<br>CHICAGO, IL 60694-1363 | | | |
| | | 1002692585 | 02/11/2014 | $120,694.00 |
| | | | **SUBTOTAL** | **$120,694.00** |
| 640 | GCR TRUCK TIRE CENTERS INC<br>DEPT 530<br>DENVER, CO 80291-0530 | | | |
| | | 1002691982 | 02/04/2014 | $4,090.00 |
| | | 1002693183 | 02/17/2014 | $2,957.20 |
| | | 1002693364 | 02/18/2014 | $1,257.00 |
| | | 1002694860 | 03/07/2014 | $6,845.00 |
| | | 1002694996 | 03/10/2014 | $3,359.50 |
| | | 1002696525 | 03/20/2014 | $32,628.00 |
| | | 1002697910 | 04/07/2014 | $497.50 |
| | | 1002698806 | 04/15/2014 | $957.50 |
| | | 1002699080 | 04/16/2014 | $6,195.00 |
| | | | **SUBTOTAL** | **$58,786.70** |
| 641 | GE CONTROL SOLUTIONS<br>BANK OF AMERICA<br>FILE NO 42058<br>LOS ANGELES, CA 90074-2058 | | | |
| | | 1002692060 | 02/05/2014 | $61,389.75 |
| | | 1002697628 | 04/02/2014 | $9,353.38 |
| | | 1002697771 | 04/04/2014 | $122,779.50 |
| | | | **SUBTOTAL** | **$193,522.63** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 642 | GE FOODLAND INC<br>1105 E BELTLINE ROAD<br>CARROLLTON, TX 75006 | | | |
| | | 1002698216 | 04/10/2014 | $30,000.00 |
| | | | **SUBTOTAL** | **$30,000.00** |
| 643 | GE INFRASTRUCTURE SENSING INC<br>BANK OF AMERICA NA<br>LOCKBOX # 848502<br>1401 ELM ST  5TH FLOOR<br>DALLAS, TX 75284 | | | |
| | | 1002691969 | 02/04/2014 | $4,287.75 |
| | | 1002695562 | 03/12/2014 | $1,095.00 |
| | | 1002698613 | 04/14/2014 | $8,783.50 |
| | | 1002698983 | 04/16/2014 | $8,575.50 |
| | | | **SUBTOTAL** | **$22,741.75** |
| 644 | GE INSPECTION TECHNOLOGIES<br>3054 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3000 | | | |
| | | 1002697506 | 04/01/2014 | $668.00 |
| | | 1002697789 | 04/04/2014 | $11,075.00 |
| | | 1002698505 | 04/11/2014 | $336.00 |
| | | | **SUBTOTAL** | **$12,079.00** |
| 645 | GE INSPECTION TECHNOLOGIES LP<br>14348 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | |
| | | 1002698504 | 04/11/2014 | $6,717.76 |
| | | | **SUBTOTAL** | **$6,717.76** |
| 646 | GE INTERNATIONAL INC<br>PO BOX 848301<br>DALLAS, TX 75284-8301 | | | |
| | | 8000928753 | 01/30/2014 | $2,104.38 |
| | | 8000929644 | 02/05/2014 | $52,225.22 |
| | | 8000929683 | 02/06/2014 | $2,104.38 |
| | | 8000929929 | 02/10/2014 | $35,514.34 |
| | | 8000930229 | 02/11/2014 | $34,121.85 |
| | | 8000930811 | 02/18/2014 | $7,913.98 |
| | | 8000931248 | 02/19/2014 | $1,292.97 |
| | | 8000931975 | 02/24/2014 | $4,607.02 |
| | | 8000932133 | 02/26/2014 | $705.65 |
| | | 8000932181 | 02/26/2014 | $39.60 |
| | | 8000933461 | 03/07/2014 | $11,449.89 |
| | | 8000934589 | 03/17/2014 | $93,106.25 |
| | | 8000935282 | 03/20/2014 | $435.48 |
| | | 8000936180 | 03/27/2014 | $6,373.60 |
| | | 8000936589 | 03/28/2014 | $656.04 |
| | | 8000937666 | 04/03/2014 | $17,975.85 |
| | | 8000937939 | 04/07/2014 | $2,213.22 |
| | | 8000938680 | 04/14/2014 | $568.91 |
| | | 8000939349 | 04/17/2014 | $11,381.50 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000939578 | 04/21/2014 | $4,506.24 |
| | | 8000940561 | 04/25/2014 | $12,544.43 |
| | | | **SUBTOTAL** | **$301,840.80** |
| 647 | GE MOBILE WATER INC<br>PO BOX 418930<br>BOSTON, MA 02241-8930 | | | |
| | | 1002696435 | 03/20/2014 | $14,950.59 |
| | | | **SUBTOTAL** | **$14,950.59** |
| 648 | GE MOBILE WATER INC<br>PO BOX 742132<br>LOS ANGELES, CA 90074-2132 | | | |
| | | 1002693669 | 02/21/2014 | $1,155.00 |
| | | 1002696008 | 03/17/2014 | $3,124.00 |
| | | 1002696837 | 03/20/2014 | $1,155.00 |
| | | 1002697344 | 03/31/2014 | $3,233.98 |
| | | 1002698182 | 04/10/2014 | $1,155.00 |
| | | | **SUBTOTAL** | **$9,822.98** |
| 649 | GEL LABORATORIES LLC<br>PO BOX 30712<br>CHARLESTON, SC 29417 | | | |
| | | 1002691420 | 01/29/2014 | $2,274.00 |
| | | 1002693996 | 02/25/2014 | $1,120.00 |
| | | 1002694485 | 03/03/2014 | $2,422.00 |
| | | 1002695212 | 03/11/2014 | $3,921.29 |
| | | 1002695602 | 03/12/2014 | $1,166.99 |
| | | 1002696038 | 03/17/2014 | $560.00 |
| | | 1002696247 | 03/18/2014 | $11,018.60 |
| | | 1002696927 | 03/20/2014 | $18,331.28 |
| | | | **SUBTOTAL** | **$40,814.16** |
| 650 | GEM-TRIM LLC<br>148 EQUITY BLVD<br>HOUMA, LA 70360 | | | |
| | | 8000928939 | 01/30/2014 | $12,137.00 |
| | | 8000933518 | 03/10/2014 | $725.00 |
| | | 8000934883 | 03/18/2014 | $5,134.00 |
| | | 8000939515 | 04/18/2014 | $6,144.00 |
| | | 8000940454 | 04/25/2014 | $582.00 |
| | | | **SUBTOTAL** | **$24,722.00** |
| 651 | GENERAL ATOMICS ELECTRONIC SYSTEMS INC<br>DEPT LA 23087<br>PASADENA, CA 91185-3087 | | | |
| | | 8000929006 | 02/03/2014 | $60,000.00 |
| | | 8000929685 | 02/05/2014 | $13,748.00 |
| | | 8000930372 | 02/11/2014 | $9,381.00 |
| | | 8000930813 | 02/18/2014 | $9,875.00 |
| | | 8000933590 | 03/07/2014 | $10,265.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 8000937942 | 04/07/2014 | $33,840.00 |
| | | 8000939580 | 04/18/2014 | $4,938.00 |
| | | | **SUBTOTAL** | **$142,047.00** |
| 652 | GENERAL CHEMICAL PERFORMANCE PRODUCTS LLC PO BOX 730276 DALLAS, TX 75373-0276 | | | |
| | | 1002692244 | 02/07/2014 | $6,974.59 |
| | | | **SUBTOTAL** | **$6,974.59** |
| 653 | GENERAL DATATECH LP DEPT D8014 PO BOX 650002 DALLAS, TX 75265-0002 | | | |
| | | 8000932906 | 02/28/2014 | $910.93 |
| | | 8000933615 | 03/06/2014 | $22,825.21 |
| | | 8000933939 | 03/11/2014 | $396.02 |
| | | 8000935555 | 03/21/2014 | $1,594.26 |
| | | 8000936634 | 03/31/2014 | $741.73 |
| | | 8000937089 | 03/31/2014 | $6,375.50 |
| | | 8000937973 | 04/07/2014 | $28,673.38 |
| | | 8000940598 | 04/25/2014 | $1,957.39 |
| | | | **SUBTOTAL** | **$63,474.42** |
| 654 | GENERAL ELECTRIC COMPANY GE CONSUMER & INDUSTRIAL PO BOX 642493 PITTSBURGH, PA 15264-2493 | | | |
| | | 1002696412 | 03/20/2014 | $2,410.13 |
| | | 1002697883 | 04/07/2014 | $2,651.15 |
| | | 1002698975 | 04/16/2014 | $2,403.30 |
| | | | **SUBTOTAL** | **$7,464.58** |
| 655 | GENERAL ELECTRIC INTERNATIONAL INC PO BOX 848301 DALLAS, TX 75284-8301 | | | |
| | | 8000937924 | 04/04/2014 | $283,250.00 |
| | | 8000940913 | 04/28/2014 | $244.83 |
| | | | **SUBTOTAL** | **$283,494.83** |
| 656 | GENERAL PHYSICS CORPORATION PO BOX 932816 ATLANTA, GA 31193-2816 | | | |
| | | 1002691466 | 01/30/2014 | $54,000.00 |
| | | 1002691621 | 01/31/2014 | $10,000.00 |
| | | | **SUBTOTAL** | **$64,000.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 657 | GENERATOR & MOTOR SERVICES INC<br>601 BRADDOCK AVE<br>TURTLE CREEK, PA 15145 | | | |
| | | 1002692399 | 02/10/2014 | $35,981.00 |
| | | 1002692559 | 02/11/2014 | $59,800.00 |
| | | 1002698824 | 04/15/2014 | $173,018.00 |
| | | | **SUBTOTAL** | **$268,799.00** |
| 658 | GENESIS SYSTEMS INC<br>1501 10TH ST STE 100<br>PLANO, TX 75074 | | | |
| | | 8000928726 | 01/30/2014 | $553.58 |
| | | 8000929189 | 02/03/2014 | $242.80 |
| | | 8000929884 | 02/10/2014 | $3,757.45 |
| | | 8000930210 | 02/10/2014 | $388.48 |
| | | 8000930553 | 02/12/2014 | $5,062.56 |
| | | 8000930960 | 02/18/2014 | $12,364.06 |
| | | 8000931126 | 02/18/2014 | $24,350.66 |
| | | 8000931432 | 02/19/2014 | $134,240.00 |
| | | 8000931782 | 02/24/2014 | $6,187.51 |
| | | 8000932867 | 02/28/2014 | $271.94 |
| | | 8000932626 | 03/03/2014 | $176.93 |
| | | 8000933009 | 03/03/2014 | $4,916.76 |
| | | 8000933355 | 03/06/2014 | $2,191.03 |
| | | 8000933538 | 03/10/2014 | $17,954.03 |
| | | 8000933728 | 03/10/2014 | $2,398.86 |
| | | 8000934327 | 03/13/2014 | $1,682.12 |
| | | 8000934537 | 03/17/2014 | $21,550.81 |
| | | 8000934729 | 03/17/2014 | $8,011.79 |
| | | 8000935022 | 03/18/2014 | $2,099.71 |
| | | 8000935106 | 03/20/2014 | $1,122.71 |
| | | 8000935485 | 03/21/2014 | $29,339.30 |
| | | 8000935956 | 03/25/2014 | $3,960.00 |
| | | 8000936156 | 03/27/2014 | $242.80 |
| | | 8000936521 | 03/28/2014 | $38,622.68 |
| | | 8000937874 | 04/07/2014 | $21,559.74 |
| | | 8000938425 | 04/10/2014 | $6,084.57 |
| | | 8000938642 | 04/11/2014 | $15,333.74 |
| | | 8000938981 | 04/14/2014 | $1,544.21 |
| | | 8000939134 | 04/15/2014 | $451.61 |
| | | 8000939331 | 04/16/2014 | $18,380.03 |
| | | 8000940748 | 04/25/2014 | $7,375.14 |
| | | | **SUBTOTAL** | **$392,417.61** |
| 659 | GENESYS TELECOMMUNICATIONS<br>LABS INC<br>PO BOX 201005<br>DALLAS, TX 75320-1005 | | | |
| | | 1002692020 | 02/04/2014 | $24,800.00 |
| | | 1002694475 | 03/03/2014 | $5,050.00 |
| | | 1002697359 | 03/31/2014 | $3,600.00 |
| | | | **SUBTOTAL** | **$33,450.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 660 | GENILOGIX LLC<br>800 WATERFRONT DRIVE<br>PITTSBURGH, PA 15222 | | | |
| | | 1002694911 | 03/07/2014 | $52,603.74 |
| | | | **SUBTOTAL** | **$52,603.74** |
| 661 | GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | | | |
| | | 1002691973 | 02/04/2014 | $18,935.50 |
| | | 1002693616 | 02/21/2014 | $116,195.00 |
| | | 1002693801 | 02/24/2014 | $2,010.00 |
| | | 1002697893 | 04/07/2014 | $560.52 |
| | | 1002698484 | 04/11/2014 | $5,000.00 |
| | | 1002698617 | 04/14/2014 | $5,256.00 |
| | | 1002699000 | 04/16/2014 | $6,870.00 |
| | | | **SUBTOTAL** | **$154,827.02** |
| 662 | GEOSCAPE<br>ADDRESS ON FILE | | | |
| | | 1002696275 | 03/18/2014 | $20,443.00 |
| | | | **SUBTOTAL** | **$20,443.00** |
| 663 | GEXPRO<br>PO BOX 840040<br>DALLAS, TX 75284 | | | |
| | | 1002694433 | 03/03/2014 | $1,263.31 |
| | | 1002694882 | 03/07/2014 | $500.04 |
| | | 1002696756 | 03/20/2014 | $1,502.94 |
| | | 1002697053 | 03/20/2014 | $2,378.57 |
| | | 1002699301 | 04/16/2014 | $1,191.78 |
| | | 1002699587 | 04/16/2014 | $32.52 |
| | | | **SUBTOTAL** | **$6,869.16** |
| 664 | GFI<br>ACCOUNTING DEPT<br>55 WATER ST<br>NEW YORK, NY 10041 | | | |
| | | 8000929066 | 01/31/2014 | $54.25 |
| | | 8000932724 | 02/28/2014 | $3,283.00 |
| | | 8000936220 | 03/26/2014 | $3,002.30 |
| | | 8000940625 | 04/25/2014 | $712.00 |
| | | | **SUBTOTAL** | **$7,051.55** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 665 | GFS TEXAS<br>1375 RIVER BEND DR<br>DALLAS, TX 75247 | | | |
| | | 1002694655 | 03/04/2014 | $1,032.71 |
| | | 1002695243 | 03/11/2014 | $5,249.00 |
| | | 1002697088 | 03/20/2014 | $1,493.85 |
| | | 1002698769 | 04/14/2014 | $487.13 |
| | | 1002699615 | 04/16/2014 | $10,681.05 |
| | | | SUBTOTAL | $18,943.74 |
| 666 | GK TECHSTAR LLC<br>802 W 13TH ST<br>DEER PARK, TX 77536 | | | |
| | | 1002691384 | 01/29/2014 | $25,924.00 |
| | | 1002691826 | 02/03/2014 | $2,512.62 |
| | | 1002691991 | 02/04/2014 | $600.00 |
| | | 1002693222 | 02/17/2014 | $957.00 |
| | | | SUBTOTAL | $29,993.62 |
| 667 | GLEN ROSE AUTO PARTS<br>PO BOX 2141<br>GLEN ROSE, TX 76043 | | | |
| | | 1002691392 | 01/29/2014 | $336.62 |
| | | 1002692255 | 02/07/2014 | $1,459.46 |
| | | 1002693066 | 02/14/2014 | $292.54 |
| | | 1002694051 | 02/26/2014 | $716.65 |
| | | 1002694444 | 03/03/2014 | $208.85 |
| | | 1002694621 | 03/04/2014 | $18.95 |
| | | 1002694889 | 03/07/2014 | $45.00 |
| | | 1002695060 | 03/10/2014 | $915.45 |
| | | 1002695775 | 03/14/2014 | $137.62 |
| | | 1002695995 | 03/17/2014 | $450.30 |
| | | 1002696810 | 03/20/2014 | $674.09 |
| | | 1002697654 | 04/02/2014 | $343.59 |
| | | 1002697976 | 04/07/2014 | $14.99 |
| | | 1002699345 | 04/16/2014 | $623.69 |
| | | | SUBTOTAL | $6,237.80 |
| 668 | GLEN ROSE MEDICAL FOUNDATION<br>GLEN ROSE MEDICAL CENTER<br>PO BOX 2099<br>GLEN ROSE, TX 76043 | | | |
| | | 1002691859 | 02/03/2014 | $13,821.00 |
| | | 1002695194 | 03/11/2014 | $16,996.68 |
| | | 1002697732 | 04/03/2014 | $14,210.97 |
| | | | SUBTOTAL | $45,028.65 |
| 669 | GLOBAL KNOWLEDGE TRAINING LLC<br>ATTN: NICKI HUTCHINS<br>PO BOX 116929<br>ATLANTA, GA 30368-6929 | | | |
| | | 1002695677 | 03/13/2014 | $21,300.00 |
| | | | SUBTOTAL | $21,300.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 670 | GLOBAL RAIL SYSTEMS INC<br>PO BOX 110<br>MARLIN, TX 76661-0110 | | | |
| | | 8000929674 | 02/05/2014 | $19,592.00 |
| | | 8000931786 | 02/24/2014 | $576.00 |
| | | 8000935031 | 03/19/2014 | $1,803.15 |
| | | 8000936546 | 03/28/2014 | $1,430.00 |
| | | 8000940043 | 04/22/2014 | $1,560.38 |
| | | | SUBTOTAL | $24,961.53 |
| 671 | GLOBAL VIEW SOFTWARE INC<br>DEPT CH 17983<br>PALATINE, IL 60055-7983 | | | |
| | | 1002697065 | 03/20/2014 | $5,033.63 |
| | | 1002697534 | 04/01/2014 | $4,838.78 |
| | | | SUBTOTAL | $9,872.41 |
| 672 | GNET GROUP LLC<br>2675 LONG LK RD STE 150<br>ROSEVILLE, MN 55113 | | | |
| | | 1002692198 | 02/06/2014 | $18,000.00 |
| | | | SUBTOTAL | $18,000.00 |
| 673 | GOH MEDICAL PA<br>6211 W NORTHWEST HWY STE C255<br>DALLAS, TX 75225 | | | |
| | | 1002692885 | 02/12/2014 | $29,881.95 |
| | | 1002696296 | 03/19/2014 | $21,896.70 |
| | | 1002698196 | 04/10/2014 | $24,724.63 |
| | | | SUBTOTAL | $76,503.28 |
| 674 | GOLDBERG GODLES WIENER &<br>WRIGHT LLP<br>1229 NINETEENTH ST NW<br>WASHINGTON, DC 20036 | | | |
| | | 7141000501 | 04/23/2014 | $6,715.00 |
| | | | SUBTOTAL | $6,715.00 |
| 675 | GOLDER ASSOCIATES INC<br>LOCKBOX 934544<br>ATLANTA, GA 31193-4544 | | | |
| | | 1002691827 | 02/03/2014 | $26,644.38 |
| | | 1002696659 | 03/20/2014 | $48,692.12 |
| | | 1002697939 | 04/07/2014 | $5,970.00 |
| | | 1002699202 | 04/16/2014 | $2,316.00 |
| | | | SUBTOTAL | $83,622.50 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 676 | GOOD ENERGY LP<br>232 MADISON AVE STE 405<br>NEW YORK, NY 10016 | | | |
| | | 8000929517 | 02/04/2014 | $452.60 |
| | | 8000930252 | 02/10/2014 | $73.71 |
| | | 8000931815 | 02/21/2014 | $7,330.93 |
| | | 8000932925 | 03/03/2014 | $554.60 |
| | | 8000935291 | 03/20/2014 | $6,680.66 |
| | | 8000935778 | 03/24/2014 | $539.40 |
| | | 8000939028 | 04/15/2014 | $6,629.07 |
| | | 8000939768 | 04/18/2014 | $109.60 |
| | | | **SUBTOTAL** | **$22,370.57** |
| 677 | GOOD SAMARITANS OF GARLAND<br>214 N. 12TH ST<br>GARLAND, TX 75040 | | | |
| | | 1002693694 | 02/21/2014 | $6,689.03 |
| | | | **SUBTOTAL** | **$6,689.03** |
| 678 | GOOD SHEPHERD MEDICAL CENTER<br>700 E MARSHALL AVE<br>LONGVIEW, TX 75604 | | | |
| | | 1002691901 | 02/03/2014 | $38,105.36 |
| | | 1002694701 | 03/05/2014 | $35,333.99 |
| | | 1002699485 | 04/16/2014 | $25,119.84 |
| | | | **SUBTOTAL** | **$98,559.19** |
| 679 | GOODMANS LLP<br>333 BAY STREET<br>SUITE 3400<br>TORONTO, ON CANADA | | | |
| | | 7141000512 | 04/25/2014 | $50,000.00 |
| | | | **SUBTOTAL** | **$50,000.00** |
| 680 | GOOGLE INC<br>DEPARTMENT 33654<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139 | | | |
| | | 1002693418 | 02/18/2014 | $5,648.01 |
| | | 1002694535 | 03/03/2014 | $8,366.80 |
| | | 1002696117 | 03/17/2014 | $10,000.00 |
| | | 1002697045 | 03/20/2014 | $6,511.09 |
| | | | **SUBTOTAL** | **$30,525.90** |
| 681 | GORRONDONA & ASSOCIATES INC<br>7524 JACK NEWELL BLVD S<br>FORT WORTH, TX 76118-7117 | | | |
| | | 1002697502 | 04/01/2014 | $26,527.00 |
| | | 1002697734 | 04/03/2014 | $36,590.50 |
| | | | **SUBTOTAL** | **$63,117.50** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 682 | GP STRATEGIES CORPORATION<br>PO BOX 932816<br>ATLANTA, GA 31193-2816 | | | |
| | | 1002692513 | 02/10/2014 | $12,121.47 |
| | | 1002698156 | 04/09/2014 | $22,193.49 |
| | | 1002699635 | 04/16/2014 | $12,290.00 |
| | | | **SUBTOTAL** | **$46,604.96** |
| 683 | GRACE<br>ADDRESS ON FILE | | | |
| | | 1002693716 | 02/21/2014 | $18,719.54 |
| | | | **SUBTOTAL** | **$18,719.54** |
| 684 | GRACE GRAPEVINE RELIEF AND<br>COMMUNITY EXCHANGE<br>PO BOX 412<br>GRAPEVINE, TX 76099 | | | |
| | | 1002694932 | 03/07/2014 | $7,000.00 |
| | | | **SUBTOTAL** | **$7,000.00** |
| 685 | GRAINGER<br>DEPT 875096810<br>PO BOX 419267<br>KANSAS CITY, MO 64141-6267 | | | |
| | | 1002691366 | 01/29/2014 | $87.89 |
| | | 1002691625 | 01/31/2014 | $17,452.25 |
| | | 1002691767 | 02/03/2014 | $75,702.57 |
| | | 1002691971 | 02/04/2014 | $2,275.64 |
| | | 1002692213 | 02/07/2014 | $25,118.13 |
| | | 1002692325 | 02/10/2014 | $40,630.22 |
| | | 1002692531 | 02/11/2014 | $44,958.27 |
| | | 1002693019 | 02/14/2014 | $10,657.16 |
| | | 1002693159 | 02/17/2014 | $51,975.93 |
| | | 1002693357 | 02/18/2014 | $16,102.50 |
| | | 1002693615 | 02/21/2014 | $4,102.37 |
| | | 1002693800 | 02/24/2014 | $1,824.03 |
| | | 1002694193 | 02/28/2014 | $5,374.92 |
| | | 1002694340 | 03/03/2014 | $18,720.13 |
| | | 1002694589 | 03/04/2014 | $19,909.99 |
| | | 1002694848 | 03/07/2014 | $11,588.04 |
| | | 1002694968 | 03/10/2014 | $37,239.24 |
| | | 1002695150 | 03/11/2014 | $34,765.55 |
| | | 1002695723 | 03/14/2014 | $4,936.94 |
| | | 1002695893 | 03/17/2014 | $42,338.06 |
| | | 1002696288 | 03/19/2014 | $23,729.07 |
| | | 1002696291 | 03/19/2014 | $4,349.11 |
| | | 1002696443 | 03/20/2014 | $24,196.49 |
| | | 1002697238 | 03/24/2014 | $172,836.24 |
| | | 1002697431 | 04/01/2014 | $6,129.56 |
| | | 1002697777 | 04/04/2014 | $12,288.18 |
| | | 1002697892 | 04/07/2014 | $85,701.87 |
| | | 1002698044 | 04/08/2014 | $16,171.59 |
| | | 1002698483 | 04/11/2014 | $32,841.20 |
| | | 1002698616 | 04/14/2014 | $129,803.21 |
| | | 1002698800 | 04/15/2014 | $39,032.55 |
| | | 1002698998 | 04/16/2014 | $194,036.26 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 1002699376 | 04/16/2014 | $99.98 |
| | | 1002699745 | 04/21/2014 | $28,254.73 |
| | | | **SUBTOTAL** | **$1,235,229.87** |
| 686 | GRAINGER<br>DEPT 882273600<br>PO BOX 419267<br>KANSAS CITY, MO 64141-6267 | | | |
| | | 1002691401 | 01/29/2014 | $116,022.48 |
| | | 1002694453 | 03/03/2014 | $316,848.92 |
| | | 1002697217 | 03/21/2014 | $294,768.70 |
| | | | **SUBTOTAL** | **$727,640.10** |
| 687 | GRANBURY AIR CONDITIONING & HEATING<br>PO BOX 1195<br>GRANBURY, TX 76048 | | | |
| | | 1002694420 | 03/03/2014 | $692.50 |
| | | 1002696701 | 03/20/2014 | $133.99 |
| | | 1002699243 | 04/16/2014 | $10,682.47 |
| | | | **SUBTOTAL** | **$11,508.96** |
| 688 | GRAND PRAIRIE UNITED CHARITIES<br>1417 DENSMAN ST<br>GRAND PRAIRIE, TX 75051 | | | |
| | | 1002693699 | 02/21/2014 | $32,258.25 |
| | | | **SUBTOTAL** | **$32,258.25** |
| 689 | GRAVER TECHNOLOGIES INC<br>PO BOX 91494<br>CHICAGO, IL 60693-1494 | | | |
| | | 8000928461 | 01/29/2014 | $27,680.00 |
| | | 8000929645 | 02/06/2014 | $2,600.00 |
| | | 8000929814 | 02/10/2014 | $44,040.00 |
| | | 8000931446 | 02/19/2014 | $141,331.68 |
| | | 8000931411 | 02/20/2014 | $925.00 |
| | | 8000931553 | 02/24/2014 | $10,920.00 |
| | | 8000931972 | 02/25/2014 | $87,120.00 |
| | | 8000932329 | 02/27/2014 | $4,800.00 |
| | | 8000933028 | 03/03/2014 | $169,961.40 |
| | | 8000933462 | 03/07/2014 | $148,375.00 |
| | | 8000933579 | 03/10/2014 | $56,880.00 |
| | | 8000934294 | 03/13/2014 | $75,625.00 |
| | | 8000936423 | 03/28/2014 | $47,360.00 |
| | | 8000937564 | 04/03/2014 | $14,080.00 |
| | | 8000937659 | 04/03/2014 | $68,040.00 |
| | | 8000937796 | 04/07/2014 | $5,520.00 |
| | | 8000938573 | 04/14/2014 | $109,937.00 |
| | | 8000940051 | 04/22/2014 | $976.08 |
| | | | **SUBTOTAL** | **$1,016,171.16** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 690 | GRAYSON COUNTY<br>PO BOX 2107<br>SHERMAN, TX 75091-2107 | | | |
| | | 1002691288 | 01/29/2014 | $8,831.90 |
| | | | **SUBTOTAL** | **$8,831.90** |
| 691 | GREATER EAST TEXAS COMMUNITY<br>ACTION PROGRAM<br>114 W HOSPITAL ST<br>NACOGDOCHES, TX 75961 | | | |
| | | 1002693710 | 02/21/2014 | $2,150.73 |
| | | 1002697366 | 03/31/2014 | $5,000.00 |
| | | | **SUBTOTAL** | **$7,150.73** |
| 692 | GREATER HOUSTON PARTNERSHIP<br>PO BOX 301767<br>DALLAS, TX 75303-1767 | | | |
| | | 1002692888 | 02/12/2014 | $2,500.00 |
| | | 1002692889 | 02/12/2014 | $4,750.00 |
| | | 1002692890 | 02/12/2014 | $2,500.00 |
| | | | **SUBTOTAL** | **$9,750.00** |
| 693 | GREATER LONGVIEW UNITED WAY<br>PO BOX 411<br>LONGVIEW, TX 75606-0411 | | | |
| | | 1002692488 | 02/10/2014 | $22,643.12 |
| | | 1002692489 | 02/10/2014 | $300.00 |
| | | | **SUBTOTAL** | **$22,943.12** |
| 694 | GREEN'S CUSTOM SERVICES<br>PO BOX 44<br>BREMOND, TX 76629 | | | |
| | | 8000928728 | 01/29/2014 | $3,628.38 |
| | | 8000929196 | 02/03/2014 | $3,234.00 |
| | | 8000930776 | 02/18/2014 | $6,198.25 |
| | | 8000931618 | 02/24/2014 | $3,151.25 |
| | | 8000936161 | 03/27/2014 | $2,149.00 |
| | | 8000936944 | 03/31/2014 | $149.00 |
| | | 8000938711 | 04/14/2014 | $2,194.50 |
| | | 8000939597 | 04/18/2014 | $2,714.25 |
| | | 8000940595 | 04/25/2014 | $3,291.75 |
| | | | **SUBTOTAL** | **$26,710.38** |
| 695 | GREENBERG GRANT & RICHARDS<br>INC<br>PO BOX 571811<br>HOUSTON, TX 77057 | | | |
| | | 8000928774 | 01/30/2014 | $3,788.75 |
| | | 8000929034 | 02/03/2014 | $7,519.26 |
| | | 8000932686 | 03/03/2014 | $3,788.75 |
| | | 8000933044 | 03/04/2014 | $4,689.43 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000937709 | 04/03/2014 | $3,788.75 |
| | | 8000937975 | 04/07/2014 | $2,073.82 |
| | | | **SUBTOTAL** | **$25,648.76** |
| 696 | GREENS PORT SHIP CHANNEL PARTNERS WATCO COMPANIES LLC DEPT 1392 DENVER, CO 80256 | | | |
| | | 8000928880 | 02/03/2014 | $15,300.00 |
| | | 8000932494 | 03/03/2014 | $15,300.00 |
| | | 8000937555 | 04/03/2014 | $15,300.00 |
| | | | **SUBTOTAL** | **$45,900.00** |
| 697 | GREG'S OVERHEAD DOOR SVCS INC 4905 CR 467 ELGIN, TX 78621-5320 | | | |
| | | 8000928971 | 01/31/2014 | $2,332.55 |
| | | 8000930774 | 02/14/2014 | $380.00 |
| | | 8000933548 | 03/10/2014 | $1,222.01 |
| | | 8000936536 | 03/28/2014 | $3,081.51 |
| | | 8000940500 | 04/25/2014 | $461.80 |
| | | | **SUBTOTAL** | **$7,477.87** |
| 698 | GREGG COUNTY PO BOX 1431 LONGVIEW, TX 75606-1431 | | | |
| | | 1002691351 | 01/29/2014 | $40,371.96 |
| | | | **SUBTOTAL** | **$40,371.96** |
| 699 | GREGG INDUSTRIAL INSULATORS INC PO BOX 4347 LONGVIEW, TX 75606 | | | |
| | | 8000933492 | 03/10/2014 | $6,287.52 |
| | | 8000934488 | 03/17/2014 | $1,545.52 |
| | | 8000935450 | 03/24/2014 | $2,030.00 |
| | | 8000936454 | 03/31/2014 | $8,460.00 |
| | | 8000940416 | 04/25/2014 | $9,559.71 |
| | | | **SUBTOTAL** | **$27,882.75** |
| 700 | GROPPE LONG & LITTELL 5300 MEMORIAL DR SUITE 375 HOUSTON, TX 77007 | | | |
| | | 1002691530 | 01/30/2014 | $18,000.00 |
| | | 8000937090 | 03/31/2014 | $18,000.00 |
| | | | **SUBTOTAL** | **$36,000.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 701 | GRUBER HURST JOHANSEN HAIL<br>ADDRESS ON FILE | | | |
| | | 1002695556 | 03/12/2014 | $11,455.00 |
| | | 1002698792 | 04/15/2014 | $4,184.10 |
| | | | SUBTOTAL | $15,639.10 |
| 702 | GTANALYSIS INC<br>PO BOX 14534<br>BRADENTON, FL 34280-4534 | | | |
| | | 1002694492 | 03/03/2014 | $2,125.00 |
| | | 1002694914 | 03/07/2014 | $3,875.00 |
| | | 1002696943 | 03/20/2014 | $1,250.00 |
| | | 1002699471 | 04/16/2014 | $5,849.01 |
| | | | SUBTOTAL | $13,099.01 |
| 703 | GTTSI<br>PO BOX 1679<br>SENECA, SC 29679 | | | |
| | | 1002691522 | 01/30/2014 | $37,512.00 |
| | | 1002694473 | 03/03/2014 | $16,800.00 |
| | | 1002697504 | 04/01/2014 | $38,520.00 |
| | | | SUBTOTAL | $92,832.00 |
| 704 | GUARANTY TITLE CO<br>PO BOX 481<br>FRANKLIN, TX 77856 | | | |
| | | 1002693939 | 02/25/2014 | $5,000.00 |
| | | 1002696351 | 03/20/2014 | $5,000.00 |
| | | 1002699687 | 04/18/2014 | $5,000.00 |
| | | | SUBTOTAL | $15,000.00 |
| 705 | GUY BROWN MEDICAL<br>9003 OVERLOOK BLVD<br>BRENTWOOD, TN 37027 | | | |
| | | 8000928727 | 01/30/2014 | $1,098.27 |
| | | 8000928969 | 02/03/2014 | $2,108.42 |
| | | 8000929195 | 02/03/2014 | $804.75 |
| | | 8000929345 | 02/03/2014 | $2,814.44 |
| | | 8000929671 | 02/06/2014 | $71.21 |
| | | 8000929894 | 02/10/2014 | $406.19 |
| | | 8000930555 | 02/12/2014 | $3,307.37 |
| | | 8000930773 | 02/18/2014 | $743.58 |
| | | 8000930966 | 02/18/2014 | $371.53 |
| | | 8000931434 | 02/20/2014 | $2,125.63 |
| | | 8000931785 | 02/24/2014 | $237.35 |
| | | 8000932357 | 02/27/2014 | $870.01 |
| | | 8000932586 | 02/28/2014 | $1,333.87 |
| | | 8000932872 | 03/03/2014 | $282.77 |
| | | 8000933016 | 03/03/2014 | $386.02 |
| | | 8000933736 | 03/07/2014 | $305.90 |
| | | 8000933547 | 03/10/2014 | $625.55 |
| | | 8000934105 | 03/11/2014 | $81.15 |
| | | 8000934331 | 03/13/2014 | $458.50 |
| | | 8000934548 | 03/17/2014 | $49.37 |
| | | 8000934736 | 03/17/2014 | $772.99 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 8000934895 | 03/17/2014 | $8.29 |
| | | 8000935111 | 03/20/2014 | $165.40 |
| | | 8000935494 | 03/24/2014 | $1,928.81 |
| | | 8000936158 | 03/27/2014 | $1,437.07 |
| | | 8000936942 | 03/28/2014 | $2,131.05 |
| | | 8000937625 | 04/03/2014 | $701.72 |
| | | 8000937889 | 04/07/2014 | $850.17 |
| | | 8000938430 | 04/10/2014 | $1,326.73 |
| | | 8000938649 | 04/14/2014 | $931.63 |
| | | 8000938837 | 04/14/2014 | $317.89 |
| | | 8000939334 | 04/17/2014 | $2,127.20 |
| | | 8000939539 | 04/18/2014 | $1,754.80 |
| | | 8000939722 | 04/21/2014 | $230.44 |
| | | 8000940499 | 04/25/2014 | $2,464.46 |
| | | 8000940752 | 04/25/2014 | $1,810.98 |
| | | | **SUBTOTAL** | **$37,441.51** |
| 706 | GUY BROWN PRODUCTS 75 REMITTANCE DR #6089 CHICAGO, IL 60675-6089 | | | |
| | | 1002691485 | 01/30/2014 | $2,238.92 |
| | | 1002691641 | 01/31/2014 | $6,360.52 |
| | | 1002691820 | 02/03/2014 | $7,281.57 |
| | | 1002692149 | 02/06/2014 | $2,417.96 |
| | | 1002692232 | 02/07/2014 | $909.57 |
| | | 1002692376 | 02/10/2014 | $7,303.79 |
| | | 1002692952 | 02/13/2014 | $4,548.07 |
| | | 1002693038 | 02/14/2014 | $1,326.96 |
| | | 1002693213 | 02/17/2014 | $1,429.26 |
| | | 1002693509 | 02/20/2014 | $643.08 |
| | | 1002693641 | 02/21/2014 | $1,457.24 |
| | | 1002693834 | 02/24/2014 | $2,636.02 |
| | | 1002694044 | 02/26/2014 | $165.24 |
| | | 1002694123 | 02/27/2014 | $803.21 |
| | | 1002694221 | 02/28/2014 | $307.83 |
| | | 1002694395 | 03/03/2014 | $3,757.26 |
| | | 1002694768 | 03/06/2014 | $778.34 |
| | | 1002694870 | 03/07/2014 | $623.24 |
| | | 1002695028 | 03/10/2014 | $4,761.47 |
| | | 1002695658 | 03/13/2014 | $666.11 |
| | | 1002695744 | 03/14/2014 | $557.74 |
| | | 1002695946 | 03/17/2014 | $2,175.45 |
| | | 1002697241 | 03/24/2014 | $15,649.67 |
| | | 1002697317 | 03/31/2014 | $1,423.47 |
| | | 1002697452 | 04/01/2014 | $1,970.68 |
| | | 1002697791 | 04/04/2014 | $1,361.46 |
| | | 1002697936 | 04/07/2014 | $9,874.43 |
| | | 1002698175 | 04/10/2014 | $790.75 |
| | | 1002698510 | 04/11/2014 | $573.45 |
| | | 1002698665 | 04/14/2014 | $2,919.99 |
| | | 1002699179 | 04/16/2014 | $1,506.68 |
| | | 1002699699 | 04/18/2014 | $29.75 |
| | | 1002699755 | 04/21/2014 | $2,910.95 |
| | | | **SUBTOTAL** | **$92,160.13** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 707 | GXS INC<br>PO BOX 640371<br>PITTSBURGH, PA 15264-0371 | | | |
| | | 8000928798 | 01/30/2014 | $6,783.00 |
| | | 8000932743 | 03/03/2014 | $965.00 |
| | | 8000933388 | 03/05/2014 | $5,818.00 |
| | | 8000937110 | 03/31/2014 | $965.00 |
| | | 8000938287 | 04/08/2014 | $5,818.00 |
| | | | SUBTOTAL | $20,349.00 |
| 708 | H&E EQUIPMENT SERVICES LLC<br>PO BOX 849850<br>DALLAS, TX 75284-9850 | | | |
| | | 8000929825 | 02/07/2014 | $342.00 |
| | | 8000930693 | 02/18/2014 | $4,032.01 |
| | | 8000931563 | 02/21/2014 | $56.17 |
| | | 8000933878 | 03/11/2014 | $1,858.44 |
| | | 8000935668 | 03/24/2014 | $288.99 |
| | | 8000936598 | 03/28/2014 | $2,872.51 |
| | | 8000937579 | 04/03/2014 | $2,920.99 |
| | | 8000938070 | 04/08/2014 | $705.84 |
| | | 8000938585 | 04/14/2014 | $1,753.59 |
| | | 8000939479 | 04/21/2014 | $5,025.70 |
| | | 8000940390 | 04/25/2014 | $16,387.90 |
| | | 8000940568 | 04/25/2014 | $2,574.33 |
| | | | SUBTOTAL | $38,818.53 |
| 709 | HACH COMPANY<br>2207 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | | |
| | | 8000930525 | 02/13/2014 | $29.45 |
| | | 8000930935 | 02/14/2014 | $54.05 |
| | | 8000930982 | 02/14/2014 | $5,013.74 |
| | | 8000931091 | 02/18/2014 | $12,512.13 |
| | | 8000931153 | 02/18/2014 | $887.44 |
| | | 8000931249 | 02/18/2014 | $323.53 |
| | | 8000931412 | 02/20/2014 | $1,636.25 |
| | | 8000931554 | 02/20/2014 | $1,952.80 |
| | | 8000931925 | 02/24/2014 | $2,627.98 |
| | | 8000932182 | 02/25/2014 | $1,855.79 |
| | | 8000932630 | 02/28/2014 | $225.00 |
| | | 8000932837 | 03/03/2014 | $153.66 |
| | | 8000932990 | 03/03/2014 | $56,415.87 |
| | | 8000933689 | 03/10/2014 | $44.08 |
| | | 8000934295 | 03/13/2014 | $168.73 |
| | | 8000934345 | 03/13/2014 | $150.94 |
| | | 8000934760 | 03/14/2014 | $170.62 |
| | | 8000936590 | 03/28/2014 | $611.53 |
| | | 8000936974 | 03/28/2014 | $405.45 |
| | | 8000937565 | 04/03/2014 | $40.34 |
| | | 8000937667 | 04/03/2014 | $1,398.51 |
| | | 8000938405 | 04/09/2014 | $670.47 |
| | | 8000938447 | 04/10/2014 | $83.73 |
| | | 8000938574 | 04/10/2014 | $45.30 |
| | | 8000938681 | 04/11/2014 | $703.04 |
| | | 8000939146 | 04/15/2014 | $19,985.65 |
| | | 8000940019 | 04/22/2014 | $2,512.73 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 8000940371 | 04/25/2014 | $42.31 |
| | | 8000940917 | 04/28/2014 | $539.78 |
| | | | SUBTOTAL | $111,260.90 |
| 710 | HAGEMEYER NORTH AMERICA INC<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | | | |
| | | 1002691752 | 02/03/2014 | $3,742.02 |
| | | 1002692311 | 02/10/2014 | $54.52 |
| | | 1002693144 | 02/17/2014 | $3,330.94 |
| | | 1002693943 | 02/25/2014 | $2,942.75 |
| | | 1002694028 | 02/26/2014 | $16.38 |
| | | 1002694187 | 02/28/2014 | $573.84 |
| | | 1002694333 | 03/03/2014 | $92.40 |
| | | 1002694958 | 03/10/2014 | $1,274.83 |
| | | 1002695146 | 03/11/2014 | $341.40 |
| | | 1002695718 | 03/14/2014 | $1,450.72 |
| | | 1002695879 | 03/17/2014 | $1,853.28 |
| | | 1002696404 | 03/20/2014 | $3,122.92 |
| | | 1002697294 | 03/31/2014 | $308.88 |
| | | 1002698477 | 04/11/2014 | $1,818.20 |
| | | 1002698607 | 04/14/2014 | $902.43 |
| | | 1002698966 | 04/16/2014 | $4,531.48 |
| | | | SUBTOTAL | $26,356.99 |
| 711 | HALDOR TOPSOE INC<br>17629 EL CAMINO REAL STE 300<br>HOUSTON, TX 77058 | | | |
| | | 1002693248 | 02/17/2014 | $327,935.40 |
| | | 1002699306 | 04/16/2014 | $2,700.00 |
| | | | SUBTOTAL | $330,635.40 |
| 712 | HALEY OLSON<br>ADDRESS ON FILE | | | |
| | | 1002692181 | 02/06/2014 | $50,000.00 |
| | | 1002695549 | 03/12/2014 | $19,547.88 |
| | | | SUBTOTAL | $69,547.88 |
| 713 | HALO BRANDED SOLUTIONS<br>3182 MOMENTUM PL<br>CHICAGO, IL 60689-5331 | | | |
| | | 1002692281 | 02/07/2014 | $2,174.40 |
| | | 1002699512 | 04/16/2014 | $6,203.11 |
| | | | SUBTOTAL | $8,377.51 |
| 714 | HAMON CUSTODIS INC<br>PO BOX 822769<br>PHILADELPHIA, PA 19182-2769 | | | |
| | | 8000937597 | 04/03/2014 | $4,832.00 |
| | | 8000939499 | 04/21/2014 | $4,049.74 |
| | | 8000940427 | 04/25/2014 | $37,430.20 |
| | | | SUBTOTAL | $46,311.94 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 715 | HAMON RESEARCH-COTTRELL INC<br>PO BOX 822773<br>PHILADELPHIA, PA 19182-2773 | | | |
| | | 1002692945 | 02/13/2014 | $782.00 |
| | | 1002694759 | 03/06/2014 | $502.00 |
| | | 1002695647 | 03/13/2014 | $847.20 |
| | | 1002696475 | 03/20/2014 | $1,394.00 |
| | | 1002697899 | 04/07/2014 | $14,375.00 |
| | | 1002698109 | 04/09/2014 | $5,472.00 |
| | | 1002698626 | 04/14/2014 | $150.75 |
| | | 1002699036 | 04/16/2014 | $12,012.00 |
| | | | **SUBTOTAL** | **$35,534.95** |
| 716 | HANES GEO COMPONENTS<br>L&P FINANCIAL SERVICES CO<br>PO BOX 60984<br>CHARLOTTE, NC 28260 | | | |
| | | 1002694599 | 03/04/2014 | $180.00 |
| | | 1002698654 | 04/14/2014 | $7,716.00 |
| | | | **SUBTOTAL** | **$7,896.00** |
| 717 | HANNON HYDRAULICS<br>625 N LOOP 12<br>IRVING, TX 75061 | | | |
| | | 8000930377 | 02/11/2014 | $4,760.00 |
| | | 8000939486 | 04/21/2014 | $3,000.00 |
| | | | **SUBTOTAL** | **$7,760.00** |
| 718 | HANSON AGGREGATES INC<br>15620 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | | |
| | | 1002691755 | 02/03/2014 | $11,553.74 |
| | | | **SUBTOTAL** | **$11,553.74** |
| 719 | HARLOW FILTER SUPPLY INC<br>4843 ALMOND<br>DALLAS, TX 75247 | | | |
| | | 1002691756 | 02/03/2014 | $1,614.76 |
| | | 1002691967 | 02/04/2014 | $1,032.01 |
| | | 1002692207 | 02/07/2014 | $1,015.84 |
| | | 1002692314 | 02/10/2014 | $1,673.22 |
| | | 1002692528 | 02/11/2014 | $1,195.44 |
| | | 1002693013 | 02/14/2014 | $1,227.24 |
| | | 1002693147 | 02/17/2014 | $1,835.12 |
| | | 1002693353 | 02/18/2014 | $1,451.08 |
| | | 1002693607 | 02/21/2014 | $1,342.06 |
| | | 1002694334 | 03/03/2014 | $2,460.68 |
| | | 1002694670 | 03/05/2014 | $7,004.53 |
| | | 1002694755 | 03/06/2014 | $1,163.80 |
| | | 1002694841 | 03/07/2014 | $510.79 |
| | | 1002694961 | 03/10/2014 | $327.12 |
| | | 1002695719 | 03/14/2014 | $2,616.36 |
| | | 1002695886 | 03/17/2014 | $1,705.30 |
| | | 1002696188 | 03/18/2014 | $209.04 |
| | | 1002696414 | 03/20/2014 | $7,673.27 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002697425 | 04/01/2014 | $204.40 |
| | | 1002697701 | 04/03/2014 | $159.80 |
| | | 1002697772 | 04/04/2014 | $1,080.84 |
| | | 1002697885 | 04/07/2014 | $94.44 |
| | | 1002698478 | 04/11/2014 | $1,762.96 |
| | | 1002698609 | 04/14/2014 | $3,482.27 |
| | | 1002698977 | 04/16/2014 | $7,237.83 |
| | | | SUBTOTAL | $50,080.20 |
| 720 | HAROLD BECK & SONS INC<br>11 TERRY DRIVE<br>NEWTOWN, PA 18940 | | | |
| | | 1002692345 | 02/10/2014 | $3,644.90 |
| | | 1002696508 | 03/20/2014 | $4,932.80 |
| | | | SUBTOTAL | $8,577.70 |
| 721 | HARRIS INDUSTRIES INC<br>5500 BILL HARRIS RD<br>LONGVIEW, TX 75604 | | | |
| | | 8000930730 | 02/18/2014 | $1,086.97 |
| | | 8000930955 | 02/19/2014 | $1,086.97 |
| | | 8000934721 | 03/19/2014 | $1,086.97 |
| | | 8000936487 | 03/31/2014 | $2,077.21 |
| | | 8000937036 | 03/31/2014 | $8,695.76 |
| | | 8000937603 | 04/03/2014 | $2,263.94 |
| | | 8000937859 | 04/07/2014 | $1,086.97 |
| | | 8000938622 | 04/14/2014 | $6,521.82 |
| | | 8000939708 | 04/21/2014 | $2,970.78 |
| | | 8000940222 | 04/24/2014 | $1,086.97 |
| | | 8000940453 | 04/25/2014 | $1,086.97 |
| | | | SUBTOTAL | $29,051.33 |
| 722 | HARRISON COUNTY GLASS CO<br>1200 E GRAND AVE<br>MARSHALL, TX 75670 | | | |
| | | 1002691797 | 02/03/2014 | $5,368.07 |
| | | 1002693188 | 02/17/2014 | $635.91 |
| | | 1002694369 | 03/03/2014 | $567.76 |
| | | 1002695002 | 03/10/2014 | $458.73 |
| | | 1002696201 | 03/18/2014 | $694.08 |
| | | 1002696540 | 03/20/2014 | $3,633.16 |
| | | 1002697782 | 04/04/2014 | $310.00 |
| | | 1002697914 | 04/07/2014 | $3,062.72 |
| | | 1002698639 | 04/14/2014 | $790.88 |
| | | 1002699098 | 04/16/2014 | $2,260.51 |
| | | | SUBTOTAL | $17,781.82 |
| 723 | HATFIELD & COMPANY INC<br>PO BOX 910862<br>DALLAS, TX 75391-0862 | | | |
| | | 1002691467 | 01/30/2014 | $1,830.00 |
| | | 1002691757 | 02/03/2014 | $1,310.40 |
| | | 1002692083 | 02/05/2014 | $224.00 |
| | | 1002692315 | 02/10/2014 | $3,360.00 |
| | | 1002693014 | 02/14/2014 | $1,257.00 |
| | | 1002693148 | 02/17/2014 | $1,719.83 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 1002693434 | 02/19/2014 | $221.00 |
| | | 1002693608 | 02/21/2014 | $540.00 |
| | | 1002693795 | 02/24/2014 | $7,873.34 |
| | | 1002694335 | 03/03/2014 | $3,275.98 |
| | | 1002694694 | 03/05/2014 | $1,038.00 |
| | | 1002694756 | 03/06/2014 | $6,065.00 |
| | | 1002694842 | 03/07/2014 | $2,648.10 |
| | | 1002695561 | 03/12/2014 | $1,594.94 |
| | | 1002695642 | 03/13/2014 | $1,184.00 |
| | | 1002696415 | 03/20/2014 | $11,155.50 |
| | | 1002697336 | 03/31/2014 | $1,892.00 |
| | | 1002697426 | 04/01/2014 | $817.10 |
| | | 1002697478 | 04/01/2014 | $3,571.19 |
| | | 1002697629 | 04/02/2014 | $275.00 |
| | | 1002697702 | 04/03/2014 | $3,284.73 |
| | | 1002697773 | 04/04/2014 | $3,297.00 |
| | | 1002697886 | 04/07/2014 | $406.00 |
| | | 1002698106 | 04/09/2014 | $1,143.96 |
| | | 1002698164 | 04/10/2014 | $75.00 |
| | | 1002698479 | 04/11/2014 | $2,150.00 |
| | | 1002698610 | 04/14/2014 | $2,019.55 |
| | | 1002698978 | 04/16/2014 | $9,335.20 |
| | | | **SUBTOTAL** | **$73,563.82** |
| 724 | HAWK INSTALLATION & CONSTR INC<br>PO BOX 129<br>BOGATA, TX 75417 | | | |
| | | 8000930772 | 02/14/2014 | $37,953.28 |
| | | 8000934104 | 03/12/2014 | $84,328.34 |
| | | 8000935493 | 03/24/2014 | $9,911.51 |
| | | 8000940494 | 04/25/2014 | $84,614.01 |
| | | | **SUBTOTAL** | **$216,807.14** |
| 725 | HAWKINS & PARNELL THACKSTON & YOUNG LLP<br>4000 SUN TRUST PLAZA<br>303 PEACHTREE STREET N.E<br>ATLANTA, GA 30308-3243 | | | |
| | | 1002691465 | 01/30/2014 | $6,912.50 |
| | | 1002692934 | 02/13/2014 | $58,357.32 |
| | | 1002694750 | 03/06/2014 | $81,522.23 |
| | | 1002695558 | 03/12/2014 | $127,102.39 |
| | | 1002696366 | 03/20/2014 | $23,170.80 |
| | | 1002697262 | 03/28/2014 | $6,945.94 |
| | | 8000937783 | 04/04/2014 | $235.50 |
| | | 8000938557 | 04/10/2014 | $12,048.76 |
| | | 8000939308 | 04/16/2014 | $17,491.95 |
| | | 8000939450 | 04/17/2014 | $299.32 |
| | | 8000939867 | 04/21/2014 | $1,012.27 |
| | | 8000940200 | 04/23/2014 | $424.00 |
| | | 8000940719 | 04/25/2014 | $5,674.50 |
| | | | **SUBTOTAL** | **$341,197.48** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 726 | HAWKINS & PARNELL THACKSTON & YOUNG LLP TRUST ACCOUNT 4000 SUN TRUST PLAZA 303 PEACHTREE ST N E ATLANTA, GA 30308-3243 | | | |
| | | 7141000478 | 04/17/2014 | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| 727 | HCL AMERICA INC PO BOX 5123 CAROL STREAM, IL 60197-5123 | | | |
| | | 8000929708 | 02/06/2014 | $19,456.64 |
| | | 8000930859 | 02/14/2014 | $1,786,700.74 |
| | | 8000931683 | 02/24/2014 | $224,654.96 |
| | | 8000932741 | 03/03/2014 | $73,031.70 |
| | | 8000933245 | 03/04/2014 | $482.25 |
| | | 8000935151 | 03/20/2014 | $58,181.00 |
| | | 8000936657 | 03/31/2014 | $58,181.00 |
| | | 8000937729 | 04/03/2014 | $3,429,466.06 |
| | | 8000940637 | 04/25/2014 | $275,883.57 |
| | | | **SUBTOTAL** | **$5,926,037.92** |
| 728 | HDR ENGINEERING INC PO BOX 3480 OMAHA, NE 68103-0480 | | | |
| | | 8000930714 | 02/14/2014 | $66,994.31 |
| | | 8000930822 | 02/18/2014 | $25,534.81 |
| | | 8000932852 | 03/03/2014 | $46,098.81 |
| | | 8000932899 | 03/03/2014 | $32,254.70 |
| | | 8000933377 | 03/05/2014 | $4,063.09 |
| | | 8000934350 | 03/12/2014 | $932.30 |
| | | 8000934875 | 03/18/2014 | $1,250.00 |
| | | 8000937952 | 04/04/2014 | $6,022.51 |
| | | 8000938607 | 04/14/2014 | $38,693.87 |
| | | 8000938695 | 04/14/2014 | $22,669.49 |
| | | | **SUBTOTAL** | **$244,513.89** |
| 729 | HEADWATERS RESOURCES INC PO BOX 843922 DALLAS, TX 75284-3922 | | | |
| | | 1002691386 | 01/29/2014 | $436,000.00 |
| | | 1002691493 | 01/30/2014 | $1,719.18 |
| | | 1002691842 | 02/03/2014 | $170,234.59 |
| | | 1002694428 | 03/03/2014 | $668,806.35 |
| | | 1002694611 | 03/04/2014 | $150,143.82 |
| | | 1002697326 | 03/31/2014 | $1,719.18 |
| | | 1002697463 | 04/01/2014 | $430,866.01 |
| | | 1002698518 | 04/11/2014 | $99,468.98 |
| | | | **SUBTOTAL** | **$1,958,958.11** |

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 730 | HEALTH TESTING SOLUTIONS LP<br>11601 SHADOW CREEK PKWY<br>STE 111 416<br>PEARLAND, TX 77584 | | | |
| | | 8000929076 | 01/31/2014 | $755.00 |
| | | 8000929968 | 02/10/2014 | $795.00 |
| | | 8000930225 | 02/10/2014 | $2,545.98 |
| | | 8000935978 | 03/25/2014 | $5,012.30 |
| | | 8000937655 | 04/03/2014 | $4,618.24 |
| | | 8000937989 | 04/04/2014 | $795.00 |
| | | 8000940632 | 04/25/2014 | $1,544.00 |
| | | 8000940776 | 04/25/2014 | $988.00 |
| | | | **SUBTOTAL** | **$17,053.52** |
| 731 | HEFNER ROOFING LLC<br>4309 FM 3384<br>PITTSBURG, TX 75686 | | | |
| | | 1002694598 | 03/04/2014 | $84,680.00 |
| | | | **SUBTOTAL** | **$84,680.00** |
| 732 | HELMICK CORPORATION<br>PO BOX 411<br>CHARLESTON, WV 25322 | | | |
| | | 8000930953 | 02/18/2014 | $73,214.00 |
| | | 8000931593 | 02/21/2014 | $2,100.00 |
| | | 8000932553 | 03/03/2014 | $8,469.60 |
| | | 8000933349 | 03/06/2014 | $7,600.00 |
| | | 8000936474 | 03/28/2014 | $1,175.00 |
| | | | **SUBTOTAL** | **$92,558.60** |
| 733 | HELMSBRISCOE RESOURCE ONE<br>ATTN: STUART CARSON<br>20875 NORTH 90TH PLACE<br>SCOTTSDALE, AZ 85255 | | | |
| | | 8000934785 | 03/17/2014 | $53,706.18 |
| | | 8000934935 | 03/17/2014 | $17,966.63 |
| | | | **SUBTOTAL** | **$71,672.81** |
| 734 | HELWIG CARBON PRODUCTS INC<br>PO BOX 240160<br>MILWAUKEE, WI 53224-9008 | | | |
| | | 1002693025 | 02/14/2014 | $2,242.97 |
| | | 1002699059 | 04/16/2014 | $4,428.34 |
| | | | **SUBTOTAL** | **$6,671.31** |
| 735 | HENDERSON AGGREGATES LLC<br>PO BOX 663<br>HENDERSON, TX 75653-0663 | | | |
| | | 1002696692 | 03/20/2014 | $81,646.50 |
| | | | **SUBTOTAL** | **$81,646.50** |

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 736 | HENDERSON COUNTY 125 N PRAIRIEVILLE 103 ATHENS, TX 75751 | | | |
| | | 1002691290 | 01/29/2014 | $267,890.39 |
| | | | **SUBTOTAL** | **$267,890.39** |
| 737 | HENEK FLUID PURITY SYSTEMS INC 9700 ALMEDA GENOA RD BLDG #601 HOUSTON, TX 77075 | | | |
| | | 8000930072 | 02/10/2014 | $2,244.47 |
| | | 8000931134 | 02/18/2014 | $687.41 |
| | | 8000931961 | 02/25/2014 | $3,034.89 |
| | | 8000934106 | 03/12/2014 | $1,631.50 |
| | | 8000934551 | 03/14/2014 | $5,434.27 |
| | | 8000935029 | 03/18/2014 | $24,527.43 |
| | | 8000936160 | 03/27/2014 | $2,170.00 |
| | | 8000939542 | 04/21/2014 | $4,179.88 |
| | | 8000940502 | 04/24/2014 | $1,442.70 |
| | | | **SUBTOTAL** | **$45,352.55** |
| 738 | HENNIGAN ENGINEERING CO INC 55 INDUSTRIAL PARK RD HINGHAM, MA 02043 | | | |
| | | 1002694233 | 02/28/2014 | $12,500.00 |
| | | | **SUBTOTAL** | **$12,500.00** |
| 739 | HENRY PRATT COMPANY LLC 23418 NETWORK PLACE CHICAGO, IL 60673-1234 | | | |
| | | 1002696850 | 03/20/2014 | $44,000.00 |
| | | 1002698844 | 04/15/2014 | $174,725.00 |
| | | 1002699709 | 04/18/2014 | $4,700.00 |
| | | | **SUBTOTAL** | **$223,425.00** |
| 740 | HENSON SALES AND SERVICE INC 201 NORTH MAY MADISONVILLE, TX 77864 | | | |
| | | 1002691809 | 02/03/2014 | $4,539.28 |
| | | 1002693201 | 02/17/2014 | $195.00 |
| | | 1002694797 | 03/06/2014 | $627.98 |
| | | 1002696594 | 03/20/2014 | $1,287.94 |
| | | 1002698655 | 04/14/2014 | $14.50 |
| | | 1002699146 | 04/16/2014 | $4,062.01 |
| | | | **SUBTOTAL** | **$10,726.71** |
| 741 | HERTZ EQUIPMENT RENTAL CORPORATION PO BOX 650280 DALLAS, TX 75265-0280 | | | |
| | | 1002691655 | 01/31/2014 | $1,320.00 |
| | | 1002692290 | 02/07/2014 | $1,155.00 |
| | | 1002692502 | 02/10/2014 | $2,820.40 |
| | | 1002692599 | 02/11/2014 | $1,422.30 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 1002693976 | 02/25/2014 | $1,384.90 |
| | | 1002694010 | 02/25/2014 | $1,155.00 |
| | | 1002694244 | 02/28/2014 | $1,320.00 |
| | | 1002695045 | 03/10/2014 | $6,034.43 |
| | | 1002695115 | 03/10/2014 | $2,423.98 |
| | | 1002695239 | 03/11/2014 | $1,422.30 |
| | | 1002695765 | 03/14/2014 | $2,908.69 |
| | | 1002696753 | 03/20/2014 | $2,704.90 |
| | | 1002697329 | 03/31/2014 | $5,198.00 |
| | | 1002697963 | 04/07/2014 | $1,435.50 |
| | | 1002698071 | 04/08/2014 | $1,422.30 |
| | | 1002699298 | 04/16/2014 | $2,704.90 |
| | | | **SUBTOTAL** | **$36,832.60** |
| 742 | HEWITT ASSOCIATES LLC<br>PO BOX 95135<br>CHICAGO, IL 60694-5135 | | | |
| | | 8000928784 | 01/30/2014 | $43,645.69 |
| | | 8000931001 | 02/18/2014 | $813.46 |
| | | 8000933623 | 03/07/2014 | $40,173.43 |
| | | 8000935064 | 03/19/2014 | $4,843.52 |
| | | 8000935144 | 03/19/2014 | $36,571.31 |
| | | 8000938715 | 04/14/2014 | $31,555.33 |
| | | 8000939164 | 04/16/2014 | $749.59 |
| | | 8000939760 | 04/18/2014 | $3,205.35 |
| | | 8000940609 | 04/25/2014 | $79,454.57 |
| | | 8000940942 | 04/28/2014 | $10,911.36 |
| | | | **SUBTOTAL** | **$251,923.61** |
| 743 | HEWLETT PACKARD COMPANY<br>PO BOX 101149<br>ATLANTA, GA 30392-1149 | | | |
| | | 8000931643 | 02/21/2014 | $50,000.00 |
| | | 8000939350 | 04/17/2014 | $1,185.00 |
| | | | **SUBTOTAL** | **$51,185.00** |
| 744 | HF & ASSOCIATES INC<br>118 VERDANT<br>SAN ANTONIO, TX 78209 | | | |
| | | 1002692449 | 02/10/2014 | $3,980.00 |
| | | 1002693039 | 02/14/2014 | $10,488.62 |
| | | 1002694397 | 03/03/2014 | $1,495.00 |
| | | 1002697739 | 04/03/2014 | $11,407.50 |
| | | 1002698557 | 04/11/2014 | $16,298.28 |
| | | 1002698668 | 04/14/2014 | $3,775.00 |
| | | | **SUBTOTAL** | **$47,444.40** |
| 745 | HIGH VOLTAGE INC<br>PO BOX 1569<br>KELLER, TX 76241-1569 | | | |
| | | 1002693552 | 02/20/2014 | $7,709.29 |
| | | 1002697076 | 03/20/2014 | $7,295.57 |
| | | 1002698585 | 04/11/2014 | $1,044.90 |
| | | 1002698889 | 04/15/2014 | $6,471.01 |
| | | | **SUBTOTAL** | **$22,520.77** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 746 | HIGHWAY MACHINE CO INC<br>3010 S OLD US HWY 41<br>PRINCETON, IN 47670 | | | |
| | | 8000940465 | 04/25/2014 | $234,640.00 |
| | | | **SUBTOTAL** | **$234,640.00** |
| 747 | HILTI INC<br>DEPT 0890<br>PO BOX 120001<br>DALLAS, TX 75312-0890 | | | |
| | | 1002693945 | 02/25/2014 | $559.25 |
| | | 1002694135 | 02/27/2014 | $610.40 |
| | | 1002696813 | 03/20/2014 | $9,240.85 |
| | | | **SUBTOTAL** | **$10,410.50** |
| 748 | HMWK LLC<br>301 CONGRESS AVE STE 1700<br>AUSTIN, TX 78701 | | | |
| | | 1002694945 | 03/07/2014 | $7,500.00 |
| | | 1002696168 | 03/17/2014 | $7,500.00 |
| | | 1002696169 | 03/17/2014 | $415.00 |
| | | 1002698595 | 04/11/2014 | $7,500.00 |
| | | | **SUBTOTAL** | **$22,915.00** |
| 749 | HOIST & CRANE SERVICE GROUP<br>PO BOX 53062<br>LAFAYETTE, LA 70505-3062 | | | |
| | | 1002693955 | 02/25/2014 | $6,254.00 |
| | | 1002696528 | 03/20/2014 | $4,740.85 |
| | | 1002699083 | 04/16/2014 | $4,470.18 |
| | | 1002699696 | 04/18/2014 | $1,420.00 |
| | | | **SUBTOTAL** | **$16,885.03** |
| 750 | HOLLIDAY FENOGLIO FOWLER LP<br>PO BOX 840637<br>DALLAS, TX 75284-0637 | | | |
| | | 1002693937 | 02/25/2014 | $39,048.00 |
| | | 1002696349 | 03/20/2014 | $39,048.00 |
| | | 1002699685 | 04/18/2014 | $39,048.00 |
| | | | **SUBTOTAL** | **$117,144.00** |
| 751 | HOLMAN BOILER WORKS INC<br>PO BOX 226865<br>DALLAS, TX 75222-6865 | | | |
| | | 1002691758 | 02/03/2014 | $163,216.96 |
| | | | **SUBTOTAL** | **$163,216.96** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 752 | HOLMES MURPHY & ASSOCIATES INC PO BOX 9207 DES MOINES, IA 50306-9207 | | | |
| | | 1002695710 | 03/13/2014 | $3,500.00 |
| | | 1002697845 | 04/04/2014 | $1,750.00 |
| | | 1002698918 | 04/15/2014 | $2,291.78 |
| | | 1002699642 | 04/16/2014 | $6,513.41 |
| | | | SUBTOTAL | $14,055.19 |
| 753 | HOLT CAT PO BOX 911975 DALLAS, TX 75391-1975 | | | |
| | | 8000928736 | 01/29/2014 | $1,083.35 |
| | | 8000928993 | 01/31/2014 | $228,564.34 |
| | | 8000929204 | 01/31/2014 | $2,051.11 |
| | | 8000929326 | 02/04/2014 | $10,243.16 |
| | | 8000929513 | 02/04/2014 | $20,427.83 |
| | | 8000929677 | 02/05/2014 | $57.32 |
| | | 8000929911 | 02/06/2014 | $454,761.27 |
| | | 8000930079 | 02/10/2014 | $6,495.86 |
| | | 8000930221 | 02/11/2014 | $633.43 |
| | | 8000930559 | 02/12/2014 | $8,891.58 |
| | | 8000930789 | 02/13/2014 | $18,307.48 |
| | | 8000930851 | 02/13/2014 | $1,406.18 |
| | | 8000930975 | 02/18/2014 | $1,764.00 |
| | | 8000931143 | 02/18/2014 | $139,212.54 |
| | | 8000931274 | 02/18/2014 | $38,801.02 |
| | | 8000931630 | 02/24/2014 | $383,817.02 |
| | | 8000931791 | 02/24/2014 | $4,594.29 |
| | | 8000932392 | 02/26/2014 | $132.00 |
| | | 8000932608 | 02/27/2014 | $301,575.92 |
| | | 8000932884 | 03/03/2014 | $49,452.78 |
| | | 8000933023 | 03/03/2014 | $20,321.06 |
| | | 8000933565 | 03/10/2014 | $41,629.17 |
| | | 8000933748 | 03/10/2014 | $4,807.26 |
| | | 8000933915 | 03/10/2014 | $28,494.93 |
| | | 8000933948 | 03/10/2014 | $4,138.09 |
| | | 8000934575 | 03/13/2014 | $31,708.76 |
| | | 8000934749 | 03/17/2014 | $25,518.00 |
| | | 8000934904 | 03/17/2014 | $6,893.18 |
| | | 8000934934 | 03/17/2014 | $3,692.66 |
| | | 8000935117 | 03/19/2014 | $69.23 |
| | | 8000935512 | 03/24/2014 | $58,639.76 |
| | | 8000935725 | 03/24/2014 | $6,560.56 |
| | | 8000935769 | 03/24/2014 | $2,167.00 |
| | | 8000935974 | 03/25/2014 | $16,440.71 |
| | | 8000936565 | 03/31/2014 | $48,083.11 |
| | | 8000936960 | 03/31/2014 | $35,225.24 |
| | | 8000937647 | 04/03/2014 | $6,526.72 |
| | | 8000937915 | 04/04/2014 | $524,163.21 |
| | | 8000938281 | 04/08/2014 | $3,080.66 |
| | | 8000938437 | 04/09/2014 | $309.54 |
| | | 8000938668 | 04/14/2014 | $24,696.76 |
| | | 8000938847 | 04/14/2014 | $11,156.75 |
| | | 8000938990 | 04/15/2014 | $728,506.96 |
| | | 8000939564 | 04/18/2014 | $102,569.20 |
| | | 8000939733 | 04/18/2014 | $351,645.15 |
| | | 8000940534 | 04/24/2014 | $110,784.56 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000940762 | 04/25/2014 | $68,710.87 |
| | | 8000940910 | 04/28/2014 | $3,343.50 |
| | | | **SUBTOTAL** | **$3,942,155.08** |
| 754 | HOLTEC INTERNATIONAL<br>ONE HOLTEC DR<br>MARLTON, NJ 08053 | | | |
| | | 8000929015 | 01/31/2014 | $152,500.00 |
| | | 8000936608 | 03/28/2014 | $2,324.00 |
| | | 8000937953 | 04/07/2014 | $6,712.00 |
| | | | **SUBTOTAL** | **$161,536.00** |
| 755 | HONEYWELL INDUSTRY SOLUTIONS<br>PO BOX 848324<br>DALLAS, TX 75284-8324 | | | |
| | | 8000930795 | 02/18/2014 | $3,300.46 |
| | | 8000940541 | 04/25/2014 | $19,946.00 |
| | | | **SUBTOTAL** | **$23,246.46** |
| 756 | HONEYWELL INTERNATIONAL INC<br>BUILDING SOLUTIONS<br>12490 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | |
| | | 1002693262 | 02/17/2014 | $2,192.82 |
| | | 1002696812 | 03/20/2014 | $4,854.29 |
| | | | **SUBTOTAL** | **$7,047.11** |
| 757 | HOOD CAD<br>PO BOX 819<br>GRANBURY, TX 76048-0819 | | | |
| | | 1002691293 | 01/29/2014 | $164,705.48 |
| | | | **SUBTOTAL** | **$164,705.48** |
| 758 | HOPKINS COUNTY TAX OFFICE<br>PO BOX 481<br>SULPHUR SPRINGS, TX 75483 | | | |
| | | 1002691294 | 01/29/2014 | $151,767.18 |
| | | | **SUBTOTAL** | **$151,767.18** |
| 759 | HOPSON SERVICES COMPANY INC<br>PO BOX 764857<br>DALLAS, TX 75376 | | | |
| | | 1002691925 | 02/03/2014 | $1,105.00 |
| | | 1002692496 | 02/10/2014 | $375.00 |
| | | 1002693112 | 02/14/2014 | $793.56 |
| | | 1002693417 | 02/18/2014 | $1,050.00 |
| | | 1002695111 | 03/10/2014 | $375.00 |
| | | 1002696115 | 03/17/2014 | $476.31 |
| | | 1002696267 | 03/18/2014 | $571.13 |
| | | 1002697037 | 03/20/2014 | $375.00 |
| | | 1002698883 | 04/15/2014 | $375.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002699579 | 04/16/2014 | $3,317.25 |
| | | 1002699794 | 04/21/2014 | $1,050.00 |
| | | | **SUBTOTAL** | **$9,863.25** |
| 760 | HORIZON TECHNOLOGY<br>16 NORTHWESTERN DRIVE<br>SALEM, NH 03079 | | | |
| | | 1002691505 | 01/30/2014 | $11,315.70 |
| | | 1002692422 | 02/10/2014 | $87.00 |
| | | 1002693264 | 02/17/2014 | $3,280.00 |
| | | 1002699348 | 04/16/2014 | $56.00 |
| | | | **SUBTOTAL** | **$14,738.70** |
| 761 | HOUSTON HISPANIC CHAMBER OF COMMERCE<br>1801 MAIN STREET STE 890<br>HOUSTON, TX 77002 | | | |
| | | 1002694078 | 02/26/2014 | $7,500.00 |
| | | | **SUBTOTAL** | **$7,500.00** |
| 762 | HOWDEN NORTH AMERICA INC<br>PO BOX 417538<br>BOSTON, MA 02241-7538 | | | |
| | | 8000930747 | 02/18/2014 | $2,150.00 |
| | | 8000931427 | 02/20/2014 | $1,064.00 |
| | | 8000931605 | 02/21/2014 | $1,095.00 |
| | | 8000933528 | 03/07/2014 | $350.00 |
| | | 8000935101 | 03/20/2014 | $16,190.00 |
| | | | **SUBTOTAL** | **$20,849.00** |
| 763 | HRWK INC<br>301 CONGRESS AVE STE 1700<br>AUSTIN, TX 78701 | | | |
| | | 1002693121 | 02/14/2014 | $7,500.00 |
| | | | **SUBTOTAL** | **$7,500.00** |
| 764 | HUGH L BRADY<br>ADDRESS ON FILE | | | |
| | | 1002696170 | 03/17/2014 | $25,000.00 |
| | | | **SUBTOTAL** | **$25,000.00** |
| 765 | HUMPHREY & ASSOCIATES INC<br>PO BOX 59247<br>DALLAS, TX 75229 | | | |
| | | 1002691777 | 02/03/2014 | $12,238.50 |
| | | 1002692533 | 02/11/2014 | $32,791.68 |
| | | 1002693167 | 02/17/2014 | $185,478.06 |
| | | 1002693360 | 02/18/2014 | $13,940.53 |
| | | 1002693620 | 02/21/2014 | $12,044.07 |
| | | 1002693949 | 02/25/2014 | $22,160.48 |
| | | 1002694196 | 02/28/2014 | $3,713.66 |
| | | 1002694673 | 03/05/2014 | $58,748.06 |
| | | 1002694853 | 03/07/2014 | $35,825.26 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002694974 | 03/10/2014 | $17,268.21 |
| | | 1002695153 | 03/11/2014 | $11,316.50 |
| | | 1002696192 | 03/18/2014 | $17,319.00 |
| | | 1002696465 | 03/20/2014 | $301,589.26 |
| | | 1002697709 | 04/03/2014 | $2,369.99 |
| | | 1002699028 | 04/16/2014 | $1,863.56 |
| | | | SUBTOTAL | $728,666.82 |
| 766 | HUNTON & WILLIAMS LLP PO BOX 840686 DALLAS, TX 75284-0686 | | | |
| | | 1002692132 | 02/06/2014 | $55,943.57 |
| | | 1002694106 | 02/27/2014 | $183.20 |
| | | 1002694749 | 03/06/2014 | $66,326.25 |
| | | 1002696364 | 03/20/2014 | $52,746.31 |
| | | 1002697236 | 03/24/2014 | $24,935.18 |
| | | 1002697698 | 04/03/2014 | $270.50 |
| | | 1002698937 | 04/16/2014 | $16,121.08 |
| | | 1002699691 | 04/18/2014 | $5,069.84 |
| | | 1002699744 | 04/21/2014 | $41,760.79 |
| | | | SUBTOTAL | $263,356.72 |
| 767 | HUSCH BLACKWELL LLP PO BOX 802765 KANSAS CITY, MO 64180 | | | |
| | | 1002692299 | 02/07/2014 | $12,500.00 |
| | | 1002694731 | 03/05/2014 | $12,500.00 |
| | | 1002696166 | 03/17/2014 | $22,500.00 |
| | | 7141000524 | 04/28/2014 | $20,184.50 |
| | | | SUBTOTAL | $67,684.50 |
| 768 | HUSCH BLACKWELL SANDERS LLP ENTERPRISE BANK PO BOX 790379 ST LOUIS, MO 63179 | | | |
| | | 1002692937 | 02/13/2014 | $11,379.00 |
| | | 1002694107 | 02/27/2014 | $2,025.45 |
| | | 1002694751 | 03/06/2014 | $6,248.00 |
| | | 1002696369 | 03/20/2014 | $12,280.00 |
| | | 1002697699 | 04/03/2014 | $392.00 |
| | | | SUBTOTAL | $32,324.45 |
| 769 | HUTHER AND ASSOCIATES INC 1156 N BONNIE BRAE DENTON, TX 76201 | | | |
| | | 1002691374 | 01/29/2014 | $1,140.00 |
| | | 1002692947 | 02/13/2014 | $1,235.00 |
| | | 1002693363 | 02/18/2014 | $800.00 |
| | | 1002696500 | 03/20/2014 | $1,490.00 |
| | | 1002697711 | 04/03/2014 | $1,740.00 |
| | | 1002699058 | 04/16/2014 | $5,320.00 |
| | | | SUBTOTAL | $11,725.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 770 | HYDROTEX DYNAMICS INC<br>PO BOX 41368<br>HOUSTON, TX 77240-1368 | | | |
| | | 8000928920 | 02/03/2014 | $236.00 |
| | | 8000929843 | 02/07/2014 | $128,324.00 |
| | | 8000934311 | 03/13/2014 | $16,890.39 |
| | | 8000934491 | 03/14/2014 | $2,586.85 |
| | | 8000935452 | 03/24/2014 | $162,434.45 |
| | | 8000935935 | 03/25/2014 | $90,957.75 |
| | | 8000937839 | 04/07/2014 | $5,868.00 |
| | | 8000938081 | 04/08/2014 | $100,864.00 |
| | | 8000938415 | 04/10/2014 | $116,764.50 |
| | | 8000938608 | 04/14/2014 | $92,918.55 |
| | | 8000940420 | 04/25/2014 | $145,651.05 |
| | | | **SUBTOTAL** | **$863,495.54** |
| 771 | IBM CORPORATION<br>PO BOX 676673<br>DALLAS, TX 75267-6673 | | | |
| | | 8000928510 | 01/29/2014 | $46,039.24 |
| | | 8000929004 | 02/03/2014 | $36,000.00 |
| | | 8000929492 | 02/04/2014 | $9,838.00 |
| | | 8000930983 | 02/14/2014 | $836,615.00 |
| | | 8000931276 | 02/19/2014 | $83,500.00 |
| | | 8000932183 | 02/25/2014 | $96,815.00 |
| | | 8000932631 | 02/27/2014 | $124,518.40 |
| | | 8000932898 | 03/03/2014 | $251,681.00 |
| | | 8000933220 | 03/05/2014 | $9,838.00 |
| | | 8000934590 | 03/14/2014 | $40,851.00 |
| | | 8000935530 | 03/21/2014 | $73,852.00 |
| | | 8000937063 | 03/31/2014 | $62,259.20 |
| | | 8000937064 | 03/31/2014 | $8,000.00 |
| | | 8000937668 | 04/03/2014 | $182,910.40 |
| | | 8000937941 | 04/04/2014 | $251,681.00 |
| | | | **SUBTOTAL** | **$2,114,398.24** |
| 772 | ICAP ENERGY LLC<br>9931 CORPORATE CAMPUS DR<br>STE 3000<br>LOUISVILLE, KY 40223 | | | |
| | | 8000929062 | 01/31/2014 | $1,746.50 |
| | | 8000932720 | 02/28/2014 | $13,262.00 |
| | | 8000936215 | 03/26/2014 | $1,228.50 |
| | | 8000936216 | 03/26/2014 | $9,044.05 |
| | | | **SUBTOTAL** | **$25,281.05** |
| 773 | ICL IP AMERICA INC<br>PO BOX 3247<br>CAROL STREAM, IL 60132-3247 | | | |
| | | 1002692372 | 02/10/2014 | $7,188.50 |
| | | 1002692860 | 02/12/2014 | $3,808.75 |
| | | 1002694066 | 02/26/2014 | $1,916.00 |
| | | 1002694219 | 02/28/2014 | $7,188.50 |
| | | 1002695026 | 03/10/2014 | $7,397.50 |
| | | 1002696626 | 03/20/2014 | $7,397.50 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 1002696910 | 03/20/2014 | $1,916.00 |
| | | 1002699173 | 04/16/2014 | $3,808.75 |
| | | | **SUBTOTAL** | **$40,621.50** |
| 774 | IDEA INTEGRATION CORP<br>PO BOX 912500<br>DENVER, CO 80291-2500 | 1002697268 | 03/28/2014 | $50,000.00 |
| | | | **SUBTOTAL** | **$50,000.00** |
| 775 | IHS GLOBAL INC<br>PO BOX 847193<br>DALLAS, TX 75284-7193 | 8000934932 | 03/17/2014 | $115,661.00 |
| | | 8000937719 | 04/03/2014 | $4,516.64 |
| | | | **SUBTOTAL** | **$120,177.64** |
| 776 | IIRX LP<br>PO BOX 560684<br>ROCKLEDGE, FL 32956 | 8000930074 | 02/10/2014 | $2,385.54 |
| | | 8000934334 | 03/12/2014 | $2,385.54 |
| | | 8000938652 | 04/10/2014 | $2,385.54 |
| | | | **SUBTOTAL** | **$7,156.62** |
| 777 | IMAGEMAKER POST INC<br>400 E ROYAL LANE SUITE 230<br>IRVING, TX 75039 | 1002691933 | 02/03/2014 | $20,021.63 |
| | | 1002694542 | 03/03/2014 | $1,020.00 |
| | | 1002699596 | 04/16/2014 | $1,020.00 |
| | | | **SUBTOTAL** | **$22,061.63** |
| 778 | IMAGINATION BRANDING<br>230 GREAT CIRCLE RD STE 248<br>NASHVILLE, TN 37228-1728 | 1002694002 | 02/25/2014 | $9,063.75 |
| | | 1002694924 | 03/07/2014 | $10,563.85 |
| | | 1002697002 | 03/20/2014 | $1,735.88 |
| | | 1002698018 | 04/07/2014 | $4,443.79 |
| | | | **SUBTOTAL** | **$25,807.27** |
| 779 | IMG COLLEGE LLC<br>PO BOX 16533<br>PALATINE, IL 60055 | 1002694562 | 03/03/2014 | $1,150.00 |
| | | 1002694730 | 03/05/2014 | $75,000.00 |
| | | | **SUBTOTAL** | **$76,150.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 780 | IMPERIUM PUBLIC AFFAIRS<br>PO BOX 13382<br>CAPITOL STATION<br>AUSTIN, TX 78711 | | | |
| | | 8000928800 | 01/30/2014 | $12,765.33 |
| | | 8000932744 | 03/03/2014 | $24,163.11 |
| | | 1002696154 | 03/17/2014 | $12,000.00 |
| | | 1002696155 | 03/17/2014 | $12,000.00 |
| | | 1002696156 | 03/17/2014 | $355.29 |
| | | 1002696157 | 03/17/2014 | $12,000.00 |
| | | 8000934794 | 03/17/2014 | $1,230.23 |
| | | | **SUBTOTAL** | **$74,513.96** |
| 781 | INDEPENDENT AIR BRAKE SERVICE<br>PO BOX 518<br>HUGHES SPRINGS, TX 75656 | | | |
| | | 1002693377 | 02/18/2014 | $3,381.00 |
| | | 1002695956 | 03/17/2014 | $8,560.69 |
| | | 1002696294 | 03/19/2014 | $479.96 |
| | | 1002696669 | 03/20/2014 | $3,464.00 |
| | | 1002699210 | 04/16/2014 | $19,230.08 |
| | | | **SUBTOTAL** | **$35,115.73** |
| 782 | INDUSTRIAL ELECTRONIC SUPPLY INC<br>PO BOX 3902<br>SHREVEPORT, LA 71133-3902 | | | |
| | | 1002693179 | 02/17/2014 | $500.00 |
| | | 1002696196 | 03/18/2014 | $7,037.00 |
| | | 1002696507 | 03/20/2014 | $5,085.00 |
| | | | **SUBTOTAL** | **$12,622.00** |
| 783 | INDUSTRIAL LUBRICANT COMPANY<br>PO BOX 70<br>GRAND RAPIDS, MN 55744 | | | |
| | | 8000928952 | 01/31/2014 | $2,026.50 |
| | | 8000929184 | 02/03/2014 | $31,768.77 |
| | | 8000929476 | 02/04/2014 | $19,182.48 |
| | | 8000929663 | 02/05/2014 | $18,211.66 |
| | | 8000929873 | 02/06/2014 | $26,219.04 |
| | | 8000930060 | 02/07/2014 | $595.46 |
| | | 8000930206 | 02/11/2014 | $7,120.29 |
| | | 8000930957 | 02/18/2014 | $1,593.77 |
| | | 8000931121 | 02/18/2014 | $71.05 |
| | | 8000931606 | 02/21/2014 | $17,163.50 |
| | | 8000931778 | 02/24/2014 | $34,594.68 |
| | | 8000931956 | 02/25/2014 | $6,415.65 |
| | | 8000932349 | 02/26/2014 | $36,992.94 |
| | | 8000933035 | 03/03/2014 | $1,415.25 |
| | | 8000933006 | 03/04/2014 | $41,729.59 |
| | | 8000934527 | 03/14/2014 | $34,297.33 |
| | | 8000935102 | 03/20/2014 | $30,441.05 |
| | | 8000936507 | 03/31/2014 | $8,941.10 |
| | | 8000937613 | 04/03/2014 | $45,496.15 |
| | | 8000938092 | 04/08/2014 | $12,287.66 |
| | | 8000938701 | 04/10/2014 | $10,104.60 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000938631 | 04/14/2014 | $117,749.01 |
| | | 8000939524 | 04/18/2014 | $12,731.37 |
| | | 8000940039 | 04/23/2014 | $6,430.80 |
| | | 8000940470 | 04/25/2014 | $18,254.83 |
| | | | **SUBTOTAL** | **$541,834.53** |
| 784 | INDUSTRIAL REFRACTORY SERVICES 2300 S MAIN ST FORT WORTH, TX 76110 | | | |
| | | 1002697130 | 03/20/2014 | $3,576.64 |
| | | 1002698702 | 04/14/2014 | $8,382.03 |
| | | 1002699317 | 04/16/2014 | $17,618.21 |
| | | | **SUBTOTAL** | **$29,576.88** |
| 785 | INFOGROUP PO BOX 957742 ST LOUIS, MO 63195-7742 | | | |
| | | 1002696928 | 03/20/2014 | $2,660.60 |
| | | 1002699454 | 04/16/2014 | $36,125.00 |
| | | | **SUBTOTAL** | **$38,785.60** |
| 786 | INFOSEC INSTITUTE 7310 W N AVE STE 4D ELMWOOD PARK, IL 60707 | | | |
| | | 1002691455 | 01/29/2014 | $8,036.00 |
| | | | **SUBTOTAL** | **$8,036.00** |
| 787 | INGERSOLL RAND COMPANY INDUSTRIAL TECHNOLOGIES 15768 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | |
| | | 8000928882 | 02/03/2014 | $1,418.00 |
| | | 8000929294 | 02/04/2014 | $1,026.00 |
| | | 8000929490 | 02/05/2014 | $345.80 |
| | | 8000929801 | 02/10/2014 | $2,607.00 |
| | | 8000930029 | 02/10/2014 | $2,980.00 |
| | | 8000930667 | 02/14/2014 | $195.00 |
| | | 8000931546 | 02/21/2014 | $6,253.00 |
| | | 8000932497 | 03/03/2014 | $4,328.00 |
| | | 8000932984 | 03/04/2014 | $2,207.80 |
| | | 8000933448 | 03/10/2014 | $49.00 |
| | | 8000934442 | 03/14/2014 | $214.00 |
| | | 8000934695 | 03/17/2014 | $810.00 |
| | | 8000935412 | 03/24/2014 | $1,911.60 |
| | | 8000935526 | 03/24/2014 | $120.00 |
| | | 8000935913 | 03/25/2014 | $4,498.00 |
| | | 8000936130 | 03/27/2014 | $32,821.20 |
| | | 8000936410 | 03/31/2014 | $108.00 |
| | | 8000937784 | 04/07/2014 | $13,063.00 |
| | | 8000938559 | 04/11/2014 | $1,320.00 |
| | | 8000938794 | 04/14/2014 | $5,177.00 |
| | | 8000939309 | 04/17/2014 | $8,306.00 |
| | | 8000939452 | 04/21/2014 | $57,890.00 |
| | | 8000939676 | 04/21/2014 | $7,298.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000940556 | 04/24/2014 | $1,058.00 |
| | | 8000940355 | 04/25/2014 | $9,311.98 |
| | | | SUBTOTAL | $165,316.38 |
| 788 | INGRAM CONCRETE LLC<br>PO BOX 844406<br>DALLAS, TX 75284-4406 | | | |
| | | 1002692084 | 02/05/2014 | $1,873.50 |
| | | 1002692423 | 02/10/2014 | $695.50 |
| | | 1002697479 | 04/01/2014 | $284.00 |
| | | 1002697977 | 04/07/2014 | $60,220.00 |
| | | | SUBTOTAL | $63,073.00 |
| 789 | INOLECT LLC<br>9330 N INTERSTATE DRIVE<br>BATON ROUGE, LA 70809 | | | |
| | | 1002695178 | 03/11/2014 | $2,300.00 |
| | | 1002699209 | 04/16/2014 | $6,000.00 |
| | | | SUBTOTAL | $8,300.00 |
| 790 | INSTRUMENT & VALVE SERVICES CO<br>22737 NETWORK PLACE<br>CHICAGO, IL 60673-1227 | | | |
| | | 8000928752 | 01/30/2014 | $11,042.40 |
| | | 8000928893 | 01/31/2014 | $24,560.00 |
| | | 8000930228 | 02/10/2014 | $1,597.53 |
| | | 8000931642 | 02/24/2014 | $34,510.00 |
| | | 8000931974 | 02/24/2014 | $78.02 |
| | | 8000932327 | 02/26/2014 | $6,342.12 |
| | | 8000932897 | 03/03/2014 | $453.62 |
| | | 8000933460 | 03/06/2014 | $7,628.80 |
| | | 8000933587 | 03/07/2014 | $21,745.00 |
| | | 8000934454 | 03/13/2014 | $13,031.40 |
| | | 8000934916 | 03/17/2014 | $1,818.64 |
| | | 8000935919 | 03/25/2014 | $244,943.32 |
| | | 8000937062 | 03/31/2014 | $5,851.44 |
| | | 8000937665 | 04/03/2014 | $27,675.00 |
| | | 8000937938 | 04/04/2014 | $9,500.00 |
| | | 8000938446 | 04/09/2014 | $9,311.19 |
| | | 8000938855 | 04/14/2014 | $5,572.80 |
| | | 8000939003 | 04/14/2014 | $67,715.00 |
| | | 8000939743 | 04/21/2014 | $982.46 |
| | | 8000939933 | 04/21/2014 | $480.00 |
| | | 8000940238 | 04/23/2014 | $4,650.00 |
| | | | SUBTOTAL | $499,488.74 |
| 791 | INTEGRATED GLOBAL SERVICES INC<br>7600 WHITEPINE RD<br>RICHMOND, VA 23237 | | | |
| | | 1002698797 | 04/15/2014 | $63,537.00 |
| | | | SUBTOTAL | $63,537.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 792 | INTEGRATED POWER SERVICES LLC<br>PO BOX 601492<br>CHARLOTTE, NC 28260-1492 | | | |
| | | 8000928897 | 01/31/2014 | $11,784.41 |
| | | 8000929159 | 02/03/2014 | $4,740.87 |
| | | 8000929817 | 02/10/2014 | $43,396.82 |
| | | 8000930682 | 02/14/2014 | $156,383.22 |
| | | 8000932332 | 02/27/2014 | $13,733.45 |
| | | 8000932508 | 02/28/2014 | $1,622.01 |
| | | 8000933369 | 03/05/2014 | $84,826.02 |
| | | 8000933465 | 03/10/2014 | $43,831.19 |
| | | 8000934298 | 03/13/2014 | $105,782.85 |
| | | 8000934459 | 03/17/2014 | $10,742.96 |
| | | 8000935424 | 03/24/2014 | $11,445.69 |
| | | 8000936428 | 03/31/2014 | $19,988.54 |
| | | 8000937800 | 04/04/2014 | $238,357.52 |
| | | 8000938407 | 04/10/2014 | $7,532.65 |
| | | 8000938578 | 04/11/2014 | $13,572.08 |
| | | 8000938802 | 04/14/2014 | $20,058.66 |
| | | 8000939351 | 04/16/2014 | $3,316.23 |
| | | | **SUBTOTAL** | **$791,115.17** |
| 793 | INTEGRITY INTEGRATION RESOURCES<br>A CATES CONTROL SYSTEMS COMPANY<br>PO BOX 732291<br>DALLAS, TX 75373-2291 | | | |
| | | 1002696211 | 03/18/2014 | $2,875.00 |
| | | 1002699195 | 04/16/2014 | $6,367.60 |
| | | | **SUBTOTAL** | **$9,242.60** |
| 794 | INTELLA SALES LLC<br>6340 LAKE WORTH BLVD<br>SUITE 293<br>FORT WORTH, TX 76135 | | | |
| | | 8000928776 | 01/29/2014 | $30,602.00 |
| | | 8000929347 | 02/03/2014 | $29,914.80 |
| | | 8000930387 | 02/11/2014 | $29,597.85 |
| | | 8000931168 | 02/18/2014 | $19,842.70 |
| | | 8000932199 | 02/25/2014 | $25,421.35 |
| | | 8000933045 | 03/03/2014 | $33,696.65 |
| | | 8000934358 | 03/12/2014 | $67,084.10 |
| | | 8000935060 | 03/18/2014 | $52,047.95 |
| | | 8000936996 | 03/28/2014 | $27,538.58 |
| | | 8000937093 | 03/31/2014 | $18,367.55 |
| | | 8000938137 | 04/07/2014 | $15,598.00 |
| | | 8000939018 | 04/14/2014 | $16,163.50 |
| | | 8000939951 | 04/21/2014 | $17,900.72 |
| | | 8000940936 | 04/28/2014 | $17,750.00 |
| | | | **SUBTOTAL** | **$401,525.75** |

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 795 | INTELOMETRY INC<br>216 CENTERVIEW DR STE 160<br>BRENTWOOD, TN 37027-5260 | | | |
| | | 1002696946 | 03/20/2014 | $10,666.50 |
| | | 1002698742 | 04/14/2014 | $4,082.00 |
| | | | **SUBTOTAL** | **$14,748.50** |
| 796 | INTER-COUNTY COMMUNICATIONS INC<br>PO BOX 896<br>SULPHUR SPRINGS, TX 75483-0896 | | | |
| | | 8000928724 | 01/30/2014 | $850.00 |
| | | 8000930058 | 02/10/2014 | $1,316.40 |
| | | 8000930745 | 02/18/2014 | $127.50 |
| | | 8000932569 | 03/03/2014 | $850.00 |
| | | 8000936502 | 03/28/2014 | $3,201.20 |
| | | 8000939523 | 04/21/2014 | $127.50 |
| | | 8000940466 | 04/25/2014 | $1,832.60 |
| | | | **SUBTOTAL** | **$8,305.20** |
| 797 | INTERACTIONS<br>31 HAYWARD ST STE E<br>FRANKLIN, MA 02038 | | | |
| | | 1002694700 | 03/05/2014 | $45,488.45 |
| | | 1002695688 | 03/13/2014 | $20,590.00 |
| | | 1002698137 | 04/09/2014 | $93,637.55 |
| | | | **SUBTOTAL** | **$159,716.00** |
| 798 | INTERCALL INC<br>15272 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | | |
| | | 8000928792 | 01/30/2014 | $627.04 |
| | | 8000928793 | 01/30/2014 | $118.35 |
| | | 8000928794 | 01/30/2014 | $16.06 |
| | | 8000928795 | 01/30/2014 | $1,134.70 |
| | | 8000928796 | 01/30/2014 | $14.32 |
| | | 8000931009 | 02/14/2014 | $18.01 |
| | | 8000931682 | 02/20/2014 | $84.96 |
| | | 8000932734 | 03/03/2014 | $1,387.40 |
| | | 8000933052 | 03/03/2014 | $8.46 |
| | | 8000933242 | 03/04/2014 | $264.13 |
| | | 8000933243 | 03/04/2014 | $481.64 |
| | | 8000934792 | 03/14/2014 | $10.57 |
| | | 8000935150 | 03/19/2014 | $26.28 |
| | | 8000935790 | 03/24/2014 | $485.52 |
| | | 8000937006 | 03/28/2014 | $13.30 |
| | | 8000937007 | 03/28/2014 | $13.54 |
| | | 8000936652 | 03/31/2014 | $49.59 |
| | | 8000939174 | 04/15/2014 | $16.72 |
| | | 8000939381 | 04/16/2014 | $55.99 |
| | | 8000940075 | 04/22/2014 | $156.32 |
| | | 8000940633 | 04/25/2014 | $394.00 |
| | | 8000940777 | 04/25/2014 | $32.10 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000940778 | 04/25/2014 | $2,354.76 |
| | | 8000940779 | 04/25/2014 | $203.66 |
| | | | **SUBTOTAL** | **$7,967.42** |
| 799 | INTERCONTINENTAL EXCHANGE INC<br>DBA ICE US OTC COMMODITY LLC<br>PO BOX 935278<br>ATLANTA, GA 31193-5278 | | | |
| | | 8000929047 | 01/31/2014 | $27,529.28 |
| | | 8000932705 | 02/28/2014 | $26,595.43 |
| | | 8000936200 | 03/26/2014 | $26,677.48 |
| | | | **SUBTOTAL** | **$80,802.19** |
| 800 | INTERCONTINENTAL EXCHANGE INC<br>PO BOX 935281<br>ATLANTA, GA 31193-5281 | | | |
| | | 8000929068 | 01/31/2014 | $336.00 |
| | | 8000932727 | 02/28/2014 | $621.00 |
| | | 8000936226 | 03/26/2014 | $433.00 |
| | | 8000936227 | 03/26/2014 | $375.00 |
| | | 8000938722 | 04/10/2014 | $6,699.78 |
| | | | **SUBTOTAL** | **$8,464.78** |
| 801 | INTERFACE AMERICAS INC<br>C/O INTERFACE FLOR LLC<br>PO BOX 951700<br>DALLAS, TX 75395-1700 | | | |
| | | 1002693670 | 02/21/2014 | $14,100.80 |
| | | | **SUBTOTAL** | **$14,100.80** |
| 802 | INTERIM MANAGEMENT GROUP INC<br>ATTN: PAULA FOX<br>7324 ROYAL OAK DR<br>BENBROOK, TX 76126 | | | |
| | | 8000931161 | 02/18/2014 | $39,012.00 |
| | | 8000932385 | 02/26/2014 | $40,889.38 |
| | | 8000932668 | 03/03/2014 | $46,774.00 |
| | | 8000940930 | 04/28/2014 | $161,211.00 |
| | | | **SUBTOTAL** | **$287,886.38** |
| 803 | INTERNAL REVENUE SERVICE | | | |
| | | 7141000443 | 04/14/2014 | $571,002.09 |
| | | 7141000444 | 04/14/2014 | $2,851,039.69 |
| | | 7141000445 | 04/14/2014 | $13,147.18 |
| | | | **SUBTOTAL** | **$3,435,188.96** |

### Statement Question 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 804 | INTERNATIONAL EXTERMINATOR<br>PO BOX 123828<br>FORT WORTH, TX 76121 | | | |
| | | 1002691370 | 01/29/2014 | $4,664.33 |
| | | 1002694197 | 02/28/2014 | $1,111.00 |
| | | 1002694352 | 03/03/2014 | $2,533.33 |
| | | 1002696467 | 03/20/2014 | $3,977.66 |
| | | 1002698489 | 04/11/2014 | $260.00 |
| | | 1002699029 | 04/16/2014 | $5,173.33 |
| | | | **SUBTOTAL** | **$17,719.65** |
| 805 | INTERNATIONAL PAINT LLC<br>PO BOX 847202<br>DALLAS, TX 75284-7202 | | | |
| | | 1002691821 | 02/03/2014 | $377.20 |
| | | 1002695745 | 03/14/2014 | $7,037.80 |
| | | 1002696636 | 03/20/2014 | $5,423.90 |
| | | | **SUBTOTAL** | **$12,838.90** |
| 806 | INTERTEK AIM<br>PO BOX 416482<br>BOSTON, MA 02241-6482 | | | |
| | | 1002694388 | 03/03/2014 | $52,846.00 |
| | | | **SUBTOTAL** | **$52,846.00** |
| 807 | INTRALINKS INC<br>PO BOX 10259<br>NEW YORK, NY 10259-0259 | | | |
| | | 7141000149 | 02/07/2014 | $10,784.38 |
| | | 7141000258 | 03/06/2014 | $4,104.10 |
| | | 7141000323 | 03/19/2014 | $2,220.84 |
| | | 7141000465 | 04/15/2014 | $6,324.94 |
| | | | **SUBTOTAL** | **$23,434.26** |
| 808 | INVENSYS SYSTEMS INC<br>14526 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | | | |
| | | 8000928903 | 02/03/2014 | $1,005,134.60 |
| | | 8000929823 | 02/10/2014 | $85,000.00 |
| | | 8000930375 | 02/11/2014 | $117,221.74 |
| | | 8000930690 | 02/18/2014 | $1,341.60 |
| | | 8000932516 | 03/03/2014 | $10,527.06 |
| | | 8000933343 | 03/06/2014 | $127,500.00 |
| | | 8000934303 | 03/13/2014 | $23,977.61 |
| | | 8000934465 | 03/17/2014 | $2,725.65 |
| | | 8000936435 | 03/27/2014 | $124,341.85 |
| | | 8000937576 | 04/03/2014 | $85,000.00 |
| | | 8000938226 | 04/09/2014 | $2,752.29 |
| | | 8000938410 | 04/10/2014 | $1,883.53 |
| | | 8000939477 | 04/21/2014 | $1,149.60 |
| | | 8000940210 | 04/24/2014 | $106,462.50 |
| | | | **SUBTOTAL** | **$1,695,018.03** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 809 | IPC SYSTEMS INC<br>PO BOX 26644<br>NEW YORK, NY 10087-6644 | | | |
| | | 1002697687 | 04/02/2014 | $25,166.85 |
| | | | **SUBTOTAL** | **$25,166.85** |
| 810 | IRCAMERAS INC<br>30 S CALLE CESAR CHAVEZ STE D<br>SANTA BARBARA, CA 93103 | | | |
| | | 1002691572 | 01/30/2014 | $49,000.00 |
| | | 1002693423 | 02/18/2014 | $4,995.00 |
| | | | **SUBTOTAL** | **$53,995.00** |
| 811 | IRELAND CARROLL & KELLEY PC<br>6101 S BROADWAY STE 500<br>TYLER, TX 75703 | | | |
| | | 1002692936 | 02/13/2014 | $500.00 |
| | | 1002695560 | 03/12/2014 | $6,250.00 |
| | | | **SUBTOTAL** | **$6,750.00** |
| 812 | IRIS POWER LP<br>C/O T10235U<br>PO BOX 4918 STN A<br>TORONTO, ON M5W OC9 CANADA | | | |
| | | 1002695573 | 03/12/2014 | $8,420.00 |
| | | 1002699145 | 04/16/2014 | $5,413.61 |
| | | | **SUBTOTAL** | **$13,833.61** |
| 813 | IRONHORSE UNLIMITED INC<br>PO BOX 578<br>MALAKOFF, TX 75148 | | | |
| | | 1002694415 | 03/03/2014 | $11,554.69 |
| | | | **SUBTOTAL** | **$11,554.69** |
| 814 | IRVING ISD<br>PO BOX 152021<br>IRVING, TX 75015-2021 | | | |
| | | 1002691273 | 01/29/2014 | $139,616.40 |
| | | | **SUBTOTAL** | **$139,616.40** |
| 815 | ISCO INDUSTRIES LLC<br>1974 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1009 | | | |
| | | 8000928714 | 01/30/2014 | $500.00 |
| | | 8000928930 | 01/31/2014 | $6,427.00 |
| | | 8000929852 | 02/07/2014 | $221.18 |
| | | 8000930199 | 02/11/2014 | $432.43 |
| | | 8000930349 | 02/12/2014 | $612.78 |
| | | 8000930542 | 02/13/2014 | $1,911.00 |
| | | 8000930720 | 02/18/2014 | $4,206.00 |
| | | 8000931945 | 02/25/2014 | $12,495.00 |
| | | 8000932153 | 02/26/2014 | $147.45 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000932343 | 02/27/2014 | $625.29 |
| | | 8000932550 | 03/03/2014 | $500.00 |
| | | 8000933347 | 03/06/2014 | $406.70 |
| | | 8000933506 | 03/10/2014 | $614.79 |
| | | 8000934504 | 03/14/2014 | $9,006.20 |
| | | 8000934881 | 03/18/2014 | $1,911.00 |
| | | 8000935012 | 03/19/2014 | $176.68 |
| | | 8000935463 | 03/24/2014 | $1,911.00 |
| | | 8000935986 | 03/25/2014 | $1,457.77 |
| | | 8000936470 | 03/31/2014 | $176.68 |
| | | 8000938418 | 04/10/2014 | $5,209.86 |
| | | 8000938617 | 04/14/2014 | $753.16 |
| | | | **SUBTOTAL** | **$49,701.97** |
| 816 | ISI COMMERCIAL REFRIGERATION INC DEPT 3268 PO BOX 123268 DALLAS, TX 75312-3268 | | | |
| | | 8000928781 | 01/30/2014 | $174.00 |
| | | 8000929039 | 02/03/2014 | $1,604.71 |
| | | 8000929508 | 02/05/2014 | $3,572.25 |
| | | 8000930999 | 02/18/2014 | $194.02 |
| | | 8000931674 | 02/20/2014 | $113.66 |
| | | 8000932699 | 03/03/2014 | $97.01 |
| | | 8000932700 | 03/03/2014 | $174.00 |
| | | 8000932912 | 03/03/2014 | $485.05 |
| | | 8000933047 | 03/04/2014 | $227.32 |
| | | 8000933946 | 03/11/2014 | $194.03 |
| | | 8000934140 | 03/11/2014 | $113.66 |
| | | 8000934623 | 03/17/2014 | $97.43 |
| | | 8000935759 | 03/24/2014 | $4,927.69 |
| | | 8000937718 | 04/03/2014 | $174.00 |
| | | 8000938273 | 04/09/2014 | $1,059.71 |
| | | 8000938464 | 04/09/2014 | $113.66 |
| | | 8000940606 | 04/25/2014 | $4,890.83 |
| | | 8000940607 | 04/25/2014 | $174.00 |
| | | | **SUBTOTAL** | **$18,387.03** |
| 817 | ISTA NORTH AMERICA INC 3655 NORTHPOINT PARKWAY STE 150 ALPHARETTA, GA 30005 | | | |
| | | 8000931460 | 02/20/2014 | $62,770.36 |
| | | 8000933617 | 03/06/2014 | $122,166.83 |
| | | 8000935558 | 03/24/2014 | $75,568.42 |
| | | 8000940261 | 04/24/2014 | $65,548.23 |
| | | | **SUBTOTAL** | **$326,053.84** |
| 818 | ITASCA LANDFILL PO BOX 841615 DALLAS, TX 75284-1615 | | | |
| | | 8000928509 | 01/29/2014 | $2,310.51 |
| | | 8000930808 | 02/14/2014 | $5,105.60 |
| | | 8000932628 | 03/03/2014 | $4,899.44 |
| | | 8000934759 | 03/17/2014 | $2,028.96 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 8000937662 | 04/03/2014 | $5,424.83 |
| | | 8000938854 | 04/14/2014 | $2,657.45 |
| | | | **SUBTOTAL** | **$22,426.79** |
| 819 | ITRON, INCORPORATED<br>PO BOX 200209<br>DALLAS, TX 75320-0209 | | | |
| | | 1002694259 | 02/28/2014 | $6,500.41 |
| | | | **SUBTOTAL** | **$6,500.41** |
| 820 | IVG ENERGY LTD<br>20 EAST GREENWAY PLAZA STE 400<br>HOUSTON, TX 77046 | | | |
| | | 8000932725 | 02/28/2014 | $15,227.35 |
| | | 8000936221 | 03/26/2014 | $50.00 |
| | | 8000936222 | 03/26/2014 | $1,050.00 |
| | | 8000936223 | 03/26/2014 | $3,675.00 |
| | | 8000940626 | 04/25/2014 | $25.00 |
| | | 8000940627 | 04/25/2014 | $100.00 |
| | | 8000940628 | 04/25/2014 | $600.00 |
| | | 8000940629 | 04/25/2014 | $700.00 |
| | | | **SUBTOTAL** | **$21,427.35** |
| 821 | J & S CONSTRUCTION LLC<br>PO BOX 400<br>BUFFALO, TX 75831 | | | |
| | | 1002694006 | 02/25/2014 | $58,557.50 |
| | | 1002694780 | 03/06/2014 | $198,713.94 |
| | | 1002696747 | 03/20/2014 | $222,394.31 |
| | | 1002697466 | 04/01/2014 | $118,021.38 |
| | | 1002699286 | 04/16/2014 | $386,078.47 |
| | | 8000940538 | 04/25/2014 | $25,956.25 |
| | | | **SUBTOTAL** | **$1,009,721.85** |
| 822 | J CONLY & ASSOCIATES INC<br>603 ROCKDALE RD<br>CLEBURNE, TX 76033 | | | |
| | | 8000929027 | 01/31/2014 | $12,160.00 |
| | | 8000933042 | 03/04/2014 | $13,832.00 |
| | | 8000933230 | 03/04/2014 | $17,328.00 |
| | | 8000935057 | 03/19/2014 | $12,920.00 |
| | | 8000936633 | 03/27/2014 | $13,525.24 |
| | | 8000939016 | 04/15/2014 | $13,832.00 |
| | | | **SUBTOTAL** | **$83,597.24** |
| 823 | J J JANITORIAL<br>ADDRESS ON FILE | | | |
| | | 1002691998 | 02/04/2014 | $2,500.00 |
| | | 1002695961 | 03/17/2014 | $2,500.00 |
| | | 1002697950 | 04/07/2014 | $2,500.00 |
| | | 1002699232 | 04/16/2014 | $2,500.00 |
| | | | **SUBTOTAL** | **$10,000.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 824 | J P MORGAN CHASE NA FOR TEXAS DEPARTMENT OF TRANSPORTATION ATTN FINANCE LAND SALES PO BOX 149001 AUSTIN, TX 78714-9001 | | | |
| | | 1002697278 | 03/28/2014 | $2,550.00 |
| | | 1002697279 | 03/28/2014 | $4,428.00 |
| | | | **SUBTOTAL** | **$6,978.00** |
| 825 | J.D.'S BABBITT BEARINGS LLC 811 MARDELL LANE HOWE, TX 75459 | | | |
| | | 1002694432 | 03/03/2014 | $965.00 |
| | | 1002696752 | 03/20/2014 | $4,385.00 |
| | | 1002699296 | 04/16/2014 | $2,670.00 |
| | | 1002699766 | 04/21/2014 | $12,710.00 |
| | | | **SUBTOTAL** | **$20,730.00** |
| 826 | JACK CAD PO BOX 958 JACKSBORO, TX 76458 | | | |
| | | 1002691301 | 01/29/2014 | $92,840.71 |
| | | | **SUBTOTAL** | **$92,840.71** |
| 827 | JACK COUNTY 100 MAIN 209 JACKSBORO, TX 76458-1746 | | | |
| | | 1002691300 | 01/29/2014 | $54,869.76 |
| | | | **SUBTOTAL** | **$54,869.76** |
| 828 | JACK ROBERTS ADDRESS ON FILE | | | |
| | | 1002692992 | 02/13/2014 | $16,000.00 |
| | | 1002696121 | 03/17/2014 | $16,000.00 |
| | | 1002696122 | 03/17/2014 | $8,000.00 |
| | | 1002696123 | 03/17/2014 | $8,000.00 |
| | | | **SUBTOTAL** | **$48,000.00** |
| 829 | JACK W GULLAHORN PC PO BOX 140045 AUSTIN, TX 78714 | | | |
| | | 1002693412 | 02/18/2014 | $24,000.00 |
| | | 1002696101 | 03/17/2014 | $25,432.19 |
| | | 1002696102 | 03/17/2014 | $24,000.00 |
| | | 1002696103 | 03/17/2014 | $24,000.00 |
| | | 8000937004 | 03/28/2014 | $977.00 |
| | | | **SUBTOTAL** | **$98,409.19** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 830 | JACKSON KELLY PLLC ATTORNEYS AT LAW 1099 18TH STREET SUITE 2150 DENVER, CO 80202 | | | |
| | | 1002692133 | 02/06/2014 | $3,295.45 |
| | | 1002692933 | 02/13/2014 | $2,969.24 |
| | | 8000931544 | 02/20/2014 | $2,522.00 |
| | | 8000934439 | 03/13/2014 | $11,714.50 |
| | | 8000935910 | 03/25/2014 | $3,461.50 |
| | | 8000939449 | 04/17/2014 | $7,347.04 |
| | | 8000939866 | 04/21/2014 | $56.00 |
| | | | **SUBTOTAL** | **$31,365.73** |
| 831 | JACKSON PIPE & STEEL PO BOX 5746 TEXARKANA, TX 75505-5746 | | | |
| | | 8000928986 | 02/04/2014 | $4,719.80 |
| | | 8000929482 | 02/04/2014 | $522.00 |
| | | 8000929199 | 02/05/2014 | $329.85 |
| | | 8000929904 | 02/11/2014 | $11,669.55 |
| | | 8000930391 | 02/11/2014 | $45.20 |
| | | 8000930219 | 02/13/2014 | $569.60 |
| | | 8000930783 | 02/18/2014 | $4,842.65 |
| | | 8000931626 | 02/24/2014 | $13,382.25 |
| | | 8000932627 | 03/04/2014 | $1,283.00 |
| | | 8000932881 | 03/05/2014 | $3,829.56 |
| | | 8000933558 | 03/10/2014 | $4,052.90 |
| | | 8000933742 | 03/12/2014 | $5,297.71 |
| | | 8000934565 | 03/17/2014 | $2,055.30 |
| | | 8000934899 | 03/20/2014 | $9,653.16 |
| | | 8000935506 | 03/21/2014 | $1,676.45 |
| | | 8000935719 | 03/24/2014 | $356.30 |
| | | 8000936971 | 03/28/2014 | $1,388.00 |
| | | 8000936954 | 03/31/2014 | $23,852.20 |
| | | 8000937638 | 04/03/2014 | $38,046.40 |
| | | 8000937903 | 04/07/2014 | $26,222.92 |
| | | 8000937934 | 04/07/2014 | $11.70 |
| | | 8000938110 | 04/08/2014 | $3,191.30 |
| | | 8000938660 | 04/14/2014 | $6,612.11 |
| | | 8000938987 | 04/15/2014 | $32,808.00 |
| | | 8000939553 | 04/21/2014 | $12,421.86 |
| | | 8000939729 | 04/21/2014 | $1,545.05 |
| | | 8000940518 | 04/25/2014 | $10,209.88 |
| | | | **SUBTOTAL** | **$220,594.70** |
| 832 | JACKSON SJOBERG MCCARTHY & TOWNSEND LLP 711 WEST 7TH STREET AUSTIN, TX 78701 | | | |
| | | 8000934365 | 03/12/2014 | $75,000.00 |
| | | 8000939868 | 04/21/2014 | $38,791.12 |
| | | | **SUBTOTAL** | **$113,791.12** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 833 | JACKSON SJOBERG MCCARTHY & WILSON LLP<br>711 WEST 7TH STREET<br>AUSTIN, TX 78701-2785 | | | |
| | | 1002692131 | 02/06/2014 | $598.00 |
| | | 1002692932 | 02/13/2014 | $34,281.18 |
| | | 1002694105 | 02/27/2014 | $14,503.47 |
| | | 1002694747 | 03/06/2014 | $28,282.28 |
| | | 1002695555 | 03/12/2014 | $43,878.14 |
| | | 1002696363 | 03/20/2014 | $90.00 |
| | | 1002697696 | 04/03/2014 | $90.00 |
| | | | **SUBTOTAL** | **$121,723.07** |
| 834 | JACKSON WALKER LLP<br>100 CONGRESS AVE STE 1100<br>AUSTIN, TX 78701 | | | |
| | | 1002695865 | 03/14/2014 | $25,000.00 |
| | | | **SUBTOTAL** | **$25,000.00** |
| 835 | JACKSON WALKER LLP<br>PO BOX 130989<br>DALLAS, TX 75313-0989 | | | |
| | | 1002692929 | 02/13/2014 | $10,058.28 |
| | | 1002693010 | 02/14/2014 | $3,949.87 |
| | | 1002693103 | 02/14/2014 | $46.05 |
| | | 1002693890 | 02/24/2014 | $3,402.86 |
| | | 1002695550 | 03/12/2014 | $277.32 |
| | | 1002696976 | 03/20/2014 | $220.36 |
| | | 1002698103 | 04/09/2014 | $187.80 |
| | | 1002699508 | 04/16/2014 | $2,854.61 |
| | | | **SUBTOTAL** | **$20,997.15** |
| 836 | JAMES MINTZ GROUP INC<br>32 AVENUE OF THE AMERICAS<br>21ST FLOOR<br>NEW YORK, NY 10013 | | | |
| | | 7141000458 | 04/15/2014 | $8,500.00 |
| | | | **SUBTOTAL** | **$8,500.00** |
| 837 | JANI-KING NATIONAL ACCOUNTS DIV<br>16885 DALLAS PARKWAY<br>ADDISON, TX 75001 | | | |
| | | 1002692139 | 02/06/2014 | $11,412.00 |
| | | 1002693168 | 02/17/2014 | $36,581.53 |
| | | 1002699747 | 04/21/2014 | $37,726.05 |
| | | | **SUBTOTAL** | **$85,719.58** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 838 | JASTER-QUINTANILLA DALLAS LLP 2105 COMMERCE ST DALLAS, TX 75201 | | | |
| | | 1002691481 | 01/30/2014 | $185.00 |
| | | 1002691813 | 02/03/2014 | $21,145.00 |
| | | 1002692951 | 02/13/2014 | $14,247.50 |
| | | 1002693507 | 02/20/2014 | $96,745.09 |
| | | 1002693827 | 02/24/2014 | $17,681.93 |
| | | 1002694384 | 03/03/2014 | $1,315.00 |
| | | 1002694474 | 03/03/2014 | $3,035.00 |
| | | 1002694869 | 03/07/2014 | $40,149.01 |
| | | 1002695024 | 03/10/2014 | $35,122.82 |
| | | 1002695939 | 03/17/2014 | $4,972.50 |
| | | 1002696600 | 03/20/2014 | $5,493.03 |
| | | 1002698506 | 04/11/2014 | $106,341.48 |
| | | 1002698658 | 04/14/2014 | $23,155.92 |
| | | 1002699152 | 04/16/2014 | $16,470.00 |
| | | | **SUBTOTAL** | **$386,059.28** |
| 839 | JAY HENGES ENTERPRISES INC 4133 SHORELINE DRIVE EARTH CITY, MO 63045-1211 | | | |
| | | 1002696434 | 03/20/2014 | $12,675.80 |
| | | | **SUBTOTAL** | **$12,675.80** |
| 840 | JETA CORPORATION ADDRESS ON FILE | | | |
| | | 1002691535 | 01/30/2014 | $15,665.62 |
| | | 8000929223 | 01/31/2014 | $101,579.02 |
| | | 8000929955 | 02/10/2014 | $4,359.00 |
| | | 1002692979 | 02/13/2014 | $34.00 |
| | | 1002693096 | 02/14/2014 | $540.00 |
| | | 1002693298 | 02/17/2014 | $10.32 |
| | | 1002693467 | 02/19/2014 | $7.46 |
| | | 8000931672 | 02/24/2014 | $7.05 |
| | | 8000932202 | 02/26/2014 | $1,082.84 |
| | | 8000932694 | 02/28/2014 | $684.00 |
| | | 8000932911 | 03/03/2014 | $6,385.66 |
| | | 8000933384 | 03/06/2014 | $1,010.58 |
| | | 8000933618 | 03/10/2014 | $7,485.41 |
| | | 8000934621 | 03/13/2014 | $11,920.79 |
| | | 8000935143 | 03/20/2014 | $1,013.04 |
| | | 8000935756 | 03/24/2014 | $1,935.25 |
| | | 8000936641 | 03/28/2014 | $2,287.09 |
| | | 8000936998 | 03/28/2014 | $14,751.48 |
| | | 8000937717 | 04/03/2014 | $40.79 |
| | | 8000937976 | 04/07/2014 | $1,326.25 |
| | | 8000938463 | 04/10/2014 | $6,127.94 |
| | | 8000938713 | 04/10/2014 | $3,188.55 |
| | | 8000938867 | 04/14/2014 | $114.12 |
| | | 8000939161 | 04/16/2014 | $781.98 |
| | | 8000939364 | 04/17/2014 | $740.49 |
| | | 8000939601 | 04/18/2014 | $16,218.22 |
| | | 8000939758 | 04/21/2014 | $4,319.82 |
| | | 8000939953 | 04/21/2014 | $475.69 |
| | | 8000940067 | 04/23/2014 | $1,545.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000940264 | 04/24/2014 | $6,541.56 |
| | | 8000940603 | 04/25/2014 | $3,490.13 |
| | | **SUBTOTAL** | | **$215,669.15** |
| 841 | JIMMIE DEAL INC DBA UNIVERSAL VACUUM SERVICE 1602 S MARKET ST HEARNE, TX 77859 | | | |
| | | 8000930800 | 02/18/2014 | $6,240.00 |
| | | 8000940544 | 04/25/2014 | $3,840.00 |
| | | **SUBTOTAL** | | **$10,080.00** |
| 842 | JJA INC 8150 N CENTRAL EXPY M-2100 DALLAS, TX 75206 | | | |
| | | 1002691562 | 01/30/2014 | $4,622.50 |
| | | 1002692498 | 02/10/2014 | $1,800.80 |
| | | 1002693319 | 02/17/2014 | $795.00 |
| | | 1002694929 | 03/07/2014 | $2,250.00 |
| | | 1002695233 | 03/11/2014 | $905.29 |
| | | 1002697041 | 03/20/2014 | $5,410.80 |
| | | **SUBTOTAL** | | **$15,784.39** |
| 843 | JOEL WINK EQUIPMENT SERVICES LLC 110 E WYNNS CREEK RD KILGORE, TX 75662 | | | |
| | | 1002691382 | 01/29/2014 | $1,150.00 |
| | | 1002691487 | 01/30/2014 | $962.00 |
| | | 1002691824 | 02/03/2014 | $2,980.00 |
| | | 1002692151 | 02/06/2014 | $1,244.00 |
| | | 1002692234 | 02/07/2014 | $3,309.00 |
| | | 1002692379 | 02/10/2014 | $4,460.50 |
| | | 1002692550 | 02/11/2014 | $1,902.00 |
| | | 1002692861 | 02/12/2014 | $680.00 |
| | | 1002693040 | 02/14/2014 | $1,150.00 |
| | | 1002693217 | 02/17/2014 | $2,300.00 |
| | | 1002693445 | 02/19/2014 | $1,244.00 |
| | | 1002693643 | 02/21/2014 | $2,582.00 |
| | | 1002693838 | 02/24/2014 | $4,484.00 |
| | | 1002694045 | 02/26/2014 | $1,244.00 |
| | | 1002694125 | 02/27/2014 | $1,150.00 |
| | | 1002694223 | 02/28/2014 | $2,112.00 |
| | | 1002694400 | 03/03/2014 | $4,456.00 |
| | | 1002694683 | 03/05/2014 | $1,150.00 |
| | | 1002694769 | 03/06/2014 | $1,412.00 |
| | | 1002694871 | 03/07/2014 | $1,244.00 |
| | | 1002695029 | 03/10/2014 | $2,300.00 |
| | | 1002695659 | 03/13/2014 | $2,980.00 |
| | | 1002695749 | 03/14/2014 | $1,150.00 |
| | | 1002695948 | 03/17/2014 | $2,112.00 |
| | | 1002696643 | 03/20/2014 | $9,482.00 |
| | | 1002697216 | 03/21/2014 | $6,922.00 |
| | | 1002698670 | 04/14/2014 | $2,018.00 |
| | | 1002699186 | 04/16/2014 | $20,841.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002699700 | 04/18/2014 | $5,258.00 |
| | | 9476809387 | 04/28/2014 | $3,472.00 |
| | | **SUBTOTAL** | | **$97,750.50** |
| 844 | JOHN CODY PARKER ADDRESS ON FILE | | | |
| | | 8000931403 | 02/20/2014 | $5,129.53 |
| | | 8000934060 | 03/12/2014 | $3,997.63 |
| | | 8000935076 | 03/20/2014 | $3,685.87 |
| | | **SUBTOTAL** | | **$12,813.03** |
| 845 | JOHN CRANE INC 24929 NETWORK PLACE CHICAGO, IL 60673-1249 | | | |
| | | 8000933186 | 03/07/2014 | $1,327.14 |
| | | 8000936437 | 03/28/2014 | $4,353.34 |
| | | 8000938451 | 04/09/2014 | $24,171.40 |
| | | 8000940920 | 04/28/2014 | $2,074.68 |
| | | **SUBTOTAL** | | **$31,926.56** |
| 846 | JOHN GIBSON BRYAN ADDRESS ON FILE | | | |
| | | 1002696375 | 03/20/2014 | $9,998.85 |
| | | 1002698945 | 04/16/2014 | $1,699.86 |
| | | 1002699554 | 04/16/2014 | $1,700.00 |
| | | **SUBTOTAL** | | **$13,398.71** |
| 847 | JOHN HILDRETH ADDRESS ON FILE | | | |
| | | 8000931173 | 02/18/2014 | $10,000.00 |
| | | 1002696126 | 03/17/2014 | $10,000.00 |
| | | 8000934787 | 03/17/2014 | $351.51 |
| | | 1002698583 | 04/11/2014 | $10,000.00 |
| | | **SUBTOTAL** | | **$30,351.51** |
| 848 | JOHN LARRY MCRAE ADDRESS ON FILE | | | |
| | | 1002697273 | 03/28/2014 | $8,000.00 |
| | | **SUBTOTAL** | | **$8,000.00** |
| 849 | JOHN T BOYD COMPANY MINING AND GEOLOGICAL CONSULTANTS 4000 TOWN CENTER BLVD STE 300 CANONSBURG, PA 15317 | | | |
| | | 1002699759 | 04/21/2014 | $76,342.30 |
| | | **SUBTOTAL** | | **$76,342.30** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 850 | JOHN W PARKER<br>ADDRESS ON FILE | | | |
| | | 8000931402 | 02/20/2014 | $10,259.09 |
| | | 8000934058 | 03/12/2014 | $7,995.25 |
| | | 8000935074 | 03/20/2014 | $7,371.75 |
| | | | SUBTOTAL | $25,626.09 |
| 851 | JOHN W POSTON SR PHD<br>ADDRESS ON FILE | | | |
| | | 1002691870 | 02/03/2014 | $1,500.00 |
| | | 1002696852 | 03/20/2014 | $3,000.00 |
| | | 1002698722 | 04/14/2014 | $5,554.35 |
| | | 9476809396 | 04/28/2014 | $1,500.00 |
| | | | SUBTOTAL | $11,554.35 |
| 852 | JOHN ZINK COMPANY LLC<br>PO BOX 915001<br>DALLAS, TX 75391-5001 | | | |
| | | 1002691651 | 01/31/2014 | $2,650.00 |
| | | 1002691843 | 02/03/2014 | $2,650.00 |
| | | 1002693656 | 02/21/2014 | $6,695.00 |
| | | 1002696729 | 03/20/2014 | $550.00 |
| | | | SUBTOTAL | $12,545.00 |
| 853 | JOHNSON & PACE INCORPORATED<br>1201 NW LOOP 281 LB 1<br>LONGVIEW, TX 75604 | | | |
| | | 8000931607 | 02/21/2014 | $33,710.89 |
| | | 8000931658 | 02/21/2014 | $68,105.31 |
| | | 8000932661 | 02/28/2014 | $21,120.07 |
| | | 8000932863 | 03/03/2014 | $265.50 |
| | | 8000932901 | 03/03/2014 | $29,621.01 |
| | | 8000933530 | 03/07/2014 | $41,165.42 |
| | | 8000936508 | 03/31/2014 | $24,809.97 |
| | | 8000936617 | 03/31/2014 | $47,973.68 |
| | | 8000937694 | 04/03/2014 | $1,705.64 |
| | | | SUBTOTAL | $268,477.49 |
| 854 | JOHNSON EQUIPMENT COMPANY<br>PO BOX 802009<br>DALLAS, TX 75380-2009 | | | |
| | | 1002693674 | 02/21/2014 | $18,150.00 |
| | | | SUBTOTAL | $18,150.00 |
| 855 | JOHNSON MATTHEY INC<br>PO BOX 88865 DEPT 210<br>CHICAGO, IL 60695-1865 | | | |
| | | 1002693241 | 02/17/2014 | $479,600.00 |
| | | | SUBTOTAL | $479,600.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 856 | JOHNSON OIL COMPANY PO DRAWER 1959 GONZALES, TX 78629 | | | |
| | | 1002693199 | 02/17/2014 | $1,993.50 |
| | | 1002694597 | 03/04/2014 | $2,468.24 |
| | | 1002695653 | 03/13/2014 | $88.80 |
| | | 1002696204 | 03/18/2014 | $2,113.44 |
| | | 1002696575 | 03/20/2014 | $5,761.12 |
| | | 1002697786 | 04/04/2014 | $280.05 |
| | | 1002699127 | 04/16/2014 | $706.64 |
| | | 1002699752 | 04/21/2014 | $6,690.78 |
| | | | **SUBTOTAL** | **$20,102.57** |
| 857 | JOSE F BENITEZ ADDRESS ON FILE | | | |
| | | 1002695713 | 03/13/2014 | $20,319.00 |
| | | 1002697196 | 03/20/2014 | $20,205.90 |
| | | | **SUBTOTAL** | **$40,524.90** |
| 858 | JOSEPH OAT CORPORATION 2500 BROADWAY DRAWER 10 CAMDEN, NJ 08104 | | | |
| | | 1002694056 | 02/26/2014 | $11,000.00 |
| | | | **SUBTOTAL** | **$11,000.00** |
| 859 | JOYCE STEEL ERECTION LTD PO BOX 8466 LONGVIEW, TX 75607 | | | |
| | | 8000929309 | 02/04/2014 | $5,657.50 |
| | | 8000930950 | 02/18/2014 | $22,672.50 |
| | | 8000931113 | 02/18/2014 | $25,802.50 |
| | | 8000931258 | 02/18/2014 | $14,522.50 |
| | | 8000932548 | 03/03/2014 | $7,879.20 |
| | | 8000934502 | 03/14/2014 | $29,812.50 |
| | | 8000935461 | 03/21/2014 | $34,690.00 |
| | | 8000936467 | 03/28/2014 | $30,610.00 |
| | | 8000939506 | 04/21/2014 | $26,067.50 |
| | | | **SUBTOTAL** | **$197,714.20** |
| 860 | JP MORGAN CHASE CO FOR BANK FEES ONLY PO BOX 970128 DALLAS, TX 75397-0128 | | | |
| | | 8000929353 | 02/03/2014 | $33,544.37 |
| | | 8000933046 | 03/03/2014 | $5,353.34 |
| | | 8000933235 | 03/04/2014 | $30,883.45 |
| | | 7141000519 | 04/28/2014 | $6,008.91 |
| | | | **SUBTOTAL** | **$75,790.07** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 861 | JP MORGAN SECURITIES INC<br>REMARKETING FEES<br>JPM CASH MANAGEMENT<br>23928 NETWORK PLACE<br>CHICAGO, IL 60673 | | | |
| | | 1002698141 | 04/09/2014 | $39,254.79 |
| | | | **SUBTOTAL** | **$39,254.79** |
| 862 | JPMORGAN CHASE BANK NA<br>PO BOX 970128<br>DALLAS, TX 75397-0128 | | | |
| | | 7141000390 | 03/31/2014 | $6,371.73 |
| | | | **SUBTOTAL** | **$6,371.73** |
| 863 | JUDY NEWTON LAND SERVICES LLC<br>PO BOX 203<br>FAIRFIELD, TX 75840 | | | |
| | | 8000929526 | 02/04/2014 | $85,188.23 |
| | | 8000933247 | 03/04/2014 | $75,865.38 |
| | | 8000933389 | 03/05/2014 | $75,887.17 |
| | | 8000938144 | 04/07/2014 | $96,307.43 |
| | | | **SUBTOTAL** | **$333,248.21** |
| 864 | K & G MAINTENANCE<br>5951 US HWY 380-W<br>JACKSBORO, TX 76458 | | | |
| | | 1002693518 | 02/20/2014 | $2,500.00 |
| | | 1002693977 | 02/25/2014 | $2,500.00 |
| | | 1002697330 | 03/31/2014 | $2,500.00 |
| | | | **SUBTOTAL** | **$7,500.00** |
| 865 | K D TIMMONS INC<br>PO BOX 2609<br>BRYAN, TX 77805 | | | |
| | | 1002692955 | 02/13/2014 | $4,831.20 |
| | | 1002693448 | 02/19/2014 | $2,536.86 |
| | | 1002695975 | 03/17/2014 | $16,003.66 |
| | | 1002696730 | 03/20/2014 | $12,474.03 |
| | | 1002697800 | 04/04/2014 | $9,642.11 |
| | | 1002698688 | 04/14/2014 | $5,555.64 |
| | | 1002699267 | 04/16/2014 | $2,596.62 |
| | | | **SUBTOTAL** | **$53,640.12** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 866 | K&L GATES LLP<br>RCAC<br>925 FOURTH AVE STE#2900<br>SEATTLE, WA 98104-1158 | | | |
| | | 8000929969 | 02/10/2014 | $79,597.07 |
| | | 8000934793 | 03/17/2014 | $5,469.00 |
| | | 8000935572 | 03/21/2014 | $34,275.00 |
| | | 8000935791 | 03/24/2014 | $166,007.09 |
| | | 8000939382 | 04/16/2014 | $166,065.37 |
| | | | **SUBTOTAL** | **$451,413.53** |
| 867 | K&L GATES LLP<br>925 FOURTH AVENUE SUITE 2900<br>SEATTLE, WA 98104-1158 | | | |
| | | 1002694578 | 03/03/2014 | $3,008.00 |
| | | 1002696172 | 03/17/2014 | $80,364.39 |
| | | | **SUBTOTAL** | **$83,372.39** |
| 868 | KALSI ENGINEERING INC<br>745 PARK TWO DR<br>SUGAR LAND, TX 77478 | | | |
| | | 1002696814 | 03/20/2014 | $7,923.75 |
| | | | **SUBTOTAL** | **$7,923.75** |
| 869 | KANSAS CITY SOUTHERN RAILWAY<br>C/O KCSR GENERAL<br>36454 TREASURY CENTER<br>CHICAGO, IL 60694-6400 | | | |
| | | 8000929017 | 01/30/2014 | $737,008.36 |
| | | 8000929216 | 01/31/2014 | $372,664.00 |
| | | 8000929341 | 02/03/2014 | $372,211.62 |
| | | 8000929498 | 02/04/2014 | $747,889.50 |
| | | 8000930245 | 02/10/2014 | $357,326.22 |
| | | 8000930381 | 02/11/2014 | $1,168,403.26 |
| | | 8000930994 | 02/14/2014 | $1,240,483.35 |
| | | 8000931282 | 02/18/2014 | $292,974.39 |
| | | 8000931454 | 02/19/2014 | $826,072.89 |
| | | 8000931802 | 02/21/2014 | $827,973.61 |
| | | 8000932193 | 02/25/2014 | $831,356.13 |
| | | 8000932658 | 02/27/2014 | $1,644,312.58 |
| | | 8000933033 | 03/03/2014 | $417,346.69 |
| | | 8000933604 | 03/06/2014 | $413,893.17 |
| | | 8000933764 | 03/07/2014 | $1,661,960.58 |
| | | 8000933765 | 03/07/2014 | $412,220.81 |
| | | 8000934129 | 03/11/2014 | $401,806.49 |
| | | 8000934607 | 03/13/2014 | $1,652,201.87 |
| | | 8000934765 | 03/14/2014 | $407,389.93 |
| | | 8000934923 | 03/17/2014 | $809,655.14 |
| | | 8000935053 | 03/18/2014 | $416,522.96 |
| | | 8000935138 | 03/19/2014 | $414,892.19 |
| | | 8000935545 | 03/21/2014 | $415,931.27 |
| | | 8000935546 | 03/21/2014 | $413,249.17 |
| | | 8000935742 | 03/24/2014 | $413,627.30 |
| | | 8000936614 | 03/27/2014 | $2,498,402.76 |
| | | 8000936985 | 03/28/2014 | $413,079.04 |
| | | 8000937250 | 04/02/2014 | $626,807.77 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000937691 | 04/03/2014 | $2,064,651.29 |
| | | 8000937960 | 04/04/2014 | $416,206.56 |
| | | 8000938133 | 04/07/2014 | $416,102.57 |
| | | 8000938457 | 04/09/2014 | $1,254,133.91 |
| | | 8000938699 | 04/10/2014 | $417,855.45 |
| | | 8000939009 | 04/14/2014 | $1,253,478.64 |
| | | 8000939010 | 04/14/2014 | $424,807.34 |
| | | 8000939357 | 04/16/2014 | $420,873.44 |
| | | 8000939358 | 04/16/2014 | $421,692.10 |
| | | 8000939359 | 04/16/2014 | $404,700.36 |
| | | 8000939591 | 04/17/2014 | $419,964.51 |
| | | 8000939942 | 04/21/2014 | $843,232.11 |
| | | 8000940247 | 04/23/2014 | $474.15 |
| | | 8000940248 | 04/23/2014 | $6,050.04 |
| | | 8000940249 | 04/23/2014 | $475.90 |
| | | 8000940250 | 04/23/2014 | $8,498.57 |
| | | 8000940251 | 04/23/2014 | $471.32 |
| | | 8000940252 | 04/23/2014 | $414,040.64 |
| | | 8000940253 | 04/23/2014 | $404,123.35 |
| | | 8000940254 | 04/23/2014 | $416,462.20 |
| | | 8000940255 | 04/23/2014 | $3,111.37 |
| | | 8000940578 | 04/24/2014 | $4,413.26 |
| | | 8000940769 | 04/25/2014 | $843,092.16 |
| | | 8000940927 | 04/28/2014 | $863,583.16 |
| | | 8000940928 | 04/28/2014 | $403,284.18 |
| | | | **SUBTOTAL** | **$33,333,441.63** |
| 870 | KATHEY BAILEY ADDRESS ON FILE | 1002694707 | 03/05/2014 | $6,755.00 |
| | | | **SUBTOTAL** | **$6,755.00** |
| 871 | KAUFMAN COUNTY SENIOR CITIZENS SERVICES PO BOX 836 TERRELL, TX 75160 | 1002693709 | 02/21/2014 | $7,400.71 |
| | | | **SUBTOTAL** | **$7,400.71** |
| 872 | KEEP MIDLAND BEAUTIFUL PO BOX 50432 MIDLAND, TX 79710 | 1002694504 | 03/03/2014 | $3,500.00 |
| | | 1002697370 | 03/31/2014 | $5,000.00 |
| | | | **SUBTOTAL** | **$8,500.00** |
| 873 | KELLY HART & HALLMAN ADDRESS ON FILE | 1002695242 | 03/11/2014 | $17,508.94 |
| | | 1002698939 | 04/16/2014 | $116.24 |
| | | | **SUBTOTAL** | **$17,625.18** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 874 | KENNEDY REPORTING SERVICE INC<br>13101 NW FREEWAY STE 210<br>HOUSTON, TX 77040 | | | |
| | | 1002693689 | 02/21/2014 | $3,310.80 |
| | | 1002693885 | 02/24/2014 | $3,582.11 |
| | | | **SUBTOTAL** | **$6,892.91** |
| 875 | KENNEDY WIRE ROPE & SLING CO<br>PO BOX 4016<br>CORPUS CHRISTI, TX 78469-4016 | | | |
| | | 1002692362 | 02/10/2014 | $3,751.88 |
| | | 1002696570 | 03/20/2014 | $5,262.74 |
| | | 1002699123 | 04/16/2014 | $2,106.72 |
| | | | **SUBTOTAL** | **$11,121.34** |
| 876 | KESTREL POWER ENGINEERING LLC<br>9126 N 2150 E RD<br>FAIRBURY, IL 61739 | | | |
| | | 1002693836 | 02/24/2014 | $6,000.00 |
| | | 1002696637 | 03/20/2014 | $5,000.00 |
| | | | **SUBTOTAL** | **$11,000.00** |
| 877 | KHA GEOLOGICS LLC<br>61 SUNSET PARK LN<br>SUGAR LAND, TX 77479 | | | |
| | | 8000928528 | 01/29/2014 | $22,074.57 |
| | | 8000930762 | 02/18/2014 | $18,991.00 |
| | | 8000930830 | 02/18/2014 | $17,699.00 |
| | | 8000933229 | 03/05/2014 | $41,425.00 |
| | | 8000934924 | 03/18/2014 | $49,453.69 |
| | | 8000937084 | 03/31/2014 | $7,574.00 |
| | | 8000937700 | 04/03/2014 | $38,113.50 |
| | | 8000939013 | 04/15/2014 | $26,991.50 |
| | | | **SUBTOTAL** | **$222,322.26** |
| 878 | KIRK & BLUM<br>ADDRESS ON FILE | | | |
| | | 1002691996 | 02/04/2014 | $28,700.89 |
| | | 1002693648 | 02/21/2014 | $3,629.50 |
| | | 1002693844 | 02/24/2014 | $1,288.00 |
| | | 1002695661 | 03/13/2014 | $1,339.00 |
| | | 1002696684 | 03/20/2014 | $17,353.67 |
| | | | **SUBTOTAL** | **$52,311.06** |
| 879 | KLEINFELDER<br>ADDRESS ON FILE | | | |
| | | 1002699279 | 04/16/2014 | $17,495.00 |
| | | | **SUBTOTAL** | **$17,495.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 880 | KNIFE RIVER CENTRAL TEXAS DIVISION PO BOX 674 BRYAN, TX 77806 | | | |
| | | 1002692378 | 02/10/2014 | $10,572.72 |
| | | 1002692549 | 02/11/2014 | $1,636.64 |
| | | 1002694682 | 03/05/2014 | $1,083.25 |
| | | 1002696209 | 03/18/2014 | $2,656.61 |
| | | | **SUBTOTAL** | **$15,949.22** |
| 881 | KOETTER FIRE PROTECTION OF LONGVIEW LLC 10351 OLYMPIC DR DALLAS, TX 75220-4437 | | | |
| | | 8000928467 | 01/29/2014 | $690.30 |
| | | 8000928904 | 02/03/2014 | $7,835.30 |
| | | 8000929160 | 02/03/2014 | $2,387.95 |
| | | 8000929303 | 02/04/2014 | $857.95 |
| | | 8000929824 | 02/10/2014 | $4,188.00 |
| | | 8000930038 | 02/10/2014 | $679.25 |
| | | 8000930190 | 02/11/2014 | $4,970.58 |
| | | 8000930691 | 02/18/2014 | $7,392.05 |
| | | 8000930937 | 02/18/2014 | $1,333.90 |
| | | 8000931095 | 02/18/2014 | $2,683.50 |
| | | 8000931561 | 02/21/2014 | $3,205.94 |
| | | 8000931762 | 02/24/2014 | $74.00 |
| | | 8000931932 | 02/25/2014 | $1,847.10 |
| | | 8000932639 | 02/27/2014 | $1,380.55 |
| | | 8000932517 | 03/03/2014 | $720.62 |
| | | 8000932842 | 03/03/2014 | $4,725.00 |
| | | 8000933473 | 03/10/2014 | $5,757.34 |
| | | 8000933594 | 03/10/2014 | $567.00 |
| | | 8000933694 | 03/10/2014 | $1,427.65 |
| | | 8000933877 | 03/11/2014 | $1,645.38 |
| | | 8000934466 | 03/17/2014 | $4,763.70 |
| | | 8000934866 | 03/18/2014 | $1,985.85 |
| | | 8000935432 | 03/21/2014 | $8,812.05 |
| | | 8000935925 | 03/25/2014 | $7,081.50 |
| | | 8000936436 | 03/31/2014 | $7,747.20 |
| | | 8000936900 | 03/31/2014 | $390.00 |
| | | 8000937577 | 04/03/2014 | $7,109.00 |
| | | 8000937810 | 04/07/2014 | $3,825.40 |
| | | 8000938069 | 04/08/2014 | $702.04 |
| | | 8000938584 | 04/14/2014 | $4,121.65 |
| | | 8000938807 | 04/14/2014 | $2,213.00 |
| | | 8000938958 | 04/15/2014 | $3,503.05 |
| | | 8000939478 | 04/21/2014 | $10,312.53 |
| | | 8000939688 | 04/21/2014 | $1,098.65 |
| | | 8000939882 | 04/22/2014 | $550.00 |
| | | 8000940387 | 04/25/2014 | $3,251.40 |
| | | | **SUBTOTAL** | **$121,836.38** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 882 | KOETTER FIRE PROTECTION OF AUSTIN LLC 16069 CENTRAL COMMERCE DR PFLUGERVILLE, TX 78660-2005 | | | |
| | | 1002692229 | 02/07/2014 | $1,360.00 |
| | | 1002692370 | 02/10/2014 | $3,400.00 |
| | | 1002693206 | 02/17/2014 | $1,170.00 |
| | | 1002693638 | 02/21/2014 | $715.00 |
| | | 1002694120 | 02/27/2014 | $910.00 |
| | | 1002694905 | 03/07/2014 | $1,792.50 |
| | | 1002695942 | 03/17/2014 | $4,763.75 |
| | | 1002696611 | 03/20/2014 | $1,262.50 |
| | | 1002699158 | 04/16/2014 | $4,602.00 |
| | | | **SUBTOTAL** | **$19,975.75** |
| 883 | KONECRANES INC PO BOX 641807 PITTSBURGH, PA 15264-1807 | | | |
| | | 1002694843 | 03/07/2014 | $2,140.00 |
| | | 1002697703 | 04/03/2014 | $13,510.77 |
| | | | **SUBTOTAL** | **$15,650.77** |
| 884 | KRJA SYSTEMS INC / MAPTEK 165 SOUTH UNION BOULEVARD STE 888 LAKEWOOD, CO 80228 | | | |
| | | 8000934554 | 03/14/2014 | $32,200.00 |
| | | 8000937892 | 04/04/2014 | $15,861.23 |
| | | 8000938104 | 04/07/2014 | $87,236.00 |
| | | 8000939544 | 04/21/2014 | $15,300.00 |
| | | 8000940504 | 04/25/2014 | $761,100.00 |
| | | | **SUBTOTAL** | **$911,697.23** |
| 885 | KURT R SWENSON ADDRESS ON FILE | | | |
| | | 8000929518 | 02/04/2014 | $7,987.49 |
| | | 8000930801 | 02/13/2014 | $298.12 |
| | | 8000931817 | 02/21/2014 | $231.00 |
| | | 8000932927 | 03/03/2014 | $7,597.01 |
| | | 8000935568 | 03/21/2014 | $230.80 |
| | | 8000935783 | 03/24/2014 | $6,587.82 |
| | | 8000939031 | 04/15/2014 | $85.65 |
| | | 8000939770 | 04/18/2014 | $1,550.92 |
| | | | **SUBTOTAL** | **$24,568.81** |
| 886 | KWIKBOOST 4819 WOODALL ST DALLAS, TX 75247 | | | |
| | | 1002697362 | 03/31/2014 | $7,950.00 |
| | | | **SUBTOTAL** | **$7,950.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 887 | L & H INDUSTRIAL INC<br>913 L&J COURT<br>GILLETTE, WY 82718 | | | |
| | | 1002696544 | 03/20/2014 | $32,011.00 |
| | | | **SUBTOTAL** | **$32,011.00** |
| 888 | LACY SURVEYING INC<br>PO BOX 736<br>ARP, TX 75750 | | | |
| | | 1002691512 | 01/30/2014 | $21,685.30 |
| | | 1002694034 | 02/26/2014 | $1,726.75 |
| | | 1002694462 | 03/03/2014 | $7,917.85 |
| | | 1002695064 | 03/10/2014 | $4,983.35 |
| | | | **SUBTOTAL** | **$36,313.25** |
| 889 | LAM LYN & PHILIP PC<br>3555 TIMMONS LN STE 790<br>HOUSTON, TX 77027 | | | |
| | | 8000929031 | 02/03/2014 | $2,148.54 |
| | | 8000933381 | 03/06/2014 | $5,818.12 |
| | | 8000935753 | 03/24/2014 | $1,742.90 |
| | | 8000940599 | 04/25/2014 | $9,503.84 |
| | | | **SUBTOTAL** | **$19,213.40** |
| 890 | LAMBERT OIL CO INC<br>603 N LIPAN HWY<br>GRANBURY, TX 76048 | | | |
| | | 1002694249 | 02/28/2014 | $8,479.89 |
| | | 1002697338 | 03/31/2014 | $8,349.39 |
| | | 1002697481 | 04/01/2014 | $19,830.78 |
| | | 1002698712 | 04/14/2014 | $8,871.39 |
| | | 1002698837 | 04/15/2014 | $1,399.60 |
| | | | **SUBTOTAL** | **$46,931.05** |
| 891 | LANCASTER OUTREACH CENTER<br>1120 RANDLETT ST<br>ATTN: RONNIE LOWE<br>LANCASTER, TX 75146 | | | |
| | | 1002693692 | 02/21/2014 | $18,799.00 |
| | | 1002694156 | 02/27/2014 | $10,000.00 |
| | | | **SUBTOTAL** | **$28,799.00** |
| 892 | LANDON ALFORD<br>ADDRESS ON FILE | | | |
| | | 1002692059 | 02/05/2014 | $5,220.00 |
| | | 1002694669 | 03/05/2014 | $5,220.00 |
| | | 1002697881 | 04/07/2014 | $5,220.00 |
| | | | **SUBTOTAL** | **$15,660.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 893 | LANE VALENTE INDUSTRIES INC<br>20 KEYLAND COURT<br>BOHEMIA, NY 11716 | | | |
| | | 1002693998 | 02/25/2014 | $7,948.26 |
| | | | **SUBTOTAL** | **$7,948.26** |
| 894 | LANGUAGE LINE SERVICES<br>PO BOX 202564<br>DALLAS, TX 75320-2564 | | | |
| | | 1002691697 | 01/31/2014 | $195.42 |
| | | 1002691698 | 01/31/2014 | $803.00 |
| | | 1002691699 | 01/31/2014 | $313.93 |
| | | 1002691700 | 01/31/2014 | $1,277.18 |
| | | 1002691701 | 01/31/2014 | $232.65 |
| | | 1002694528 | 03/03/2014 | $4,408.23 |
| | | 1002697027 | 03/20/2014 | $3,053.09 |
| | | | **SUBTOTAL** | **$10,283.50** |
| 895 | LANIER PARKING SOLUTIONS<br>300 N AKARD STREET<br>DALLAS, TX 75201 | | | |
| | | 1002694946 | 03/07/2014 | $8,221.00 |
| | | 1002697545 | 04/01/2014 | $8,221.00 |
| | | | **SUBTOTAL** | **$16,442.00** |
| 896 | LAURIE FENSTEMAKER PAIR<br>ADDRESS ON FILE | | | |
| | | 8000932713 | 03/03/2014 | $6,250.00 |
| | | 8000934781 | 03/17/2014 | $24,000.00 |
| | | 8000930850 | 03/21/2014 | $6,250.00 |
| | | | **SUBTOTAL** | **$36,500.00** |
| 897 | LAY'S MINING SERVICE INC<br>1121 S 10TH ST<br>MT VERNON, IL 62864 | | | |
| | | 8000930753 | 02/18/2014 | $31,125.00 |
| | | 8000932163 | 02/26/2014 | $14,950.00 |
| | | 8000936513 | 03/28/2014 | $11,816.00 |
| | | | **SUBTOTAL** | **$57,891.00** |
| 898 | LB CRESCENT CITY LP<br>R DENNIS CULLEN<br>LEHMAN BROTHERS HOLDINGS INC<br>LBH<br>1271 AVE OF THE AMERICAS 39TH FL<br>NEW YORK, NY 10020-1300 | | | |
| | | 1002694834 | 03/06/2014 | $14,053.74 |
| | | | **SUBTOTAL** | **$14,053.74** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 899 | LEADERSHIP RESOURCE CENTER LLC 1101 BOMBAY LANE ROSWELL, GA 30076 | | | |
| | | 8000930853 | 02/13/2014 | $8,705.00 |
| | | 8000934786 | 03/14/2014 | $17,201.00 |
| | | 8000935785 | 03/24/2014 | $12,845.00 |
| | | 9476809384 | 04/28/2014 | $13,148.00 |
| | | | **SUBTOTAL** | **$51,899.00** |
| 900 | LECLAIRRYAN A PROFESSIONAL CORP LECLAIRRYAN RIVERFRONT PLAZA EAST TOWER 951 EAST BYRD STREET 8TH FLOOR RICHMOND, VA 23219 | | | |
| | | 1002691463 | 01/30/2014 | $2,856.14 |
| | | 1002693433 | 02/19/2014 | $2,337.00 |
| | | 1002694104 | 02/27/2014 | $2,045.00 |
| | | 1002696359 | 03/20/2014 | $1,512.50 |
| | | 1002698105 | 04/09/2014 | $342.50 |
| | | | **SUBTOTAL** | **$9,093.14** |
| 901 | LECTRODRYER LLC PO BOX 2500 RICHMOND, KY 40476-2602 | | | |
| | | 8000930347 | 02/12/2014 | $992.00 |
| | | 8000935688 | 03/24/2014 | $2,650.00 |
| | | 8000936607 | 03/28/2014 | $975.00 |
| | | 8000936468 | 03/31/2014 | $975.00 |
| | | 8000940437 | 04/25/2014 | $860.00 |
| | | | **SUBTOTAL** | **$6,452.00** |
| 902 | LEE COUNTY TAX OFFICE 898 E RICHMOND STE 103 GIDDINGS, TX 78942 | | | |
| | | 1002691305 | 01/29/2014 | $1,039,420.41 |
| | | | **SUBTOTAL** | **$1,039,420.41** |
| 903 | LEE HECHT HARRISON LLC DEPT CH # 10544 PALATINE, IL 60055-0544 | | | |
| | | 1002697059 | 03/20/2014 | $3,500.00 |
| | | 1002698093 | 04/08/2014 | $7,000.00 |
| | | 1002699592 | 04/16/2014 | $7,000.00 |
| | | | **SUBTOTAL** | **$17,500.00** |
| 904 | LEECO ENERGY SERVICES PO BOX 1587 WHITEHOUSE, TX 75791 | | | |
| | | 8000928965 | 01/31/2014 | $83,883.00 |
| | | 8000929890 | 02/10/2014 | $23,712.00 |
| | | 8000930764 | 02/18/2014 | $4,386.00 |
| | | 8000931783 | 02/24/2014 | $4,545.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 8000933542 | 03/10/2014 | $3,775.00 |
| | | 8000935960 | 03/25/2014 | $38,787.50 |
| | | 8000936527 | 03/28/2014 | $10,875.00 |
| | | 8000937883 | 04/04/2014 | $24,284.50 |
| | | 8000938245 | 04/09/2014 | $772.40 |
| | | 8000938982 | 04/15/2014 | $7,185.50 |
| | | 8000939534 | 04/21/2014 | $15,330.00 |
| | | 8000940227 | 04/24/2014 | $8,873.54 |
| | | | **SUBTOTAL** | **$226,409.44** |
| 905 | LEICA GEOSYSTEMS MINING<br>600 S COUNTRY CLUB RD<br>TUCSON, AZ 85716 | | | |
| | | 8000929192 | 02/03/2014 | $4,611.00 |
| | | 8000929669 | 02/05/2014 | $93,462.19 |
| | | 8000929885 | 02/07/2014 | $555.00 |
| | | 8000930065 | 02/10/2014 | $358.13 |
| | | 8000936522 | 03/28/2014 | $2,087.62 |
| | | 8000936937 | 03/28/2014 | $2,457.29 |
| | | 8000937876 | 04/04/2014 | $508.46 |
| | | 8000938097 | 04/07/2014 | $250.00 |
| | | 8000939946 | 04/21/2014 | $2,347.45 |
| | | | **SUBTOTAL** | **$106,637.14** |
| 906 | LEONARD R KASTNER<br>ADDRESS ON FILE | | | |
| | | 1002696300 | 03/19/2014 | $50,000.00 |
| | | | **SUBTOTAL** | **$50,000.00** |
| 907 | LEVEL 3 COMMUNICATIONS LLC<br>PO BOX 910182<br>DENVER, CO 80291-0182 | | | |
| | | 1002692010 | 02/04/2014 | $17,824.48 |
| | | 1002692413 | 02/10/2014 | $13,451.45 |
| | | 1002693857 | 02/24/2014 | $3,409.21 |
| | | 1002693982 | 02/25/2014 | $188,026.03 |
| | | 1002695585 | 03/12/2014 | $13,663.54 |
| | | 1002696781 | 03/20/2014 | $161,452.51 |
| | | 1002698123 | 04/09/2014 | $13,465.23 |
| | | 1002699324 | 04/16/2014 | $130,641.77 |
| | | | **SUBTOTAL** | **$541,934.22** |
| 908 | LEWIS-GOETZ AND COMPANY INC<br>PO BOX 644819<br>PITTSBURGH, PA 15264-4819 | | | |
| | | 1002691654 | 01/31/2014 | $20,711.66 |
| | | 1002691846 | 02/03/2014 | $1,920.00 |
| | | 1002692563 | 02/11/2014 | $1,920.00 |
| | | 1002693853 | 02/24/2014 | $3,115.20 |
| | | 1002695044 | 03/10/2014 | $770.00 |
| | | 1002697468 | 04/01/2014 | $4,834.75 |
| | | 1002698693 | 04/14/2014 | $6,874.50 |
| | | 1002699290 | 04/16/2014 | $1,853.16 |
| | | 1002699765 | 04/21/2014 | $1,445.00 |
| | | | **SUBTOTAL** | **$43,444.27** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 909 | LEXAIR INC<br>2025 MERCER RD<br>LEXINGTON, KY 40511-1018 | | | |
| | | 1002691815 | 02/03/2014 | $776.00 |
| | | 1002693205 | 02/17/2014 | $388.00 |
| | | 1002695743 | 03/14/2014 | $388.00 |
| | | 1002695941 | 03/17/2014 | $1,164.00 |
| | | 1002696608 | 03/20/2014 | $4,003.00 |
| | | | **SUBTOTAL** | **$6,719.00** |
| 910 | LEXINGTON ACQUIPORT COLINAS LP<br>DBA 6555 SIERRA<br>CAPSTAR COMMERCIAL REAL ESTATE<br>4835 LBJ FREEWAY #470<br>DALLAS, TX 75244 | | | |
| | | 8000931918 | 02/25/2014 | $261,613.88 |
| | | 8000935909 | 03/25/2014 | $266,846.16 |
| | | 8000940351 | 04/25/2014 | $266,846.16 |
| | | | **SUBTOTAL** | **$795,306.20** |
| 911 | LHOIST NORTH AMERICA OF TEXAS LTD<br>5274 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | |
| | | 8000940497 | 04/25/2014 | $8,758.04 |
| | | | **SUBTOTAL** | **$8,758.04** |
| 912 | LIBERTY COUNTY<br>PO BOX 10288<br>LIBERTY, TX 77575 | | | |
| | | 1002691354 | 01/29/2014 | $47,855.11 |
| | | | **SUBTOTAL** | **$47,855.11** |
| 913 | LIBERTY MUTUAL INSURANCE COMPANY<br>PO BOX 72470109<br>PHILADELPHIA, PA 19170-0109 | | | |
| | | 8000929054 | 01/31/2014 | $50,792.85 |
| | | 8000933237 | 03/04/2014 | $29,559.93 |
| | | 8000937001 | 03/31/2014 | $51,891.13 |
| | | 8000937722 | 04/03/2014 | $25,104.78 |
| | | | **SUBTOTAL** | **$157,348.69** |
| 914 | LIFE ACCOUNT LLC DBA COMPASS | | | |
| | | 7141000118 | 01/31/2014 | $1,836.59 |
| | | 7141000233 | 02/28/2014 | $3,067.31 |
| | | 7141000385 | 03/31/2014 | $2,492.99 |
| | | | **SUBTOTAL** | **$7,396.89** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 915 | LIFE CYCLE ENGINEERING INC<br>PO BOX 890249<br>CHARLOTTE, NC 28289-0249 | | | |
| | | 1002694573 | 03/03/2014 | $21,746.79 |
| | | | SUBTOTAL | $21,746.79 |
| 916 | LIMESTONE COUNTY<br>PO BOX 539<br>GROESBECK, TX 76642 | | | |
| | | 1002691308 | 01/29/2014 | $2,298,660.49 |
| | | | SUBTOTAL | $2,298,660.49 |
| 917 | LIMEWARE USA LLC<br>86 HARDEE LN<br>WHISPERING PINES, NC 28327 | | | |
| | | 1002699201 | 04/16/2014 | $6,500.00 |
| | | | SUBTOTAL | $6,500.00 |
| 918 | LIONSTONE CFO TWO LIMITED PARTNERSHIP<br>DBA CALSTRS LINCOLN PLAZA<br>PO BOX 201939 DEPT 093953<br>DALLAS, TX 75320-1939 | | | |
| | | 8000931919 | 02/25/2014 | $282,643.18 |
| | | 8000935653 | 03/25/2014 | $290,436.00 |
| | | 8000940352 | 04/25/2014 | $290,436.00 |
| | | | SUBTOTAL | $863,515.18 |
| 919 | LIQUIDITY ENERGY LLC<br>101 MORGAN LANE STE 190<br>PLAINSBORO, NJ 08536 | | | |
| | | 8000929070 | 01/31/2014 | $1,019.38 |
| | | 8000932728 | 02/28/2014 | $1,996.75 |
| | | 8000936228 | 03/26/2014 | $9,549.75 |
| | | 8000940631 | 04/25/2014 | $5,103.00 |
| | | | SUBTOTAL | $17,668.88 |
| 920 | LISA A GARCIA<br>ADDRESS ON FILE | | | |
| | | 1002694651 | 03/04/2014 | $7,500.00 |
| | | 1002696124 | 03/17/2014 | $556.90 |
| | | 1002696125 | 03/17/2014 | $7,500.00 |
| | | | SUBTOTAL | $15,556.90 |
| 921 | LISA GARCIA<br>ADDRESS ON FILE | | | |
| | | 8000933051 | 03/04/2014 | $7,500.00 |
| | | 1002696132 | 03/17/2014 | $7,500.00 |
| | | 1002696270 | 03/18/2014 | $7,500.00 |
| | | | SUBTOTAL | $22,500.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 922 | LITTLER MENDELSON PC<br>PO BOX 45547<br>SAN FRANCISCO, CA 94145-0547 | | | |
| | | 1002694329 | 03/03/2014 | $60,790.40 |
| | | 1002695551 | 03/12/2014 | $2,488.45 |
| | | 1002696357 | 03/20/2014 | $5,710.46 |
| | | 1002698935 | 04/16/2014 | $1,497.33 |
| | | | **SUBTOTAL** | **$70,486.64** |
| 923 | LIVE ENERGY INC<br>1124 GLADE RD STE#140<br>COLLEYVILLE, TX 76034 | | | |
| | | 8000931826 | 02/21/2014 | $3,988.21 |
| | | 8000935576 | 03/21/2014 | $4,850.24 |
| | | 8000939038 | 04/15/2014 | $4,418.90 |
| | | | **SUBTOTAL** | **$13,257.35** |
| 924 | LIVEPERSON INC<br>27260 NETWORK PL<br>CHICAGO, IL 60673-1272 | | | |
| | | 1002692097 | 02/05/2014 | $14,413.00 |
| | | 1002694909 | 03/07/2014 | $14,413.00 |
| | | 1002697674 | 04/02/2014 | $12,213.00 |
| | | 1002698195 | 04/10/2014 | $2,200.00 |
| | | 1002699457 | 04/16/2014 | $2,200.00 |
| | | | **SUBTOTAL** | **$45,439.00** |
| 925 | LOCHRIDGE-PRIEST INC<br>PO BOX 154187<br>WACO, TX 76715 | | | |
| | | 1002691633 | 01/31/2014 | $510.00 |
| | | 1002691981 | 02/04/2014 | $23,509.00 |
| | | 1002692346 | 02/10/2014 | $17,936.00 |
| | | 1002694361 | 03/03/2014 | $55,559.00 |
| | | 1002696513 | 03/20/2014 | $880.33 |
| | | 1002697306 | 03/31/2014 | $32,468.25 |
| | | 1002699069 | 04/16/2014 | $162.38 |
| | | 1002699713 | 04/18/2014 | $180.00 |
| | | | **SUBTOTAL** | **$131,204.96** |
| 926 | LOCKTON COMPANIES LLC<br>DEPT 3043<br>PO BOX 123043<br>DALLAS, TX 75312-3043 | | | |
| | | 8000929961 | 02/10/2014 | $506,062.50 |
| | | 8000935561 | 03/21/2014 | $370,632.04 |
| | | | **SUBTOTAL** | **$876,694.54** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 927 | LOCOMOTIVE SERVICE INC<br>405 URBAN STREET STE 370<br>LAKEWOOD, CO 80228 | | | |
| | | 8000929077 | 02/03/2014 | $6,581.04 |
| | | 8000933053 | 03/04/2014 | $10,249.69 |
| | | 8000936654 | 03/28/2014 | $5,066.62 |
| | | 8000938440 | 04/09/2014 | $310.00 |
| | | | **SUBTOTAL** | **$22,207.35** |
| 928 | LONE STAR AIR HYDRAULICS LLC<br>124 SOUTH WARD DRIVE<br>LONGVIEW, TX 75604 | | | |
| | | 8000929321 | 02/04/2014 | $1,445.41 |
| | | 8000930068 | 02/10/2014 | $4,869.94 |
| | | 8000930765 | 02/18/2014 | $2,305.96 |
| | | 8000930962 | 02/18/2014 | $353.86 |
| | | 8000932355 | 02/27/2014 | $477.15 |
| | | 8000932581 | 03/03/2014 | $588.77 |
| | | 8000933012 | 03/04/2014 | $929.83 |
| | | 8000934328 | 03/13/2014 | $2,237.32 |
| | | 8000934544 | 03/17/2014 | $1,200.94 |
| | | 8000935109 | 03/20/2014 | $473.36 |
| | | 8000935488 | 03/24/2014 | $6,988.53 |
| | | 8000935961 | 03/25/2014 | $1,088.22 |
| | | 8000936528 | 03/27/2014 | $6,304.24 |
| | | 8000937623 | 04/03/2014 | $5,351.91 |
| | | 8000937884 | 04/04/2014 | $1,359.88 |
| | | 8000938246 | 04/09/2014 | $1,532.28 |
| | | 8000938646 | 04/11/2014 | $702.00 |
| | | 8000938834 | 04/14/2014 | $722.65 |
| | | 8000939535 | 04/21/2014 | $4,064.98 |
| | | 8000939909 | 04/22/2014 | $1,124.50 |
| | | 8000940487 | 04/25/2014 | $552.90 |
| | | | **SUBTOTAL** | **$44,674.63** |
| 929 | LONE STAR RAILROAD<br>CONTRACTORS INC<br>PO BOX 1150<br>ENNIS, TX 75120 | | | |
| | | 8000929882 | 02/10/2014 | $20,586.25 |
| | | 8000930758 | 02/14/2014 | $605.20 |
| | | 8000933536 | 03/10/2014 | $21,876.64 |
| | | 8000937617 | 04/03/2014 | $9,892.29 |
| | | 8000940479 | 04/25/2014 | $9,087.86 |
| | | | **SUBTOTAL** | **$62,048.24** |
| 930 | LONE STAR YELLOW PAGES INC<br>2100 E HWY 377<br>GRANBURY, TX 76049 | | | |
| | | 1002697824 | 04/04/2014 | $17,820.00 |
| | | | **SUBTOTAL** | **$17,820.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 931 | LONESTAR ACTUATION<br>PO BOX 2999<br>PHOENIX, AR 85012 | | | |
| | | 1002695189 | 03/11/2014 | $10,673.00 |
| | | 1002698832 | 04/15/2014 | $1,682.40 |
| | | | **SUBTOTAL** | **$12,355.40** |
| 932 | LONG INDUSTRIES<br>105 FCR 413<br>BUFFALO, TX 75831 | | | |
| | | 8000928720 | 01/30/2014 | $21,619.80 |
| | | 8000929180 | 02/03/2014 | $11,375.82 |
| | | 8000930203 | 02/11/2014 | $1,293.08 |
| | | 8000930738 | 02/18/2014 | $1,218.29 |
| | | 8000931120 | 02/18/2014 | $973.44 |
| | | 8000931262 | 02/18/2014 | $1,465.04 |
| | | 8000931600 | 02/21/2014 | $4,568.25 |
| | | 8000932563 | 03/03/2014 | $1,645.00 |
| | | 8000933197 | 03/05/2014 | $36,927.82 |
| | | 8000933522 | 03/10/2014 | $15,097.41 |
| | | 8000935474 | 03/24/2014 | $4,831.11 |
| | | 8000936497 | 03/31/2014 | $30,398.80 |
| | | 8000937607 | 04/03/2014 | $9,600.00 |
| | | 8000938090 | 04/08/2014 | $9,995.50 |
| | | 8000938828 | 04/14/2014 | $675.00 |
| | | 8000940462 | 04/25/2014 | $9,939.11 |
| | | | **SUBTOTAL** | **$161,623.47** |
| 933 | LONGVIEW BRIDGE AND ROAD INC<br>PO BOX 9036<br>LONGVIEW, TX 75608 | | | |
| | | 8000931657 | 02/24/2014 | $401,683.34 |
| | | | **SUBTOTAL** | **$401,683.34** |
| 934 | LONGVIEW FAB & MACHINE INC<br>57 FRJ DR<br>LONGVIEW, TX 75602 | | | |
| | | 1002693835 | 02/24/2014 | $5,230.00 |
| | | 1002694396 | 03/03/2014 | $7,178.00 |
| | | 1002698058 | 04/08/2014 | $18,328.00 |
| | | 1002698666 | 04/14/2014 | $9,764.00 |
| | | 1002699180 | 04/16/2014 | $10,156.00 |
| | | | **SUBTOTAL** | **$50,656.00** |
| 935 | LORMAR RECLAMATION SERVICE LLC<br>1050 108TH AVENUE SE<br>NORMAN, OK 73026 | | | |
| | | 1002692061 | 02/05/2014 | $5,172.50 |
| | | 1002692212 | 02/07/2014 | $14,388.75 |
| | | 1002696441 | 03/20/2014 | $34,830.00 |
| | | 1002697430 | 04/01/2014 | $6,171.25 |
| | | | **SUBTOTAL** | **$60,562.50** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 936 | LOWER COLORADO RIVER AUTHORITY PO BOX 301142 DALLAS, TX 75303-1142 | | | |
| | | 8000928987 | 01/30/2014 | $36,380.91 |
| | | 8000929956 | 02/06/2014 | $8.49 |
| | | 8000929905 | 02/07/2014 | $317,558.17 |
| | | 8000931993 | 02/24/2014 | $403.29 |
| | | 8000933945 | 03/10/2014 | $548.18 |
| | | 8000934566 | 03/14/2014 | $45,304.91 |
| | | 8000935993 | 03/25/2014 | $403.29 |
| | | 8000939365 | 04/17/2014 | $581.25 |
| | | 8000939554 | 04/21/2014 | $1,167,381.30 |
| | | | **SUBTOTAL** | **$1,568,569.79** |
| 937 | LPI CONSULTING INC 1031 31ST ST NW WASHINGTON, DC 20007 | | | |
| | | 1002695825 | 03/14/2014 | $50,000.00 |
| | | 1002698144 | 04/09/2014 | $10,000.00 |
| | | | **SUBTOTAL** | **$60,000.00** |
| 938 | LRS RDC INC PO BOX 2335 MOUNT PLEASANT, TX 75456 | | | |
| | | 8000928958 | 02/03/2014 | $1,545.60 |
| | | 8000929667 | 02/05/2014 | $2,065.60 |
| | | 8000930756 | 02/14/2014 | $189.70 |
| | | 8000932574 | 03/03/2014 | $5,547.90 |
| | | 8000933534 | 03/10/2014 | $74.88 |
| | | 8000933726 | 03/10/2014 | $194.95 |
| | | 8000934533 | 03/17/2014 | $1,173.75 |
| | | 8000934726 | 03/17/2014 | $5,570.44 |
| | | 8000934888 | 03/17/2014 | $2,943.98 |
| | | 8000935482 | 03/24/2014 | $4,422.18 |
| | | 8000936517 | 03/31/2014 | $440.36 |
| | | 8000937871 | 04/04/2014 | $920.74 |
| | | 8000938094 | 04/08/2014 | $5,610.30 |
| | | 8000938639 | 04/11/2014 | $624.90 |
| | | 8000940256 | 04/23/2014 | $1,420.10 |
| | | 8000940477 | 04/25/2014 | $547.99 |
| | | | **SUBTOTAL** | **$33,293.37** |
| 939 | LUDLUM MEASUREMENTS INC PO BOX 972965 DALLAS, TX 75397-2965 | | | |
| | | 1002696816 | 03/20/2014 | $2,972.00 |
| | | 1002697482 | 04/01/2014 | $3,273.00 |
| | | | **SUBTOTAL** | **$6,245.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 940 | LUFKIN ARMATURE WORKS INC<br>PO BOX 455<br>LUFKIN, TX 75902 | | | |
| | | 8000929312 | 02/04/2014 | $2,657.15 |
| | | 8000933510 | 03/10/2014 | $1,838.70 |
| | | 8000935945 | 03/25/2014 | $3,796.89 |
| | | 8000939897 | 04/22/2014 | $1,034.70 |
| | | 8000940445 | 04/25/2014 | $6,696.40 |
| | | | SUBTOTAL | $16,023.84 |
| 941 | LUFKIN INDUSTRIES INC<br>PO BOX 301199<br>DALLAS, TX 75303-1199 | | | |
| | | 1002693160 | 02/17/2014 | $16,801.00 |
| | | 1002693947 | 02/25/2014 | $7,600.00 |
| | | | SUBTOTAL | $24,401.00 |
| 942 | LUFKIN RUBBER & GASKET CO<br>PO BOX 150356<br>LUFKIN, TX 75915-0356 | | | |
| | | 1002692238 | 02/07/2014 | $1,405.40 |
| | | 1002693229 | 02/17/2014 | $1,577.54 |
| | | 1002693382 | 02/18/2014 | $7,624.56 |
| | | 1002695180 | 03/11/2014 | $2,924.41 |
| | | 1002696218 | 03/18/2014 | $1,461.60 |
| | | 1002696700 | 03/20/2014 | $344.52 |
| | | 1002697953 | 04/07/2014 | $520.82 |
| | | 1002698683 | 04/14/2014 | $270.31 |
| | | 1002699240 | 04/16/2014 | $5,159.17 |
| | | | SUBTOTAL | $21,288.33 |
| 943 | LYLE OIL CO<br>PO BOX 77<br>FAIRFIELD, TX 75840 | | | |
| | | 1002691371 | 01/29/2014 | $787.93 |
| | | 1002691629 | 01/31/2014 | $116.74 |
| | | 1002691778 | 02/03/2014 | $1,610.49 |
| | | 1002692062 | 02/05/2014 | $2,928.35 |
| | | 1002692140 | 02/06/2014 | $1,075.55 |
| | | 1002692334 | 02/10/2014 | $5,782.41 |
| | | 1002692850 | 02/12/2014 | $1,317.56 |
| | | 1002692944 | 02/13/2014 | $186.32 |
| | | 1002693023 | 02/14/2014 | $2,299.37 |
| | | 1002693361 | 02/18/2014 | $1,426.44 |
| | | 1002693437 | 02/19/2014 | $11,408.80 |
| | | 1002693621 | 02/21/2014 | $295.88 |
| | | 1002693807 | 02/24/2014 | $7,852.46 |
| | | 1002694035 | 02/26/2014 | $10.66 |
| | | 1002694111 | 02/27/2014 | $120.48 |
| | | 1002694354 | 03/03/2014 | $3,689.71 |
| | | 1002694674 | 03/05/2014 | $4,252.69 |
| | | 1002694758 | 03/06/2014 | $2,500.97 |
| | | 1002694855 | 03/07/2014 | $5,445.43 |
| | | 1002694975 | 03/10/2014 | $29.28 |
| | | 1002695564 | 03/12/2014 | $116.74 |
| | | 1002695646 | 03/13/2014 | $1,970.07 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002695728 | 03/14/2014 | $100.93 |
| | | 1002695899 | 03/17/2014 | $8,766.56 |
| | | 1002696469 | 03/20/2014 | $18,250.56 |
| | | 1002697350 | 03/31/2014 | $189.60 |
| | | 1002697632 | 04/02/2014 | $284.00 |
| | | 1002697710 | 04/03/2014 | $4,564.74 |
| | | 1002697898 | 04/07/2014 | $13,715.81 |
| | | 1002698107 | 04/09/2014 | $163.62 |
| | | 1002698166 | 04/10/2014 | $8,601.40 |
| | | 1002698490 | 04/11/2014 | $164.60 |
| | | 1002698623 | 04/14/2014 | $4,477.69 |
| | | 1002699032 | 04/16/2014 | $17,737.19 |
| | | | **SUBTOTAL** | **$132,241.03** |
| 944 | LYON WORKSPACE PRODUCTS PO BOX 671 AURORA, IL 60507 | 1002693042 | 02/14/2014 | $14,404.06 |
| | | | **SUBTOTAL** | **$14,404.06** |
| 945 | M S GREENE ADDRESS ON FILE | 8000932746 | 02/28/2014 | $20,833.34 |
| | | 9476809095 | 03/25/2014 | $20,833.34 |
| | | 8000937730 | 04/03/2014 | $20,833.34 |
| | | 8000938288 | 04/08/2014 | $20,833.34 |
| | | | **SUBTOTAL** | **$83,333.36** |
| 946 | M T CASEY & ASSOCIATES 9523 VIEWSIDE DRIVE DALLAS, TX 75231 | 1002693082 | 02/14/2014 | $31,344.00 |
| | | 1002696888 | 03/20/2014 | $3,091.25 |
| | | | **SUBTOTAL** | **$34,435.25** |
| 947 | M W SMITH EQUIPMENT INC PO BOX 3765 LONGVIEW, TX 75606 | 1002691367 | 01/29/2014 | $28,852.00 |
| | | 1002695894 | 03/17/2014 | $14,495.12 |
| | | 1002696448 | 03/20/2014 | $58,932.44 |
| | | 1002698801 | 04/15/2014 | $516.91 |
| | | 1002699002 | 04/16/2014 | $3,700.03 |
| | | | **SUBTOTAL** | **$106,496.50** |
| 948 | M&C PRODUCTS ANALYSIS TECHNOLOGY INC DBA M&C TECHGROUP NORTH AMERICA 6019 OLIVAS PARK DR STE G VENTURA, CA 93003 | 8000929202 | 02/03/2014 | $178.50 |
| | | 8000934571 | 03/14/2014 | $158.00 |
| | | 8000935509 | 03/24/2014 | $2,601.00 |
| | | 8000935724 | 03/24/2014 | $671.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000936558 | 03/31/2014 | $158.00 |
| | | 8000937909 | 04/07/2014 | $3,792.60 |
| | | 8000938114 | 04/08/2014 | $2,601.00 |
| | | 8000938665 | 04/14/2014 | $5,218.00 |
| | | 8000938846 | 04/14/2014 | $2,711.80 |
| | | 8000939559 | 04/21/2014 | $282.30 |
| | | | SUBTOTAL | $18,372.20 |
| 949 | MACKSON INCORPORATED 25479 NETWORK PLACE CHICAGO, IL 60673-1254 | | | |
| | | 8000929005 | 02/03/2014 | $6,951.40 |
| | | 8000929333 | 02/03/2014 | $3,080.02 |
| | | 8000932184 | 02/26/2014 | $5,698.66 |
| | | 8000933588 | 03/10/2014 | $1,250.20 |
| | | 8000934761 | 03/14/2014 | $6,938.24 |
| | | 8000936592 | 03/28/2014 | $7,308.80 |
| | | 8000938683 | 04/14/2014 | $8,042.40 |
| | | 8000939935 | 04/21/2014 | $1,302.96 |
| | | | SUBTOTAL | $40,572.68 |
| 950 | MADISON GROUP LLC 1030 15TH ST NW STE 1080 W WASHINGTON, DC 20005 | | | |
| | | 1002692112 | 02/05/2014 | $18,750.00 |
| | | 1002695859 | 03/14/2014 | $18,750.00 |
| | | 1002695860 | 03/14/2014 | $18,750.00 |
| | | 1002698154 | 04/09/2014 | $18,750.00 |
| | | 1002699731 | 04/18/2014 | $18,750.00 |
| | | | SUBTOTAL | $93,750.00 |
| 951 | MAGELLAN BEHAVIORAL HEALTH PO BOX 785341 MAGELLAN LOCKBOX PHILADELPHIA, PA 19178-5341 | | | |
| | | 1002691421 | 01/29/2014 | $18,913.44 |
| | | 1002693997 | 02/25/2014 | $18,903.04 |
| | | 1002696935 | 03/20/2014 | $18,807.36 |
| | | 1002699463 | 04/16/2014 | $18,634.72 |
| | | | SUBTOTAL | $75,258.56 |
| 952 | MAGNUM TECHNICAL SERVICES DBA MAGNUM ENGINEERING&CONTROLS 24 COMMERCIAL PLACE SCHERTZ, TX 78154 | | | |
| | | 8000929074 | 01/30/2014 | $1,036.29 |
| | | 8000929327 | 02/03/2014 | $1,991.49 |
| | | 8000929915 | 02/07/2014 | $9,309.98 |
| | | 8000929967 | 02/07/2014 | $137.50 |
| | | 8000930854 | 02/18/2014 | $2,435.42 |
| | | 8000930978 | 02/18/2014 | $499.37 |
| | | 8000931633 | 02/21/2014 | $6,806.16 |
| | | 8000932610 | 03/03/2014 | $21,489.22 |
| | | 8000933215 | 03/04/2014 | $12,077.40 |
| | | 8000933570 | 03/07/2014 | $7,382.74 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|      |                  | 8000933752 | 03/07/2014 | $2,280.55 |
|      |                  | 8000933920 | 03/10/2014 | $1,160.00 |
|      |                  | 8000934114 | 03/11/2014 | $12,340.00 |
|      |                  | 8000935515 | 03/21/2014 | $8,788.70 |
|      |                  | 8000937056 | 03/31/2014 | $452.50 |
|      |                  | 8000937921 | 04/04/2014 | $5,996.15 |
|      |                  | 8000939567 | 04/18/2014 | $9,222.66 |
|      |                  | 8000939613 | 04/18/2014 | $1,017.50 |
|      |                  |            | **SUBTOTAL** | **$104,423.63** |
| 953 | MALAKOFF TRUCK BODY INC<br>PO DRAWER 679<br>MALAKOFF, TX 75148 | 1002697434 | 04/01/2014 | $87,177.13 |
|      |                  |            | **SUBTOTAL** | **$87,177.13** |
| 954 | MANAGEMENT ASSOCIATED RESULTS COMPANY<br>400 WABASH AVE STE 200<br>TERRE HAUTE, IN 47807 | 1002693911 | 02/24/2014 | $9,000.00 |
|      |                  |            | **SUBTOTAL** | **$9,000.00** |
| 955 | MANAGEMENT RESOURCES GROUP INC<br>27 GLEN ROAD, 3RD FL<br>SANDY HOOK, CT 06482 | 8000940271 | 04/23/2014 | $33,614.70 |
|      |                  |            | **SUBTOTAL** | **$33,614.70** |
| 956 | MARGAN INC<br>330 RAYFORD RD<br>#412<br>SPRING, TX 77386 | 1002692369 | 02/10/2014 | $46,873.50 |
|      |                  |            | **SUBTOTAL** | **$46,873.50** |
| 957 | MARINA ANN KASTNER<br>ADDRESS ON FILE | 1002696303 | 03/19/2014 | $50,000.00 |
|      |                  |            | **SUBTOTAL** | **$50,000.00** |
| 958 | MARIO SINACOLA & SONS EXCAVATING INC<br>10950 RESEARCH RD<br>FRISCO, TX 75034 | 1002691413 | 01/29/2014 | $304,877.59 |
|      |                  | 1002692069 | 02/05/2014 | $222,128.64 |
|      |                  | 1002693289 | 02/17/2014 | $747,488.10 |
|      |                  | 1002693824 | 02/24/2014 | $126,259.20 |
|      |                  | 1002693965 | 02/25/2014 | $579,940.02 |
|      |                  | 1002694469 | 03/03/2014 | $305,109.74 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002695595 | 03/12/2014 | $139,518.33 |
| | | 1002695934 | 03/17/2014 | $371,276.62 |
| | | 1002696027 | 03/17/2014 | $8,766.90 |
| | | 1002696581 | 03/20/2014 | $85,341.44 |
| | | 8000936514 | 03/27/2014 | $184,654.15 |
| | | 8000936933 | 03/28/2014 | $302,640.21 |
| | | 8000937038 | 03/31/2014 | $127,786.58 |
| | | 8000937081 | 03/31/2014 | $397,099.90 |
| | | 1002524395 | 04/04/2014 | $46,158.65 |
| | | 8000938093 | 04/08/2014 | $141,233.88 |
| | | 8000938980 | 04/15/2014 | $195,519.95 |
| | | 8000939132 | 04/15/2014 | $223,885.23 |
| | | | **SUBTOTAL** | **$4,509,685.13** |
| 959 | MARJORIE WILLIAMS ADDRESS ON FILE | | | |
| | | 1002692608 | 02/11/2014 | $7,500.00 |
| | | | **SUBTOTAL** | **$7,500.00** |
| 960 | MARKING SERVICES INC 8265 NORTH FAULKNER RD MILWAUKEE, WI 53224 | | | |
| | | 1002693492 | 02/19/2014 | $11,986.69 |
| | | | **SUBTOTAL** | **$11,986.69** |
| 961 | MARTIN ENGINEERING DEPT 4531 CAROL STREAM, IL 60122-4531 | | | |
| | | 8000928954 | 02/03/2014 | $681.00 |
| | | 8000929874 | 02/10/2014 | $1,292.00 |
| | | 8000930061 | 02/10/2014 | $740.00 |
| | | 8000930207 | 02/11/2014 | $3,800.00 |
| | | 8000930749 | 02/18/2014 | $1,669.00 |
| | | 8000932350 | 02/27/2014 | $10,847.00 |
| | | 8000933900 | 03/10/2014 | $6,142.00 |
| | | 8000934528 | 03/17/2014 | $5,786.00 |
| | | 8000935478 | 03/24/2014 | $1,700.00 |
| | | 8000935701 | 03/24/2014 | $1,025.00 |
| | | 8000935954 | 03/25/2014 | $850.00 |
| | | 8000936510 | 03/31/2014 | $30,304.00 |
| | | 8000938831 | 04/14/2014 | $5,676.00 |
| | | 8000938977 | 04/14/2014 | $7,275.15 |
| | | 8000939328 | 04/16/2014 | $1,700.00 |
| | | 8000939903 | 04/22/2014 | $1,700.00 |
| | | 8000940471 | 04/25/2014 | $7,260.00 |
| | | | **SUBTOTAL** | **$88,447.15** |
| 962 | MARTIN MARIETTA MATERIALS PO BOX 848241 DALLAS, TX 75284-8241 | | | |
| | | 1002692248 | 02/07/2014 | $10,612.17 |
| | | 1002693060 | 02/14/2014 | $86,399.88 |
| | | 1002693663 | 02/21/2014 | $50,668.81 |
| | | 1002694246 | 02/28/2014 | $11,449.82 |
| | | 1002694434 | 03/03/2014 | $34,817.49 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002694883 | 03/07/2014 | $26,967.19 |
| | | 1002695766 | 03/14/2014 | $57,360.32 |
| | | | **SUBTOTAL** | **$278,275.68** |
| 963 | MARY ANN COTTEN PHD ADDRESS ON FILE | | | |
| | | 8000933036 | 03/03/2014 | $736.00 |
| | | 8000933933 | 03/10/2014 | $3,458.00 |
| | | 8000936620 | 03/31/2014 | $1,904.00 |
| | | 8000940583 | 04/25/2014 | $10,126.00 |
| | | | **SUBTOTAL** | **$16,224.00** |
| 964 | MASTERCRAFT PRINTED PRODUCTS & SERVICES 2150 CENTURY CIRCLE IRVING, TX 75062 | | | |
| | | 8000928515 | 01/29/2014 | $8,536.36 |
| | | 8000928707 | 01/29/2014 | $1,570.99 |
| | | 8000928911 | 02/03/2014 | $25.00 |
| | | 8000929011 | 02/03/2014 | $118.35 |
| | | 8000929164 | 02/03/2014 | $2,139.30 |
| | | 8000929213 | 02/03/2014 | $7,966.09 |
| | | 8000929833 | 02/10/2014 | $2,493.92 |
| | | 8000930240 | 02/10/2014 | $363.10 |
| | | 8000930534 | 02/13/2014 | $149.54 |
| | | 8000930820 | 02/13/2014 | $77.50 |
| | | 8000930703 | 02/18/2014 | $3,187.75 |
| | | 8000930990 | 02/18/2014 | $2,210.00 |
| | | 8000931101 | 02/18/2014 | $2,688.01 |
| | | 8000931575 | 02/21/2014 | $110.21 |
| | | 8000931654 | 02/21/2014 | $142,545.29 |
| | | 8000932188 | 02/25/2014 | $13.82 |
| | | 8000932341 | 02/27/2014 | $1,428.54 |
| | | 8000932529 | 03/03/2014 | $191.43 |
| | | 8000932647 | 03/03/2014 | $17,028.49 |
| | | 8000933225 | 03/04/2014 | $709.52 |
| | | 8000933376 | 03/05/2014 | $209.30 |
| | | 8000933483 | 03/06/2014 | $1,283.84 |
| | | 8000933598 | 03/06/2014 | $7,532.62 |
| | | 8000933702 | 03/07/2014 | $86.79 |
| | | 8000933761 | 03/07/2014 | $111,418.88 |
| | | 8000933930 | 03/10/2014 | $8,945.88 |
| | | 8000933882 | 03/11/2014 | $446.25 |
| | | 8000934126 | 03/11/2014 | $216.90 |
| | | 8000934349 | 03/12/2014 | $60,736.76 |
| | | 8000934599 | 03/13/2014 | $1,018.18 |
| | | 8000934600 | 03/17/2014 | $7,505.95 |
| | | 8000934763 | 03/17/2014 | $1,627.65 |
| | | 8000934920 | 03/17/2014 | $742.50 |
| | | 8000934871 | 03/18/2014 | $531.20 |
| | | 8000935050 | 03/18/2014 | $543.19 |
| | | 8000935132 | 03/19/2014 | $629.36 |
| | | 8000935442 | 03/21/2014 | $413.50 |
| | | 8000935539 | 03/21/2014 | $34,915.07 |
| | | 8000935740 | 03/24/2014 | $12,691.93 |
| | | 8000935984 | 03/25/2014 | $9,552.53 |
| | | 8000936603 | 03/28/2014 | $276,377.27 |
| | | 8000936980 | 03/31/2014 | $1,050.00 |
| | | 8000937076 | 03/31/2014 | $229.71 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000937676 | 04/03/2014 | $19,600.00 |
| | | 8000937826 | 04/07/2014 | $5,829.69 |
| | | 8000937950 | 04/07/2014 | $3,540.56 |
| | | 8000938129 | 04/07/2014 | $2,620.00 |
| | | 8000938453 | 04/09/2014 | $424.00 |
| | | 8000938692 | 04/11/2014 | $40,257.21 |
| | | 8000938862 | 04/14/2014 | $736.45 |
| | | 8000939149 | 04/15/2014 | $2,120.00 |
| | | 8000939490 | 04/18/2014 | $854.39 |
| | | 8000939588 | 04/21/2014 | $88.00 |
| | | 8000939939 | 04/22/2014 | $14,642.90 |
| | | 8000940571 | 04/25/2014 | $16,169.68 |
| | | | **SUBTOTAL** | **$839,141.35** |
| 965 | MATHESON TRI-GAS INC DEPT 3028 PO BOX 123028 DALLAS, TX 75312 | | | |
| | | 1002691400 | 01/29/2014 | $4,938.00 |
| | | 1002692258 | 02/07/2014 | $5,092.33 |
| | | 1002692575 | 02/11/2014 | $4,675.36 |
| | | 1002694450 | 03/03/2014 | $49.32 |
| | | 1002696832 | 03/20/2014 | $11,043.84 |
| | | 1002697983 | 04/07/2014 | $1,312.22 |
| | | 1002698840 | 04/15/2014 | $1,448.78 |
| | | 1002699370 | 04/16/2014 | $50.22 |
| | | 1002699707 | 04/18/2014 | $4,729.58 |
| | | | **SUBTOTAL** | **$33,339.65** |
| 966 | MAYHAN FABRICATORS INC PO BOX 700 GILMER, TX 75644 | | | |
| | | 1002695152 | 03/11/2014 | $10,692.00 |
| | | 1002696454 | 03/20/2014 | $1,100.00 |
| | | 1002699013 | 04/16/2014 | $5,530.00 |
| | | | **SUBTOTAL** | **$17,322.00** |
| 967 | MC2 ENERGY LLC 3535 INTERLAKEN DR PLANO, TX 75075 | | | |
| | | 8000931824 | 02/21/2014 | $10,670.99 |
| | | 8000935795 | 03/24/2014 | $11,949.68 |
| | | 8000939036 | 04/15/2014 | $10,004.42 |
| | | | **SUBTOTAL** | **$32,625.09** |
| 968 | MCADAMS ROAD ADVISORY LLC 3523 MCKINNEY AVE #406 DALLAS, TX 75204-1401 | | | |
| | | 8000929361 | 02/03/2014 | $5,190.96 |
| | | 8000931293 | 02/18/2014 | $30,000.00 |
| | | 8000932206 | 02/25/2014 | $30,000.00 |
| | | 8000932396 | 02/26/2014 | $1,590.00 |
| | | 8000933951 | 03/10/2014 | $31,935.48 |
| | | 8000937112 | 03/31/2014 | $2,108.01 |
| | | 8000939775 | 04/18/2014 | $792.82 |
| | | | **SUBTOTAL** | **$101,617.27** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 969 | MCCONNELL & JONES LLP<br>3040 POST OAK BLVD<br>SUITE 1600<br>HOUSTON, TX 77056 | | | |
| | | 8000938871 | 04/11/2014 | $18,000.00 |
| | | | **SUBTOTAL** | **$18,000.00** |
| 970 | MCCONWAY & TORLEY LLC<br>PO BOX 951716<br>DALLAS, TX 75395-1716 | | | |
| | | 8000929870 | 02/10/2014 | $1,476.98 |
| | | 8000930746 | 02/18/2014 | $30,336.00 |
| | | 8000934525 | 03/17/2014 | $983.19 |
| | | 8000940467 | 04/25/2014 | $31,883.19 |
| | | | **SUBTOTAL** | **$64,679.36** |
| 971 | MCCOY'S BUILDING SUPPLY CENTERS<br>2500 ALPINE RD<br>LONGVIEW, TX 75605-0092 | | | |
| | | 1002694247 | 02/28/2014 | $20,602.48 |
| | | | **SUBTOTAL** | **$20,602.48** |
| 972 | MCDONOUGH CONSTRUCTION RENTALS INC<br>PO BOX 973687<br>DALLAS, TX 75397 | | | |
| | | 1002691819 | 02/03/2014 | $6,200.00 |
| | | 1002695945 | 03/17/2014 | $1,727.28 |
| | | 1002696632 | 03/20/2014 | $11,599.32 |
| | | 1002698664 | 04/14/2014 | $20,600.00 |
| | | 1002699176 | 04/16/2014 | $17,099.32 |
| | | | **SUBTOTAL** | **$57,225.92** |
| 973 | MCGIVNEY & KLUGER PC<br>23 VREELAND ROAD STE 220<br>FLORHAM PARK, NJ 07932 | | | |
| | | 1002694186 | 02/28/2014 | $902.00 |
| | | 1002698605 | 04/14/2014 | $12,817.00 |
| | | 7141000475 | 04/17/2014 | $5,000.00 |
| | | | **SUBTOTAL** | **$18,719.00** |
| 974 | MCGLINCHEY STAFFORD PLLC<br>DEPT 5200<br>PO BOX 2153<br>BIRMINGHAM, AL 35287-5200 | | | |
| | | 8000929800 | 02/10/2014 | $19,765.02 |
| | | 8000934441 | 03/14/2014 | $10,995.75 |
| | | 8000935657 | 03/24/2014 | $4,638.38 |
| | | 8000935912 | 03/25/2014 | $415.15 |
| | | 8000938950 | 04/15/2014 | $10,897.42 |
| | | | **SUBTOTAL** | **$46,711.72** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 975 | MCGUIREWOODS CONSULTING LLC<br>ATTN: ACCOUNTS RECEIVABLE<br>901 E CARY STREET<br>RICHMOND, VA 23219-4030 | | | |
| | | 1002695135 | 03/10/2014 | $8,491.71 |
| | | 1002696173 | 03/17/2014 | $341.51 |
| | | 1002696174 | 03/17/2014 | $7,000.00 |
| | | 1002696175 | 03/17/2014 | $7,000.00 |
| | | 1002696176 | 03/17/2014 | $920.69 |
| | | | SUBTOTAL | $23,753.91 |
| 976 | MCGUIREWOODS LLP<br>ATTN: ACCOUNTS RECEIVABLE<br>901 E CARY ST<br>RICHMOND, VA 23219-4030 | | | |
| | | 8000933633 | 03/10/2014 | $7,000.00 |
| | | 1002695855 | 03/14/2014 | $11,250.00 |
| | | 1002695856 | 03/14/2014 | $11,250.00 |
| | | 1002695857 | 03/14/2014 | $11,250.00 |
| | | 1002695858 | 03/14/2014 | $11,250.00 |
| | | 1002696149 | 03/17/2014 | $7,000.00 |
| | | | SUBTOTAL | $59,000.00 |
| 977 | MCJUNKIN RED MAN CORPORATION<br>PO BOX 676316<br>DALLAS, TX 75267-6316 | | | |
| | | 1002691791 | 02/03/2014 | $11,867.92 |
| | | 1002692066 | 02/05/2014 | $3,975.67 |
| | | 1002692144 | 02/06/2014 | $116.00 |
| | | 1002692223 | 02/07/2014 | $2,367.50 |
| | | 1002693628 | 02/21/2014 | $1,877.60 |
| | | 1002693813 | 02/24/2014 | $2,594.00 |
| | | 1002694861 | 03/07/2014 | $779.00 |
| | | 1002695069 | 03/10/2014 | $14.88 |
| | | 1002699090 | 04/16/2014 | $2,898.00 |
| | | | SUBTOTAL | $26,490.57 |
| 978 | MCLENNAN COUNTY<br>PO BOX 406<br>WACO, TX 76703 | | | |
| | | 1002691309 | 01/29/2014 | $101,434.91 |
| | | | SUBTOTAL | $101,434.91 |
| 979 | MCMASTER-CARR SUPPLY CO<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | | | |
| | | 1002691759 | 02/03/2014 | $683.70 |
| | | 1002692136 | 02/06/2014 | $313.86 |
| | | 1002692208 | 02/07/2014 | $134.96 |
| | | 1002692257 | 02/07/2014 | $408.92 |
| | | 1002692317 | 02/10/2014 | $2,269.42 |
| | | 1002692939 | 02/13/2014 | $385.34 |
| | | 1002693149 | 02/17/2014 | $3,502.11 |
| | | 1002693354 | 02/18/2014 | $92.09 |
| | | 1002693522 | 02/20/2014 | $509.92 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 1002693796 | 02/24/2014 | $246.79 |
| | | 1002694030 | 02/26/2014 | $7,566.06 |
| | | 1002694337 | 03/03/2014 | $1,374.80 |
| | | 1002694844 | 03/07/2014 | $1,904.64 |
| | | 1002694892 | 03/07/2014 | $286.08 |
| | | 1002694962 | 03/10/2014 | $2,925.53 |
| | | 1002695643 | 03/13/2014 | $224.75 |
| | | 1002695666 | 03/13/2014 | $2,395.92 |
| | | 1002695720 | 03/14/2014 | $754.50 |
| | | 1002695887 | 03/17/2014 | $3,737.67 |
| | | 1002696417 | 03/20/2014 | $1,335.97 |
| | | 1002696817 | 03/20/2014 | $31.79 |
| | | 1002697774 | 04/04/2014 | $166.97 |
| | | 1002698042 | 04/08/2014 | $3,214.59 |
| | | 1002698128 | 04/09/2014 | $31.79 |
| | | 1002698480 | 04/11/2014 | $796.82 |
| | | 1002698611 | 04/14/2014 | $106.04 |
| | | 1002698713 | 04/14/2014 | $95.37 |
| | | 8000939466 | 04/21/2014 | $783.79 |
| | | 8000939579 | 04/23/2014 | $1,644.48 |
| | | 8000940888 | 04/28/2014 | $772.70 |
| | | | **SUBTOTAL** | **$38,697.37** |
| 980 | MEASUREMENT SYSTEMS DIVISION CAMERON PO BOX 730172 DALLAS, TX 75373-0172 | | | |
| | | 1002693531 | 02/20/2014 | $86,068.00 |
| | | | **SUBTOTAL** | **$86,068.00** |
| 981 | MECHANICAL & CERAMIC ADDRESS ON FILE | | | |
| | | 1002691640 | 01/31/2014 | $11,200.00 |
| | | 1002691818 | 02/03/2014 | $60,250.00 |
| | | 1002692546 | 02/11/2014 | $13,900.00 |
| | | 1002696622 | 03/20/2014 | $6,950.00 |
| | | 1002699170 | 04/16/2014 | $98,000.00 |
| | | | **SUBTOTAL** | **$190,300.00** |
| 982 | MECHANICAL DYNAMICS AND ANALYSIS INC DEPT CH 17741 PALATINE, IL 60055-7741 | | | |
| | | 8000929691 | 02/05/2014 | $83,303.60 |
| | | | **SUBTOTAL** | **$83,303.60** |
| 983 | MECO INC MAINTENANCE ENGINEERING WATER TREATMENT 3807 CLINTON DR HOUSTON, TX 77020 | | | |
| | | 1002692562 | 02/11/2014 | $976.00 |
| | | 1002696227 | 03/18/2014 | $2,700.00 |
| | | 1002696749 | 03/20/2014 | $4,071.10 |
| | | | **SUBTOTAL** | **$7,747.10** |

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 984 | MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | | | |
| | | 1002692046 | 02/04/2014 | $4,340.00 |
| | | 1002692500 | 02/10/2014 | $250.00 |
| | | 1002693115 | 02/14/2014 | $1,175.00 |
| | | 1002693661 | 02/21/2014 | $12,890.00 |
| | | 1002693749 | 02/21/2014 | $1,623.75 |
| | | 1002694301 | 02/28/2014 | $29,800.00 |
| | | 1002694536 | 03/03/2014 | $2,825.33 |
| | | 1002694717 | 03/05/2014 | $344.24 |
| | | 1002695982 | 03/17/2014 | $3,505.00 |
| | | 1002696268 | 03/18/2014 | $4,088.60 |
| | | 1002697046 | 03/20/2014 | $14,000.00 |
| | | 1002698695 | 04/14/2014 | $7,619.62 |
| | | 1002698765 | 04/14/2014 | $7,436.78 |
| | | 1002699583 | 04/16/2014 | $33,064.15 |
| | | | **SUBTOTAL** | **$122,982.47** |
| 985 | MEDSAFE<br>W JOE SHAW LTD<br>PO BOX 1929<br>MARSHALL, TX 75671-1929 | | | |
| | | 8000933691 | 03/07/2014 | $3,543.47 |
| | | 8000933873 | 03/10/2014 | $8,693.63 |
| | | 8000934079 | 03/11/2014 | $596.40 |
| | | 8000934456 | 03/13/2014 | $6,828.56 |
| | | 8000934864 | 03/18/2014 | $1,992.12 |
| | | 8000935083 | 03/20/2014 | $1,925.26 |
| | | 8000936424 | 03/28/2014 | $115.39 |
| | | 8000937567 | 04/03/2014 | $429.96 |
| | | 8000938063 | 04/08/2014 | $316.05 |
| | | 8000938576 | 04/14/2014 | $45.15 |
| | | 8000938801 | 04/14/2014 | $418.00 |
| | | 8000939467 | 04/18/2014 | $286.00 |
| | | 8000940373 | 04/25/2014 | $1,667.00 |
| | | | **SUBTOTAL** | **$26,856.99** |
| 986 | MEEKER MARKETING LLC<br>1913 CULLEN AVENUE<br>AUSTIN, TX 78757 | | | |
| | | 1002691727 | 01/31/2014 | $2,675.00 |
| | | 1002692512 | 02/10/2014 | $3,100.00 |
| | | 1002693128 | 02/14/2014 | $900.00 |
| | | 1002695631 | 03/12/2014 | $5,000.00 |
| | | | **SUBTOTAL** | **$11,675.00** |
| 987 | MEGGITT SAFETY SYSTEMS INC<br>PO BOX 41285<br>LOS ANGELES, CA 90074-1285 | | | |
| | | 1002696830 | 03/20/2014 | $8,400.00 |
| | | | **SUBTOTAL** | **$8,400.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 988 | MEHLMAN VOGEL CASTAGNETTI INC<br>1341 G STREET NW STE 1100<br>WASHINGTON, DC 20005 | | | |
| | | 8000931174 | 02/18/2014 | $15,000.00 |
| | | 1002695850 | 03/14/2014 | $15,000.00 |
| | | 1002695851 | 03/14/2014 | $15,000.00 |
| | | 8000938725 | 04/10/2014 | $15,000.00 |
| | | | SUBTOTAL | $60,000.00 |
| 989 | MEHTA TECH INC<br>208 N 12TH AVE<br>ELDRIDGE, IA 52748 | | | |
| | | 1002696856 | 03/20/2014 | $6,000.00 |
| | | 1002698724 | 04/14/2014 | $390.00 |
| | | | SUBTOTAL | $6,390.00 |
| 990 | MELLON BANK | | | |
| | | 7141000116 | 01/31/2014 | $954.90 |
| | | 7141000150 | 02/07/2014 | $134.74 |
| | | 7141000189 | 02/19/2014 | $233,112.37 |
| | | 7141000212 | 02/25/2014 | $587,532.78 |
| | | 7141000235 | 02/28/2014 | $1,138.00 |
| | | 7141000264 | 03/07/2014 | $64,075.80 |
| | | 7141000267 | 03/07/2014 | $76.18 |
| | | 7141000308 | 03/18/2014 | $585,663.06 |
| | | 7141000320 | 03/19/2014 | $231,852.11 |
| | | 7141000331 | 03/21/2014 | $20,849.52 |
| | | 7141000369 | 03/28/2014 | $2,532.27 |
| | | 7141000375 | 03/31/2014 | $1,385,873.77 |
| | | 7141000377 | 03/31/2014 | $825,421.70 |
| | | 7141000409 | 04/04/2014 | $7,413.48 |
| | | 7141000427 | 04/09/2014 | $52,531.43 |
| | | 7141000433 | 04/11/2014 | $3,579.19 |
| | | 7141000451 | 04/15/2014 | $596,780.00 |
| | | 7141000477 | 04/17/2014 | $702.07 |
| | | 7141000481 | 04/18/2014 | $227,237.21 |
| | | 7141000509 | 04/25/2014 | $785.05 |
| | | | SUBTOTAL | $4,828,245.63 |
| 991 | MENARDI<br>ADDRESS ON FILE | | | |
| | | 8000928932 | 01/31/2014 | $135,636.06 |
| | | 8000929311 | 02/04/2014 | $41,384.00 |
| | | 8000930052 | 02/10/2014 | $3,257.10 |
| | | 8000930722 | 02/18/2014 | $102,425.40 |
| | | 8000931947 | 02/25/2014 | $40,866.70 |
| | | 8000933508 | 03/07/2014 | $155,190.00 |
| | | 8000933718 | 03/10/2014 | $117,996.13 |
| | | 8000934506 | 03/17/2014 | $164,760.05 |
| | | 8000936472 | 03/28/2014 | $156.98 |
| | | 8000939509 | 04/18/2014 | $4,017.78 |
| | | 8000939896 | 04/22/2014 | $375.00 |
| | | | SUBTOTAL | $766,065.20 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 992 | MERCER<br>ADDRESS ON FILE | | | |
| | | 1002692116 | 02/05/2014 | $21,498.27 |
| | | 1002698774 | 04/14/2014 | $5,000.00 |
| | | | SUBTOTAL | $26,498.27 |
| 993 | MERICO ABATEMENT CONTRACTORS INC<br>PO BOX 4347<br>LONGVIEW, TX 75606 | | | |
| | | 8000928907 | 02/03/2014 | $163,119.50 |
| | | 8000929161 | 02/03/2014 | $159,937.24 |
| | | 8000929305 | 02/03/2014 | $61,149.07 |
| | | 8000929829 | 02/10/2014 | $311,483.83 |
| | | 8000930701 | 02/18/2014 | $328,308.86 |
| | | 8000931098 | 02/18/2014 | $4,964.36 |
| | | 8000931570 | 02/24/2014 | $451,289.34 |
| | | 8000932143 | 02/25/2014 | $27,317.54 |
| | | 8000932339 | 02/26/2014 | $65,387.86 |
| | | 8000932525 | 03/03/2014 | $526,307.39 |
| | | 8000932844 | 03/03/2014 | $78,935.43 |
| | | 8000933696 | 03/07/2014 | $4,073.98 |
| | | 8000933480 | 03/10/2014 | $459,959.27 |
| | | 8000934305 | 03/12/2014 | $7,940.51 |
| | | 8000934477 | 03/17/2014 | $254,448.81 |
| | | 8000935131 | 03/19/2014 | $34,904.46 |
| | | 8000935438 | 03/24/2014 | $165,007.36 |
| | | 8000935927 | 03/25/2014 | $35,510.72 |
| | | 8000936907 | 03/28/2014 | $2,655.36 |
| | | 8000936442 | 03/31/2014 | $663,693.67 |
| | | 8000937818 | 04/07/2014 | $985,755.09 |
| | | 8000938227 | 04/08/2014 | $218,445.06 |
| | | 8000938591 | 04/14/2014 | $357,412.06 |
| | | 8000939317 | 04/16/2014 | $20,197.92 |
| | | 8000939483 | 04/17/2014 | $431,717.37 |
| | | 8000939691 | 04/21/2014 | $66,076.19 |
| | | 8000940397 | 04/25/2014 | $513,074.53 |
| | | 8000940893 | 04/28/2014 | $125,847.78 |
| | | | SUBTOTAL | $6,524,920.56 |
| 994 | MERIDIUM INC<br>207 BULLITT AVE SE<br>ROANOKE, VA 24013 | | | |
| | | 1002691482 | 01/30/2014 | $9,897.50 |
| | | 1002691526 | 01/30/2014 | $13,766.25 |
| | | 1002691816 | 02/03/2014 | $8,525.00 |
| | | 1002692859 | 02/12/2014 | $507.50 |
| | | 1002694042 | 02/26/2014 | $3,872.50 |
| | | 1002697315 | 03/31/2014 | $79,109.46 |
| | | | SUBTOTAL | $115,678.21 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 995 | MERRICK INDUSTRIES INC<br>10 ARTHUR DR<br>LYNN HAVEN, FL 32444 | | | |
| | | 1002691788 | 02/03/2014 | $12,791.00 |
| | | 1002692348 | 02/10/2014 | $2,453.00 |
| | | 1002693184 | 02/17/2014 | $4,423.00 |
| | | 1002694365 | 03/03/2014 | $4,542.00 |
| | | 1002696527 | 03/20/2014 | $12,319.00 |
| | | 1002697441 | 04/01/2014 | $2,781.00 |
| | | 1002698493 | 04/11/2014 | $12,647.00 |
| | | 1002699082 | 04/16/2014 | $1,428.00 |
| | | | **SUBTOTAL** | **$53,384.00** |
| 996 | MESQUITE SOCIAL SERVICES<br>1035 MILITARY PARKWAY<br>MESQUITE, TX 75149 | | | |
| | | 1002693695 | 02/21/2014 | $26,157.42 |
| | | | **SUBTOTAL** | **$26,157.42** |
| 997 | MESQUITE TAX FUND<br>PO BOX 850267<br>MESQUITE, TX 75185-0267 | | | |
| | | 1002691274 | 01/29/2014 | $164,754.59 |
| | | | **SUBTOTAL** | **$164,754.59** |
| 998 | METCO ENVIRONMENTAL<br>PO BOX 204290<br>DALLAS, TX 75320-4290 | | | |
| | | 1002693664 | 02/21/2014 | $381,877.94 |
| | | 1002695767 | 03/14/2014 | $31,109.87 |
| | | 1002697470 | 04/01/2014 | $34,759.70 |
| | | | **SUBTOTAL** | **$447,747.51** |
| 999 | METLIFE | | | |
| | | 7141000148 | 02/07/2014 | $72,439.40 |
| | | 7141000178 | 02/14/2014 | $2,179.93 |
| | | 7141000263 | 03/07/2014 | $74,999.04 |
| | | 7141000404 | 04/04/2014 | $74,821.29 |
| | | | **SUBTOTAL** | **$224,439.66** |
| 1000 | METRO COFFEE GROUPPE INC<br>PO BOX 531408<br>GRAND PRAIRIE, TX 75053-1408 | | | |
| | | 1002694054 | 02/26/2014 | $12,483.40 |
| | | 1002697658 | 04/02/2014 | $8,328.63 |
| | | 1002698718 | 04/14/2014 | $1,788.00 |
| | | 1002698839 | 04/15/2014 | $14,313.69 |
| | | 1002699366 | 04/16/2014 | $1,007.50 |
| | | | **SUBTOTAL** | **$37,921.22** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1001 | METSO MINERALS INDUSTRIES INC<br>PO BOX 945859<br>ATLANTA, GA 30394-5859 | | | |
| | | 1002691372 | 01/29/2014 | $480.00 |
| | | 1002692142 | 02/06/2014 | $480.00 |
| | | 1002693396 | 02/18/2014 | $5,140.00 |
| | | 1002693505 | 02/20/2014 | $16,457.02 |
| | | 1002694114 | 02/27/2014 | $2,220.00 |
| | | 1002694201 | 02/28/2014 | $1,247.00 |
| | | 1002695730 | 03/14/2014 | $1,492.00 |
| | | 1002696496 | 03/20/2014 | $4,151.00 |
| | | 1002697906 | 04/07/2014 | $262,750.32 |
| | | 1002699054 | 04/16/2014 | $1,196.00 |
| | | | **SUBTOTAL** | **$295,613.34** |
| 1002 | MEXIA LANDFILL<br>PO BOX 841615<br>DALLAS, TX 75284 | | | |
| | | 8000928530 | 01/29/2014 | $977.81 |
| | | 8000930834 | 02/14/2014 | $1,952.37 |
| | | 8000932678 | 03/03/2014 | $979.11 |
| | | 8000934772 | 03/17/2014 | $1,954.97 |
| | | 8000936630 | 03/28/2014 | $3,928.46 |
| | | 8000940592 | 04/25/2014 | $4,899.80 |
| | | | **SUBTOTAL** | **$14,692.52** |
| 1003 | MGROUP STRATEGIES<br>PO BOX 684614<br>ATTN: MARK MALONE<br>AUSTIN, TX 78768 | | | |
| | | 8000928790 | 01/30/2014 | $11,000.00 |
| | | 8000929231 | 02/03/2014 | $703.40 |
| | | 8000929965 | 02/07/2014 | $681.25 |
| | | 8000932731 | 03/03/2014 | $11,000.00 |
| | | 1002696109 | 03/17/2014 | $11,000.00 |
| | | 1002696110 | 03/17/2014 | $1,998.98 |
| | | 1002696111 | 03/17/2014 | $11,000.00 |
| | | 1002696112 | 03/17/2014 | $11,000.00 |
| | | 1002696113 | 03/17/2014 | $1,523.28 |
| | | 8000934634 | 03/17/2014 | $2,990.03 |
| | | 8000934784 | 03/17/2014 | $13,012.96 |
| | | 1002698761 | 04/14/2014 | $2,166.16 |
| | | | **SUBTOTAL** | **$78,076.06** |
| 1004 | MHC XPLORATION CORPORATION<br>PO BOX 7405<br>TYLER, TX 75711 | | | |
| | | 1002692282 | 02/07/2014 | $11,789.51 |
| | | 1002692887 | 02/12/2014 | $23,480.21 |
| | | 1002693406 | 02/18/2014 | $11,987.00 |
| | | 1002693999 | 02/25/2014 | $37,396.31 |
| | | 1002695612 | 03/12/2014 | $116,883.45 |
| | | 1002696981 | 03/20/2014 | $12,969.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002697372 | 03/31/2014 | $73,435.42 |
| | | 1002699513 | 04/16/2014 | $117,564.48 |
| | | | SUBTOTAL | $405,505.38 |
| 1005 | MICHAEL BLEVINS<br>ADDRESS ON FILE | | | |
| | | 8000939035 | 04/14/2014 | $14,679.47 |
| | | | SUBTOTAL | $14,679.47 |
| 1006 | MICHAEL C FINA<br>ADDRESS ON FILE | | | |
| | | 1002692505 | 02/10/2014 | $6,264.22 |
| | | 1002692602 | 02/11/2014 | $467.31 |
| | | 1002693912 | 02/24/2014 | $294.60 |
| | | 1002694550 | 03/03/2014 | $777.54 |
| | | 1002694551 | 03/03/2014 | $4,820.46 |
| | | 1002694654 | 03/04/2014 | $41,654.86 |
| | | 1002697083 | 03/20/2014 | $383.75 |
| | | 1002698028 | 04/07/2014 | $13,540.78 |
| | | 1002698095 | 04/08/2014 | $607.61 |
| | | 1002699609 | 04/16/2014 | $11,949.70 |
| | | | SUBTOTAL | $80,760.83 |
| 1007 | MICHAEL D BEROSET II<br>ADDRESS ON FILE | | | |
| | | 1002698138 | 04/09/2014 | $21,038.40 |
| | | 1002698565 | 04/11/2014 | $2,400.00 |
| | | 8000940068 | 04/22/2014 | $12,000.00 |
| | | | SUBTOTAL | $35,438.40 |
| 1008 | MICHELIN NORTH AMERICA INC<br>PO BOX 100860<br>ATLANTA, GA 30384-0860 | | | |
| | | 8000928472 | 01/29/2014 | $1,959.64 |
| | | 8000929167 | 02/03/2014 | $255.40 |
| | | 8000931257 | 02/18/2014 | $5,175.00 |
| | | 8000931578 | 02/21/2014 | $1,289.00 |
| | | 8000931938 | 02/24/2014 | $1,021.60 |
| | | 8000932145 | 02/26/2014 | $1,031.20 |
| | | 8000933487 | 03/07/2014 | $38,813.20 |
| | | 8000933704 | 03/07/2014 | $96.00 |
| | | 8000934708 | 03/17/2014 | $14,390.40 |
| | | 8000934872 | 03/18/2014 | $4,260.96 |
| | | 8000935133 | 03/19/2014 | $12,944.49 |
| | | 8000935446 | 03/24/2014 | $22,764.00 |
| | | 8000935678 | 03/24/2014 | $467,967.16 |
| | | 8000936140 | 03/26/2014 | $1,031.20 |
| | | 8000936450 | 03/31/2014 | $2,062.40 |
| | | 8000937832 | 04/07/2014 | $6,628.16 |
| | | 8000938075 | 04/08/2014 | $34,005.00 |
| | | 8000938598 | 04/14/2014 | $125,745.00 |
| | | 8000938963 | 04/15/2014 | $2,367.20 |
| | | 8000939493 | 04/21/2014 | $257.80 |
| | | 8000940408 | 04/25/2014 | $457.40 |
| | | | SUBTOTAL | $744,522.21 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1009 | MICRO MOTION INC<br>22737 NETWORK PLACE<br>CHICAGO, IL 60673-1227 | | | |
| | | 1002696718 | 03/20/2014 | $9,177.44 |
| | | | SUBTOTAL | $9,177.44 |
| 1010 | MICROSOFT LICENSING GP<br>C/O BANK OF AMERICA<br>1950 N STEMMONS FWY STE 5010<br>LB #842467<br>DALLAS, TX 75207 | | | |
| | | 1002691412 | 01/29/2014 | $2,620.56 |
| | | 1002691668 | 01/31/2014 | $2,369.04 |
| | | 1002692878 | 02/12/2014 | $2,359.92 |
| | | 1002693081 | 02/14/2014 | $1,112.16 |
| | | 1002693287 | 02/17/2014 | $207.96 |
| | | 1002693872 | 02/24/2014 | $1,039.80 |
| | | 1002695073 | 03/10/2014 | $4,602.48 |
| | | 1002695797 | 03/14/2014 | $3,553.56 |
| | | | SUBTOTAL | $17,865.48 |
| 1011 | MICROSOFT SERVICES<br>PO BOX 844510<br>DALLAS, TX 75284-4510 | | | |
| | | 1002691667 | 01/31/2014 | $75,413.00 |
| | | | SUBTOTAL | $75,413.00 |
| 1012 | MIDCO SLING OF EAST TEXAS<br>9101 W CARPENTER FRWY<br>DALLAS, TX 75247 | | | |
| | | 1002693150 | 02/17/2014 | $563.20 |
| | | 1002693609 | 02/21/2014 | $1,413.00 |
| | | 1002695888 | 03/17/2014 | $6,989.40 |
| | | 1002696418 | 03/20/2014 | $11,235.64 |
| | | 1002698612 | 04/14/2014 | $5,959.52 |
| | | 1002698980 | 04/16/2014 | $3,960.00 |
| | | | SUBTOTAL | $30,120.76 |
| 1013 | MIDSTATE ENVIRONMENTAL<br>UNITED<br>RECYCLERS LLC<br>PO BOX 310382<br>DES MOINES, IA 50331-0382 | | | |
| | | 1002691670 | 01/31/2014 | $1,830.00 |
| | | 1002691885 | 02/03/2014 | $3,219.00 |
| | | 1002692267 | 02/07/2014 | $750.00 |
| | | 1002692446 | 02/10/2014 | $540.00 |
| | | 1002692582 | 02/11/2014 | $180.00 |
| | | 1002693083 | 02/14/2014 | $180.00 |
| | | 1002693290 | 02/17/2014 | $992.88 |
| | | 1002693398 | 02/18/2014 | $1,488.00 |
| | | 1002693680 | 02/21/2014 | $2,518.80 |
| | | 1002695074 | 03/10/2014 | $1,122.60 |
| | | 1002696028 | 03/17/2014 | $1,380.00 |
| | | 1002696891 | 03/20/2014 | $2,018.28 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 1002697505 | 04/01/2014 | $750.00 |
| | | 1002697823 | 04/04/2014 | $750.00 |
| | | 1002698085 | 04/08/2014 | $750.00 |
| | | 1002698731 | 04/14/2014 | $1,200.00 |
| | | 1002699414 | 04/16/2014 | $540.00 |
| | | | SUBTOTAL | $20,209.56 |
| 1014 | MIDWEST ENERGY EMISSIONS CORP 500 W WILSON BRIDGE RD STE 140 WORTHINGTON, OH 43085 | | | |
| | | 1002694491 | 03/03/2014 | $361,800.00 |
| | | | SUBTOTAL | $361,800.00 |
| 1015 | MIGNON MCGARRY ADDRESS ON FILE | | | |
| | | 1002694538 | 03/03/2014 | $9,500.00 |
| | | 1002694934 | 03/07/2014 | $9,500.00 |
| | | 1002696128 | 03/17/2014 | $9,500.00 |
| | | 1002696129 | 03/17/2014 | $9,500.00 |
| | | 1002696130 | 03/17/2014 | $9,500.00 |
| | | 1002697060 | 03/20/2014 | $465.96 |
| | | | SUBTOTAL | $47,965.96 |
| 1016 | MIKE KELLY ADDRESS ON FILE | | | |
| | | 8000930857 | 02/14/2014 | $5,833.00 |
| | | 8000933631 | 03/07/2014 | $5,833.00 |
| | | 1002696139 | 03/17/2014 | $5,833.00 |
| | | 8000934791 | 03/17/2014 | $324.57 |
| | | 1002698584 | 04/11/2014 | $6,030.62 |
| | | | SUBTOTAL | $23,854.19 |
| 1017 | MILAM COUNTY PO BOX 551 CAMERON, TX 76520 | | | |
| | | 1002691312 | 01/29/2014 | $9,706,774.21 |
| | | | SUBTOTAL | $9,706,774.21 |
| 1018 | MILLCO ADVISORS LP | | | |
| | | 7141000261 | 03/07/2014 | $401,722.01 |
| | | | SUBTOTAL | $401,722.01 |
| 1019 | MILLER & CHEVALIER CHARTERED PO BOX 758604 BALTIMORE, MD 21275-8604 | | | |
| | | 1002692044 | 02/04/2014 | $805.00 |
| | | 1002695838 | 03/14/2014 | $387.50 |
| | | 1002697220 | 03/21/2014 | $38,109.03 |
| | | 1002698762 | 04/14/2014 | $12,167.50 |
| | | | SUBTOTAL | $51,469.03 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1020 | MILLER ELECTRIC COMPANY<br>PO BOX 864149<br>ORLANDO, FL 32886-4149 | | | |
| | | 1002693861 | 02/24/2014 | $6,468.00 |
| | | 1002699770 | 04/21/2014 | $9,921.00 |
| | | | **SUBTOTAL** | **$16,389.00** |
| 1021 | MILLER-STARNES CHEVROLET-<br>BUICK-<br>INC<br>476 W CAMERON AVE<br>ROCKDALE, TX 76567 | | | |
| | | 1002691803 | 02/03/2014 | $10,091.23 |
| | | 1002692364 | 02/10/2014 | $603.47 |
| | | 1002693369 | 02/18/2014 | $3,210.82 |
| | | 1002693822 | 02/24/2014 | $360.00 |
| | | 1002693964 | 02/25/2014 | $120.00 |
| | | 1002694596 | 03/04/2014 | $755.36 |
| | | 1002694868 | 03/07/2014 | $282.90 |
| | | 1002695012 | 03/10/2014 | $120.00 |
| | | 1002695930 | 03/17/2014 | $2,273.54 |
| | | 1002696574 | 03/20/2014 | $2,253.72 |
| | | 1002697714 | 04/03/2014 | $759.17 |
| | | | **SUBTOTAL** | **$20,830.21** |
| 1022 | MIMEO.COM INC<br>PO BOX 673866<br>DETROIT, MI 48267-3866 | | | |
| | | 1002692106 | 02/05/2014 | $1,638.00 |
| | | 1002692191 | 02/06/2014 | $1,453.10 |
| | | 1002692501 | 02/10/2014 | $2,149.90 |
| | | 1002692598 | 02/11/2014 | $806.33 |
| | | 1002692908 | 02/12/2014 | $2,016.70 |
| | | 1002693480 | 02/19/2014 | $1,994.40 |
| | | 1002694009 | 02/25/2014 | $212.91 |
| | | 1002694168 | 02/27/2014 | $900.58 |
| | | 1002695113 | 03/10/2014 | $2,325.99 |
| | | 1002696120 | 03/17/2014 | $2,543.91 |
| | | 1002696269 | 03/18/2014 | $341.59 |
| | | 1002697050 | 03/20/2014 | $4,120.95 |
| | | 1002698092 | 04/08/2014 | $3,318.15 |
| | | 1002698209 | 04/10/2014 | $896.80 |
| | | 1002698884 | 04/15/2014 | $1,304.14 |
| | | 1002699585 | 04/16/2014 | $8,043.17 |
| | | | **SUBTOTAL** | **$34,066.62** |
| 1023 | MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | | |
| | | 8000928477 | 01/29/2014 | $1,714,936.50 |
| | | 8000928712 | 01/30/2014 | $57,557.46 |
| | | 8000929215 | 01/31/2014 | $18,446.12 |
| | | 8000929308 | 02/03/2014 | $191,809.13 |
| | | 8000930049 | 02/10/2014 | $42,511.00 |
| | | 8000930198 | 02/11/2014 | $113,687.36 |
| | | 8000931108 | 02/18/2014 | $113,779.18 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000931942 | 02/25/2014 | $101,299.70 |
| | | 8000932540 | 03/03/2014 | $2,831,881.93 |
| | | 8000933192 | 03/04/2014 | $88,163.23 |
| | | 8000933710 | 03/07/2014 | $1,739,021.57 |
| | | 8000933887 | 03/10/2014 | $177,470.35 |
| | | 8000934088 | 03/11/2014 | $536,954.73 |
| | | 8000934314 | 03/12/2014 | $291,360.00 |
| | | 8000934493 | 03/13/2014 | $16,092.17 |
| | | 8000934713 | 03/17/2014 | $943,878.59 |
| | | 8000934877 | 03/17/2014 | $614,747.87 |
| | | 8000935009 | 03/19/2014 | $64,036.13 |
| | | 8000935093 | 03/20/2014 | $320,826.91 |
| | | 8000935453 | 03/21/2014 | $6,418.10 |
| | | 8000935683 | 03/24/2014 | $16,706.21 |
| | | 8000935937 | 03/25/2014 | $223,502.96 |
| | | 8000936459 | 03/27/2014 | $214,707.30 |
| | | 8000936919 | 03/28/2014 | $102,033.34 |
| | | 8000937029 | 03/31/2014 | $16,021.49 |
| | | 8000937595 | 04/03/2014 | $62,803.01 |
| | | 8000937840 | 04/07/2014 | $37,031.57 |
| | | 8000938082 | 04/08/2014 | $6,553.64 |
| | | 8000938232 | 04/09/2014 | $669,301.51 |
| | | 8000938416 | 04/10/2014 | $1,108,019.63 |
| | | 8000938818 | 04/14/2014 | $78,137.76 |
| | | 8000939127 | 04/16/2014 | $132,096.28 |
| | | 8000939323 | 04/16/2014 | $19,025.01 |
| | | 8000939498 | 04/18/2014 | $563.30 |
| | | 8000939700 | 04/18/2014 | $20,480.48 |
| | | 8000940030 | 04/23/2014 | $683,838.85 |
| | | 8000940217 | 04/23/2014 | $12,845.16 |
| | | 8000940423 | 04/24/2014 | $29,280.51 |
| | | 8000940734 | 04/25/2014 | $155,086.39 |
| | | | **SUBTOTAL** | **$13,572,912.43** |
| 1024 | MIRION TECHNOLOGIES (GDS)INC PO BOX 101301 PASADENA, CA 91189-0005 | | | |
| | | 8000929496 | 02/04/2014 | $125.00 |
| | | 8000932191 | 02/25/2014 | $20,885.00 |
| | | 8000939356 | 04/16/2014 | $124.00 |
| | | | **SUBTOTAL** | **$21,134.00** |
| 1025 | MIRION TECHNOLOGIES (MGPI) INC PO BOX 732079 DALLAS, TX 75373-2079 | | | |
| | | 1002696867 | 03/20/2014 | $44,760.00 |
| | | 1002699398 | 04/16/2014 | $32,303.00 |
| | | | **SUBTOTAL** | **$77,063.00** |
| 1026 | MISSION ARLINGTON 210 W SOUTH ST ARLINGTON, TX 76010 | | | |
| | | 1002693744 | 02/21/2014 | $97,772.00 |
| | | 1002695621 | 03/12/2014 | $95,000.00 |
| | | | **SUBTOTAL** | **$192,772.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1027 | MITCHELL COUNTY<br>438 E 2ND ST<br>COLORADO CITY, TX 79512 | | | |
| | | 1002691313 | 01/29/2014 | $343,487.01 |
| | | | **SUBTOTAL** | **$343,487.01** |
| 1028 | MITSUBISHI ELECTRIC POWER<br>PRODUCTS INC<br>PO BOX 640673<br>PITTSBURGH, PA 15264-0673 | | | |
| | | 8000938596 | 04/11/2014 | $238,423.00 |
| | | | **SUBTOTAL** | **$238,423.00** |
| 1029 | MITSUI RAIL CAPITAL LLC<br>12253 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | | |
| | | 8000933916 | 03/10/2014 | $1,601.27 |
| | | 8000934632 | 03/17/2014 | $5,353.32 |
| | | 8000937723 | 04/03/2014 | $5,627.84 |
| | | | **SUBTOTAL** | **$12,582.43** |
| 1030 | MLINK TECHNOLOGIES INC<br>510 E CORPORATE DR STE 100<br>LEWISVILLE, TX 75057 | | | |
| | | 8000930249 | 02/11/2014 | $16,250.00 |
| | | 8000936638 | 03/27/2014 | $16,250.00 |
| | | 8000937715 | 04/03/2014 | $16,250.00 |
| | | | **SUBTOTAL** | **$48,750.00** |
| 1031 | MOBILE MINI I INC<br>PO BOX 7144<br>PASADENA, CA 91109-7144 | | | |
| | | 1002697548 | 04/01/2014 | $3,996.84 |
| | | 1002697691 | 04/02/2014 | $6,837.84 |
| | | | **SUBTOTAL** | **$10,834.68** |
| 1032 | MODULAR SPACE CORPORATION<br>12603 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0126 | | | |
| | | 1002691484 | 01/30/2014 | $343.00 |
| | | 1002692072 | 02/05/2014 | $113.60 |
| | | 1002692374 | 02/10/2014 | $583.04 |
| | | 1002692448 | 02/10/2014 | $1,160.70 |
| | | 1002693461 | 02/19/2014 | $1,160.70 |
| | | 1002693833 | 02/24/2014 | $19,832.57 |
| | | 1002694043 | 02/26/2014 | $431.48 |
| | | 1002694122 | 02/27/2014 | $845.60 |
| | | 1002694220 | 02/28/2014 | $1,409.42 |
| | | 1002694479 | 03/03/2014 | $555.10 |
| | | 1002694633 | 03/04/2014 | $99.20 |
| | | 1002694802 | 03/06/2014 | $99.20 |
| | | 1002695027 | 03/10/2014 | $47,499.40 |
| | | 1002695172 | 03/11/2014 | $1,356.18 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 1002695657 | 03/13/2014 | $431.48 |
| | | 1002695803 | 03/14/2014 | $600.10 |
| | | 1002696032 | 03/17/2014 | $1,190.70 |
| | | 1002696630 | 03/20/2014 | $3,427.36 |
| | | 1002697360 | 03/31/2014 | $343.00 |
| | | 1002697451 | 04/01/2014 | $25,945.17 |
| | | 1002697508 | 04/01/2014 | $1,160.70 |
| | | 1002697670 | 04/02/2014 | $1,190.70 |
| | | 1002697935 | 04/07/2014 | $1,857.72 |
| | | 1002697999 | 04/07/2014 | $99.20 |
| | | 1002698057 | 04/08/2014 | $4,531.89 |
| | | 1002698509 | 04/11/2014 | $431.48 |
| | | 1002698663 | 04/14/2014 | $7,532.29 |
| | | 1002698736 | 04/14/2014 | $943.10 |
| | | 1002699174 | 04/16/2014 | $2,006.02 |
| | | 1002699435 | 04/16/2014 | $2,351.40 |
| | | | **SUBTOTAL** | **$129,531.50** |
| 1033 | MONSTER WORLDWIDE INC<br>PO BOX 90364<br>CHICAGO, IL 60696-0364 | | | |
| | | 1002691702 | 01/31/2014 | $4,000.00 |
| | | 8000937107 | 03/31/2014 | $4,768.55 |
| | | | **SUBTOTAL** | **$8,768.55** |
| 1034 | MOODY'S INVESTORS SERVICE<br>PO BOX 102597<br>ATLANTA, GA 30368-0597 | | | |
| | | 1002692996 | 02/13/2014 | $6,500.00 |
| | | | **SUBTOTAL** | **$6,500.00** |
| 1035 | MORE TECH INC<br>406 MILITARY EAST<br>BENICIA, CA 94510 | | | |
| | | 1002691415 | 01/29/2014 | $103,845.65 |
| | | | **SUBTOTAL** | **$103,845.65** |
| 1036 | MORGAN LEWIS & BOCKIUS<br>ADDRESS ON FILE | | | |
| | | 1002692130 | 02/06/2014 | $100,000.00 |
| | | | **SUBTOTAL** | **$100,000.00** |
| 1037 | MORRISON SUPPLY COMPANY<br>PO BOX 70<br>FORT WORTH, TX 76101 | | | |
| | | 1002693797 | 02/24/2014 | $3,576.45 |
| | | 1002694893 | 03/07/2014 | $1,940.00 |
| | | 1002694963 | 03/10/2014 | $501.11 |
| | | 1002695148 | 03/11/2014 | $84.40 |
| | | 1002696419 | 03/20/2014 | $655.18 |
| | | | **SUBTOTAL** | **$6,757.14** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1038 | MOSBY MECHANICAL CO INC<br>PO BOX 8582<br>LONGVIEW, TX 75607 | | | |
| | | 1002693245 | 02/17/2014 | $4,934.40 |
| | | 1002695983 | 03/17/2014 | $1,547.83 |
| | | 1002698524 | 04/11/2014 | $3,870.00 |
| | | 1002699297 | 04/16/2014 | $3,772.43 |
| | | 1002699703 | 04/18/2014 | $1,500.00 |
| | | | SUBTOTAL | $15,624.66 |
| 1039 | MOTION INDUSTRIES INC<br>PO BOX 849737<br>DALLAS, TX 75284-9737 | | | |
| | | 1002691394 | 01/29/2014 | $1,367.28 |
| | | 1002691622 | 01/31/2014 | $6,732.85 |
| | | 1002691760 | 02/03/2014 | $18,686.06 |
| | | 1002692085 | 02/05/2014 | $2,503.19 |
| | | 1002692318 | 02/10/2014 | $183.03 |
| | | 1002692530 | 02/11/2014 | $527.48 |
| | | 1002693151 | 02/17/2014 | $839.59 |
| | | 1002694136 | 02/27/2014 | $464.48 |
| | | 1002695999 | 03/17/2014 | $908.67 |
| | | 1002696420 | 03/20/2014 | $5,107.72 |
| | | 1002697296 | 03/31/2014 | $387.98 |
| | | 1002697339 | 03/31/2014 | $58.62 |
| | | 1002697704 | 04/03/2014 | $4,001.81 |
| | | | SUBTOTAL | $41,768.76 |
| 1040 | MOTIVA ENTERPRISES LLC<br>PO BOX 7247-6196<br>PHILADELPHIA, PA 19170-6196 | | | |
| | | 8000928566 | 01/29/2014 | $132,756.67 |
| | | 8000929532 | 02/05/2014 | $68,209.38 |
| | | 8000929978 | 02/07/2014 | $22,193.29 |
| | | 8000930400 | 02/12/2014 | $44,709.60 |
| | | 8000930580 | 02/13/2014 | $67,481.79 |
| | | 8000931012 | 02/18/2014 | $22,759.18 |
| | | 8000931180 | 02/18/2014 | $44,740.64 |
| | | 8000931300 | 02/19/2014 | $67,217.64 |
| | | 8000931690 | 02/21/2014 | $112,529.87 |
| | | 8000931847 | 02/24/2014 | $67,818.61 |
| | | 8000932014 | 02/25/2014 | $136,192.60 |
| | | 8000932210 | 02/26/2014 | $91,981.02 |
| | | 8000932752 | 02/28/2014 | $205,661.32 |
| | | 8000933059 | 03/04/2014 | $135,716.45 |
| | | 8000933254 | 03/05/2014 | $67,825.93 |
| | | 8000933392 | 03/06/2014 | $135,176.91 |
| | | 8000933639 | 03/07/2014 | $22,118.02 |
| | | 8000933960 | 03/11/2014 | $91,520.46 |
| | | 8000934647 | 03/14/2014 | $66,811.19 |
| | | 8000934941 | 03/18/2014 | $21,563.47 |
| | | 8000935583 | 03/24/2014 | $22,070.59 |
| | | 8000936009 | 03/26/2014 | $86,769.31 |
| | | 8000936239 | 03/27/2014 | $43,304.49 |
| | | 8000936669 | 03/28/2014 | $130,351.92 |
| | | 8000937013 | 03/31/2014 | $153,148.02 |
| | | 8000937257 | 04/03/2014 | $174,592.05 |

## Statement Question 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000937736 | 04/04/2014 | $111,682.88 |
| | | 8000937997 | 04/07/2014 | $66,391.34 |
| | | 8000938294 | 04/09/2014 | $130,326.77 |
| | | 8000938472 | 04/10/2014 | $109,683.57 |
| | | 8000938737 | 04/11/2014 | $22,042.07 |
| | | 8000938877 | 04/14/2014 | $65,052.34 |
| | | 8000939187 | 04/16/2014 | $111,190.96 |
| | | 8000939386 | 04/17/2014 | $132,485.02 |
| | | 8000939621 | 04/18/2014 | $111,108.99 |
| | | 8000939780 | 04/21/2014 | $66,877.48 |
| | | 8000940085 | 04/23/2014 | $44,986.58 |
| | | 8000940274 | 04/24/2014 | $136,663.64 |
| | | 8000940647 | 04/25/2014 | $91,469.12 |
| | | 8000940783 | 04/28/2014 | $44,814.10 |
| | | | **SUBTOTAL** | **$3,479,995.28** |
| 1041 | MPHS INC DBA KNAPE ASSOCIATES 9219 KATY FREEWAY STE 200 HOUSTON, TX 77024 | 1002697265 | 03/28/2014 | $13,457.27 |
| | | | **SUBTOTAL** | **$13,457.27** |
| 1042 | MPW INDUSTRIAL WATER SERVICES INC 1300 PAYSPHERE CIRCLE CHICAGO, IL 60674 | 8000931960 | 02/25/2014 | $52,404.20 |
| | | 8000932585 | 03/03/2014 | $4,092.00 |
| | | 8000939721 | 04/21/2014 | $11,800.00 |
| | | 8000940495 | 04/25/2014 | $57,351.30 |
| | | | **SUBTOTAL** | **$125,647.50** |
| 1043 | MPW INDUSTRIAL WATER SERVICES 1300 PAYSPHERE CIRCLE CHICAGO, IL 60674 | 1002692375 | 02/10/2014 | $11,800.00 |
| | | 1002693212 | 02/17/2014 | $11,800.00 |
| | | 1002694602 | 03/04/2014 | $11,800.00 |
| | | 1002695173 | 03/11/2014 | $11,800.00 |
| | | 1002695944 | 03/17/2014 | $23,600.00 |
| | | 1002696207 | 03/18/2014 | $10,652.50 |
| | | 1002696631 | 03/20/2014 | $61,528.80 |
| | | 1002699175 | 04/16/2014 | $5,367.73 |
| | | | **SUBTOTAL** | **$148,349.03** |
| 1044 | MTI INDUSTRIAL SENSORS 401 SOUTHFORK LEWISVILLE, TX 75057 | 1002692537 | 02/11/2014 | $255.00 |
| | | 1002693626 | 02/21/2014 | $368.00 |
| | | 1002694994 | 03/10/2014 | $2,280.00 |
| | | 1002697633 | 04/02/2014 | $3,872.00 |
| | | 1002699074 | 04/16/2014 | $2,886.60 |
| | | | **SUBTOTAL** | **$9,661.60** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1045 | MUSIC MOUNTAIN WATER<br>305 STONER AVE<br>SHREVEPORT, LA 71101 | | | |
| | | 1002692141 | 02/06/2014 | $4,976.40 |
| | | 1002692335 | 02/10/2014 | $8,945.00 |
| | | 1002693675 | 02/21/2014 | $10,440.00 |
| | | 1002696470 | 03/20/2014 | $3,828.00 |
| | | 1002699033 | 04/16/2014 | $24,499.20 |
| | | | SUBTOTAL | $52,688.60 |
| 1046 | N-LINE TRAFFIC MAINTENANCE<br>PO BOX 4750<br>BRYAN, TX 77805 | | | |
| | | 1002699275 | 04/16/2014 | $115.00 |
| | | 1002699761 | 04/21/2014 | $6,219.55 |
| | | | SUBTOTAL | $6,334.55 |
| 1047 | NAES CORPORATION<br>TURBINE SERVICES DIVISION<br>PO BOX 94274<br>SEATTLE, WA 98124-6574 | | | |
| | | 1002692408 | 02/10/2014 | $68,379.11 |
| | | | SUBTOTAL | $68,379.11 |
| 1048 | NALCO COMPANY<br>PO BOX 70716<br>CHICAGO, IL 60673-0716 | | | |
| | | 8000931449 | 02/19/2014 | $13,732.32 |
| | | 8000931976 | 02/24/2014 | $35,585.25 |
| | | 8000935285 | 03/20/2014 | $5,568.10 |
| | | 8000936593 | 03/28/2014 | $18,697.58 |
| | | | SUBTOTAL | $73,583.25 |
| 1049 | NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | | |
| | | 1002691650 | 01/31/2014 | $688.98 |
| | | 1002691841 | 02/03/2014 | $159.95 |
| | | 1002692397 | 02/10/2014 | $10,583.84 |
| | | 1002693237 | 02/17/2014 | $3,296.14 |
| | | 1002693385 | 02/18/2014 | $1,463.85 |
| | | 1002694240 | 02/28/2014 | $185.96 |
| | | 1002694427 | 03/03/2014 | $2,920.19 |
| | | 1002695041 | 03/10/2014 | $5,980.96 |
| | | 1002695972 | 03/17/2014 | $2,919.83 |
| | | 1002696723 | 03/20/2014 | $8,894.17 |
| | | 1002697462 | 04/01/2014 | $4,358.08 |
| | | 1002698687 | 04/14/2014 | $4,948.29 |
| | | 1002699265 | 04/16/2014 | $9,425.35 |
| | | | SUBTOTAL | $55,825.59 |

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1050 | NASSIF CHBANI INC<br>3947 SPINNAKER RUN  POINT<br>LITTLE ELM, TX 75068 | | | |
| | | 8000929035 | 02/03/2014 | $69,510.00 |
| | | 8000933616 | 03/10/2014 | $61,428.00 |
| | | 8000937710 | 04/03/2014 | $62,950.00 |
| | | 9476809372 | 04/28/2014 | $141,710.00 |
| | | | **SUBTOTAL** | **$335,598.00** |
| 1051 | NATIONAL CONFERENCE OF STATE LEGISLATORES<br>7700 EAST FIRST PLACE<br>DENVER, CO 80230 | | | |
| | | 1002696045 | 03/17/2014 | $12,500.00 |
| | | | **SUBTOTAL** | **$12,500.00** |
| 1052 | NATIONAL ECONOMIC RESEARCH ASSOCIATES<br>PO BOX 72476754<br>PHILADELPHIA, PA 19170-6754 | | | |
| | | 8000929704 | 02/06/2014 | $120,000.00 |
| | | | **SUBTOTAL** | **$120,000.00** |
| 1053 | NATIONAL ENERGY & UTILITY AFFORDABILITY COALITION<br>6324 BERYL RD<br>ALEXANDRIA, VA 22312 | | | |
| | | 1002694951 | 03/07/2014 | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| 1054 | NATIONAL MINING ASSOCIATION<br>101 CONSTITUTION AVE NW<br>STE 500 EAST<br>WASHINGTON, DC 20001 | | | |
| | | 1002696252 | 03/18/2014 | $132,505.00 |
| | | | **SUBTOTAL** | **$132,505.00** |
| 1055 | NATIONAL OILWELL<br>PO BOX 200838<br>DALLAS, TX 75320-0838 | | | |
| | | 1002693200 | 02/17/2014 | $16,104.12 |
| | | | **SUBTOTAL** | **$16,104.12** |
| 1056 | NATIONAL PUMP & COMPRESSOR<br>PO BOX 301758<br>DALLAS, TX 75303-1758 | | | |
| | | 8000928751 | 01/29/2014 | $4,800.00 |
| | | 8000928888 | 01/30/2014 | $3,389.90 |
| | | 8000929002 | 01/30/2014 | $2,199.00 |
| | | 8000929157 | 02/03/2014 | $214.02 |
| | | 8000929459 | 02/05/2014 | $3,575.10 |
| | | 8000930089 | 02/07/2014 | $4,000.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 8000929809 | 02/10/2014 | $7,962.27 |
| | | 8000930370 | 02/12/2014 | $1,500.00 |
| | | 8000930522 | 02/13/2014 | $1,502.55 |
| | | 8000930673 | 02/14/2014 | $31,462.57 |
| | | 8000931247 | 02/19/2014 | $3,005.10 |
| | | 8000931755 | 02/24/2014 | $31,952.69 |
| | | 8000932180 | 02/25/2014 | $2,400.00 |
| | | 8000932501 | 02/28/2014 | $3,197.70 |
| | | 8000932896 | 02/28/2014 | $4,800.00 |
| | | 8000932835 | 03/03/2014 | $1.00 |
| | | 8000934120 | 03/12/2014 | $4,800.00 |
| | | 8000934700 | 03/14/2014 | $17,216.85 |
| | | 8000934862 | 03/17/2014 | $3,693.21 |
| | | 8000935041 | 03/18/2014 | $1,500.00 |
| | | 8000935001 | 03/19/2014 | $3,005.10 |
| | | 8000935917 | 03/25/2014 | $1,307.00 |
| | | 8000937792 | 04/07/2014 | $35,625.64 |
| | | 8000938059 | 04/08/2014 | $3,729.00 |
| | | 8000938257 | 04/09/2014 | $2,400.00 |
| | | 8000938402 | 04/10/2014 | $1,502.55 |
| | | 8000938798 | 04/14/2014 | $2,709.00 |
| | | 8000939119 | 04/16/2014 | $3,005.10 |
| | | 8000939460 | 04/21/2014 | $45,621.98 |
| | | 8000939682 | 04/21/2014 | $8,267.80 |
| | | 8000939875 | 04/22/2014 | $10,079.00 |
| | | | **SUBTOTAL** | **$250,424.13** |
| 1057 | NATIONAL SWITCHGEAR SYSTEMS INC DBA NATIONAL FIELD SERVICES 649 FRANKLIN STREET LEWISVILLE, TX 75057-2301 | | | |
| | | 8000929845 | 02/10/2014 | $4,050.00 |
| | | 8000934494 | 03/14/2014 | $2,250.00 |
| | | 8000937841 | 04/04/2014 | $21,924.82 |
| | | 8000938967 | 04/15/2014 | $27,678.12 |
| | | 8000939701 | 04/21/2014 | $5,346.12 |
| | | 8000940425 | 04/25/2014 | $704.80 |
| | | | **SUBTOTAL** | **$61,953.86** |
| 1058 | NAVARRO COUNTY ELECTRIC COOPERATIVE INC PO BOX 616 CORSICANA, TX 75151 | | | |
| | | 1002693682 | 02/21/2014 | $15,227.43 |
| | | | **SUBTOTAL** | **$15,227.43** |
| 1059 | NAVASOTA VALLEY ELECTRIC COOPERATIVE PO BOX 848 FRANKLIN, TX 77856 | | | |
| | | 8000929340 | 02/03/2014 | $33,548.79 |
| | | 8000933603 | 03/06/2014 | $27,082.31 |
| | | 8000937690 | 04/03/2014 | $217,604.80 |
| | | 8000940246 | 04/23/2014 | $7,270.00 |
| | | | **SUBTOTAL** | **$285,505.90** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1060 | NEIGHBORHOOD CENTERS<br>PO BOX 271389<br>HOUSTON, TX 77277-1389 | | | |
| | | 1002695234 | 03/11/2014 | $80,000.00 |
| | | | **SUBTOTAL** | **$80,000.00** |
| 1061 | NERA<br>ADDRESS ON FILE | | | |
| | | 1002691464 | 01/30/2014 | $8,785.82 |
| | | | **SUBTOTAL** | **$8,785.82** |
| 1062 | NETCO<br>1093 RIDGE RD<br>WINDSOR, ME 04363 | | | |
| | | 8000930828 | 02/18/2014 | $15,594.12 |
| | | 8000931663 | 02/24/2014 | $2,000.00 |
| | | 8000932670 | 03/03/2014 | $4,106.70 |
| | | 8000934134 | 03/12/2014 | $6,000.00 |
| | | 8000934612 | 03/14/2014 | $18,054.00 |
| | | 8000938706 | 04/11/2014 | $214.50 |
| | | 8000939156 | 04/16/2014 | $37.20 |
| | | 8000940586 | 04/25/2014 | $510.00 |
| | | | **SUBTOTAL** | **$46,516.52** |
| 1063 | NETEC INTL INC<br>PO BOX 180549<br>DALLAS, TX 75218-0549 | | | |
| | | 1002693887 | 02/24/2014 | $6,600.00 |
| | | | **SUBTOTAL** | **$6,600.00** |
| 1064 | NETWORK & SECURITY<br>TECHNOLOGIES<br>161 N MIDDLETOWN RD<br>PEARL RIVER, NY 10965-2101 | | | |
| | | 1002696773 | 03/20/2014 | $6,773.49 |
| | | 1002698528 | 04/11/2014 | $22,940.18 |
| | | | **SUBTOTAL** | **$29,713.67** |
| 1065 | NETWORK OF COMMUNITY<br>MINISTRIES<br>FOOD BANK<br>741 S SHERMAN ST<br>RICHARDSON, TX 75081 | | | |
| | | 1002693704 | 02/21/2014 | $28,032.87 |
| | | | **SUBTOTAL** | **$28,032.87** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1066 | NEUANALYTICS<br>6900 W 80TH ST 202<br>OVERLAND, KS 66204 | | | |
| | | 8000928778 | 01/30/2014 | $16,392.48 |
| | | 8000932690 | 03/03/2014 | $15,810.30 |
| | | 8000937714 | 04/03/2014 | $16,034.48 |
| | | | **SUBTOTAL** | **$48,237.26** |
| 1067 | NEUNDORFER INC<br>4590 HAMANN PKWY<br>WILLOUGHBY, OH 44094 | | | |
| | | 8000929653 | 02/06/2014 | $22,632.65 |
| | | 8000930345 | 02/12/2014 | $5,231.24 |
| | | 8000931584 | 02/24/2014 | $9,950.00 |
| | | 8000932149 | 02/25/2014 | $2,160.00 |
| | | 8000932541 | 03/03/2014 | $1,097.60 |
| | | 8000932854 | 03/03/2014 | $14,834.06 |
| | | 8000933193 | 03/04/2014 | $2,035.00 |
| | | 8000933497 | 03/10/2014 | $1,046.47 |
| | | 8000934089 | 03/11/2014 | $11,987.00 |
| | | 8000934495 | 03/17/2014 | $9,985.11 |
| | | 8000935938 | 03/25/2014 | $2,563.97 |
| | | 8000937842 | 04/04/2014 | $7,962.00 |
| | | 8000940218 | 04/24/2014 | $95.18 |
| | | 8000940426 | 04/24/2014 | $46,530.54 |
| | | 8000940735 | 04/25/2014 | $8,813.86 |
| | | 8000940896 | 04/28/2014 | $518.00 |
| | | | **SUBTOTAL** | **$147,442.68** |
| 1068 | NEW AGE INDUSTRIES<br>PO BOX 8500-S5810<br>PHILADELPHIA, PA 19178-5810 | | | |
| | | 1002699404 | 04/16/2014 | $11,968.00 |
| | | | **SUBTOTAL** | **$11,968.00** |
| 1069 | NEW PIG CORPORATION<br>ONE PORK AVE<br>TIPTON, PA 16684-0304 | | | |
| | | 8000929646 | 02/06/2014 | $1,362.00 |
| | | 8000931556 | 02/20/2014 | $1,424.55 |
| | | 8000931759 | 02/21/2014 | $1,449.12 |
| | | 8000932135 | 02/25/2014 | $222.30 |
| | | 8000932507 | 03/03/2014 | $1,629.00 |
| | | 8000933181 | 03/04/2014 | $222.30 |
| | | 8000934081 | 03/12/2014 | $45.60 |
| | | 8000934458 | 03/14/2014 | $222.30 |
| | | 8000935085 | 03/20/2014 | $609.45 |
| | | 8000936426 | 03/28/2014 | $3,159.00 |
| | | 8000937669 | 04/03/2014 | $2,152.02 |
| | | 8000939469 | 04/21/2014 | $729.48 |
| | | 8000939877 | 04/22/2014 | $1,362.00 |
| | | | **SUBTOTAL** | **$14,589.12** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1070 | NEWARK INONE<br>PO BOX 94151<br>PALATINE, IL 60094-4151 | | | |
| | | 1002693946 | 02/25/2014 | $197.14 |
| | | 1002694134 | 02/27/2014 | $5.52 |
| | | 1002694190 | 02/28/2014 | $247.96 |
| | | 1002695056 | 03/10/2014 | $252.58 |
| | | 1002695586 | 03/12/2014 | $37.94 |
| | | 1002696793 | 03/20/2014 | $1,086.63 |
| | | 1002698124 | 04/09/2014 | $97.00 |
| | | 1002698532 | 04/11/2014 | $21.80 |
| | | 1002699333 | 04/16/2014 | $938.10 |
| | | 1002699771 | 04/21/2014 | $4,982.40 |
| | | | **SUBTOTAL** | **$7,867.07** |
| 1071 | NEWBERRY EXECUTIVE COACHING &<br>CONSULTING LLC<br>14902 PRESTON RD STE 404-118<br>DALLAS, TX 75254 | | | |
| | | 1002692519 | 02/10/2014 | $24,500.00 |
| | | 1002692924 | 02/12/2014 | $8,250.00 |
| | | 1002694823 | 03/06/2014 | $8,250.00 |
| | | 1002697230 | 03/21/2014 | $8,250.00 |
| | | | **SUBTOTAL** | **$49,250.00** |
| 1072 | NEWGEN PRODUCTS LLC<br>200 UNION BOWER CT STE 210<br>IRVING, TX 75061 | | | |
| | | 1002694771 | 03/06/2014 | $3,217.20 |
| | | 1002697794 | 04/04/2014 | $13,188.00 |
| | | 1002697942 | 04/07/2014 | $2,985.00 |
| | | | **SUBTOTAL** | **$19,390.20** |
| 1073 | NEWPORT NEWS INDUSTRIAL CORP<br>GENERAL POST OFFICE<br>PO BOX 26917<br>NEW YORK, NY 10087-6917 | | | |
| | | 1002691779 | 02/03/2014 | $35,691.00 |
| | | 1002695154 | 03/11/2014 | $5,068.00 |
| | | | **SUBTOTAL** | **$40,759.00** |
| 1074 | NIECE EQUIPMENT,LP<br>PO BOX 128<br>DEL VALLE, TX 78617 | | | |
| | | 1002693927 | 02/24/2014 | $100,218.60 |
| | | | **SUBTOTAL** | **$100,218.60** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1075 | NIX ELECTRIC CO INC<br>720 LOOP 289 S E<br>LUBBOCK, TX 79404 | | | |
| | | 1002696452 | 03/20/2014 | $4,148.00 |
| | | 1002698619 | 04/14/2014 | $14,876.00 |
| | | | SUBTOTAL | $19,024.00 |
| 1076 | NOLAN BATTERY COMPANY, LLC<br>PO BOX 10641<br>JEFFERSON, LA 70181 | | | |
| | | 8000929913 | 02/10/2014 | $1,729.24 |
| | | 8000935975 | 03/25/2014 | $1,729.24 |
| | | 8000937916 | 04/07/2014 | $182,402.00 |
| | | 8000938992 | 04/15/2014 | $14,600.00 |
| | | 8000939919 | 04/22/2014 | $3,297.00 |
| | | | SUBTOTAL | $203,757.48 |
| 1077 | NOLAN POWER GROUP LLC<br>PO BOX 54986<br>NEW ORLEANS, LA 70154-4986 | | | |
| | | 8000928966 | 01/31/2014 | $8,695.50 |
| | | 8000931959 | 02/25/2014 | $116,401.00 |
| | | 8000932869 | 02/28/2014 | $1,777.00 |
| | | 8000935962 | 03/25/2014 | $7,997.00 |
| | | 8000937886 | 04/07/2014 | $11,870.00 |
| | | | SUBTOTAL | $146,740.50 |
| 1078 | NORIA CORPORATION<br>1328 E 43RD CT<br>TULSA, OK 74105 | | | |
| | | 1002695799 | 03/14/2014 | $15,415.00 |
| | | | SUBTOTAL | $15,415.00 |
| 1079 | NORTH CENTRAL FORD<br>1819 N CENTRAL EXPY<br>RICHARDSON, TX 75080 | | | |
| | | 1002699019 | 04/16/2014 | $50,722.14 |
| | | | SUBTOTAL | $50,722.14 |
| 1080 | NORTH DALLAS SHARED MINISTRIES<br>2875 MERRELL RD<br>DALLAS, TX 75229-4702 | | | |
| | | 1002693732 | 02/21/2014 | $5,000.00 |
| | | 1002694163 | 02/27/2014 | $5,000.00 |
| | | | SUBTOTAL | $10,000.00 |
| 1081 | NORTH ELLIS COUNTY OUTREACH<br>PO BOX 2203<br>RED OAK, TX 75154 | | | |
| | | 1002693739 | 02/21/2014 | $8,471.43 |
| | | | SUBTOTAL | $8,471.43 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1082 | NORTH LOUISIANA LAND GRADING INC<br>PO BOX 33<br>GILLIAM, LA 71029 | | | |
| | | 8000930770 | 02/18/2014 | $277,404.55 |
| | | 8000935026 | 03/19/2014 | $207,965.20 |
| | | 8000938984 | 04/15/2014 | $283,645.32 |
| | | | **SUBTOTAL** | **$769,015.07** |
| 1083 | NORTHBRIDGE GROUP<br>30 MONUMENT SQUARE<br>CONCORD, MA 01742 | | | |
| | | 1002694294 | 02/28/2014 | $51,849.38 |
| | | 1002698021 | 04/07/2014 | $44,922.50 |
| | | | **SUBTOTAL** | **$96,771.88** |
| 1084 | NORTHEAST EMERGENCY DISTRICT-EULESS<br>PO BOX 1376<br>HURST, TX 76053 | | | |
| | | 1002692273 | 02/07/2014 | $80,000.00 |
| | | 1002693690 | 02/21/2014 | $96,458.84 |
| | | | **SUBTOTAL** | **$176,458.84** |
| 1085 | NORTHEAST TEXAS MUNICIPAL WATER DISTRICT<br>PO BOX 955<br>HUGHES SPRINGS, TX 75656 | | | |
| | | 1002691681 | 01/31/2014 | $760,029.57 |
| | | | **SUBTOTAL** | **$760,029.57** |
| 1086 | NORTHEAST TEXAS OPPORTUNITY INC<br>PO BOX 478<br>MOUNT VERNON, TX 75457 | | | |
| | | 1002693703 | 02/21/2014 | $32,328.84 |
| | | | **SUBTOTAL** | **$32,328.84** |
| 1087 | NORTHEAST TEXAS POWER LTD<br>PO BOX 559<br>CUMBY, TX 75433 | | | |
| | | 1002693877 | 02/24/2014 | $137,829.59 |
| | | 1002694218 | 02/28/2014 | $31,951.61 |
| | | 1002694261 | 02/28/2014 | $1,729.20 |
| | | 1002694390 | 03/03/2014 | $12,540.40 |
| | | 1002695597 | 03/12/2014 | $18,486.70 |
| | | 1002696618 | 03/20/2014 | $35,925.50 |
| | | 1002696907 | 03/20/2014 | $90,327.57 |
| | | 1002697997 | 04/07/2014 | $7,282.70 |
| | | 1002698662 | 04/14/2014 | $40,785.14 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002699166 | 04/16/2014 | $95,719.63 |
| | | 1002699429 | 04/16/2014 | $173,523.36 |
| | | | SUBTOTAL | $646,101.40 |
| 1088 | NORTHGATEARINSO INC LOCKBOX 16863 COLLECTIONS CENTER DR CHICAGO, IL 60693 | | | |
| | | 7141000119 | 01/31/2014 | $658.66 |
| | | 8000931670 | 02/24/2014 | $197,292.56 |
| | | 8000935754 | 03/24/2014 | $197,171.03 |
| | | 8000939757 | 04/21/2014 | $195,887.07 |
| | | | SUBTOTAL | $591,009.32 |
| 1089 | NORTHSIDE COMMUNITY CENTER PO BOX 1974 BIG SPRING, TX 79721 | | | |
| | | 1002693713 | 02/21/2014 | $12,345.89 |
| | | | SUBTOTAL | $12,345.89 |
| 1090 | NOVA MACHINE PRODUCTS CORP PO BOX 223267 PITTSBURGH, PA 15251-2267 | | | |
| | | 8000930230 | 02/11/2014 | $580.80 |
| | | 8000930371 | 02/12/2014 | $1,056.00 |
| | | 8000931644 | 02/21/2014 | $3,778.50 |
| | | 8000934591 | 03/14/2014 | $255.36 |
| | | 8000939004 | 04/14/2014 | $487.50 |
| | | 8000940052 | 04/23/2014 | $273.00 |
| | | | SUBTOTAL | $6,431.16 |
| 1091 | NOVEM INC DBA THINKRELIABILITY PO BOX 301252 HOUSTON, TX 77230 | | | |
| | | 1002698007 | 04/07/2014 | $8,081.64 |
| | | | SUBTOTAL | $8,081.64 |
| 1092 | NUCLEAR ENERGY INSTITUTE PO BOX 759072 BALTIMORE, MD 21275-9072 | | | |
| | | 1002691682 | 01/31/2014 | $942,864.00 |
| | | | SUBTOTAL | $942,864.00 |
| 1093 | NUCOMPASS MOBILITY SERVICES INC PO BOX 45101 SAN FRANCISCO, CA 94145 | | | |
| | | 8000930254 | 02/10/2014 | $29,642.86 |
| | | 8000931010 | 02/14/2014 | $16,961.80 |
| | | 8000931467 | 02/19/2014 | $15,029.80 |
| | | 8000932395 | 02/26/2014 | $56,072.00 |
| | | 8000932739 | 03/03/2014 | $6,050.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000933950 | 03/10/2014 | $310.47 |
| | | 8000934363 | 03/12/2014 | $44,715.40 |
| | | 8000935294 | 03/20/2014 | $827.92 |
| | | 8000936234 | 03/26/2014 | $19,639.72 |
| | | 8000937253 | 04/02/2014 | $7,316.00 |
| | | 8000938728 | 04/14/2014 | $10,000.00 |
| | | 8000939176 | 04/15/2014 | $21,829.30 |
| | | 8000940636 | 04/25/2014 | $7,650.00 |
| | | | **SUBTOTAL** | **$236,045.27** |
| 1094 | NUCON INTERNATINAL INC<br>PO BOX 29151<br>COLUMBUS, OH 43229 | | | |
| | | 1002691396 | 01/29/2014 | $1,380.00 |
| | | 1002692426 | 02/10/2014 | $24,242.52 |
| | | 1002693989 | 02/25/2014 | $725.00 |
| | | 1002697979 | 04/07/2014 | $23,537.95 |
| | | 1002524397 | 04/21/2014 | $107,548.80 |
| | | | **SUBTOTAL** | **$157,434.27** |
| 1095 | NUECES COUNTY DEPT OF HUMAN SERVICES<br>901 LEOPARD<br>CORPUS CHRISTI, TX 78401 | | | |
| | | 1002693746 | 02/21/2014 | $7,990.25 |
| | | | **SUBTOTAL** | **$7,990.25** |
| 1096 | NUNN ELECTRIC SUPPLY CO<br>PO BOX 461667<br>SAN ANTONIO, TX 78246 | | | |
| | | 1002692394 | 02/10/2014 | $14,434.87 |
| | | 1002693051 | 02/14/2014 | $1,071.00 |
| | | 1002696217 | 03/18/2014 | $635.50 |
| | | 1002696698 | 03/20/2014 | $1,224.00 |
| | | 1002697645 | 04/02/2014 | $3,388.00 |
| | | 1002697952 | 04/07/2014 | $3,066.80 |
| | | 1002698682 | 04/14/2014 | $1,989.00 |
| | | | **SUBTOTAL** | **$25,809.17** |
| 1097 | NYSE MARKET INC<br>PO BOX 223695<br>PITTSBURGH, PA 15251-2695 | | | |
| | | 1002697142 | 03/20/2014 | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1098 | O'NEILL, ATHY & CASEY PC<br>1310 19TH ST NW<br>WASHINGTON, DC 20036 | | | |
| | | 8000931292 | 02/19/2014 | $7,500.00 |
| | | 1002695807 | 03/14/2014 | $7,500.00 |
| | | 1002695808 | 03/14/2014 | $7,500.00 |
| | | 8000936643 | 03/27/2014 | $7,500.00 |
| | | 8000938714 | 04/10/2014 | $7,500.00 |
| | | | **SUBTOTAL** | **$37,500.00** |
| 1099 | ODESSA PUMPS & EQUIPMENT<br>PO BOX 60429<br>MIDLAND, TX 79711-0429 | | | |
| | | 8000933382 | 03/05/2014 | $835.40 |
| | | 8000940514 | 04/25/2014 | $2,740.10 |
| | | 8000940756 | 04/25/2014 | $12,792.86 |
| | | | **SUBTOTAL** | **$16,368.36** |
| 1100 | OEAAT INC<br>405 BRIDOON TERRACE<br>ENCINITAS, CA 92024-7267 | | | |
| | | 1002691673 | 01/31/2014 | $42,000.00 |
| | | 1002699444 | 04/16/2014 | $42,000.00 |
| | | | **SUBTOTAL** | **$84,000.00** |
| 1101 | OFFICE OF SURFACE MINING<br>RECLAMATION & ENFORCEMENT<br>PO BOX 979068<br>ST LOUIS, MO 63197-9000 | | | |
| | | 1002698886 | 04/15/2014 | $561,227.44 |
| | | | **SUBTOTAL** | **$561,227.44** |
| 1102 | OIL ANALYSIS LAB INC<br>2121 E RIVERSIDE<br>SPOKANE, WA 99202 | | | |
| | | 1002693058 | 02/14/2014 | $2,335.00 |
| | | 1002695762 | 03/14/2014 | $3,722.90 |
| | | 1002695980 | 03/17/2014 | $475.00 |
| | | 1002696743 | 03/20/2014 | $95.00 |
| | | 1002699280 | 04/16/2014 | $5,363.75 |
| | | 1002699763 | 04/21/2014 | $1,900.00 |
| | | | **SUBTOTAL** | **$13,891.65** |
| 1103 | OKLAHOMA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>2401 NW 23RD ST STE 42<br>OKLAHOMA CITY, OK 73107 | | | |
| | | 1002693769 | 02/21/2014 | $8,907.88 |
| | | | **SUBTOTAL** | **$8,907.88** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1104 | OLIVER EQUIPMENT CO<br>PO BOX 41145<br>HOUSTON, TX 77241-1145 | | | |
| | | 1002693238 | 02/17/2014 | $17,500.00 |
| | | | **SUBTOTAL** | **$17,500.00** |
| 1105 | OLIVER GOLDSMITH COMPANY INC<br>PO BOX 3305<br>WACO, TX 76707-0305 | | | |
| | | 1002692336 | 02/10/2014 | $1,770.00 |
| | | 1002692534 | 02/11/2014 | $1,260.00 |
| | | 1002693171 | 02/17/2014 | $1,710.00 |
| | | 1002694676 | 03/05/2014 | $1,140.00 |
| | | 1002694976 | 03/10/2014 | $1,080.00 |
| | | 1002695565 | 03/12/2014 | $1,140.00 |
| | | 1002695900 | 03/17/2014 | $2,310.00 |
| | | 1002696472 | 03/20/2014 | $2,370.00 |
| | | 1002697300 | 03/31/2014 | $1,260.00 |
| | | 1002698108 | 04/09/2014 | $870.00 |
| | | 1002698624 | 04/14/2014 | $2,530.00 |
| | | 1002699034 | 04/16/2014 | $2,970.00 |
| | | | **SUBTOTAL** | **$20,410.00** |
| 1106 | OLYMPIC WEAR LLC<br>PO BOX 75186<br>SEATTLE, WA 98175 | | | |
| | | 1002692853 | 02/12/2014 | $9,916.00 |
| | | 1002695649 | 03/13/2014 | $4,958.00 |
| | | 1002695911 | 03/17/2014 | $4,958.00 |
| | | 1002696495 | 03/20/2014 | $8,433.00 |
| | | 1002698805 | 04/15/2014 | $4,958.00 |
| | | | **SUBTOTAL** | **$33,223.00** |
| 1107 | OMEGA PROJECT SOLUTIONS INC<br>920 MEMORIAL CITY WAY STE 450<br>HOUSTON, TX 77024 | | | |
| | | 1002692300 | 02/07/2014 | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| 1108 | OMNI HOTELS & RESORTS<br>555 S LAMAR<br>DALLAS, TX 75202 | | | |
| | | 1002691954 | 02/03/2014 | $17,756.00 |
| | | | **SUBTOTAL** | **$17,756.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1109 | OMNIBOUND TECHNOLOGIES INC 611 SOUTH MAIN ST STE#400 GRAPEVINE, TX 76051 | | | |
| | | 8000929946 | 02/11/2014 | $3,600.00 |
| | | 8000933935 | 03/13/2014 | $18,300.00 |
| | | 8000935745 | 03/24/2014 | $23,574.00 |
| | | 8000940482 | 04/25/2014 | $1,446.00 |
| | | | SUBTOTAL | $46,920.00 |
| 1110 | ONDEO NALCO COMPANY PO BOX 70716 CHICAGO, IL 60673-0716 | | | |
| | | 8000928701 | 01/29/2014 | $10,890.00 |
| | | 8000928896 | 01/30/2014 | $108,712.24 |
| | | 8000929816 | 02/07/2014 | $12,256.30 |
| | | 8000930035 | 02/10/2014 | $11,230.20 |
| | | 8000930189 | 02/11/2014 | $73,978.20 |
| | | 8000930339 | 02/11/2014 | $17,715.60 |
| | | 8000930681 | 02/14/2014 | $6,303.25 |
| | | 8000931092 | 02/18/2014 | $40,814.30 |
| | | 8000931251 | 02/19/2014 | $54,598.52 |
| | | 8000931414 | 02/20/2014 | $52,774.40 |
| | | 8000931758 | 02/21/2014 | $10,646.13 |
| | | 8000931927 | 02/24/2014 | $83,078.67 |
| | | 8000932134 | 02/25/2014 | $2,393.48 |
| | | 8000932331 | 02/27/2014 | $4,737.85 |
| | | 8000932506 | 02/27/2014 | $36,333.70 |
| | | 8000932991 | 03/03/2014 | $63,264.72 |
| | | 8000933180 | 03/04/2014 | $94,933.12 |
| | | 8000933464 | 03/10/2014 | $7,633.23 |
| | | 8000934080 | 03/11/2014 | $27,575.12 |
| | | 8000934297 | 03/12/2014 | $27,505.68 |
| | | 8000934457 | 03/17/2014 | $439.47 |
| | | 8000935084 | 03/20/2014 | $73,605.98 |
| | | 8000935423 | 03/24/2014 | $17,404.38 |
| | | 8000936425 | 03/27/2014 | $51,658.40 |
| | | 8000937022 | 03/31/2014 | $590.63 |
| | | 8000937568 | 04/03/2014 | $6,455.57 |
| | | 8000937799 | 04/07/2014 | $2,371.12 |
| | | 8000938222 | 04/09/2014 | $2,318.82 |
| | | 8000938406 | 04/10/2014 | $17,476.20 |
| | | 8000938577 | 04/11/2014 | $76,792.11 |
| | | 8000939468 | 04/21/2014 | $4,231.02 |
| | | 8000940022 | 04/23/2014 | $2,683.00 |
| | | 8000940375 | 04/24/2014 | $121,614.14 |
| | | | SUBTOTAL | $1,125,015.55 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1111 | ONESOURCE VIRTUAL HR INC<br>5601 N MACARTHUR BLVD STE 100<br>IRVING, TX 75038 | | | |
| | | 1002691897 | 02/03/2014 | $9,900.00 |
| | | 1002693297 | 02/17/2014 | $850.00 |
| | | 1002694493 | 03/03/2014 | $10,706.80 |
| | | 1002697515 | 04/01/2014 | $6,300.00 |
| | | 1002699472 | 04/16/2014 | $4,970.40 |
| | | | **SUBTOTAL** | **$32,727.20** |
| 1112 | ONLINE RESOURCES CORPORATION<br>PO BOX 418410<br>BOSTON, MA 02241-8410 | | | |
| | | 1002691919 | 02/03/2014 | $8,709.60 |
| | | 1002694522 | 03/03/2014 | $8,678.00 |
| | | 1002698756 | 04/14/2014 | $9,348.90 |
| | | | **SUBTOTAL** | **$26,736.50** |
| 1113 | ONYX POWER & GAS CONSULTING LLC<br>13155 NOEL RD STE 900<br>THREE GALLERIA TOWER<br>DALLAS, TX 75240 | | | |
| | | 8000930256 | 02/10/2014 | $84.13 |
| | | 8000931833 | 02/21/2014 | $719.24 |
| | | 8000935300 | 03/20/2014 | $6,986.00 |
| | | 8000935802 | 03/24/2014 | $738.66 |
| | | 8000938729 | 04/10/2014 | $450.00 |
| | | 8000939048 | 04/15/2014 | $235.26 |
| | | | **SUBTOTAL** | **$9,213.29** |
| 1114 | OPEN SYSTEMS INTERNATIONAL INC<br>4101 ARROWHEAD DRIVE<br>MEDINA, MN 55340-9457 | | | |
| | | 1002699671 | 04/16/2014 | $325,493.40 |
| | | | **SUBTOTAL** | **$325,493.40** |
| 1115 | OPPEL TIRE & SERVICE<br>102 N RIDGEWAY<br>CLEBURNE, TX 76033 | | | |
| | | 1002694890 | 03/07/2014 | $1,880.23 |
| | | 1002695195 | 03/11/2014 | $1,133.20 |
| | | 1002695996 | 03/17/2014 | $1,593.89 |
| | | 1002696811 | 03/20/2014 | $408.80 |
| | | 1002699346 | 04/16/2014 | $1,273.18 |
| | | | **SUBTOTAL** | **$6,289.30** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1116 | ORACLE AMERICA INC<br>PO BOX 203448<br>DALLAS, TX 75320-3448 | | | |
| | | 8000928755 | 01/30/2014 | $304,855.88 |
| | | 8000929688 | 02/06/2014 | $6,600.00 |
| | | 8000932187 | 02/25/2014 | $310,997.87 |
| | | 8000935287 | 03/20/2014 | $8,100.00 |
| | | 8000935737 | 03/24/2014 | $9,974.79 |
| | | 8000936600 | 03/31/2014 | $13,200.00 |
| | | 8000937074 | 03/31/2014 | $40,000.20 |
| | | 8000937947 | 04/04/2014 | $145,376.89 |
| | | 8000940241 | 04/24/2014 | $6,600.00 |
| | | | **SUBTOTAL** | **$845,705.63** |
| 1117 | OSISOFT INC<br>PO BOX 4586<br>HAYWARD, CA 94540-4586 | | | |
| | | 1002692148 | 02/06/2014 | $114,293.08 |
| | | | **SUBTOTAL** | **$114,293.08** |
| 1118 | OTIS ELEVATOR COMPANY<br>PO BOX 730400<br>DALLAS, TX 75373-0400 | | | |
| | | 1002693454 | 02/19/2014 | $26,655.68 |
| | | 1002696859 | 03/20/2014 | $38,850.39 |
| | | 1002697348 | 03/31/2014 | $1,271.94 |
| | | 1002697493 | 04/01/2014 | $460.06 |
| | | 1002699388 | 04/16/2014 | $26,655.68 |
| | | | **SUBTOTAL** | **$93,893.75** |
| 1119 | OVERHEAD DOOR COMPANY OF<br>TYLER-LONGVIEW<br>PO BOX 6837<br>TYLER, TX 75711-6837 | | | |
| | | 8000929826 | 02/10/2014 | $1,150.00 |
| | | 8000930697 | 02/18/2014 | $1,760.00 |
| | | 8000930938 | 02/18/2014 | $610.00 |
| | | 8000933478 | 03/10/2014 | $2,917.00 |
| | | 8000934703 | 03/17/2014 | $2,075.00 |
| | | 8000935434 | 03/24/2014 | $9,363.00 |
| | | 8000935669 | 03/24/2014 | $610.00 |
| | | 8000938587 | 04/14/2014 | $880.00 |
| | | 8000938959 | 04/14/2014 | $610.00 |
| | | 8000940393 | 04/25/2014 | $5,070.00 |
| | | | **SUBTOTAL** | **$25,045.00** |
| 1120 | P&E MECHANICAL CONTRACTORS<br>LLC<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | | | |
| | | 1002692389 | 02/10/2014 | $4,580.00 |
| | | 1002693227 | 02/17/2014 | $755.00 |
| | | 1002693380 | 02/18/2014 | $6,907.00 |
| | | 1002693970 | 02/25/2014 | $5,250.00 |
| | | 1002694231 | 02/28/2014 | $6,253.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002695036 | 03/10/2014 | $725.00 |
| | | 1002695755 | 03/14/2014 | $970.00 |
| | | 1002695959 | 03/17/2014 | $11,000.00 |
| | | 1002696687 | 03/20/2014 | $8,082.00 |
| | | 1002697947 | 04/07/2014 | $11,006.50 |
| | | 1002698063 | 04/08/2014 | $490.00 |
| | | 1002698677 | 04/14/2014 | $4,250.00 |
| | | 1002698819 | 04/15/2014 | $1,476.00 |
| | | 1002699226 | 04/16/2014 | $10,858.50 |
| | | | **SUBTOTAL** | **$72,603.00** |
| 1121 | P&H MINING EQUIPMENT INC DBA P&H MINEPRO SERVICES 3200 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | | |
| | | 8000933482 | 03/10/2014 | $566.74 |
| | | 8000933881 | 03/10/2014 | $5,285.00 |
| | | 8000935676 | 03/24/2014 | $15,151.54 |
| | | 8000937585 | 04/03/2014 | $283.37 |
| | | 8000937825 | 04/04/2014 | $52,948.15 |
| | | 8000939489 | 04/21/2014 | $299.47 |
| | | 8000940405 | 04/25/2014 | $774.85 |
| | | | **SUBTOTAL** | **$75,309.12** |
| 1122 | PACE ANALYTICAL SERVICES INC PO BOX 684056 CHICAGO, IL 60695-4056 | | | |
| | | 1002691393 | 01/29/2014 | $223.05 |
| | | 1002692421 | 02/10/2014 | $223.05 |
| | | 1002693067 | 02/14/2014 | $446.10 |
| | | 1002695147 | 03/11/2014 | $5,558.00 |
| | | 1002695997 | 03/17/2014 | $446.10 |
| | | 1002697295 | 03/31/2014 | $60,394.00 |
| | | | **SUBTOTAL** | **$67,290.30** |
| 1123 | PALCO ENGINEERING & CONSTRUCTION SERVICES 639 HIGHLAND RD E OVILLA, TX 75154 | | | |
| | | 1002691808 | 02/03/2014 | $15,582.28 |
| | | 1002692070 | 02/05/2014 | $1,369.56 |
| | | 1002692857 | 02/12/2014 | $9,247.56 |
| | | 1002693443 | 02/19/2014 | $4,233.92 |
| | | 1002694678 | 03/05/2014 | $4,233.92 |
| | | 1002695572 | 03/12/2014 | $8,520.36 |
| | | 1002695739 | 03/14/2014 | $9,045.56 |
| | | 1002696589 | 03/20/2014 | $10,592.88 |
| | | 1002697642 | 04/02/2014 | $4,233.92 |
| | | 1002697788 | 04/04/2014 | $4,775.28 |
| | | 1002698113 | 04/09/2014 | $11,093.84 |
| | | 1002699143 | 04/16/2014 | $16,669.04 |
| | | | **SUBTOTAL** | **$99,598.12** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1124 | PALISADE CORP<br>798 CASCADILLA ST<br>ITHACA, NY 14850 | | | |
| | | 1002697525 | 04/01/2014 | $11,182.50 |
| | | | **SUBTOTAL** | **$11,182.50** |
| 1125 | PALL CORPORATION<br>PO BOX 85001311<br>PHILADELPHIA, PA 19178-1311 | | | |
| | | 1002691624 | 01/31/2014 | $2,400.00 |
| | | 1002692170 | 02/06/2014 | $34,915.60 |
| | | 1002693275 | 02/17/2014 | $2,518.42 |
| | | 1002694846 | 03/07/2014 | $2,400.00 |
| | | 1002696436 | 03/20/2014 | $2,400.00 |
| | | 1002698992 | 04/16/2014 | $2,400.00 |
| | | 1002699373 | 04/16/2014 | $1,469.70 |
| | | | **SUBTOTAL** | **$48,503.72** |
| 1126 | PALMER JOHNSON POWER SYSTEMS LLC<br>1835 HAYNES DRIVE<br>SUN PRAIRIE, WI 53590-3909 | | | |
| | | 1002692543 | 02/11/2014 | $185.12 |
| | | 1002695020 | 03/10/2014 | $11,208.74 |
| | | 1002696595 | 03/20/2014 | $785.35 |
| | | | **SUBTOTAL** | **$12,179.21** |
| 1127 | PALMETTO MINING INC<br>PO BOX 6550<br>NORTH AUGUSTA, SC 29861 | | | |
| | | 8000928978 | 02/03/2014 | $221,107.43 |
| | | 8000930781 | 02/18/2014 | $63,035.28 |
| | | 8000932875 | 03/03/2014 | $174,296.46 |
| | | 8000934743 | 03/17/2014 | $21,092.40 |
| | | 8000937633 | 04/03/2014 | $281,831.92 |
| | | 8000938843 | 04/14/2014 | $4,629.40 |
| | | | **SUBTOTAL** | **$765,992.89** |
| 1128 | PAMELA SHAWN GLACKEN<br>ADDRESS ON FILE | | | |
| | | 1002692052 | 02/04/2014 | $70,500.00 |
| | | 1002695134 | 03/10/2014 | $405.48 |
| | | 1002697173 | 03/20/2014 | $1,677.04 |
| | | 1002697174 | 03/20/2014 | $487.20 |
| | | | **SUBTOTAL** | **$73,069.72** |
| 1129 | PANOLA COUNTY<br>110 S SYCAMORE RM 211<br>CARTHAGE, TX 75633 | | | |
| | | 1002691319 | 01/29/2014 | $642,245.56 |
| | | | **SUBTOTAL** | **$642,245.56** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1130 | PARAGO INC<br>PO BOX 678341<br>DALLAS, TX 75267-8341 | | | |
| | | 1002691531 | 01/30/2014 | $9,562.57 |
| | | 1002692179 | 02/06/2014 | $375.00 |
| | | 1002692976 | 02/13/2014 | $350.00 |
| | | 1002693534 | 02/20/2014 | $13,529.45 |
| | | 1002694149 | 02/27/2014 | $7,375.75 |
| | | 1002694803 | 03/06/2014 | $175.00 |
| | | 1002695605 | 03/12/2014 | $3,768.70 |
| | | 1002695686 | 03/13/2014 | $1,330.97 |
| | | 1002696930 | 03/20/2014 | $24,225.05 |
| | | 1002697673 | 04/02/2014 | $5,866.25 |
| | | 1002697741 | 04/03/2014 | $175.00 |
| | | 1002698194 | 04/10/2014 | $550.00 |
| | | 1002699456 | 04/16/2014 | $2,525.00 |
| | | 1002699783 | 04/21/2014 | $13,086.02 |
| | | | **SUBTOTAL** | **$82,894.76** |
| 1131 | PARTICULATE CONTROL<br>TECHNOLOGIES INC<br>511 CREEKSIDE COURT<br>HELENA, AL 35080 | | | |
| | | 1002691584 | 01/30/2014 | $55,000.00 |
| | | | **SUBTOTAL** | **$55,000.00** |
| 1132 | PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DRIVE<br>SUITE 4004<br>ROUND ROCK, TX 78664 | | | |
| | | 8000929025 | 01/30/2014 | $17,907.74 |
| | | 8000929343 | 02/03/2014 | $28,368.11 |
| | | 8000929502 | 02/04/2014 | $832.50 |
| | | 8000930358 | 02/11/2014 | $18,627.26 |
| | | 8000930554 | 02/12/2014 | $5,439.53 |
| | | 8000931958 | 02/25/2014 | $15,644.77 |
| | | 8000932580 | 03/03/2014 | $11,107.15 |
| | | 8000932675 | 03/03/2014 | $9,072.69 |
| | | 8000933608 | 03/06/2014 | $33,771.34 |
| | | 8000933771 | 03/07/2014 | $8,977.27 |
| | | 8000933733 | 03/10/2014 | $12,702.60 |
| | | 8000933905 | 03/10/2014 | $929.44 |
| | | 8000935055 | 03/18/2014 | $1,247.46 |
| | | 8000935552 | 03/21/2014 | $4,052.93 |
| | | 8000935746 | 03/24/2014 | $11,229.20 |
| | | 8000936526 | 03/31/2014 | $14,842.86 |
| | | 8000936627 | 03/31/2014 | $39,999.09 |
| | | 8000936992 | 03/31/2014 | $8,350.15 |
| | | 8000937622 | 04/03/2014 | $5,192.03 |
| | | 8000937882 | 04/07/2014 | $12,666.76 |
| | | 8000938101 | 04/07/2014 | $1,836.38 |
| | | 8000938427 | 04/09/2014 | $253.08 |
| | | 8000940486 | 04/25/2014 | $7,446.48 |
| | | 8000940589 | 04/25/2014 | $11,819.84 |
| | | 8000940751 | 04/25/2014 | $12,805.27 |
| | | | **SUBTOTAL** | **$295,121.93** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1133 | PATH<br>402 WEST FRONT ST<br>TYLER, TX 75702 | | | |
| | | 1002691427 | 01/29/2014 | $2,500.00 |
| | | 1002693696 | 02/21/2014 | $33,155.71 |
| | | | **SUBTOTAL** | **$35,655.71** |
| 1134 | PAUL BROUSSARD & ASSOCIATES INC<br>5151 KATY FRWY STE 310<br>HOUSTON, TX 77023 | | | |
| | | 8000929506 | 02/04/2014 | $44,292.68 |
| | | 8000930390 | 02/11/2014 | $106,557.84 |
| | | 8000931291 | 02/18/2014 | $357,626.25 |
| | | 8000931992 | 02/24/2014 | $223,820.08 |
| | | 8000933234 | 03/04/2014 | $154,888.03 |
| | | 8000934138 | 03/11/2014 | $162,364.64 |
| | | 8000935062 | 03/18/2014 | $132,177.54 |
| | | 8000935992 | 03/25/2014 | $175,687.78 |
| | | 8000937098 | 03/31/2014 | $175,038.09 |
| | | 8000938272 | 04/08/2014 | $166,848.77 |
| | | 8000939162 | 04/15/2014 | $66,986.51 |
| | | 8000940069 | 04/22/2014 | $335,092.41 |
| | | 8000940940 | 04/28/2014 | $360,783.60 |
| | | | **SUBTOTAL** | **$2,462,164.22** |
| 1135 | PCI PROMATEC<br>PO BOX 872346<br>KANSAS CITY, MO 64187-2346 | | | |
| | | 8000931154 | 02/18/2014 | $4,900.00 |
| | | 8000933221 | 03/04/2014 | $7,392.00 |
| | | 8000936594 | 03/28/2014 | $7,056.00 |
| | | | **SUBTOTAL** | **$19,348.00** |
| 1136 | PCPC DIRECT LTD<br>10690 SHADOW WOOD DRIVE<br>SUITE 132<br>HOUSTON, TX 77043-2843 | | | |
| | | 8000929220 | 01/31/2014 | $1,128.00 |
| | | 8000930576 | 02/12/2014 | $12,061.00 |
| | | 8000931665 | 02/20/2014 | $1,045.00 |
| | | 8000931806 | 02/21/2014 | $245.00 |
| | | 8000931987 | 02/24/2014 | $854.00 |
| | | 8000932356 | 02/26/2014 | $113.50 |
| | | 8000932902 | 02/28/2014 | $2,634.00 |
| | | 8000933610 | 03/06/2014 | $2,372.70 |
| | | 8000933936 | 03/10/2014 | $95.65 |
| | | 8000934615 | 03/13/2014 | $10,121.73 |
| | | 8000935991 | 03/25/2014 | $125.00 |
| | | 8000936993 | 03/28/2014 | $9,497.50 |
| | | 8000937703 | 04/03/2014 | $34.00 |
| | | 7141000468 | 04/15/2014 | $5,108.00 |
| | | 8000939157 | 04/15/2014 | $177.75 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000939947 | 04/21/2014 | $5,222.00 |
| | | 7141000503 | 04/24/2014 | $53,368.00 |
| | | | **SUBTOTAL** | **$104,202.83** |
| 1137 | PEAK ACTIVITIES INCORPORATED<br>PO BOX 1159<br>MAIL CODE A08<br>GLEN ROSE, TX 76043 | | | |
| | | 1002692100 | 02/05/2014 | $136.50 |
| | | 1002695101 | 03/10/2014 | $18,000.00 |
| | | 1002698089 | 04/08/2014 | $304.50 |
| | | | **SUBTOTAL** | **$18,441.00** |
| 1138 | PEICO<br>PO BOX 10992<br>BIRMINGHAM, AL 35202-0992 | | | |
| | | 1002692087 | 02/05/2014 | $352,482.37 |
| | | 1002693269 | 02/17/2014 | $15,132.59 |
| | | 1002693990 | 02/25/2014 | $18,000.00 |
| | | 1002695591 | 03/12/2014 | $15,864.99 |
| | | 1002696823 | 03/20/2014 | $15,602.97 |
| | | 1002699706 | 04/18/2014 | $7,119.17 |
| | | 1002699773 | 04/21/2014 | $16,302.89 |
| | | | **SUBTOTAL** | **$440,504.98** |
| 1139 | PENNSYLVANIA CRUSHER CORP<br>5505 N CUMBERLAND AVE STE 307<br>CHICAGO, IL 60656-1471 | | | |
| | | 1002691787 | 02/03/2014 | $5,474.38 |
| | | 1002692143 | 02/06/2014 | $5,236.00 |
| | | 1002692949 | 02/13/2014 | $1,272.88 |
| | | 1002693026 | 02/14/2014 | $2,079.00 |
| | | 1002693812 | 02/24/2014 | $360.26 |
| | | 1002694204 | 02/28/2014 | $19,703.10 |
| | | 1002694993 | 03/10/2014 | $7,443.72 |
| | | 1002695914 | 03/17/2014 | $43,118.00 |
| | | 1002698635 | 04/14/2014 | $6,960.00 |
| | | 1002699072 | 04/16/2014 | $738.00 |
| | | | **SUBTOTAL** | **$92,385.34** |
| 1140 | PEOPLECLICK INC<br>PO BOX 822205<br>PHILADELPHIA, PA 19182-2205 | | | |
| | | 1002691556 | 01/30/2014 | $15,500.00 |
| | | | **SUBTOTAL** | **$15,500.00** |
| 1141 | PERELLA WEINBERG PARTNERS LP<br>767 FIFTH AVE<br>NEW YORK, NY 10153 | | | |
| | | 7141000271 | 03/10/2014 | $201,270.00 |
| | | 7141000397 | 04/01/2014 | $202,106.00 |
| | | | **SUBTOTAL** | **$403,376.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1142 | PERFORMANCE CONTRACTING INC<br>PO BOX 872346<br>KANSAS CITY, MO 64187-2346 | | | |
| | | 8000928713 | 01/29/2014 | $20,860.49 |
| | | 8000928927 | 01/30/2014 | $14,852.91 |
| | | 8000929470 | 02/04/2014 | $109,413.06 |
| | | 8000930573 | 02/12/2014 | $1,059.64 |
| | | 8000930541 | 02/13/2014 | $4,026.78 |
| | | 8000930949 | 02/18/2014 | $35,579.95 |
| | | 8000930991 | 02/18/2014 | $5,525.00 |
| | | 8000931588 | 02/24/2014 | $864.65 |
| | | 8000933345 | 03/06/2014 | $65,048.59 |
| | | 8000933502 | 03/07/2014 | $8,628.06 |
| | | 8000933714 | 03/10/2014 | $2,975.00 |
| | | 8000933889 | 03/10/2014 | $36,947.62 |
| | | 8000934092 | 03/11/2014 | $7,743.62 |
| | | 8000934316 | 03/12/2014 | $17,524.87 |
| | | 8000934499 | 03/13/2014 | $66,448.37 |
| | | 8000934716 | 03/17/2014 | $38,176.86 |
| | | 8000935458 | 03/24/2014 | $13,800.00 |
| | | 8000935942 | 03/25/2014 | $551.84 |
| | | 8000936462 | 03/27/2014 | $2,873.34 |
| | | 8000938611 | 04/14/2014 | $30,696.90 |
| | | 8000938824 | 04/14/2014 | $2,881.36 |
| | | 8000940032 | 04/22/2014 | $2,365.92 |
| | | 8000940432 | 04/24/2014 | $55,571.77 |
| | | | **SUBTOTAL** | **$544,416.60** |
| 1143 | PERRY & PERRY BUILDERS ERECTORS<br>PO BOX 1048<br>215 E CAMERON AVE<br>ROCKDALE, TX 76567 | | | |
| | | 8000928493 | 01/29/2014 | $92,250.00 |
| | | 8000928729 | 01/30/2014 | $94,480.00 |
| | | 8000928974 | 01/31/2014 | $14,423.00 |
| | | 8000929479 | 02/05/2014 | $2,347.00 |
| | | 8000929898 | 02/10/2014 | $12,782.12 |
| | | 8000930778 | 02/18/2014 | $30,110.39 |
| | | 8000930968 | 02/18/2014 | $3,729.13 |
| | | 8000931268 | 02/19/2014 | $7,070.60 |
| | | 8000931436 | 02/20/2014 | $15,945.60 |
| | | 8000931620 | 02/21/2014 | $5,520.00 |
| | | 8000932169 | 02/26/2014 | $24,090.14 |
| | | 8000932591 | 03/03/2014 | $29,380.22 |
| | | 8000933205 | 03/05/2014 | $8,389.00 |
| | | 8000933552 | 03/07/2014 | $7,769.52 |
| | | 8000933738 | 03/10/2014 | $12,124.90 |
| | | 8000933908 | 03/11/2014 | $3,141.24 |
| | | 8000934555 | 03/14/2014 | $17,287.44 |
| | | 8000934739 | 03/17/2014 | $5,004.63 |
| | | 8000935030 | 03/19/2014 | $7,975.13 |
| | | 8000935499 | 03/21/2014 | $51,708.94 |
| | | 8000935713 | 03/24/2014 | $1,150.00 |
| | | 8000935967 | 03/25/2014 | $7,558.01 |
| | | 8000936162 | 03/26/2014 | $7,521.70 |
| | | 8000936947 | 03/28/2014 | $16,537.23 |
| | | 8000936540 | 03/31/2014 | $35,791.63 |
| | | 8000937628 | 04/03/2014 | $14,693.21 |
| | | 8000937893 | 04/07/2014 | $185,647.56 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000938105 | 04/08/2014 | $1,450.00 |
| | | 8000938247 | 04/09/2014 | $37,369.80 |
| | | 8000938653 | 04/11/2014 | $14,191.35 |
| | | 8000938839 | 04/14/2014 | $1,050.00 |
| | | 8000939138 | 04/16/2014 | $22,575.70 |
| | | 8000939545 | 04/21/2014 | $15,883.70 |
| | | 8000939724 | 04/21/2014 | $3,730.00 |
| | | 8000940040 | 04/23/2014 | $10,302.20 |
| | | 8000940505 | 04/25/2014 | $18,251.68 |
| | | | **SUBTOTAL** | **$839,232.77** |
| 1144 | PERRY STREET COMMUNICATIONS LLC<br>3131 MCKINNEY AVENUE STE 535<br>DALLAS, TX 75204 | | | |
| | | 1002693686 | 02/21/2014 | $1,755.25 |
| | | 1002694071 | 02/26/2014 | $50,000.00 |
| | | 1002696248 | 03/18/2014 | $75,000.00 |
| | | 1002696937 | 03/20/2014 | $18,122.47 |
| | | 7141000436 | 04/11/2014 | $75,000.00 |
| | | | **SUBTOTAL** | **$219,877.72** |
| 1145 | PHIL GAMBLE<br>ADDRESS ON FILE | | | |
| | | 1002691549 | 01/30/2014 | $10,000.00 |
| | | 1002694514 | 03/03/2014 | $10,000.00 |
| | | 1002694515 | 03/03/2014 | $10,000.00 |
| | | 1002696089 | 03/17/2014 | $466.00 |
| | | 1002696090 | 03/17/2014 | $10,000.00 |
| | | 1002696091 | 03/17/2014 | $10,000.00 |
| | | 1002696092 | 03/17/2014 | $10,000.00 |
| | | | **SUBTOTAL** | **$60,466.00** |
| 1146 | PHILADELPHIA MIXING SOLUTIONS<br>PO BOX 8500-2180<br>PHILADELPHIA, PA 19178-2180 | | | |
| | | 1002699144 | 04/16/2014 | $51,387.00 |
| | | | **SUBTOTAL** | **$51,387.00** |
| 1147 | PHILIPS & MEACHUM PUBLIC AFFAIRS<br>PO BOX 13506, CAPITOL STATION<br>AUSTIN, TX 78711 | | | |
| | | 1002693122 | 02/14/2014 | $15,496.98 |
| | | 1002694937 | 03/07/2014 | $14,500.00 |
| | | 1002696142 | 03/17/2014 | $15,183.38 |
| | | 1002696143 | 03/17/2014 | $14,500.00 |
| | | 1002696144 | 03/17/2014 | $14,500.00 |
| | | 1002696145 | 03/17/2014 | $493.90 |
| | | | **SUBTOTAL** | **$74,674.26** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1148 | PHOENIX SAFETY MANAGEMENT INC<br>5549 N MILITARY TRL STE 2501<br>BOCA RATON, FL 33496 | | | |
| | | 1002693371 | 02/18/2014 | $8,060.00 |
| | | | **SUBTOTAL** | **$8,060.00** |
| 1149 | PIERCE CONSTRUCTION INC<br>PO BOX 69<br>BECKVILLE, TX 75631 | | | |
| | | 8000928735 | 01/30/2014 | $235,117.28 |
| | | 8000928788 | 01/30/2014 | $656.44 |
| | | 8000928991 | 01/31/2014 | $5,571.61 |
| | | 8000929485 | 02/05/2014 | $179,974.92 |
| | | 8000929705 | 02/05/2014 | $92,835.81 |
| | | 8000929676 | 02/06/2014 | $806.22 |
| | | 8000929910 | 02/10/2014 | $325,706.75 |
| | | 8000930078 | 02/10/2014 | $59,970.85 |
| | | 8000930788 | 02/13/2014 | $15,555.45 |
| | | 8000931273 | 02/18/2014 | $3,259.44 |
| | | 8000931440 | 02/20/2014 | $244,748.07 |
| | | 8000931680 | 02/20/2014 | $15,844.99 |
| | | 8000931629 | 02/21/2014 | $6,220.56 |
| | | 8000931997 | 02/24/2014 | $1,834.20 |
| | | 8000932364 | 02/27/2014 | $188,489.71 |
| | | 8000932390 | 02/27/2014 | $10,972.92 |
| | | 8000932883 | 02/28/2014 | $1,962.04 |
| | | 8000932607 | 03/03/2014 | $3,684.60 |
| | | 8000933213 | 03/05/2014 | $165,847.20 |
| | | 8000933362 | 03/05/2014 | $3,000.00 |
| | | 8000933746 | 03/07/2014 | $864.01 |
| | | 8000934112 | 03/12/2014 | $325,636.84 |
| | | 8000934143 | 03/12/2014 | $15,516.06 |
| | | 8000934339 | 03/12/2014 | $2,489.76 |
| | | 8000935511 | 03/24/2014 | $300,958.39 |
| | | 8000935565 | 03/24/2014 | $15,384.77 |
| | | 8000936563 | 03/31/2014 | $21,890.00 |
| | | 8000937646 | 04/03/2014 | $153,688.61 |
| | | 8000937914 | 04/07/2014 | $325,720.98 |
| | | 8000937983 | 04/07/2014 | $12,515.40 |
| | | 8000938115 | 04/07/2014 | $42,832.71 |
| | | 8000938278 | 04/08/2014 | $764.34 |
| | | 8000938436 | 04/10/2014 | $2,800.77 |
| | | 8000938667 | 04/11/2014 | $526.15 |
| | | 8000939563 | 04/21/2014 | $290,685.11 |
| | | 8000939607 | 04/21/2014 | $226.96 |
| | | 8000939918 | 04/22/2014 | $2,613.39 |
| | | 8000940073 | 04/22/2014 | $15,989.12 |
| | | 8000940908 | 04/28/2014 | $290.73 |
| | | | **SUBTOTAL** | **$3,093,453.16** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1150 | PIERCE PUMP COMPANY AN FCX PERFORMANCE COMPANY PO BOX 712465 CINCINNATI, OH 45271-2465 | | | |
| | | 8000929934 | 02/07/2014 | $146.16 |
| | | 1002692433 | 02/10/2014 | $4,276.80 |
| | | 8000929830 | 02/10/2014 | $8,445.00 |
| | | 8000931571 | 02/20/2014 | $6,338.60 |
| | | 8000931764 | 02/21/2014 | $7,490.58 |
| | | 8000931935 | 02/25/2014 | $6,732.00 |
| | | 8000932642 | 02/28/2014 | $548.00 |
| | | 8000933374 | 03/06/2014 | $653.00 |
| | | 8000934124 | 03/12/2014 | $747.00 |
| | | 8000934597 | 03/14/2014 | $7,947.00 |
| | | 8000934478 | 03/17/2014 | $5,386.50 |
| | | 8000935439 | 03/24/2014 | $12,024.60 |
| | | 8000936443 | 03/31/2014 | $22,968.00 |
| | | 8000937582 | 04/03/2014 | $860.00 |
| | | 8000937819 | 04/07/2014 | $25,084.41 |
| | | 8000938592 | 04/14/2014 | $4,646.00 |
| | | 8000939484 | 04/21/2014 | $26,755.80 |
| | | 8000939692 | 04/21/2014 | $2,287.84 |
| | | 8000940398 | 04/25/2014 | $28,981.50 |
| | | | **SUBTOTAL** | **$172,318.79** |
| 1151 | PINNACLE INVESTIGATIONS CORP 1101 N ARGONNE RD STE A201 SPOKANE VALLEY, WA 99212 | | | |
| | | 8000929029 | 02/03/2014 | $2,782.50 |
| | | 8000937706 | 04/03/2014 | $8,202.78 |
| | | 8000938269 | 04/08/2014 | $14,274.12 |
| | | | **SUBTOTAL** | **$25,259.40** |
| 1152 | PINNACLE TECHNICAL RESOURCES INC 5501 LYNDON B JOHNSON FWY #600 DALLAS, TX 75240 | | | |
| | | 8000928764 | 01/29/2014 | $646.36 |
| | | 8000929022 | 01/31/2014 | $382,989.27 |
| | | 8000929697 | 02/06/2014 | $22,869.84 |
| | | 8000930247 | 02/10/2014 | $43,727.49 |
| | | 8000930827 | 02/14/2014 | $572,726.15 |
| | | 8000930995 | 02/14/2014 | $62,663.68 |
| | | 8000931162 | 02/18/2014 | $10,718.34 |
| | | 8000931458 | 02/20/2014 | $89.00 |
| | | 8000932669 | 02/28/2014 | $301,795.84 |
| | | 8000933037 | 03/03/2014 | $312,772.76 |
| | | 8000933769 | 03/07/2014 | $89.00 |
| | | 8000934770 | 03/14/2014 | $35.00 |
| | | 8000934611 | 03/17/2014 | $707,919.17 |
| | | 8000935550 | 03/24/2014 | $290.00 |
| | | 8000935743 | 03/24/2014 | $35.00 |
| | | 8000936623 | 03/28/2014 | $20,691.76 |
| | | 8000937698 | 04/03/2014 | $488,435.88 |
| | | 8000938705 | 04/11/2014 | $485,221.87 |
| | | 8000939595 | 04/17/2014 | $61,808.32 |
| | | 8000939752 | 04/18/2014 | $86,463.96 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000939945 | 04/21/2014 | $1,954.80 |
| | | 8000940060 | 04/22/2014 | $103,640.00 |
| | | 8000940257 | 04/23/2014 | $17,969.00 |
| | | 8000940771 | 04/25/2014 | $12,555.70 |
| | | 8000940931 | 04/28/2014 | $198,613.41 |
| | | 9476809369 | 04/28/2014 | $539,650.94 |
| | | | **SUBTOTAL** | **$4,436,372.54** |
| 1153 | PIONEER ENTERPRISES 1155 NELSON ROAD AZLE, TX 76020 | | | |
| | | 1002694689 | 03/05/2014 | $3,800.00 |
| | | 1002695050 | 03/10/2014 | $3,100.00 |
| | | 1002695769 | 03/14/2014 | $3,114.00 |
| | | 1002697331 | 03/31/2014 | $4,800.00 |
| | | 1002697473 | 04/01/2014 | $2,500.00 |
| | | 1002698120 | 04/09/2014 | $2,500.00 |
| | | 1002698701 | 04/14/2014 | $4,600.00 |
| | | 1002699316 | 04/16/2014 | $3,468.36 |
| | | | **SUBTOTAL** | **$27,882.36** |
| 1154 | PIPING TECHNOLOGY & PRODUCTS INC PO BOX 34506 HOUSTON, TX 77234-4506 | | | |
| | | 1002693233 | 02/17/2014 | $7,478.16 |
| | | | **SUBTOTAL** | **$7,478.16** |
| 1155 | PITNEY BOWES PURCHASE POWER PO BOX 371874 PITTSBURGH, PA 15250-7874 | | | |
| | | 1002693479 | 02/19/2014 | $5,000.00 |
| | | 1002693548 | 02/20/2014 | $1,000.00 |
| | | 1002694007 | 02/25/2014 | $2,945.00 |
| | | 1002694300 | 02/28/2014 | $165.77 |
| | | 1002697036 | 03/20/2014 | $1,000.00 |
| | | 1002697277 | 03/28/2014 | $520.99 |
| | | 1002699578 | 04/16/2014 | $31,500.00 |
| | | | **SUBTOTAL** | **$42,131.76** |
| 1156 | PIVOT INC PO BOX 5242 NEW YORK, NY 10087-5242 | | | |
| | | 1002696001 | 03/17/2014 | $19,152.00 |
| | | | **SUBTOTAL** | **$19,152.00** |
| 1157 | PLANT AUTOMATION SERVICES PO BOX 204016 HOUSTON, TX 77216-4016 | | | |
| | | 1002695660 | 03/13/2014 | $14,600.00 |
| | | | **SUBTOTAL** | **$14,600.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1158 | PLANT EQUIPMENT & SERVICES INC<br>5401 W HWY 21<br>BRYAN, TX 77803 | | | |
| | | 8000928725 | 01/30/2014 | $7,040.00 |
| | | 8000929877 | 02/10/2014 | $16,240.00 |
| | | 8000930062 | 02/10/2014 | $2,268.50 |
| | | 8000930752 | 02/14/2014 | $2,281.50 |
| | | 8000931779 | 02/21/2014 | $68,185.00 |
| | | 8000934098 | 03/12/2014 | $1,305.56 |
| | | 8000935480 | 03/21/2014 | $2,058.00 |
| | | 8000936512 | 03/31/2014 | $3,945.21 |
| | | 8000937615 | 04/03/2014 | $1,383.76 |
| | | 8000937866 | 04/07/2014 | $45,943.62 |
| | | 8000938634 | 04/11/2014 | $10,413.98 |
| | | 8000938978 | 04/14/2014 | $120,370.94 |
| | | 8000939329 | 04/17/2014 | $1,697.36 |
| | | | **SUBTOTAL** | **$283,133.43** |
| 1159 | PLATTS<br>A DIVISION OF THE MCGRAW HILL<br>CO<br>PO BOX 848093<br>DALLAS, TX 75284-8093 | | | |
| | | 1002691921 | 02/03/2014 | $306,900.50 |
| | | 1002692495 | 02/10/2014 | $39,981.20 |
| | | 1002692895 | 02/12/2014 | $2,292.05 |
| | | | **SUBTOTAL** | **$349,173.75** |
| 1160 | POINT 2 POINT GLOBAL SECURITY<br>INC<br>14346 JARRETTSVILLE PIKE<br>STE 100<br>PHOENIX, MD 21131 | | | |
| | | 8000928557 | 01/29/2014 | $259,762.00 |
| | | 8000928801 | 01/30/2014 | $38,357.59 |
| | | 8000930579 | 02/12/2014 | $259,762.00 |
| | | 8000932397 | 02/26/2014 | $259,762.00 |
| | | 8000932749 | 03/03/2014 | $52,936.61 |
| | | 8000934640 | 03/13/2014 | $259,762.00 |
| | | 8000936236 | 03/27/2014 | $259,762.00 |
| | | 8000937011 | 03/28/2014 | $73,050.53 |
| | | 8000938289 | 04/09/2014 | $259,762.00 |
| | | 8000940077 | 04/23/2014 | $259,762.00 |
| | | 9476809370 | 04/28/2014 | $519,762.00 |
| | | | **SUBTOTAL** | **$2,502,440.73** |
| 1161 | POINT MULTIMEDIA LLC<br>501 ELM ST STE 350<br>DALLAS, TX 75202 | | | |
| | | 1002694098 | 02/26/2014 | $44,920.04 |
| | | 1002695247 | 03/11/2014 | $68,386.27 |
| | | | **SUBTOTAL** | **$113,306.31** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1162 | POLAN CULLEY ADVOCACY GROUP<br>1315 NUECES ST<br>AUSTIN, TX 78701 | | | |
| | | 1002692984 | 02/13/2014 | $12,000.00 |
| | | 1002696047 | 03/17/2014 | $12,791.82 |
| | | 1002696048 | 03/17/2014 | $12,000.00 |
| | | 1002696049 | 03/17/2014 | $12,000.00 |
| | | 1002696050 | 03/17/2014 | $12,000.00 |
| | | | **SUBTOTAL** | **$60,791.82** |
| 1163 | POLY AMERICA LP<br>2000 W MARSHALL DR<br>GRAND PRAIRIE, TX 75051 | | | |
| | | 1002691739 | 01/31/2014 | $81,000.00 |
| | | | **SUBTOTAL** | **$81,000.00** |
| 1164 | PORT-A-JON INC<br>PO BOX 6180<br>SHREVEPORT, LA 71136 | | | |
| | | 8000928479 | 01/29/2014 | $26,995.00 |
| | | 8000931943 | 02/24/2014 | $2,710.00 |
| | | 8000932150 | 02/25/2014 | $6,750.00 |
| | | 8000932542 | 03/03/2014 | $24,615.00 |
| | | 8000935094 | 03/19/2014 | $5,145.00 |
| | | 8000935454 | 03/21/2014 | $2,100.00 |
| | | 8000935939 | 03/25/2014 | $7,200.00 |
| | | 8000937596 | 04/03/2014 | $32,390.00 |
| | | 8000938083 | 04/08/2014 | $5,000.00 |
| | | | **SUBTOTAL** | **$112,905.00** |
| 1165 | POST GLOVER RESISTORS INC<br>PO BOX 457<br>FLORENCE, KY 41022-0457 | | | |
| | | 1002698810 | 04/15/2014 | $7,624.00 |
| | | | **SUBTOTAL** | **$7,624.00** |
| 1166 | POWELL ELECTRICAL SYSTEMS INC<br>PO BOX 843823<br>DALLAS, TX 75284-3823 | | | |
| | | 8000935459 | 03/21/2014 | $477.00 |
| | | 8000936464 | 03/31/2014 | $1,860.00 |
| | | 8000938233 | 04/08/2014 | $52,088.00 |
| | | 8000940433 | 04/25/2014 | $17,687.00 |
| | | | **SUBTOTAL** | **$72,112.00** |
| 1167 | POWER ADVOCATE INC<br>179 LINCOLN STREET<br>BOSTON, MA 02111 | | | |
| | | 1002693904 | 02/24/2014 | $7,518.80 |
| | | | **SUBTOTAL** | **$7,518.80** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1168 | POWER BROKERS LLC<br>11551 FOREST CENTRAL<br>SUITE 226<br>DALLAS, TX 75243 | | | |
| | | 1002693547 | 02/20/2014 | $27,723.13 |
| | | 1002697034 | 03/20/2014 | $26,022.95 |
| | | 1002698870 | 04/15/2014 | $24,242.68 |
| | | | **SUBTOTAL** | **$77,988.76** |
| 1169 | POWER CONTROL SYSTEMS<br>ENGINEERING INC<br>9013 KINGSWOOD PLACE<br>WACO, TX 76712 | | | |
| | | 8000928953 | 01/30/2014 | $1,216.00 |
| | | 8000929018 | 01/30/2014 | $11,516.67 |
| | | 8000929185 | 01/31/2014 | $4,514.00 |
| | | 8000929664 | 02/06/2014 | $3,095.04 |
| | | 8000929694 | 02/06/2014 | $2,601.48 |
| | | 8000930354 | 02/11/2014 | $10,275.15 |
| | | 8000930548 | 02/13/2014 | $10,012.86 |
| | | 8000930748 | 02/13/2014 | $6,977.28 |
| | | 8000931122 | 02/18/2014 | $3,508.26 |
| | | 8000931660 | 02/21/2014 | $10,538.72 |
| | | 8000931608 | 02/24/2014 | $60,323.23 |
| | | 8000932663 | 02/27/2014 | $1,920.00 |
| | | 8000932571 | 02/28/2014 | $1,462.92 |
| | | 8000932864 | 02/28/2014 | $4,288.00 |
| | | 8000933606 | 03/07/2014 | $11,599.05 |
| | | 8000933531 | 03/10/2014 | $46,869.30 |
| | | 8000933767 | 03/10/2014 | $1,680.00 |
| | | 8000934324 | 03/13/2014 | $1,740.12 |
| | | 8000935547 | 03/21/2014 | $9,794.53 |
| | | 8000935477 | 03/24/2014 | $61,099.73 |
| | | 8000936188 | 03/26/2014 | $2,640.00 |
| | | 8000937614 | 04/04/2014 | $1,653.48 |
| | | 8000937864 | 04/04/2014 | $77,125.65 |
| | | 8000937962 | 04/07/2014 | $2,727.84 |
| | | 8000939525 | 04/21/2014 | $94,913.09 |
| | | 8000939592 | 04/21/2014 | $12,268.36 |
| | | | **SUBTOTAL** | **$456,360.76** |
| 1170 | POWER ENGINEERS INC<br>PO BOX 1066<br>HAILEY, ID 83333 | | | |
| | | 8000928759 | 01/29/2014 | $18,401.90 |
| | | 8000933766 | 03/07/2014 | $1,573.58 |
| | | | **SUBTOTAL** | **$19,975.48** |
| 1171 | POWER PLANT SERVICES CORP<br>3131 W SOFFEL AVE<br>MELROSE PARK, IL 60160 | | | |
| | | 1002696739 | 03/20/2014 | $15,200.00 |
| | | | **SUBTOTAL** | **$15,200.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1172 | POWERRAIL DISTRIBUTION INC<br>205 CLARK ROAD<br>DURYEA, PA 18642 | | | |
| | | 8000928977 | 02/03/2014 | $405.60 |
| | | 8000929899 | 02/10/2014 | $969.80 |
| | | 8000930969 | 02/18/2014 | $434.40 |
| | | 8000931137 | 02/18/2014 | $488.75 |
| | | 8000933553 | 03/10/2014 | $6,165.00 |
| | | 8000934741 | 03/17/2014 | $520.00 |
| | | 8000935714 | 03/24/2014 | $426.00 |
| | | 8000936543 | 03/28/2014 | $119.40 |
| | | 8000936948 | 03/31/2014 | $39.00 |
| | | 8000937894 | 04/04/2014 | $3,608.60 |
| | | 8000938655 | 04/14/2014 | $1,013.55 |
| | | 8000938840 | 04/14/2014 | $266.85 |
| | | 8000939547 | 04/21/2014 | $1,472.70 |
| | | 8000939914 | 04/22/2014 | $35.50 |
| | | 8000940507 | 04/25/2014 | $4,129.54 |
| | | | **SUBTOTAL** | **$20,094.69** |
| 1173 | POWKO INDUSTRIES LLC<br>40432 MISTY OAK CT<br>PRAIRIEVILLE, LA 70769 | | | |
| | | 1002693688 | 02/21/2014 | $36,460.00 |
| | | | **SUBTOTAL** | **$36,460.00** |
| 1174 | POWMAT LTD<br>321 USHERS ROAD<br>BALLSTON LAKE, NY 12019 | | | |
| | | 8000931272 | 02/19/2014 | $4.91 |
| | | 8000931628 | 02/24/2014 | $12,932.67 |
| | | 8000932172 | 02/26/2014 | $2,068.09 |
| | | 8000933212 | 03/05/2014 | $1,610.65 |
| | | 8000933564 | 03/07/2014 | $4,456.54 |
| | | 8000934111 | 03/12/2014 | $2,054.82 |
| | | 8000934574 | 03/14/2014 | $1,055.99 |
| | | 8000935973 | 03/25/2014 | $2,847.37 |
| | | 8000936170 | 03/27/2014 | $4,722.91 |
| | | 8000936562 | 03/28/2014 | $436.47 |
| | | 8000937645 | 04/03/2014 | $104.17 |
| | | 8000937913 | 04/07/2014 | $3,295.00 |
| | | 8000939562 | 04/21/2014 | $1,535.47 |
| | | 8000940233 | 04/24/2014 | $79.59 |
| | | 8000940531 | 04/25/2014 | $9,223.81 |
| | | | **SUBTOTAL** | **$46,428.46** |
| 1175 | PRC ENVIRONMENTAL INC<br>1149 ELLSWORTH DR SUITE 135<br>PASADENA, TX 77506 | | | |
| | | 8000930858 | 02/18/2014 | $160.11 |
| | | 8000932003 | 02/24/2014 | $369,765.26 |
| | | 8000932737 | 02/27/2014 | $202,417.78 |
| | | 8000933055 | 03/03/2014 | $389,053.34 |
| | | 8000937108 | 03/31/2014 | $20,414.04 |
| | | 8000938286 | 04/09/2014 | $30,150.45 |
| | | 8000938466 | 04/10/2014 | $125,479.20 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000938726 | 04/14/2014 | $798,255.95 |
| | | 8000939774 | 04/21/2014 | $190,696.66 |
| | | 8000940635 | 04/25/2014 | $226,844.32 |
| | | | **SUBTOTAL** | **$2,353,237.11** |
| 1176 | PRECISE SOFTWARE SOLUTIONS INC<br>PO BOX 670388<br>DALLAS, TX 75267-0388 | | | |
| | | 1002695208 | 03/11/2014 | $111,878.00 |
| | | | **SUBTOTAL** | **$111,878.00** |
| 1177 | PRECISION INTERIOR CONSTRUCTORS<br>PO BOX 131888<br>DALLAS, TX 75313 | | | |
| | | 1002691883 | 02/03/2014 | $1,750.00 |
| | | 1002692444 | 02/10/2014 | $24,248.00 |
| | | 1002692445 | 02/10/2014 | $10,280.00 |
| | | 1002692579 | 02/11/2014 | $23,949.00 |
| | | 1002692580 | 02/11/2014 | $8,554.00 |
| | | 1002692581 | 02/11/2014 | $7,758.00 |
| | | 1002694062 | 02/26/2014 | $2,577.00 |
| | | 1002694904 | 03/07/2014 | $2,070.00 |
| | | 1002695798 | 03/14/2014 | $27,382.00 |
| | | 1002696887 | 03/20/2014 | $360.00 |
| | | 1002698084 | 04/08/2014 | $116,686.00 |
| | | 1002698847 | 04/15/2014 | $2,200.00 |
| | | 1002699411 | 04/16/2014 | $395.00 |
| | | | **SUBTOTAL** | **$228,209.00** |
| 1178 | PRECISION LANDSCAPE MANAGEMENT LP<br>2222 VALWOOD PARKWAY<br>DALLAS, TX 75234 | | | |
| | | 1002691437 | 01/29/2014 | $487.12 |
| | | 1002691559 | 01/30/2014 | $6,748.63 |
| | | 1002693317 | 02/17/2014 | $608.14 |
| | | 1002693416 | 02/18/2014 | $324.76 |
| | | 1002694005 | 02/25/2014 | $1,290.76 |
| | | 1002694530 | 03/03/2014 | $6,104.96 |
| | | 1002697529 | 04/01/2014 | $216.50 |
| | | 1002697682 | 04/02/2014 | $6,104.96 |
| | | 1002699576 | 04/16/2014 | $503.36 |
| | | | **SUBTOTAL** | **$22,389.19** |
| 1179 | PREFERRED PUMP<br>2201 SCOTT AVE<br>FORT WORTH, TX 76103 | | | |
| | | 1002691792 | 02/03/2014 | $5,460.52 |
| | | 1002692539 | 02/11/2014 | $915.74 |
| | | 1002693185 | 02/17/2014 | $2,623.62 |
| | | 1002693630 | 02/21/2014 | $28.66 |
| | | 1002693814 | 02/24/2014 | $6,730.86 |
| | | 1002694206 | 02/28/2014 | $1,365.00 |
| | | 1002694999 | 03/10/2014 | $191.41 |
| | | 1002696199 | 03/18/2014 | $28.66 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 1002696536 | 03/20/2014 | $5,090.00 |
| | | 1002697442 | 04/01/2014 | $6,372.44 |
| | | 1002697911 | 04/07/2014 | $915.94 |
| | | 1002698636 | 04/14/2014 | $452.67 |
| | | 1002699093 | 04/16/2014 | $2,348.40 |
| | | | SUBTOTAL | $32,523.92 |
| 1180 | PREMIER CONCRETE PRODUCTS INC<br>510 O'NEAL LANE<br>BATON ROUGE, LA 70819 | | | |
| | | 1002694262 | 02/28/2014 | $29,375.50 |
| | | 1002699207 | 04/16/2014 | $2,860.00 |
| | | | SUBTOTAL | $32,235.50 |
| 1181 | PRESTIGE ECONOMICS LLC<br>7101 FIG VINE COVE STE 101<br>AUSTIN, TX 78750 | | | |
| | | 1002693765 | 02/21/2014 | $7,500.00 |
| | | | SUBTOTAL | $7,500.00 |
| 1182 | PRICE INTERNATIONAL INC<br>PO BOX 210<br>TYLER, TX 75710 | | | |
| | | 8000928944 | 02/03/2014 | $14,588.90 |
| | | 8000929181 | 02/03/2014 | $405.62 |
| | | 8000929316 | 02/04/2014 | $8,998.93 |
| | | 8000929866 | 02/10/2014 | $17,242.25 |
| | | 8000930246 | 02/10/2014 | $25,720.10 |
| | | 8000930204 | 02/11/2014 | $10,327.42 |
| | | 8000930740 | 02/18/2014 | $20,179.13 |
| | | 8000930956 | 02/18/2014 | $1,130.92 |
| | | 8000931601 | 02/24/2014 | $984.39 |
| | | 8000931775 | 02/24/2014 | $4,523.69 |
| | | 8000931952 | 02/25/2014 | $472.91 |
| | | 8000932158 | 02/26/2014 | $44.49 |
| | | 8000932564 | 03/03/2014 | $1,593.56 |
| | | 8000933523 | 03/10/2014 | $45,721.77 |
| | | 8000933724 | 03/10/2014 | $498.16 |
| | | 8000933897 | 03/11/2014 | $9,074.33 |
| | | 8000934520 | 03/17/2014 | $24,387.00 |
| | | 8000934725 | 03/17/2014 | $19,724.52 |
| | | 8000934886 | 03/18/2014 | $313.36 |
| | | 8000935099 | 03/20/2014 | $8,637.00 |
| | | 8000935475 | 03/24/2014 | $15,189.07 |
| | | 8000935698 | 03/24/2014 | $11,837.91 |
| | | 8000936498 | 03/31/2014 | $21,651.65 |
| | | 8000936930 | 03/31/2014 | $221,489.10 |
| | | 8000937608 | 04/03/2014 | $7,029.34 |
| | | 8000937860 | 04/07/2014 | $22,972.71 |
| | | 8000938091 | 04/08/2014 | $4,207.72 |
| | | 8000938628 | 04/11/2014 | $22,742.05 |
| | | 8000938829 | 04/14/2014 | $23,238.63 |
| | | 8000938975 | 04/15/2014 | $14,005.03 |
| | | 8000939520 | 04/21/2014 | $11,547.05 |
| | | 8000939711 | 04/21/2014 | $1,500.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 8000939900 | 04/22/2014 | $12,343.07 |
| | | 8000940463 | 04/25/2014 | $34,095.59 |
| | | | **SUBTOTAL** | **$638,417.37** |
| 1183 | PRICEWATERHOUSE COOPERS LLP<br>PO BOX 952282<br>DALLAS, TX 75395-2282 | | | |
| | | 8000929224 | 01/31/2014 | $78,366.28 |
| | | 8000929960 | 02/10/2014 | $147,012.81 |
| | | 8000931002 | 02/18/2014 | $507,812.33 |
| | | 8000931464 | 02/19/2014 | $142,380.00 |
| | | 8000932917 | 02/28/2014 | $437,932.00 |
| | | 8000934780 | 03/17/2014 | $30,000.00 |
| | | 8000935066 | 03/19/2014 | $57,568.00 |
| | | 8000935762 | 03/24/2014 | $54,004.00 |
| | | 8000939167 | 04/15/2014 | $30,000.00 |
| | | 8000939604 | 04/17/2014 | $133,499.70 |
| | | 8000939957 | 04/21/2014 | $38,181.00 |
| | | 7141000504 | 04/24/2014 | $38,181.00 |
| | | | **SUBTOTAL** | **$1,694,937.12** |
| 1184 | PRIEFERT RANCH EQUIPMENT<br>PO BOX 1540<br>MOUNT PLEASANT, TX 75456-1540 | | | |
| | | 1002691812 | 02/03/2014 | $4,466.80 |
| | | 1002693826 | 02/24/2014 | $10,715.00 |
| | | 1002695023 | 03/10/2014 | $1,990.00 |
| | | 1002698657 | 04/14/2014 | $10,565.00 |
| | | 1002699150 | 04/16/2014 | $7,220.90 |
| | | | **SUBTOTAL** | **$34,957.70** |
| 1185 | PRIMROSE OIL COMPANY INC<br>PO BOX 29665<br>DALLAS, TX 75229 | | | |
| | | 1002696519 | 03/20/2014 | $1,273.80 |
| | | 1002699075 | 04/16/2014 | $5,471.41 |
| | | | **SUBTOTAL** | **$6,745.21** |
| 1186 | PRINCESS THREE OPERATING<br>C/O DONNA LATTANZI<br>PO BOX 1983<br>HENDERSON, TX 75653 | | | |
| | | 1002696770 | 03/20/2014 | $65,220.00 |
| | | | **SUBTOTAL** | **$65,220.00** |
| 1187 | PRINT SYNERGIES INC<br>2245 KELLER WAY STE 140<br>CARROLLTON, TX 75006 | | | |
| | | 1002691444 | 01/29/2014 | $3,795.00 |
| | | 1002691713 | 01/31/2014 | $3,608.00 |
| | | 1002692293 | 02/07/2014 | $750.35 |
| | | 1002692294 | 02/07/2014 | $417.21 |
| | | 1002692295 | 02/07/2014 | $1,138.00 |
| | | 1002694094 | 02/26/2014 | $732.91 |
| | | 1002694307 | 02/28/2014 | $371.28 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002695122 | 03/10/2014 | $2,614.22 |
| | | 1002695852 | 03/14/2014 | $3,506.58 |
| | | 1002696146 | 03/17/2014 | $5,373.61 |
| | | 1002696147 | 03/17/2014 | $1,518.00 |
| | | 1002697080 | 03/20/2014 | $290.93 |
| | | 1002697081 | 03/20/2014 | $1,121.00 |
| | | 1002697538 | 04/01/2014 | $675.00 |
| | | 1002697756 | 04/03/2014 | $1,401.63 |
| | | 1002698027 | 04/07/2014 | $1,771.97 |
| | | 1002698094 | 04/08/2014 | $1,117.90 |
| | | 1002698212 | 04/10/2014 | $3,476.50 |
| | | 1002699606 | 04/16/2014 | $632.97 |
| | | 1002699607 | 04/16/2014 | $1,111.00 |
| | | | **SUBTOTAL** | **$35,424.06** |
| 1188 | PRIORITY POWER MANAGEMENT LLC 310 W WALL ST STE 500 MIDLAND, TX 79701 | | | |
| | | 8000929515 | 02/04/2014 | $513.75 |
| | | 8000931813 | 02/21/2014 | $78,481.89 |
| | | 8000932923 | 03/03/2014 | $573.65 |
| | | 8000935290 | 03/20/2014 | $82,298.99 |
| | | 8000935774 | 03/24/2014 | $479.40 |
| | | 8000935775 | 03/24/2014 | $46.31 |
| | | 8000939024 | 04/15/2014 | $51.98 |
| | | 8000939025 | 04/15/2014 | $76,543.08 |
| | | 8000939766 | 04/18/2014 | $127.00 |
| | | | **SUBTOTAL** | **$239,116.05** |
| 1189 | PRO-TEM INC 2525 SOUTH SHORE BLVD STE 401 LEAGUE CITY, TX 77573 | | | |
| | | 1002692578 | 02/11/2014 | $47,500.00 |
| | | | **SUBTOTAL** | **$47,500.00** |
| 1190 | PROCESS SOLUTIONS INTEGRATION 11304 PAGEMILL RD DALLAS, TX 75243 | | | |
| | | 8000931146 | 02/18/2014 | $1,807.10 |
| | | 8000932887 | 03/03/2014 | $1,669.79 |
| | | 8000933571 | 03/10/2014 | $1,964.25 |
| | | 8000936572 | 03/28/2014 | $3,668.69 |
| | | | **SUBTOTAL** | **$9,109.83** |
| 1191 | PRODUCERS COOPERATIVE ASSOC PO BOX 1112 BRYAN, TX 77806 | | | |
| | | 1002693215 | 02/17/2014 | $6,467.69 |
| | | 1002699182 | 04/16/2014 | $25,800.00 |
| | | | **SUBTOTAL** | **$32,267.69** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1192 | PROFESSIONAL TRAINING TECHNOLOGIES INC 204 KINGBIRD DR VONORE, TN 37885 | | | |
| | | 8000937725 | 04/03/2014 | $32,000.00 |
| | | | **SUBTOTAL** | **$32,000.00** |
| 1193 | PROGRESS RAIL SERVICES 24601 NETWORK PLACE CHICAGO, IL 60673-1246 | | | |
| | | 1002691378 | 01/29/2014 | $12,606.00 |
| | | 1002691805 | 02/03/2014 | $944.00 |
| | | 1002692146 | 02/06/2014 | $400.00 |
| | | 1002692366 | 02/10/2014 | $6,991.00 |
| | | 1002693033 | 02/14/2014 | $151.00 |
| | | 1002694214 | 02/28/2014 | $5,000.00 |
| | | 1002695017 | 03/10/2014 | $3,529.77 |
| | | 1002695571 | 03/12/2014 | $3,973.92 |
| | | 1002695933 | 03/17/2014 | $4,312.00 |
| | | 1002696580 | 03/20/2014 | $420.75 |
| | | 1002697447 | 04/01/2014 | $22,610.00 |
| | | 1002697925 | 04/07/2014 | $2,700.89 |
| | | 1002698171 | 04/10/2014 | $6,662.16 |
| | | 1002698650 | 04/14/2014 | $49,290.00 |
| | | 1002698813 | 04/15/2014 | $2,340.00 |
| | | 1002699134 | 04/16/2014 | $9,094.48 |
| | | 1002699698 | 04/18/2014 | $515.02 |
| | | | **SUBTOTAL** | **$131,540.99** |
| 1194 | PROGRESSIVE INSTRUMENTS PO BOX 4283 DEPT 118 HOUSTON, TX 77210-4283 | | | |
| | | 8000930766 | 02/14/2014 | $346.66 |
| | | 8000931614 | 02/24/2014 | $259.95 |
| | | 8000935024 | 03/19/2014 | $370.75 |
| | | 8000936530 | 03/28/2014 | $4,892.40 |
| | | 8000940488 | 04/25/2014 | $1,646.85 |
| | | | **SUBTOTAL** | **$7,516.61** |
| 1195 | PROGRESSIVE PUMPS CORP PO BOX 73108 HOUSTON, TX 77273-3108 | | | |
| | | 8000930692 | 02/13/2014 | $532.00 |
| | | 8000932518 | 02/28/2014 | $372.75 |
| | | 8000933474 | 03/07/2014 | $5,515.00 |
| | | 8000934467 | 03/17/2014 | $648.00 |
| | | | **SUBTOTAL** | **$7,067.75** |
| 1196 | PROLEXIC TECHNOLOGIES INC 1930 HARRISON ST STE 403 HOLLYWOOD, FL 33020 | | | |
| | | 1002699720 | 04/18/2014 | $38,336.00 |
| | | | **SUBTOTAL** | **$38,336.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1197 | PROSPER DATA TECHNOLOGIES LLC<br>830 ARROWHEAD DR<br>PROSPER, TX 75078 | | | |
| | | 1002694635 | 03/04/2014 | $20,457.74 |
| | | | **SUBTOTAL** | **$20,457.74** |
| 1198 | PROTEC INC<br>1930 VILLAGE CENTER CIR STE 3149<br>LAS VEGAS, NV 89134 | | | |
| | | 1002691814 | 02/03/2014 | $7,668.19 |
| | | | **SUBTOTAL** | **$7,668.19** |
| 1199 | PROVISIONAL SAFETY MANAGEMENT<br>& CONSULTANTS LLC<br>PO BOX 1131<br>TATUM, TX 75691 | | | |
| | | 8000928777 | 01/30/2014 | $17,625.71 |
| | | 8000932689 | 03/03/2014 | $21,304.94 |
| | | 8000936637 | 03/31/2014 | $19,453.53 |
| | | | **SUBTOTAL** | **$58,384.18** |
| 1200 | PRT INC<br>2400 DALLAS PKWY<br>SUITE 535<br>PLANO, TX 75093 | | | |
| | | 1002691717 | 01/31/2014 | $24,390.00 |
| | | | **SUBTOTAL** | **$24,390.00** |
| 1201 | PS ENERGY GROUP INC<br>4480 N SHALLOWFORD RD<br>STE 224<br>DUNWOODY, GA 30338 | | | |
| | | 8000928763 | 01/30/2014 | $3,397.16 |
| | | 8000929945 | 02/06/2014 | $3,528.13 |
| | | 8000931160 | 02/18/2014 | $3,259.27 |
| | | 8000931456 | 02/20/2014 | $4,253.93 |
| | | 8000932666 | 02/27/2014 | $3,208.98 |
| | | 8000933378 | 03/06/2014 | $3,231.01 |
| | | 8000934767 | 03/14/2014 | $4,489.77 |
| | | 8000935140 | 03/20/2014 | $3,192.17 |
| | | 8000937696 | 04/03/2014 | $5,729.78 |
| | | 8000938460 | 04/10/2014 | $2,923.73 |
| | | | **SUBTOTAL** | **$37,213.93** |
| 1202 | PSI GROUP INC<br>PITNEY BOWES PRESORT SERVICES<br>PO BOX 809369<br>CHICAGO, IL 60680-9369 | | | |
| | | 8000940945 | 04/28/2014 | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1203 | PSW INC<br>633 PENNSYLVANIA AVE NW<br>4TH FLOOR<br>WASHINGTON, DC 20004 | | | |
| | | 1002693473 | 02/19/2014 | $15,000.00 |
| | | 1002695819 | 03/14/2014 | $15,000.00 |
| | | 1002695820 | 03/14/2014 | $15,000.00 |
| | | 1002698143 | 04/09/2014 | $15,000.00 |
| | | 1002699537 | 04/16/2014 | $15,000.00 |
| | | | **SUBTOTAL** | **$75,000.00** |
| 1204 | PUBLIC AFFAIRS COUNCIL<br>2121 K ST NW STE 900<br>WASHINGTON, DC 20037 | | | |
| | | 1002696095 | 03/17/2014 | $6,400.00 |
| | | | **SUBTOTAL** | **$6,400.00** |
| 1205 | PUENTE BROTHERS INVESTMENTS<br>PO BOX 612248<br>DFW AIRPORT, TX 75261-2248 | | | |
| | | 1002693786 | 02/24/2014 | $9,304.83 |
| | | 1002698784 | 04/15/2014 | $8,447.75 |
| | | | **SUBTOTAL** | **$17,752.58** |
| 1206 | PUFFER SWEIVEN LP<br>PO BOX 301124<br>DALLAS, TX 75303-1124 | | | |
| | | 1002693172 | 02/17/2014 | $11,827.45 |
| | | 1002695901 | 03/17/2014 | $26,692.00 |
| | | 1002696473 | 03/20/2014 | $3,345.65 |
| | | 1002698046 | 04/08/2014 | $3,435.66 |
| | | 1002698625 | 04/14/2014 | $124.32 |
| | | 1002699035 | 04/16/2014 | $3,658.56 |
| | | | **SUBTOTAL** | **$49,083.64** |
| 1207 | PULLIFT CORP<br>PO BOX 39296<br>SOLON, OH 44139 | | | |
| | | 1002691988 | 02/04/2014 | $21,697.90 |
| | | 1002697718 | 04/03/2014 | $6,199.40 |
| | | | **SUBTOTAL** | **$27,897.30** |
| 1208 | PUREWORKS INC<br>DBA UL WORKPLACE HEALTH &<br>SAFETY<br>5000 MERIDIAN BLVD STE 600<br>FRANKLIN, TN 37067 | | | |
| | | 1002699650 | 04/16/2014 | $26,820.00 |
| | | | **SUBTOTAL** | **$26,820.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1209 | PURVIS INDUSTRIES LTD<br>PO BOX 540757<br>DALLAS, TX 75354-0757 | | | |
| | | 1002699183 | 04/16/2014 | $10,344.44 |
| | | | **SUBTOTAL** | **$10,344.44** |
| 1210 | PYRAMID SECURITY ADVISORS<br>2500 N HOUSTON ST #2406<br>DALLAS, TX 75219 | | | |
| | | 8000939915 | 04/21/2014 | $20,745.00 |
| | | 9476809373 | 04/28/2014 | $140,640.00 |
| | | | **SUBTOTAL** | **$161,385.00** |
| 1211 | QUALITROL COMPANY LLC<br>BANK OF AMERICA<br>7684 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | | |
| | | 8000929923 | 02/10/2014 | $1,279.99 |
| | | 8000937930 | 04/07/2014 | $10,026.03 |
| | | | **SUBTOTAL** | **$11,306.02** |
| 1212 | QUALITY CONSULTANTS<br>PO BOX 6163<br>TYLER, TX 75711 | | | |
| | | 1002691520 | 01/30/2014 | $205.56 |
| | | 1002694040 | 02/26/2014 | $12,646.91 |
| | | 1002694903 | 03/07/2014 | $295.56 |
| | | 1002695931 | 03/17/2014 | $6,184.36 |
| | | 1002697921 | 04/07/2014 | $1,006.16 |
| | | | **SUBTOTAL** | **$20,338.55** |
| 1213 | QUALSPEC LLC<br>PO BOX 5129<br>CORPUS CHRISTI, TX 78465 | | | |
| | | 1002691834 | 02/03/2014 | $590.00 |
| | | 1002692555 | 02/11/2014 | $34,548.25 |
| | | 1002692864 | 02/12/2014 | $6,899.05 |
| | | 1002693649 | 02/21/2014 | $1,210.00 |
| | | 1002696690 | 03/20/2014 | $2,177.50 |
| | | 1002697323 | 03/31/2014 | $15,967.67 |
| | | | **SUBTOTAL** | **$61,392.47** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1214 | QUALTECH NP<br>MELLON BANK QUALTECH NP DIV OF<br>CURTISS WRIGHT FLOW CONTR CORP<br>PO BOX 223215<br>PITTSBURGH, PA 15251-2215 | | | |
| | | 1002691865 | 02/03/2014 | $2,497.50 |
| | | 1002694449 | 03/03/2014 | $7,850.00 |
| | | 1002696831 | 03/20/2014 | $68,085.00 |
| | | 1002697486 | 04/01/2014 | $51,080.00 |
| | | 1002699369 | 04/16/2014 | $6,970.00 |
| | | | **SUBTOTAL** | **$136,482.50** |
| 1215 | R A D TRUCKING LTD<br>442 STOLTE RD<br>NEW BRAUNFELS, TX 78130-7139 | | | |
| | | 1002697318 | 03/31/2014 | $6,442.50 |
| | | | **SUBTOTAL** | **$6,442.50** |
| 1216 | R H SWEENEY ASSOCIATES<br>1443 GRAPE ARBOR CT<br>ROANOKE, TX 76262 | | | |
| | | 1002695213 | 03/11/2014 | $13,100.00 |
| | | 1002696044 | 03/17/2014 | $2,100.00 |
| | | | **SUBTOTAL** | **$15,200.00** |
| 1217 | R J TRADING GROUP LTD<br>PO BOX 150244<br>LUFKIN, TX 75915 | | | |
| | | 8000930070 | 02/10/2014 | $16,564.14 |
| | | | **SUBTOTAL** | **$16,564.14** |
| 1218 | R S HUGHES CO INC<br>5145 MLK FRWY US 287<br>FORT WORTH, TX 76119 | | | |
| | | 1002693071 | 02/14/2014 | $2,479.50 |
| | | 1002696848 | 03/20/2014 | $3,967.20 |
| | | 1002699383 | 04/16/2014 | $2,431.89 |
| | | | **SUBTOTAL** | **$8,878.59** |
| 1219 | R W HARDEN & ASSOCIATES INC<br>3409 EXECUTIVE CENTER DRIVE<br>SUITE 226<br>AUSTIN, TX 78731 | | | |
| | | 8000929699 | 02/06/2014 | $1,378.22 |
| | | 8000934330 | 03/12/2014 | $7,677.59 |
| | | 8000934735 | 03/14/2014 | $1,200.00 |
| | | 8000934894 | 03/17/2014 | $11,248.50 |
| | | 8000935965 | 03/25/2014 | $200.00 |
| | | 8000936534 | 03/31/2014 | $8,689.75 |
| | | 8000938103 | 04/08/2014 | $17,195.14 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|      |                  | 8000939135 | 04/15/2014 | $4,329.87 |
|      |                  | 8000940496 | 04/25/2014 | $8,434.70 |
|      |                  | | **SUBTOTAL** | **$60,353.77** |
| 1220 | R&R MAINTENANCE & REPAIR LLC<br>4111 US HWY 80 E<br>STE 306<br>MESQUITE, TX 75150 | | | |
|      |                  | 1002697113 | 03/20/2014 | $27,549.63 |
|      |                  | 1002698032 | 04/07/2014 | $26,001.65 |
|      |                  | | **SUBTOTAL** | **$53,551.28** |
| 1221 | RAILINC<br>PO BOX 79860<br>BALTIMORE, MD 21279-0860 | | | |
|      |                  | 1002693274 | 02/17/2014 | $1,096.70 |
|      |                  | 1002694895 | 03/07/2014 | $2,620.75 |
|      |                  | 1002696007 | 03/17/2014 | $611.16 |
|      |                  | 1002696234 | 03/18/2014 | $11,999.00 |
|      |                  | 1002696836 | 03/20/2014 | $915.13 |
|      |                  | 1002698843 | 04/15/2014 | $331.37 |
|      |                  | 1002699372 | 04/16/2014 | $935.19 |
|      |                  | | **SUBTOTAL** | **$18,509.30** |
| 1222 | RAILROAD COMMISSION OF TEXAS<br>SURFACE MINING & RECLAMATION DIV<br>PO BOX 12967  CAPITAL STATION<br>AUSTIN, TX 78711-2967 | | | |
|      |                  | 1002695607 | 03/12/2014 | $1,449,555.60 |
|      |                  | 1002696948 | 03/20/2014 | $7,000.00 |
|      |                  | | **SUBTOTAL** | **$1,456,555.60** |
| 1223 | RAILROAD FRICTION PRODUCTS CORP<br>PO BOX 360479<br>PITTSBURGH, PA 15251-6479 | | | |
|      |                  | 1002691380 | 01/29/2014 | $829.62 |
|      |                  | 1002692231 | 02/07/2014 | $187.20 |
|      |                  | 1002693208 | 02/17/2014 | $636.48 |
|      |                  | 1002693830 | 02/24/2014 | $6,209.91 |
|      |                  | 1002695656 | 03/13/2014 | $1,557.95 |
|      |                  | 1002696616 | 03/20/2014 | $6,307.70 |
|      |                  | 1002698173 | 04/10/2014 | $1,744.80 |
|      |                  | 1002699164 | 04/16/2014 | $636.48 |
|      |                  | | **SUBTOTAL** | **$18,110.14** |
| 1224 | RAILWORKS TRACK SYSTEMS TEXAS INC<br>39545 TREASURY CENTER<br>CHICAGO, IL 60694-9500 | | | |
|      |                  | 8000929889 | 02/06/2014 | $137,528.33 |
|      |                  | 8000932165 | 02/25/2014 | $80,413.55 |
|      |                  | 8000932578 | 02/27/2014 | $105,787.11 |
|      |                  | 8000933541 | 03/06/2014 | $245,209.72 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 8000937042 | 03/31/2014 | $95,988.60 |
| | | 8000937880 | 04/04/2014 | $111,796.35 |
| | | 8000940226 | 04/24/2014 | $7,702.12 |
| | | | **SUBTOTAL** | **$784,425.78** |
| 1225 | RAMONA ALLUMS<br>ADDRESS ON FILE | | | |
| | | 1002693498 | 02/20/2014 | $13,445.88 |
| | | | **SUBTOTAL** | **$13,445.88** |
| 1226 | RAND WORLDWIDE SUBSIDARY INC<br>PO BOX 17687<br>BALTIMORE, MD 21297-1687 | | | |
| | | 1002694472 | 03/03/2014 | $6,759.67 |
| | | | **SUBTOTAL** | **$6,759.67** |
| 1227 | RANDALL J LUBBERT<br>ADDRESS ON FILE | | | |
| | | 1002692404 | 02/10/2014 | $9,500.00 |
| | | | **SUBTOTAL** | **$9,500.00** |
| 1228 | RANGER EXCAVATING LP<br>5222 THUNDER CREEK ROAD<br>SUITE B1<br>AUSTIN, TX 78759 | | | |
| | | 1002691419 | 01/29/2014 | $550,128.81 |
| | | 1002692153 | 02/06/2014 | $98,468.58 |
| | | 1002692382 | 02/10/2014 | $109,409.54 |
| | | 1002692453 | 02/10/2014 | $433,068.72 |
| | | 1002692863 | 02/12/2014 | $110,387.42 |
| | | 1002694484 | 03/03/2014 | $92,587.95 |
| | | 1002697511 | 04/01/2014 | $403,082.46 |
| | | | **SUBTOTAL** | **$1,797,133.48** |
| 1229 | RAPID POWER MANAGEMENT LLC<br>19111 NORTH DALLAS PKY STE 125<br>DALLAS, TX 75287 | | | |
| | | 8000929516 | 02/04/2014 | $670.15 |
| | | 8000931814 | 02/21/2014 | $1,927.70 |
| | | 8000932924 | 03/03/2014 | $651.15 |
| | | 8000935776 | 03/24/2014 | $568.10 |
| | | 8000935777 | 03/24/2014 | $2,211.72 |
| | | 8000939027 | 04/15/2014 | $2,617.60 |
| | | 8000939767 | 04/18/2014 | $115.90 |
| | | | **SUBTOTAL** | **$8,762.32** |
| 1230 | RAWSON INC<br>PO BOX 732161<br>DALLAS, TX 75373-2161 | | | |
| | | 8000929822 | 02/10/2014 | $177.99 |
| | | 8000930689 | 02/18/2014 | $481.71 |
| | | 8000931560 | 02/21/2014 | $476.24 |
| | | 8000933472 | 03/07/2014 | $564.60 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000933693 | 03/10/2014 | $79.79 |
| | | 8000936899 | 03/31/2014 | $258.20 |
| | | 8000937575 | 04/03/2014 | $27.04 |
| | | 8000937808 | 04/04/2014 | $115.00 |
| | | 8000938068 | 04/08/2014 | $116.32 |
| | | 8000938409 | 04/09/2014 | $543.24 |
| | | 8000938582 | 04/14/2014 | $1,450.24 |
| | | 8000938806 | 04/14/2014 | $139.40 |
| | | 8000939475 | 04/21/2014 | $8,292.82 |
| | | 8000939686 | 04/21/2014 | $494.00 |
| | | 8000939881 | 04/22/2014 | $1,680.62 |
| | | 8000940385 | 04/25/2014 | $14,948.91 |
| | | | **SUBTOTAL** | **$29,846.12** |
| 1231 | RAY W DAVIS CONSULTING ENGINEERS, INC 208 CR 449 CARTHAGE, TX 75633 | | | |
| | | 8000933776 | 03/10/2014 | $39,466.00 |
| | | 8000934568 | 03/17/2014 | $8,004.00 |
| | | 8000936554 | 03/31/2014 | $6,957.00 |
| | | 8000937905 | 04/07/2014 | $2,706.00 |
| | | 8000937977 | 04/07/2014 | $26,663.00 |
| | | | **SUBTOTAL** | **$83,796.00** |
| 1232 | RC FACILITY SERVICES LLC 11132 ALLEN LANE TERRELL, TX 75161 | | | |
| | | 8000928534 | 01/29/2014 | $3,793.74 |
| | | 8000929504 | 02/05/2014 | $2,106.76 |
| | | 8000929702 | 02/05/2014 | $344.50 |
| | | 8000930386 | 02/12/2014 | $848.00 |
| | | 8000931287 | 02/19/2014 | $249.06 |
| | | 8000932198 | 02/26/2014 | $2,104.42 |
| | | 8000933231 | 03/05/2014 | $6,044.74 |
| | | 8000933773 | 03/07/2014 | $907.63 |
| | | 8000933942 | 03/10/2014 | $265.00 |
| | | 8000934136 | 03/12/2014 | $3,574.49 |
| | | 8000934619 | 03/13/2014 | $795.00 |
| | | 8000934776 | 03/14/2014 | $2,081.32 |
| | | 8000935058 | 03/19/2014 | $4,403.26 |
| | | 8000935557 | 03/21/2014 | $135.20 |
| | | 8000936193 | 03/26/2014 | $2,015.61 |
| | | 8000937119 | 04/02/2014 | $1,000.38 |
| | | 8000937711 | 04/03/2014 | $2,450.13 |
| | | 8000938270 | 04/09/2014 | $5,188.08 |
| | | 8000938462 | 04/09/2014 | $26.50 |
| | | 8000939159 | 04/15/2014 | $3,677.62 |
| | | 8000940064 | 04/23/2014 | $1,621.40 |
| | | | **SUBTOTAL** | **$43,632.84** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1233 | RED BALL OXYGEN COMPANY INC PO BOX 7316 SHREVEPORT, LA 71137-7316 | | | |
| | | 8000928482 | 01/29/2014 | $5,319.95 |
| | | 8000928715 | 01/29/2014 | $6,240.73 |
| | | 8000928931 | 02/03/2014 | $7,698.62 |
| | | 8000929174 | 02/03/2014 | $5,466.37 |
| | | 8000929472 | 02/05/2014 | $71.67 |
| | | 8000929657 | 02/06/2014 | $5,346.91 |
| | | 8000929693 | 02/06/2014 | $621.31 |
| | | 8000929853 | 02/06/2014 | $15,070.07 |
| | | 8000929939 | 02/06/2014 | $2,515.92 |
| | | 8000930098 | 02/07/2014 | $14.88 |
| | | 8000930243 | 02/10/2014 | $2,079.82 |
| | | 8000930200 | 02/11/2014 | $9,833.15 |
| | | 8000930380 | 02/11/2014 | $1,852.55 |
| | | 8000930350 | 02/12/2014 | $5,086.48 |
| | | 8000930543 | 02/13/2014 | $49,681.95 |
| | | 8000930823 | 02/14/2014 | $172.17 |
| | | 8000930721 | 02/18/2014 | $6,567.68 |
| | | 8000930951 | 02/18/2014 | $1,757.26 |
| | | 8000931114 | 02/18/2014 | $467.75 |
| | | 8000931259 | 02/18/2014 | $4,851.63 |
| | | 8000931423 | 02/19/2014 | $30,862.00 |
| | | 8000931656 | 02/20/2014 | $4,963.13 |
| | | 8000931591 | 02/21/2014 | $14,789.12 |
| | | 8000931772 | 02/24/2014 | $103.53 |
| | | 8000931946 | 02/24/2014 | $436.50 |
| | | 8000932154 | 02/25/2014 | $5,157.53 |
| | | 8000932344 | 02/27/2014 | $9,361.46 |
| | | 8000932382 | 02/27/2014 | $120.90 |
| | | 8000932551 | 03/03/2014 | $19,268.68 |
| | | 8000932654 | 03/03/2014 | $2,848.84 |
| | | 8000933001 | 03/03/2014 | $1,721.00 |
| | | 8000933195 | 03/05/2014 | $4,999.44 |
| | | 8000933348 | 03/05/2014 | $6,560.57 |
| | | 8000933507 | 03/07/2014 | $23,054.53 |
| | | 8000933717 | 03/07/2014 | $1,830.15 |
| | | 8000933892 | 03/10/2014 | $3,439.12 |
| | | 8000934094 | 03/12/2014 | $1,171.83 |
| | | 8000934319 | 03/12/2014 | $3,516.44 |
| | | 8000934505 | 03/17/2014 | $84,215.52 |
| | | 8000934718 | 03/17/2014 | $1,700.99 |
| | | 8000934764 | 03/17/2014 | $84.82 |
| | | 8000935052 | 03/18/2014 | $4,262.44 |
| | | 8000935013 | 03/19/2014 | $105,216.06 |
| | | 8000935135 | 03/19/2014 | $109.20 |
| | | 8000935097 | 03/20/2014 | $1,246.07 |
| | | 8000935464 | 03/24/2014 | $22,433.60 |
| | | 8000935542 | 03/24/2014 | $5,952.85 |
| | | 8000935690 | 03/24/2014 | $139.71 |
| | | 8000935944 | 03/25/2014 | $594.00 |
| | | 8000935987 | 03/25/2014 | $30.24 |
| | | 8000936145 | 03/27/2014 | $39,934.17 |
| | | 8000936471 | 03/28/2014 | $86,803.95 |
| | | 8000936984 | 03/28/2014 | $64.80 |
| | | 8000937034 | 03/31/2014 | $1,755.66 |
| | | 8000937079 | 03/31/2014 | $2,018.45 |
| | | 8000937601 | 04/03/2014 | $59,419.62 |
| | | 8000937851 | 04/07/2014 | $43,005.69 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000938264 | 04/08/2014 | $241.44 |
| | | 8000938235 | 04/09/2014 | $1,054.29 |
| | | 8000938419 | 04/10/2014 | $9,604.83 |
| | | 8000938455 | 04/10/2014 | $2,188.21 |
| | | 8000938618 | 04/14/2014 | $90,060.44 |
| | | 8000938697 | 04/14/2014 | $659.96 |
| | | 8000938863 | 04/14/2014 | $62.18 |
| | | 8000938970 | 04/14/2014 | $390.48 |
| | | 8000939130 | 04/16/2014 | $684.78 |
| | | 8000939324 | 04/17/2014 | $4,951.76 |
| | | 8000939705 | 04/18/2014 | $1,063.72 |
| | | 8000939508 | 04/21/2014 | $24,305.64 |
| | | 8000940034 | 04/23/2014 | $10,349.57 |
| | | 8000940220 | 04/23/2014 | $8,620.64 |
| | | 8000940244 | 04/24/2014 | $2,124.39 |
| | | 8000940441 | 04/25/2014 | $55,895.01 |
| | | 8000940768 | 04/25/2014 | $120.90 |
| | | 8000940898 | 04/28/2014 | $2,101.21 |
| | | 8000940925 | 04/28/2014 | $728.40 |
| | | | **SUBTOTAL** | **$939,117.33** |
| 1234 | RED RIVER CAD ADDRESS ON FILE | | | |
| | | 1002691322 | 01/29/2014 | $13,007.10 |
| | | | **SUBTOTAL** | **$13,007.10** |
| 1235 | RED RIVER COUNTY 200 N WALNUT ST CLARKSVILLE, TX 75426 | | | |
| | | 1002691321 | 01/29/2014 | $7,493.75 |
| | | | **SUBTOTAL** | **$7,493.75** |
| 1236 | RED RIVER PUMP SPECIALISTS LLC 1555 WELLS ISLAND ROAD SHREVEPORT, LA 71107 | | | |
| | | 8000930359 | 02/12/2014 | $5,400.00 |
| | | 8000930767 | 02/13/2014 | $39,482.00 |
| | | 8000930963 | 02/18/2014 | $3,420.00 |
| | | 8000931129 | 02/18/2014 | $1,350.00 |
| | | 8000933013 | 03/04/2014 | $84,324.59 |
| | | 8000933734 | 03/10/2014 | $951.50 |
| | | 8000933906 | 03/11/2014 | $5,400.00 |
| | | 8000934100 | 03/12/2014 | $5,400.00 |
| | | 8000934545 | 03/17/2014 | $24,642.00 |
| | | 8000934892 | 03/18/2014 | $1,350.00 |
| | | 8000935489 | 03/24/2014 | $823.00 |
| | | 8000936531 | 03/31/2014 | $273.00 |
| | | 8000936939 | 03/31/2014 | $11,030.50 |
| | | 8000937885 | 04/07/2014 | $4,930.00 |
| | | 8000938647 | 04/14/2014 | $19.77 |
| | | 8000938835 | 04/14/2014 | $112,002.66 |
| | | 8000939332 | 04/16/2014 | $1,350.00 |
| | | 8000939536 | 04/18/2014 | $4,290.00 |
| | | 8000939717 | 04/21/2014 | $887.33 |
| | | 8000939910 | 04/21/2014 | $5,400.00 |
| | | | **SUBTOTAL** | **$312,726.35** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1237 | REED SMITH, LLP<br>225 FIFTH AVENUE<br>PITTSBURGH, PA 15222 | | | |
| | | 1002692307 | 02/10/2014 | $1,061.05 |
| | | 1002694108 | 02/27/2014 | $27,147.03 |
| | | 1002696285 | 03/19/2014 | $2,878.25 |
| | | | SUBTOTAL | $31,086.33 |
| 1238 | REGIONAL STEEL PRODUCTS INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | | |
| | | 8000930202 | 02/11/2014 | $782.39 |
| | | 8000931117 | 02/18/2014 | $1,760.00 |
| | | 8000932560 | 02/28/2014 | $609.21 |
| | | 8000934514 | 03/14/2014 | $4,704.77 |
| | | 8000934884 | 03/18/2014 | $874.03 |
| | | 8000936491 | 03/28/2014 | $8,573.06 |
| | | 8000938625 | 04/14/2014 | $2,560.86 |
| | | 8000939709 | 04/21/2014 | $126.60 |
| | | 8000940455 | 04/25/2014 | $6,546.02 |
| | | | SUBTOTAL | $26,536.94 |
| 1239 | REGULUS GROUP LLC<br>860 LATOUR COURT<br>NAPA, CA 94558-6260 | | | |
| | | 1002693108 | 02/14/2014 | $70,000.00 |
| | | 1002696105 | 03/17/2014 | $70,000.00 |
| | | 1002698757 | 04/14/2014 | $70,000.00 |
| | | | SUBTOTAL | $210,000.00 |
| 1240 | REMOTE OCEAN SYSTEMS<br>5618 COPLEY DR<br>SAN DIEGO, CA 92111 | | | |
| | | 1002696874 | 03/20/2014 | $7,580.00 |
| | | | SUBTOTAL | $7,580.00 |
| 1241 | RENEWAL PARTS MAINTENANCE INC<br>DEPT CH 17741<br>PALATINE, IL 60055-7741 | | | |
| | | 1002693442 | 02/19/2014 | $38,800.00 |
| | | 1002699130 | 04/16/2014 | $79,960.00 |
| | | | SUBTOTAL | $118,760.00 |
| 1242 | REPUBLIC SERVICES NATIONAL ACCOUNTS<br>PO BOX 99917<br>CHICAGO, IL 60696-7717 | | | |
| | | 1002691451 | 01/29/2014 | $4,923.10 |
| | | 1002691595 | 01/30/2014 | $32,908.65 |
| | | 1002694575 | 03/03/2014 | $3,941.39 |
| | | 1002694661 | 03/04/2014 | $41,903.86 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 1002697543 | 04/01/2014 | $3,857.30 |
| | | 1002697689 | 04/02/2014 | $33,881.90 |
| | | | **SUBTOTAL** | **$121,416.20** |
| 1243 | REPUBLICAN ATTORNEYS GENERAL ASSOCIATION PO BOX 7816 WASHINGTON, DC 20044 | | | |
| | | 1002696078 | 03/17/2014 | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| 1244 | REPUBLICAN PARTY OF TEXAS 1108 LAVACA STREET SUITE 500 AUSTIN, TX 78701 | | | |
| | | 1002698576 | 04/11/2014 | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| 1245 | REPUBLICAN STATE LEADERSHIP COMMITTEE 1201 F STREET NW SUITE 675 WASHINGTON, DC 20004 | | | |
| | | 1002696171 | 03/17/2014 | $12,000.00 |
| | | | **SUBTOTAL** | **$12,000.00** |
| 1246 | RESCAR INC 2882 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | | |
| | | 1002694374 | 03/03/2014 | $63,270.00 |
| | | 1002699112 | 04/16/2014 | $22,496.00 |
| | | | **SUBTOTAL** | **$85,766.00** |
| 1247 | RESULTS POSITIVE INC 2250 E GERMANN RDSTE 14 CHANDLER, AZ 85286-1576 | | | |
| | | 1002692975 | 02/13/2014 | $6,806.25 |
| | | | **SUBTOTAL** | **$6,806.25** |
| 1248 | REXEL PO BOX 844519 DALLAS, TX 75284-4519 | | | |
| | | 8000928704 | 01/30/2014 | $3,073.57 |
| | | 8000928900 | 02/03/2014 | $6,114.36 |
| | | 8000929007 | 02/03/2014 | $13,467.36 |
| | | 8000929334 | 02/03/2014 | $112.50 |
| | | 8000929466 | 02/04/2014 | $6,401.35 |
| | | 8000929686 | 02/06/2014 | $978.90 |
| | | 8000929931 | 02/06/2014 | $905.11 |
| | | 8000930233 | 02/10/2014 | $12.96 |
| | | 8000930566 | 02/12/2014 | $2,973.38 |
| | | 8000930985 | 02/18/2014 | $34.34 |
| | | 8000931277 | 02/18/2014 | $107.32 |
| | | 8000931646 | 02/20/2014 | $609.15 |
| | | 8000931559 | 02/21/2014 | $601.88 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000931798 | 02/21/2014 | $27.49 |
| | | 8000931978 | 02/24/2014 | $261.34 |
| | | 8000932185 | 02/25/2014 | $71.59 |
| | | 8000932373 | 02/26/2014 | $2,812.87 |
| | | 8000932634 | 02/28/2014 | $748.36 |
| | | 8000932839 | 03/03/2014 | $3,240.00 |
| | | 8000933031 | 03/03/2014 | $11,482.16 |
| | | 8000933223 | 03/04/2014 | $1,882.24 |
| | | 8000933184 | 03/05/2014 | $49.80 |
| | | 8000933370 | 03/06/2014 | $11.00 |
| | | 8000933468 | 03/06/2014 | $1,340.95 |
| | | 8000933591 | 03/06/2014 | $5,729.50 |
| | | 8000933692 | 03/07/2014 | $187.80 |
| | | 8000933759 | 03/10/2014 | $274.05 |
| | | 8000934301 | 03/12/2014 | $116.64 |
| | | 8000934462 | 03/14/2014 | $167.35 |
| | | 8000934592 | 03/14/2014 | $250.84 |
| | | 8000934762 | 03/14/2014 | $3,670.48 |
| | | 8000935045 | 03/18/2014 | $27.94 |
| | | 8000935128 | 03/20/2014 | $1,089.64 |
| | | 8000935532 | 03/24/2014 | $828.77 |
| | | 8000935734 | 03/24/2014 | $91.14 |
| | | 8000936181 | 03/27/2014 | $10.04 |
| | | 8000936432 | 03/28/2014 | $886.98 |
| | | 8000936977 | 03/28/2014 | $1,457.14 |
| | | 8000936595 | 03/31/2014 | $116.34 |
| | | 8000937065 | 03/31/2014 | $4,792.07 |
| | | 8000937670 | 04/03/2014 | $553.23 |
| | | 8000937943 | 04/04/2014 | $3,724.60 |
| | | 8000938685 | 04/14/2014 | $1,050.82 |
| | | 8000938857 | 04/14/2014 | $46.99 |
| | | 8000939005 | 04/14/2014 | $6,301.67 |
| | | 8000939353 | 04/16/2014 | $2,923.00 |
| | | 8000939581 | 04/21/2014 | $534.07 |
| | | 8000940239 | 04/24/2014 | $1,185.75 |
| | | 8000940565 | 04/25/2014 | $3,173.15 |
| | | | **SUBTOTAL** | **$96,509.98** |
| 1249 | REXEL DEPT 1021 PO BOX 121021 DALLAS, TX 75312-1021 | | | |
| | | 8000928737 | 01/30/2014 | $8,493.88 |
| | | 8000928994 | 02/03/2014 | $57,057.43 |
| | | 8000929206 | 02/03/2014 | $22,433.93 |
| | | 8000929678 | 02/06/2014 | $7,219.24 |
| | | 8000929914 | 02/10/2014 | $95,152.74 |
| | | 8000930082 | 02/10/2014 | $42,165.01 |
| | | 8000930223 | 02/10/2014 | $800.20 |
| | | 8000930365 | 02/11/2014 | $31,530.45 |
| | | 8000930560 | 02/12/2014 | $53,129.38 |
| | | 8000930794 | 02/13/2014 | $79,350.15 |
| | | 8000930976 | 02/18/2014 | $4,444.31 |
| | | 8000931144 | 02/18/2014 | $4,147.21 |
| | | 8000931441 | 02/20/2014 | $50,057.02 |
| | | 8000931631 | 02/21/2014 | $54,541.23 |
| | | 8000931793 | 02/24/2014 | $9,538.01 |
| | | 8000931968 | 02/25/2014 | $186.44 |
| | | 8000932174 | 02/25/2014 | $10,250.74 |
| | | 8000932365 | 02/27/2014 | $31,045.69 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 8000932609 | 03/03/2014 | $249,098.16 |
| | | 8000932886 | 03/03/2014 | $41,147.29 |
| | | 8000933024 | 03/03/2014 | $2,048.86 |
| | | 8000933214 | 03/04/2014 | $509.55 |
| | | 8000933363 | 03/05/2014 | $48,987.45 |
| | | 8000933566 | 03/10/2014 | $79,691.80 |
| | | 8000933749 | 03/10/2014 | $14,241.10 |
| | | 8000933917 | 03/10/2014 | $18,102.90 |
| | | 8000934113 | 03/11/2014 | $1,489.54 |
| | | 8000934340 | 03/12/2014 | $22,940.67 |
| | | 8000934577 | 03/17/2014 | $17,499.16 |
| | | 8000934750 | 03/17/2014 | $31,746.14 |
| | | 8000934906 | 03/17/2014 | $17,096.77 |
| | | 8000935118 | 03/19/2014 | $4,962.57 |
| | | 8000935514 | 03/24/2014 | $81,189.34 |
| | | 8000935726 | 03/24/2014 | $24,312.64 |
| | | 8000935976 | 03/25/2014 | $1,432.00 |
| | | 8000936171 | 03/27/2014 | $1,052.32 |
| | | 8000936569 | 03/27/2014 | $43,678.63 |
| | | 8000936963 | 03/31/2014 | $25,759.30 |
| | | 8000937054 | 03/31/2014 | $8,412.13 |
| | | 8000937649 | 04/03/2014 | $24,741.43 |
| | | 8000937917 | 04/07/2014 | $67,489.81 |
| | | 8000938117 | 04/08/2014 | $889.62 |
| | | 8000938438 | 04/09/2014 | $5,954.19 |
| | | 8000938669 | 04/14/2014 | $37,830.67 |
| | | 8000938848 | 04/14/2014 | $1,829.24 |
| | | 8000938993 | 04/14/2014 | $19,741.87 |
| | | 8000939143 | 04/15/2014 | $1,738.17 |
| | | 8000939340 | 04/17/2014 | $18,739.07 |
| | | 8000939566 | 04/21/2014 | $68,701.26 |
| | | 8000939734 | 04/21/2014 | $5,090.50 |
| | | 8000940234 | 04/24/2014 | $2,166.75 |
| | | 8000940540 | 04/25/2014 | $33,336.32 |
| | | | **SUBTOTAL** | **$1,585,190.28** |
| 1250 | REYNOLDS COMPANY<br>PO BOX 671344<br>DALLAS, TX 75267-1344 | | | |
| | | 8000929494 | 02/04/2014 | $8,841.42 |
| | | 8000930039 | 02/10/2014 | $6,574.25 |
| | | 8000930533 | 02/12/2014 | $2,432.28 |
| | | 8000930699 | 02/18/2014 | $18,964.10 |
| | | 8000930818 | 02/18/2014 | $195.59 |
| | | 8000930940 | 02/18/2014 | $5,182.04 |
| | | 8000931096 | 02/18/2014 | $2,624.05 |
| | | 8000931568 | 02/20/2014 | $40,347.97 |
| | | 8000932142 | 02/25/2014 | $14,415.34 |
| | | 8000932523 | 03/03/2014 | $15,997.41 |
| | | 8000932993 | 03/03/2014 | $787.50 |
| | | 8000933479 | 03/10/2014 | $586.95 |
| | | 8000933596 | 03/10/2014 | $7,375.85 |
| | | 8000934475 | 03/17/2014 | $2,570.00 |
| | | 8000936905 | 03/31/2014 | $300.68 |
| | | 8000937816 | 04/04/2014 | $331.79 |
| | | 8000940395 | 04/25/2014 | $575.28 |
| | | 8000940922 | 04/28/2014 | $32,033.00 |
| | | | **SUBTOTAL** | **$160,135.50** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1251 | RIATA FORD<br>ADDRESS ON FILE | | | |
| | | 1002693662 | 02/21/2014 | $10,241.88 |
| | | 1002694011 | 02/25/2014 | $3,058.83 |
| | | 1002694129 | 02/27/2014 | $4,107.67 |
| | | 1002694782 | 03/06/2014 | $845.45 |
| | | 1002695116 | 03/10/2014 | $9,056.07 |
| | | 1002696754 | 03/20/2014 | $20,607.49 |
| | | 1002699299 | 04/16/2014 | $6,256.13 |
| | | | **SUBTOTAL** | **$54,173.52** |
| 1252 | RICHARD AUTOMATION INC<br>750 PEARL ST<br>BEAUMONT, TX 77701 | | | |
| | | 1002697720 | 04/03/2014 | $2,470.00 |
| | | 1002697795 | 04/04/2014 | $33,670.00 |
| | | 1002699231 | 04/16/2014 | $10,400.00 |
| | | | **SUBTOTAL** | **$46,540.00** |
| 1253 | RICHARD PARKER FAMILY TRUST<br>ADDRESS ON FILE | | | |
| | | 1002693501 | 02/20/2014 | $20,518.14 |
| | | 1002695306 | 03/12/2014 | $15,990.50 |
| | | 1002696395 | 03/20/2014 | $14,743.49 |
| | | | **SUBTOTAL** | **$51,252.13** |
| 1254 | RICHARD W BORCHARDT<br>ADDRESS ON FILE | | | |
| | | 8000936209 | 03/27/2014 | $30,000.00 |
| | | 8000938141 | 04/07/2014 | $1,186.00 |
| | | 8000938280 | 04/08/2014 | $10,000.00 |
| | | | **SUBTOTAL** | **$41,186.00** |
| 1255 | RICHARDS GROUP<br>8750 N CENTRAL EXPY<br>DALLAS, TX 75231-6436 | | | |
| | | 8000928787 | 01/30/2014 | $140,135.00 |
| | | 8000929051 | 02/03/2014 | $39,750.00 |
| | | 8000931003 | 02/18/2014 | $31,751.25 |
| | | 8000932711 | 03/03/2014 | $172,938.00 |
| | | 8000933780 | 03/07/2014 | $8,199.84 |
| | | 8000934362 | 03/12/2014 | $25,000.00 |
| | | 8000935564 | 03/21/2014 | $30,725.80 |
| | | 8000935765 | 03/24/2014 | $43,595.00 |
| | | 8000937105 | 03/31/2014 | $8,715.00 |
| | | 8000937721 | 04/03/2014 | $218,706.25 |
| | | 8000939958 | 04/21/2014 | $843,859.72 |
| | | | **SUBTOTAL** | **$1,563,375.86** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1256 | RICHWOOD INDUSTRIES INC<br>PO BOX 1298<br>HUNTINGTON, WV 25714-1298 | | | |
| | | 8000935470 | 03/24/2014 | $11,760.00 |
| | | 8000940451 | 04/25/2014 | $1,708.00 |
| | | 8000940742 | 04/25/2014 | $12,120.00 |
| | | | SUBTOTAL | $25,588.00 |
| 1257 | RICKEY BRADLEY FEED & FERTILIZER<br>1024 CR4825<br>MOUNT PLEASANT, TX 75455 | | | |
| | | 1002694875 | 03/07/2014 | $54,229.94 |
| | | | SUBTOTAL | $54,229.94 |
| 1258 | RICKS EXCAVATION<br>PO BOX 1512<br>MOUNT VERNON, TX 75457 | | | |
| | | 1002692521 | 02/10/2014 | $8,000.00 |
| | | | SUBTOTAL | $8,000.00 |
| 1259 | RICOCHET FUEL DISTRIBUTORS INC<br>1201 ROYAL PKWY<br>EULESS, TX 76040 | | | |
| | | 8000928947 | 02/03/2014 | $11,092.86 |
| | | 8000929317 | 02/03/2014 | $21,523.49 |
| | | 8000930099 | 02/07/2014 | $1,581.29 |
| | | 8000930057 | 02/10/2014 | $7,784.70 |
| | | 8000931263 | 02/18/2014 | $6,908.78 |
| | | 8000931426 | 02/20/2014 | $15,567.35 |
| | | 8000931777 | 02/24/2014 | $23,645.65 |
| | | 8000931955 | 02/24/2014 | $2,798.32 |
| | | 8000932348 | 02/26/2014 | $51,787.49 |
| | | 8000934130 | 03/11/2014 | $32,612.22 |
| | | 8000935018 | 03/18/2014 | $18,882.35 |
| | | 8000935100 | 03/19/2014 | $9,700.78 |
| | | 8000935476 | 03/21/2014 | $82,385.36 |
| | | 8000935952 | 03/25/2014 | $3,964.60 |
| | | 8000936986 | 03/28/2014 | $32,593.08 |
| | | 8000937037 | 03/31/2014 | $11,794.55 |
| | | 8000937863 | 04/04/2014 | $9,046.38 |
| | | 8000938423 | 04/09/2014 | $25,312.31 |
| | | 8000938830 | 04/11/2014 | $5,071.23 |
| | | 8000939522 | 04/18/2014 | $9,432.29 |
| | | 8000939713 | 04/18/2014 | $10,791.87 |
| | | 8000939902 | 04/21/2014 | $6,298.49 |
| | | 8000940464 | 04/25/2014 | $9,809.33 |
| | | 8000940745 | 04/25/2014 | $7,678.59 |
| | | | SUBTOTAL | $418,063.36 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1260 | RIMPULL CORP<br>PO BOX 872150<br>KANSAS CITY, MO 64187-2150 | | | |
| | | 8000928480 | 01/29/2014 | $100.00 |
| | | 8000928922 | 02/03/2014 | $10,051.82 |
| | | 8000929654 | 02/05/2014 | $4,932.25 |
| | | 8000929846 | 02/10/2014 | $2,092.52 |
| | | 8000930539 | 02/12/2014 | $525.00 |
| | | 8000931109 | 02/18/2014 | $623.25 |
| | | 8000932543 | 02/28/2014 | $1,891.78 |
| | | 8000932855 | 03/03/2014 | $623.25 |
| | | 8000933498 | 03/10/2014 | $5,724.55 |
| | | 8000937843 | 04/04/2014 | $2,758.31 |
| | | 8000938084 | 04/08/2014 | $1,004.10 |
| | | 8000938819 | 04/14/2014 | $1,050.00 |
| | | 8000939500 | 04/17/2014 | $21,204.92 |
| | | 8000939893 | 04/21/2014 | $250.56 |
| | | 8000940428 | 04/25/2014 | $1,865.21 |
| | | | **SUBTOTAL** | **$54,697.52** |
| 1261 | RISSING STRATEGIC LLC<br>10203 CHESTNUT OAK COURT<br>VIENNA, VA 22182 | | | |
| | | 1002694928 | 03/07/2014 | $30,000.00 |
| | | | **SUBTOTAL** | **$30,000.00** |
| 1262 | RIVER CITY VALVE SERVICE INC<br>10020 MAMMOTH AVENUE<br>BATON ROUGE, LA 70814 | | | |
| | | 1002694760 | 03/06/2014 | $6,966.79 |
| | | 1002696502 | 03/20/2014 | $50,513.21 |
| | | 1002697712 | 04/03/2014 | $8,959.56 |
| | | 1002699061 | 04/16/2014 | $6,039.12 |
| | | | **SUBTOTAL** | **$72,478.68** |
| 1263 | ROBERT E LAMB INC<br>PO BOX 133<br>VALLEY FORGE, PA 19481 | | | |
| | | 1002691747 | 01/31/2014 | $8,390.71 |
| | | | **SUBTOTAL** | **$8,390.71** |
| 1264 | ROBERT HALF FINANCE &<br>ACCOUNTING<br>PO BOX 743295<br>LOS ANGELES, CA 90074-3295 | | | |
| | | 1002697231 | 03/21/2014 | $19,067.20 |
| | | 1002698927 | 04/15/2014 | $22,340.24 |
| | | 1002699738 | 04/18/2014 | $16,875.00 |
| | | | **SUBTOTAL** | **$58,282.44** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1265 | ROBERT HALF LEGAL<br>12400 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | | |
| | | 1002698219 | 04/10/2014 | $32,716.80 |
| | | | **SUBTOTAL** | **$32,716.80** |
| 1266 | ROBERT'S COFFEE & VENDING SVC<br>343 JOHNNY CLARK RD<br>LONGVIEW, TX 75603 | | | |
| | | 8000928926 | 02/03/2014 | $2,140.20 |
| | | 8000929172 | 02/03/2014 | $295.20 |
| | | 8000929849 | 02/07/2014 | $2,199.70 |
| | | 8000930050 | 02/07/2014 | $768.00 |
| | | 8000930717 | 02/18/2014 | $2,021.90 |
| | | 8000931422 | 02/20/2014 | $114.00 |
| | | 8000931587 | 02/24/2014 | $474.65 |
| | | 8000932151 | 02/26/2014 | $35.00 |
| | | 8000932545 | 03/03/2014 | $2,125.30 |
| | | 8000932856 | 03/03/2014 | $938.00 |
| | | 8000933344 | 03/06/2014 | $907.80 |
| | | 8000933713 | 03/07/2014 | $1,041.00 |
| | | 8000933501 | 03/10/2014 | $1,336.80 |
| | | 8000934091 | 03/12/2014 | $607.40 |
| | | 8000934498 | 03/17/2014 | $958.20 |
| | | 8000935457 | 03/24/2014 | $2,052.60 |
| | | 8000936922 | 03/28/2014 | $479.20 |
| | | 8000936461 | 03/31/2014 | $942.70 |
| | | 8000937078 | 03/31/2014 | $332.00 |
| | | 8000937681 | 04/03/2014 | $56.00 |
| | | 8000937599 | 04/07/2014 | $938.00 |
| | | 8000937846 | 04/07/2014 | $1,871.80 |
| | | 8000938610 | 04/14/2014 | $1,526.70 |
| | | 8000938823 | 04/14/2014 | $295.20 |
| | | 8000939504 | 04/21/2014 | $706.00 |
| | | 8000940431 | 04/25/2014 | $2,466.86 |
| | | 8000940737 | 04/25/2014 | $108.90 |
| | | | **SUBTOTAL** | **$27,739.11** |
| 1267 | ROBERTS & SPENCER INSTRUMENT CO<br>2245 ROYAL LN<br>DALLAS, TX 75229 | | | |
| | | 8000929463 | 02/04/2014 | $26,768.40 |
| | | | **SUBTOTAL** | **$26,768.40** |
| 1268 | ROBERTSON COUNTY<br>PO BOX 220<br>FRANKLIN, TX 77856 | | | |
| | | 1002691324 | 01/29/2014 | $5,693,716.08 |
| | | | **SUBTOTAL** | **$5,693,716.08** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1269 | ROBERTSON COUNTY FAIR ASSOC INC<br>PO BOX 246<br>HEARNE, TX 77859 | | | |
| | | 1002693888 | 02/24/2014 | $1,000.00 |
| | | 1002699506 | 04/16/2014 | $7,773.86 |
| | | | SUBTOTAL | $8,773.86 |
| 1270 | ROBERTSON COUNTY WATER SUPPLY CORP<br>PO BOX 875<br>FRANKLIN, TX 77856 | | | |
| | | 1002691900 | 02/03/2014 | $1,947.90 |
| | | 1002692461 | 02/10/2014 | $422.55 |
| | | 1002695215 | 03/11/2014 | $1,796.39 |
| | | 1002697246 | 03/24/2014 | $824.45 |
| | | 1002697675 | 04/02/2014 | $1,493.69 |
| | | 1002697744 | 04/03/2014 | $1,251.08 |
| | | 1002698011 | 04/07/2014 | $1,491.32 |
| | | | SUBTOTAL | $9,227.38 |
| 1271 | ROBINSON FANS INC<br>PO BOX 371567M<br>PITTSBURGH, PA 15250-7567 | | | |
| | | 1002694205 | 02/28/2014 | $6,384.82 |
| | | 1002695568 | 03/12/2014 | $43,659.25 |
| | | | SUBTOTAL | $50,044.07 |
| 1272 | ROCKBESTOS SURPRENANT CABLE CORP<br>PO BOX 98729<br>CHICAGO, IL 60693 | | | |
| | | 1002692014 | 02/04/2014 | $98,732.44 |
| | | | SUBTOTAL | $98,732.44 |
| 1273 | ROCKDALE SIGNS & PHOTOGRAPHY<br>139 W CAMERON AVE<br>ROCKDALE, TX 76567 | | | |
| | | 8000931138 | 02/18/2014 | $1,000.00 |
| | | 8000936545 | 03/28/2014 | $540.00 |
| | | 8000936950 | 03/28/2014 | $1,700.00 |
| | | 8000940510 | 04/25/2014 | $4,320.00 |
| | | | SUBTOTAL | $7,560.00 |
| 1274 | ROCKFISH<br>62491 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0624 | | | |
| | | 1002691423 | 01/29/2014 | $15,976.50 |
| | | 1002693093 | 02/14/2014 | $4,295.00 |
| | | 1002696043 | 03/17/2014 | $3,020.00 |
| | | 1002698741 | 04/14/2014 | $2,085.00 |
| | | | SUBTOTAL | $25,376.50 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1275 | ROLLED ALLOYS INC<br>DEPT 33901<br>PO BOX 67000<br>DETROIT, MI 48267-0339 | | | |
| | | 1002696689 | 03/20/2014 | $60,765.60 |
| | | | **SUBTOTAL** | **$60,765.60** |
| 1276 | ROLLING PLAINS MANAGEMENT CORP<br>PO BOX 490<br>CROWELL, TX 79227 | | | |
| | | 1002693740 | 02/21/2014 | $17,901.03 |
| | | | **SUBTOTAL** | **$17,901.03** |
| 1277 | ROMAR & ASSOCIATES<br>PO BOX 96142<br>HOUSTON, TX 77213 | | | |
| | | 1002693230 | 02/17/2014 | $8,012.00 |
| | | 1002696702 | 03/20/2014 | $5,616.00 |
| | | 1002697954 | 04/07/2014 | $1,764.00 |
| | | 1002698821 | 04/15/2014 | $2,032.80 |
| | | | **SUBTOTAL** | **$17,424.80** |
| 1278 | ROMCO EQUIPMENT COMPANY<br>PO BOX 841496<br>DALLAS, TX 75284-1496 | | | |
| | | 8000928462 | 01/29/2014 | $138,829.89 |
| | | 8000928702 | 01/30/2014 | $8,894.67 |
| | | 8000928898 | 02/03/2014 | $55,269.82 |
| | | 8000929464 | 02/05/2014 | $7,668.50 |
| | | 8000929647 | 02/06/2014 | $2,338.50 |
| | | 8000929819 | 02/10/2014 | $54,603.78 |
| | | 8000930231 | 02/10/2014 | $118,004.00 |
| | | 8000930340 | 02/12/2014 | $8,361.22 |
| | | 8000930527 | 02/13/2014 | $61,928.47 |
| | | 8000930683 | 02/14/2014 | $41,735.34 |
| | | 8000931252 | 02/19/2014 | $6,568.84 |
| | | 8000931415 | 02/20/2014 | $10,818.99 |
| | | 8000931557 | 02/24/2014 | $66,145.22 |
| | | 8000932136 | 02/26/2014 | $28,828.64 |
| | | 8000932333 | 02/27/2014 | $57,170.66 |
| | | 8000932510 | 02/27/2014 | $224,251.17 |
| | | 8000933182 | 03/05/2014 | $8,252.20 |
| | | 8000933341 | 03/06/2014 | $7,528.15 |
| | | 8000933466 | 03/10/2014 | $30,123.07 |
| | | 8000934082 | 03/12/2014 | $60,461.38 |
| | | 8000934299 | 03/13/2014 | $11,955.78 |
| | | 8000934460 | 03/17/2014 | $52,910.34 |
| | | 8000935003 | 03/19/2014 | $16,935.38 |
| | | 8000935425 | 03/24/2014 | $32,174.24 |
| | | 8000935920 | 03/25/2014 | $34.38 |
| | | 8000936133 | 03/26/2014 | $43,675.50 |
| | | 8000936430 | 03/31/2014 | $66,309.94 |
| | | 8000937570 | 04/03/2014 | $121,915.77 |
| | | 8000937801 | 04/04/2014 | $277,103.60 |
| | | 8000938223 | 04/08/2014 | $62,101.69 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000938408 | 04/09/2014 | $66,396.21 |
| | | 8000938956 | 04/14/2014 | $63,924.94 |
| | | 8000939121 | 04/15/2014 | $33,121.62 |
| | | 8000939311 | 04/16/2014 | $19,866.97 |
| | | 8000939352 | 04/16/2014 | $171.58 |
| | | 8000939470 | 04/17/2014 | $82,671.49 |
| | | 8000939684 | 04/18/2014 | $54,235.11 |
| | | 8000939878 | 04/22/2014 | $9,287.55 |
| | | 8000940023 | 04/23/2014 | $38,344.91 |
| | | 8000940206 | 04/23/2014 | $5,790.46 |
| | | 8000940377 | 04/24/2014 | $123,404.23 |
| | | | **SUBTOTAL** | **$2,180,114.20** |
| 1279 | ROMERO'S CONCRETE CONSTRUCTION 12566 COLEMAN ST TYLER, TX 75704 | 1002694773 | 03/06/2014 | $39,640.00 |
| | | | **SUBTOTAL** | **$39,640.00** |
| 1280 | RONALD PHILIP FISHER ADDRESS ON FILE | 1002692271 | 02/07/2014 | $6,423.33 |
| | | | **SUBTOTAL** | **$6,423.33** |
| 1281 | ROSEMOUNT ANALYTICAL INC PROCESS ANALYTIC DIVISION 22737 NETWORK PLACE CHICAGO, IL 60673-1227 | 8000937787 | 04/04/2014 | $7,814.00 |
| | | | **SUBTOTAL** | **$7,814.00** |
| 1282 | ROSEMOUNT INC PO BOX 730156 DALLAS, TX 75373-0156 | 8000929299 | 02/03/2014 | $2,434.16 |
| | | 8000930528 | 02/12/2014 | $5,486.25 |
| | | 8000931928 | 02/24/2014 | $2,630.71 |
| | | 8000938064 | 04/07/2014 | $1,955.46 |
| | | 8000938803 | 04/11/2014 | $2,434.16 |
| | | 8000938684 | 04/14/2014 | $3,011.36 |
| | | | **SUBTOTAL** | **$17,952.10** |
| 1283 | ROTASERV LP 1313 S SHERMAN ST RICHARDSON, TX 75081 | 1002692338 | 02/10/2014 | $573.88 |
| | | 1002694981 | 03/10/2014 | $1,029.32 |
| | | 1002695904 | 03/17/2014 | $1,640.57 |
| | | 1002696483 | 03/20/2014 | $12,661.08 |
| | | 1002698048 | 04/08/2014 | $912.57 |
| | | 1002698547 | 04/11/2014 | $637.98 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002698627 | 04/14/2014 | $3,998.40 |
| | | 1002699045 | 04/16/2014 | $1,054.57 |
| | | | **SUBTOTAL** | **$22,508.37** |
| 1284 | ROUND ROCK AREA SERVING CENTER<br>PO BOX 5006<br>ROUND ROCK, TX 78683-5006 | 1002693712 | 02/21/2014 | $84,221.30 |
| | | | **SUBTOTAL** | **$84,221.30** |
| 1285 | ROUNDHOUSE ELECTRIC & EQUIPMENT CO INC<br>PO BOX 216<br>ANDREWS, TX 79714 | 1002694202 | 02/28/2014 | $1,125.50 |
| | | 1002697437 | 04/01/2014 | $5,115.50 |
| | | | **SUBTOTAL** | **$6,241.00** |
| 1286 | ROYAL OAKS COUNTRY CLUB<br>7915 GREENVILLE AVE<br>DALLAS, TX 75231 | 1002697827 | 04/04/2014 | $180,725.00 |
| | | | **SUBTOTAL** | **$180,725.00** |
| 1287 | ROYAL PURPLE LLC<br>PO BOX 844322<br>DALLAS, TX 75284-4322 | 1002697474 | 04/01/2014 | $7,152.64 |
| | | | **SUBTOTAL** | **$7,152.64** |
| 1288 | RPM SERVICES INC<br>PO BOX 747<br>IOWA COLONY, TX 77583 | 1002696606 | 03/20/2014 | $152.00 |
| | | 1002697932 | 04/07/2014 | $29,114.40 |
| | | | **SUBTOTAL** | **$29,266.40** |
| 1289 | RSA SECURITY INC<br>PO BOX 49951<br>ATLANTA, GA 31192-9951 | 1002693530 | 02/20/2014 | $413,670.99 |
| | | 1002693681 | 02/21/2014 | $10,000.00 |
| | | | **SUBTOTAL** | **$423,670.99** |
| 1290 | RSI INDUSTRIAL LLC<br>PO BOX 867<br>TROY, AL 36081 | 1002692160 | 02/06/2014 | $22,400.00 |
| | | 1002694617 | 03/04/2014 | $92,828.82 |
| | | | **SUBTOTAL** | **$115,228.82** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1291 | RUSK COUNTY<br>PO BOX 988<br>HENDERSON, TX 75653-0988 | | | |
| | | 1002691327 | 01/29/2014 | $12,387,094.29 |
| | | | **SUBTOTAL** | **$12,387,094.29** |
| 1292 | RUSK COUNTY ELECTRIC CO-OP INC<br>PO BOX 1169<br>HENDERSON, TX 75653-1169 | | | |
| | | 1002691875 | 02/03/2014 | $13,343.66 |
| | | 1002692015 | 02/04/2014 | $4,369.50 |
| | | 1002693455 | 02/19/2014 | $92.43 |
| | | 1002693527 | 02/20/2014 | $4,421.05 |
| | | 1002693992 | 02/25/2014 | $965.62 |
| | | 1002694059 | 02/26/2014 | $410,154.73 |
| | | 1002694143 | 02/27/2014 | $1,232.29 |
| | | 1002694463 | 03/03/2014 | $17,826.06 |
| | | 1002694698 | 03/05/2014 | $2,818.15 |
| | | 1002696015 | 03/17/2014 | $396,221.18 |
| | | 1002696863 | 03/20/2014 | $4,813.21 |
| | | 1002697352 | 03/31/2014 | $20,328.02 |
| | | 1002697497 | 04/01/2014 | $1,598.07 |
| | | 1002699711 | 04/18/2014 | $471,285.32 |
| | | | **SUBTOTAL** | **$1,349,469.29** |
| 1293 | RUSK COUNTY ELECTRIC<br>COOPERATIVE INC<br>PO BOX 1169<br>HENDERSON, TX 75653-1169 | | | |
| | | 8000931819 | 02/21/2014 | $218,059.95 |
| | | 8000932205 | 02/25/2014 | $31.51 |
| | | 8000935293 | 03/20/2014 | $5,022.20 |
| | | 8000935787 | 03/24/2014 | $5,946.44 |
| | | 8000936232 | 03/26/2014 | $246,005.90 |
| | | 8000939171 | 04/15/2014 | $15,481.57 |
| | | 8000939172 | 04/15/2014 | $18,586.77 |
| | | 8000940074 | 04/22/2014 | $261,456.62 |
| | | | **SUBTOTAL** | **$770,590.96** |
| 1294 | RUSK COUNTY UNITED WAY<br>PO BOX 775<br>HENDERSON, TX 75653-0775 | | | |
| | | 1002692487 | 02/10/2014 | $11,943.01 |
| | | | **SUBTOTAL** | **$11,943.01** |
| 1295 | RUSSELL & SONS CONSTRUCTION<br>415 N CENTER ST STE 4<br>LONGVIEW, TX 75601 | | | |
| | | 8000928923 | 02/03/2014 | $156,657.07 |
| | | 8000929655 | 02/05/2014 | $205,459.05 |
| | | 8000929692 | 02/05/2014 | $217,570.92 |
| | | 8000929847 | 02/06/2014 | $278,257.06 |
| | | 8000930540 | 02/12/2014 | $16,847.05 |
| | | 8000930571 | 02/12/2014 | $187.79 |
| | | 8000931421 | 02/20/2014 | $117,898.55 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000931452 | 02/20/2014 | $71,795.85 |
| | | 8000931585 | 02/20/2014 | $83,490.00 |
| | | 8000931655 | 02/21/2014 | $24,642.11 |
| | | 8000931981 | 02/24/2014 | $47,825.94 |
| | | 8000933499 | 03/06/2014 | $205,166.46 |
| | | 8000933600 | 03/10/2014 | $172,127.23 |
| | | 8000933931 | 03/10/2014 | $188.16 |
| | | 8000934315 | 03/12/2014 | $232,568.55 |
| | | 8000934351 | 03/12/2014 | $6,240.00 |
| | | 8000934496 | 03/17/2014 | $382,282.95 |
| | | 8000934603 | 03/17/2014 | $111,296.95 |
| | | 8000934714 | 03/17/2014 | $3,013.29 |
| | | 8000934878 | 03/17/2014 | $80,352.87 |
| | | 8000935455 | 03/21/2014 | $121,712.40 |
| | | 8000935541 | 03/24/2014 | $54,153.13 |
| | | 8000935684 | 03/24/2014 | $457,186.06 |
| | | 8000935940 | 03/25/2014 | $78,367.58 |
| | | 8000936606 | 03/31/2014 | $20,292.66 |
| | | 8000936920 | 03/31/2014 | $90,127.49 |
| | | 8000936982 | 03/31/2014 | $191.43 |
| | | 8000937030 | 03/31/2014 | $18,519.20 |
| | | 8000937598 | 04/03/2014 | $2,357.72 |
| | | 8000937844 | 04/07/2014 | $134,993.02 |
| | | 8000938131 | 04/07/2014 | $54,036.42 |
| | | 8000938263 | 04/08/2014 | $64,937.98 |
| | | 8000938696 | 04/11/2014 | $24,431.22 |
| | | 8000938968 | 04/15/2014 | $282,371.62 |
| | | 8000939128 | 04/15/2014 | $25,679.84 |
| | | 8000939152 | 04/15/2014 | $60,554.83 |
| | | 8000939702 | 04/18/2014 | $241,548.98 |
| | | 8000939750 | 04/21/2014 | $43,302.36 |
| | | 8000940429 | 04/24/2014 | $36,208.80 |
| | | 8000940736 | 04/25/2014 | $95,224.60 |
| | | 8000940767 | 04/25/2014 | $77,956.10 |
| | | 8000940897 | 04/28/2014 | $48,152.69 |
| | | | **SUBTOTAL** | **$4,446,173.98** |
| 1296 | RUTHERFORD EQUIPMENT SERVICES 3213 HICKORY COURT BEDFORD, TX 76021 | | | |
| | | 8000928995 | 02/03/2014 | $2,653.04 |
| | | 8000930396 | 02/11/2014 | $370.00 |
| | | 8000930796 | 02/18/2014 | $5,597.59 |
| | | 8000930977 | 02/18/2014 | $8,461.30 |
| | | 8000933569 | 03/10/2014 | $1,328.20 |
| | | 8000933751 | 03/10/2014 | $2,403.11 |
| | | 8000933919 | 03/10/2014 | $1,078.26 |
| | | 8000936571 | 03/31/2014 | $3,019.15 |
| | | 8000937651 | 04/03/2014 | $3,424.93 |
| | | 8000937988 | 04/04/2014 | $6,853.53 |
| | | 8000937920 | 04/07/2014 | $2,308.96 |
| | | 8000938118 | 04/08/2014 | $1,559.79 |
| | | 8000938439 | 04/10/2014 | $1,030.00 |
| | | 8000938670 | 04/14/2014 | $13,036.93 |
| | | | **SUBTOTAL** | **$53,124.79** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1297 | RYAN MACKINNON VASAPOLI & BERZOK LLP<br>1634 I STREET NW STE 1200<br>WASHINGTON, DC 20006 | | | |
| | | 8000931175 | 02/18/2014 | $15,363.73 |
| | | 1002695853 | 03/14/2014 | $15,382.23 |
| | | 1002695854 | 03/14/2014 | $15,395.73 |
| | | 8000938727 | 04/10/2014 | $15,397.23 |
| | | | SUBTOTAL | $61,538.92 |
| 1298 | RYAN PARTNERSHIP<br>100 MONTGOMERY STREET STE 1500<br>SAN FRANCISCO, CA 94104 | | | |
| | | 1002691892 | 02/03/2014 | $110,134.21 |
| | | 1002692452 | 02/10/2014 | $47,000.00 |
| | | 1002696924 | 03/20/2014 | $144,645.50 |
| | | 1002698562 | 04/11/2014 | $120,960.66 |
| | | 1002699450 | 04/16/2014 | $8,630.00 |
| | | | SUBTOTAL | $431,370.37 |
| 1299 | S B C C INC<br>PO BOX 905<br>BULLARD, TX 75757 | | | |
| | | 1002695970 | 03/17/2014 | $7,425.00 |
| | | 1002696720 | 03/20/2014 | $6,580.00 |
| | | 1002699258 | 04/16/2014 | $4,485.00 |
| | | | SUBTOTAL | $18,490.00 |
| 1300 | S&C ELECTRIC COMPANY<br>PO BOX 71704<br>CHICAGO, IL 60694-1704 | | | |
| | | 8000928514 | 01/29/2014 | $24,574.37 |
| | | 8000930942 | 02/18/2014 | $21,060.00 |
| | | 8000932645 | 03/03/2014 | $19,356.26 |
| | | 8000935739 | 03/24/2014 | $19,822.09 |
| | | 8000937675 | 04/03/2014 | $2,640.00 |
| | | | SUBTOTAL | $87,452.72 |
| 1301 | SABIA INC<br>10911 TECHNOLOGY PL<br>SAN DIEGO, CA 92127 | | | |
| | | 8000932515 | 03/03/2014 | $15,120.00 |
| | | 8000935923 | 03/25/2014 | $94,000.00 |
| | | | SUBTOTAL | $109,120.00 |
| 1302 | SABRE INDUSTRIES TUBULAR STRUCTURES<br>PO BOX 658<br>SIOUX CITY, IA 51102 | | | |
| | | 1002691658 | 01/31/2014 | $5,551.00 |
| | | 1002693063 | 02/14/2014 | $34,570.00 |
| | | | SUBTOTAL | $40,121.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1303 | SAINT-GOBAIN CERAMICS PAKCO INC PO BOX 5012 NEW YORK, NY 10087-5012 | | | |
| | | 8000928718 | 01/29/2014 | $1,587.60 |
| | | 8000931598 | 02/24/2014 | $1,028.16 |
| | | 8000933004 | 03/04/2014 | $2,116.80 |
| | | 8000936490 | 03/28/2014 | $2,800.00 |
| | | 8000938624 | 04/10/2014 | $8,684.48 |
| | | | **SUBTOTAL** | **$16,217.04** |
| 1304 | SALFORD SYSTEMS 9685 VIA EXCELENCIA STE 208 SAN DIEGO, CA 92126 | | | |
| | | 1002694478 | 03/03/2014 | $7,481.00 |
| | | | **SUBTOTAL** | **$7,481.00** |
| 1305 | SALVATION ARMY PO BOX 2189 WICHITA FALLS, TX 76307 | | | |
| | | 1002693721 | 02/21/2014 | $32,611.74 |
| | | | **SUBTOTAL** | **$32,611.74** |
| 1306 | SALVATION ARMY CORPS MIDLAND PO BOX 594 MIDLAND, TX 79702 | | | |
| | | 1002693707 | 02/21/2014 | $28,451.48 |
| | | | **SUBTOTAL** | **$28,451.48** |
| 1307 | SALVATION ARMY GARLAND ATTN: MOLLY MURPHY PO BOX 36006 DALLAS, TX 75235 | | | |
| | | 1002693722 | 02/21/2014 | $11,689.04 |
| | | | **SUBTOTAL** | **$11,689.04** |
| 1308 | SANDLIN MOTORS INC PO BOX 32 MOUNT PLEASANT, TX 75456-0032 | | | |
| | | 8000932361 | 02/26/2014 | $2,567.80 |
| | | 8000932601 | 03/03/2014 | $484.00 |
| | | 8000934900 | 03/17/2014 | $9,446.11 |
| | | 8000935034 | 03/19/2014 | $14.34 |
| | | 8000935720 | 03/24/2014 | $1,709.07 |
| | | 8000936167 | 03/27/2014 | $80.25 |
| | | 8000936551 | 03/28/2014 | $1,837.95 |
| | | 8000936955 | 03/28/2014 | $4,329.12 |
| | | 8000939555 | 04/18/2014 | $2,646.02 |
| | | 8000940519 | 04/25/2014 | $5,392.64 |
| | | 8000940758 | 04/25/2014 | $99.08 |
| | | | **SUBTOTAL** | **$28,606.38** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1309 | SAP INDUSTRIES INC<br>PO BOX 822986<br>PHILADELPHIA, PA 19182-2986 | | | |
| | | 1002693463 | 02/19/2014 | $1,394,630.64 |
| | | | **SUBTOTAL** | **$1,394,630.64** |
| 1310 | SARAH ATWOOD<br>ADDRESS ON FILE | | | |
| | | 1002699632 | 04/16/2014 | $100,000.00 |
| | | | **SUBTOTAL** | **$100,000.00** |
| 1311 | SAS GLOBAL CORPORATION<br>PO BOX 72393<br>CLEVELAND, OH 44192-2393 | | | |
| | | 1002695981 | 03/17/2014 | $3,102.00 |
| | | 1002696750 | 03/20/2014 | $7,012.50 |
| | | 1002698070 | 04/08/2014 | $72,120.50 |
| | | 1002698694 | 04/14/2014 | $315.00 |
| | | 1002698830 | 04/15/2014 | $8,025.00 |
| | | 1002699291 | 04/16/2014 | $6,675.00 |
| | | | **SUBTOTAL** | **$97,250.00** |
| 1312 | SATORI ENTERPRISES LLC<br>DBA SATORI ENERGY<br>550 W JACKSON BLVD SUITE 777<br>CHICAGO, IL 60661 | | | |
| | | 8000931840 | 02/21/2014 | $2,915.45 |
| | | 8000935303 | 03/20/2014 | $87.52 |
| | | 8000935809 | 03/24/2014 | $3,590.12 |
| | | 8000939053 | 04/15/2014 | $3,576.68 |
| | | 8000940955 | 04/28/2014 | $188.09 |
| | | | **SUBTOTAL** | **$10,357.86** |
| 1313 | SAUL SUBSIDIARY II LP<br>ATTN: COMMERCIAL ACCOUNTING<br>7501 WISCONSIN AVE  SUITE 1500E<br>BETHESDA, MD 20814 | | | |
| | | 1002693941 | 02/25/2014 | $23,437.47 |
| | | 1002696353 | 03/20/2014 | $23,437.47 |
| | | 1002699689 | 04/18/2014 | $23,437.47 |
| | | | **SUBTOTAL** | **$70,312.41** |
| 1314 | SAULSBURY INDUSTRIES<br>PO BOX 678200<br>DALLAS, TX 75267-8200 | | | |
| | | 1002698676 | 04/14/2014 | $23,701.99 |
| | | | **SUBTOTAL** | **$23,701.99** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1315 | SAVEONENERGY.COM<br>1101 RED VENTURES DR<br>FORT MILL, SC 29707 | | | |
| | | 8000931008 | 02/18/2014 | $60,435.00 |
| | | 8000935570 | 03/21/2014 | $79,355.00 |
| | | 8000937726 | 04/03/2014 | $104,770.00 |
| | | | SUBTOTAL | $244,560.00 |
| 1316 | SAVITZ RESEARCH SOLUTIONS<br>13747 MONTFORT DR STE 112<br>DALLAS, TX 75240 | | | |
| | | 1002691695 | 01/31/2014 | $4,350.50 |
| | | 1002693314 | 02/17/2014 | $7,442.71 |
| | | | SUBTOTAL | $11,793.21 |
| 1317 | SCHEEF & STONE LLP<br>IOLTA ACCOUNT<br>500 N AKARD STE 2700<br>DALLAS, TX 75201 | | | |
| | | 7141000510 | 04/25/2014 | $9,764.01 |
| | | | SUBTOTAL | $9,764.01 |
| 1318 | SCHINDLER ELEVATOR CORP<br>PO BOX 93050<br>CHICAGO, IL 60673-3050 | | | |
| | | 1002693612 | 02/21/2014 | $8,207.00 |
| | | 1002695722 | 03/14/2014 | $8,207.92 |
| | | | SUBTOTAL | $16,414.92 |
| 1319 | SCHLUMBERGER CANADA LIMITED<br>ROYAL BANK C/O TO2686U<br>PO BOX 2686 STATION A<br>TORONTO, ON M5W 2N7 CANADA | | | |
| | | 1002694579 | 03/03/2014 | $7,590.00 |
| | | | SUBTOTAL | $7,590.00 |
| 1320 | SCHMIDT MEDICAL CLINIC PA<br>PO BOX 848698<br>BOSTON, MA 02284-8698 | | | |
| | | 1002691688 | 01/31/2014 | $1,874.00 |
| | | 1002692285 | 02/07/2014 | $3,079.00 |
| | | 1002693726 | 02/21/2014 | $1,186.00 |
| | | 1002694922 | 03/07/2014 | $724.00 |
| | | 1002696079 | 03/17/2014 | $757.00 |
| | | 1002696991 | 03/20/2014 | $7,423.00 |
| | | 1002699527 | 04/16/2014 | $3,784.00 |
| | | | SUBTOTAL | $18,827.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1321 | SCHNEIDER ELECTRIC BUILDINGS AMERICAS INC PO BOX 841868 DALLAS, TX 75284-1868 | | | |
| | | 1002692048 | 02/04/2014 | $7,302.82 |
| | | 1002693426 | 02/18/2014 | $333.75 |
| | | 1002697102 | 03/20/2014 | $6,615.88 |
| | | 1002699621 | 04/16/2014 | $1,783.50 |
| | | | **SUBTOTAL** | **$16,035.95** |
| 1322 | SCHNEIDER ELECTRIC USA INC PO BOX 730318 DALLAS, TX 75373-0318 | | | |
| | | 1002697341 | 03/31/2014 | $30,285.00 |
| | | | **SUBTOTAL** | **$30,285.00** |
| 1323 | SCHULZ ELECTRIC COMPANY 30 GANDO DR NEW HAVEN, CT 06513 | | | |
| | | 8000937693 | 04/03/2014 | $1,850.00 |
| | | 8000940580 | 04/25/2014 | $33,125.80 |
| | | | **SUBTOTAL** | **$34,975.80** |
| 1324 | SCHWEITZER ENGINEERING LABORATORIES INC 2350 NE HOPKINS CT PULLMAN, WA 99163 | | | |
| | | 8000929310 | 02/04/2014 | $6,214.00 |
| | | 8000929851 | 02/07/2014 | $1,637.00 |
| | | 8000932342 | 02/27/2014 | $4,174.60 |
| | | 8000933346 | 03/06/2014 | $204.00 |
| | | 8000933504 | 03/07/2014 | $1,344.00 |
| | | 8000934503 | 03/14/2014 | $6,868.00 |
| | | 8000935011 | 03/19/2014 | $3,095.00 |
| | | 8000935096 | 03/20/2014 | $1,547.00 |
| | | 8000935687 | 03/24/2014 | $343.60 |
| | | 8000939704 | 04/18/2014 | $6,444.00 |
| | | 8000940436 | 04/25/2014 | $1,637.00 |
| | | 8000940739 | 04/25/2014 | $2,011.00 |
| | | | **SUBTOTAL** | **$35,519.20** |
| 1325 | SCIENTECH BOX 223462 PITTSBURGH, PA 15251-2462 | | | |
| | | 8000933589 | 03/06/2014 | $16,222.00 |
| | | 8000934917 | 03/17/2014 | $15,800.00 |
| | | 8000936976 | 03/28/2014 | $18,800.00 |
| | | | **SUBTOTAL** | **$50,822.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1326 | SCOPE MANAGEMENT SOLUTIONS LTD<br>PO BOX 5554<br>ALVIN, TX 77512 | | | |
| | | 8000928732 | 01/30/2014 | $12,876.22 |
| | | 8000928984 | 01/31/2014 | $1,380.16 |
| | | 8000929481 | 02/05/2014 | $63,724.69 |
| | | 8000930363 | 02/11/2014 | $1,380.16 |
| | | 8000930558 | 02/13/2014 | $18,056.15 |
| | | 8000931270 | 02/19/2014 | $85,579.95 |
| | | 8000932599 | 02/28/2014 | $9,382.36 |
| | | 8000933207 | 03/05/2014 | $60,305.44 |
| | | 8000933361 | 03/05/2014 | $21,187.89 |
| | | 8000934108 | 03/12/2014 | $21,838.20 |
| | | 8000934563 | 03/17/2014 | $8,549.90 |
| | | 8000935717 | 03/24/2014 | $20,227.56 |
| | | 8000936550 | 03/31/2014 | $69,450.09 |
| | | 8000936953 | 03/31/2014 | $8,157.30 |
| | | 8000937047 | 03/31/2014 | $24,824.04 |
| | | 8000937637 | 04/03/2014 | $85,321.73 |
| | | 8000938658 | 04/14/2014 | $1,380.16 |
| | | 8000939552 | 04/18/2014 | $74,050.84 |
| | | 8000939728 | 04/18/2014 | $11,987.50 |
| | | 8000940517 | 04/25/2014 | $2,085.44 |
| | | | **SUBTOTAL** | **$601,745.78** |
| 1327 | SCORE ATLANTA INC<br>975 COBB PLACE BLVD<br>STE 202<br>KENNESAW, GA 30144 | | | |
| | | 8000932386 | 02/26/2014 | $16,826.00 |
| | | | **SUBTOTAL** | **$16,826.00** |
| 1328 | SCOTT & WHITE | | | |
| | | 7141000111 | 01/31/2014 | $24,473.03 |
| | | 7141000226 | 02/28/2014 | $25,672.64 |
| | | 7141000380 | 03/31/2014 | $25,629.19 |
| | | | **SUBTOTAL** | **$75,774.86** |
| 1329 | SCREENING SYSTEMS INTERNATIONAL<br>PO BOX 760<br>SLAUGHTER, LA 70777 | | | |
| | | 8000929842 | 02/06/2014 | $83,725.00 |
| | | 8000930713 | 02/18/2014 | $14,775.00 |
| | | 8000931106 | 02/18/2014 | $594.00 |
| | | 8000931420 | 02/20/2014 | $6,000.01 |
| | | 8000932538 | 03/03/2014 | $75,300.00 |
| | | 8000933495 | 03/10/2014 | $3,321.89 |
| | | 8000933708 | 03/10/2014 | $12,221.97 |
| | | 8000936457 | 03/27/2014 | $8,026.67 |
| | | 8000940419 | 04/25/2014 | $3,796.00 |
| | | | **SUBTOTAL** | **$207,760.54** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1330 | SCURRY COUNTY WELFARE INC<br>PO DRAWER 1347<br>SNYDER, TX 79550 | | | |
| | | 1002693708 | 02/21/2014 | $10,807.55 |
| | | | **SUBTOTAL** | **$10,807.55** |
| 1331 | SECUREWORKS INC<br>PO BOX 534583<br>ATLANTA, GA 30353-0083 | | | |
| | | 1002694152 | 02/27/2014 | $12,748.43 |
| | | 1002698086 | 04/08/2014 | $68,080.64 |
| | | 1002699473 | 04/16/2014 | $1,000.00 |
| | | | **SUBTOTAL** | **$81,829.07** |
| 1332 | SECURITAS SECURITY SERVICES USA INC<br>SCIS<br>FILE 57272<br>LOS ANGELES, CA 90074-7272 | | | |
| | | 8000930809 | 02/18/2014 | $247,188.89 |
| | | 8000931641 | 02/24/2014 | $282,772.32 |
| | | 8000933029 | 03/04/2014 | $288,709.04 |
| | | 8000933758 | 03/10/2014 | $287,577.28 |
| | | 8000934588 | 03/17/2014 | $327,716.67 |
| | | 8000935528 | 03/24/2014 | $282,006.84 |
| | | 8000937664 | 04/03/2014 | $287,486.83 |
| | | 8000937935 | 04/07/2014 | $283,887.17 |
| | | 8000938678 | 04/14/2014 | $281,718.39 |
| | | 8000939577 | 04/21/2014 | $291,419.51 |
| | | 8000940559 | 04/25/2014 | $283,348.31 |
| | | | **SUBTOTAL** | **$3,143,831.25** |
| 1333 | SELECT MEDICAL CORP<br>4714 GETTYSBURG RD<br>MECHANICSBURG, PA 17055 | | | |
| | | 1002693594 | 02/20/2014 | $43,580.00 |
| | | | **SUBTOTAL** | **$43,580.00** |
| 1334 | SENDERO BUSINESS SERVICES LP<br>750 S ST PAUL ST STE 700<br>DALLAS, TX 75201 | | | |
| | | 8000929079 | 01/30/2014 | $17,910.00 |
| | | 8000932738 | 02/28/2014 | $13,860.00 |
| | | 8000936233 | 03/27/2014 | $14,400.00 |
| | | 9476809379 | 04/28/2014 | $33,000.00 |
| | | | **SUBTOTAL** | **$79,170.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1335 | SENIOR FLEXONICS INC PATHWAY DIVISION OF SENIOR OPERATIONS LLC PO BOX 71311 CHICAGO, IL 60694-1311 | | | |
| | | 1002693677 | 02/21/2014 | $15,088.00 |
| | | 1002696533 | 03/20/2014 | $140,795.00 |
| | | | **SUBTOTAL** | **$155,883.00** |
| 1336 | SENTRY EQUIPMENT CORP PO BOX 1170 MILWAUKEE, WI 53201-1170 | | | |
| | | 8000928906 | 02/03/2014 | $3,918.00 |
| | | 8000931255 | 02/21/2014 | $995.00 |
| | | 8000931567 | 02/25/2014 | $1,932.00 |
| | | 8000932522 | 03/04/2014 | $252.00 |
| | | 8000934084 | 03/14/2014 | $1,353.00 |
| | | 8000934474 | 03/17/2014 | $1,248.00 |
| | | 8000935436 | 03/24/2014 | $286.00 |
| | | 8000936137 | 03/26/2014 | $600.00 |
| | | 8000936599 | 03/28/2014 | $3,080.00 |
| | | 8000938589 | 04/11/2014 | $94,610.00 |
| | | 8000940027 | 04/23/2014 | $970.00 |
| | | | **SUBTOTAL** | **$109,244.00** |
| 1337 | SERVERON CORPORATION A QUALITROL COMPANY 20325 NW VON NEUMANN DR STE 120 BEAVERTON, OR 97006 | | | |
| | | 1002691889 | 02/03/2014 | $3,040.00 |
| | | 1002693876 | 02/24/2014 | $4,740.00 |
| | | 1002694801 | 03/06/2014 | $5,656.00 |
| | | 1002699427 | 04/16/2014 | $2,790.00 |
| | | | **SUBTOTAL** | **$16,226.00** |
| 1338 | SERVOCON ASSOCIATES INC 167 EXPO RD FISHERSVILLE, VA 22939 | | | |
| | | 1002696504 | 03/20/2014 | $5,970.00 |
| | | 1002699063 | 04/16/2014 | $1,075.00 |
| | | | **SUBTOTAL** | **$7,045.00** |
| 1339 | SET ENVIRONMENTAL INC 450 SUMAC ROAD WHEELING, IL 60090 | | | |
| | | 8000928502 | 01/29/2014 | $4,555.96 |
| | | 8000928789 | 01/29/2014 | $6,133.56 |
| | | 8000929514 | 02/04/2014 | $29,377.00 |
| | | 8000930395 | 02/11/2014 | $24,130.61 |
| | | 8000931006 | 02/14/2014 | $14,938.37 |
| | | 8000932000 | 02/24/2014 | $23,417.55 |
| | | 8000932204 | 02/25/2014 | $63,975.75 |
| | | 8000932714 | 02/27/2014 | $26,716.74 |
| | | 8000933238 | 03/04/2014 | $38,440.39 |
| | | 8000934145 | 03/11/2014 | $7,345.36 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 8000935147 | 03/19/2014 | $17,866.44 |
| | | 8000935771 | 03/24/2014 | $14,382.98 |
| | | 8000937003 | 03/28/2014 | $7,977.12 |
| | | 8000937106 | 03/31/2014 | $9,222.45 |
| | | 8000937985 | 04/04/2014 | $13,309.61 |
| | | 8000938142 | 04/07/2014 | $22,616.50 |
| | | 8000939169 | 04/15/2014 | $31,465.00 |
| | | 8000939378 | 04/16/2014 | $245.00 |
| | | 8000939764 | 04/18/2014 | $17,944.23 |
| | | 8000940270 | 04/23/2014 | $24,470.87 |
| | | | **SUBTOTAL** | **$398,531.49** |
| 1340 | SETPOINT INTEGRATED SOLUTIONS PO BOX 935076 ATLANTA, GA 31193-5076 | | | |
| | | 1002691408 | 01/29/2014 | $5,837.00 |
| | | 1002696873 | 03/20/2014 | $700.00 |
| | | | **SUBTOTAL** | **$6,537.00** |
| 1341 | SHARING LIFE COMMUNITY OUTREACH 3544 E EMPORIUM CIRCLE MESQUITE, TX 75150 | | | |
| | | 1002693741 | 02/21/2014 | $91,158.41 |
| | | 1002694165 | 02/27/2014 | $5,000.00 |
| | | | **SUBTOTAL** | **$96,158.41** |
| 1342 | SHAVER'S CRAWFISH & CATERING 270 OCKLEY DR SHREVEPORT, LA 71105-3025 | | | |
| | | 1002692076 | 02/05/2014 | $7,583.00 |
| | | | **SUBTOTAL** | **$7,583.00** |
| 1343 | SHAW MAINTENANCE THE SHAW GROUP 39041 TREASURY CENTER CHICAGO, IL 06949 | | | |
| | | 8000929930 | 02/06/2014 | $1,795,205.49 |
| | | 8000930984 | 02/14/2014 | $1,942,341.13 |
| | | 8000931645 | 02/20/2014 | $650,514.43 |
| | | 8000931977 | 02/24/2014 | $1,179,053.03 |
| | | 8000932372 | 02/26/2014 | $392,990.68 |
| | | 8000932633 | 02/27/2014 | $75,328.92 |
| | | 8000933030 | 03/03/2014 | $1,283,762.28 |
| | | 8000933222 | 03/04/2014 | $720,945.98 |
| | | 8000933928 | 03/10/2014 | $796,996.27 |
| | | 8000934918 | 03/17/2014 | $298.00 |
| | | 8000935044 | 03/18/2014 | $1,942,341.13 |
| | | 8000935127 | 03/19/2014 | $1,042,008.62 |
| | | 8000935531 | 03/21/2014 | $110,670.98 |
| | | 8000935733 | 03/24/2014 | $1,015,176.16 |
| | | 8000938125 | 04/07/2014 | $1,157,435.29 |
| | | 8000938448 | 04/09/2014 | $1,942,341.13 |
| | | 8000938856 | 04/11/2014 | $1,385,448.99 |
| | | 8000939936 | 04/21/2014 | $2,004,153.89 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000940564 | 04/24/2014 | $1,985,174.35 |
| | | 8000940918 | 04/28/2014 | $2,775,864.95 |
| | | | **SUBTOTAL** | **$24,198,051.70** |
| 1344 | SHEARMAN & STERLING LLP<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022-6069 | | | |
| | | 7141000538 | 04/28/2014 | $49,581.20 |
| | | | **SUBTOTAL** | **$49,581.20** |
| 1345 | SHERMCO INDUSTRIES INC<br>PO BOX 540545<br>DALLAS, TX 75354 | | | |
| | | 8000930695 | 02/18/2014 | $330.00 |
| | | 8000931565 | 02/21/2014 | $582.00 |
| | | 8000932140 | 02/25/2014 | $6,725.00 |
| | | 8000932338 | 02/27/2014 | $52,857.00 |
| | | 8000932520 | 02/28/2014 | $13,520.00 |
| | | 8000933476 | 03/07/2014 | $13,235.00 |
| | | 8000934868 | 03/17/2014 | $269.70 |
| | | 8000935735 | 03/24/2014 | $15,125.00 |
| | | 8000937813 | 04/07/2014 | $5,000.00 |
| | | 8000938586 | 04/14/2014 | $520.00 |
| | | 8000939316 | 04/16/2014 | $1,335.00 |
| | | 8000939481 | 04/21/2014 | $5,385.73 |
| | | | **SUBTOTAL** | **$114,884.43** |
| 1346 | SHI INTERNATIONAL CORP<br>PO BOX 952121<br>DALLAS, TX 75395-2121 | | | |
| | | 8000930829 | 02/18/2014 | $8,560.66 |
| | | 8000930996 | 02/18/2014 | $1,779.37 |
| | | 8000931664 | 02/21/2014 | $1,995.00 |
| | | 8000931805 | 02/24/2014 | $389,437.76 |
| | | 8000931986 | 02/25/2014 | $86.17 |
| | | 8000932671 | 02/28/2014 | $255.21 |
| | | 8000933228 | 03/05/2014 | $3,093.75 |
| | | 8000933770 | 03/10/2014 | $383.33 |
| | | 8000934730 | 03/14/2014 | $641.38 |
| | | 8000934613 | 03/17/2014 | $596.59 |
| | | 8000934771 | 03/17/2014 | $383.33 |
| | | 8000935551 | 03/24/2014 | $86.17 |
| | | 8000935744 | 03/24/2014 | $5,096.07 |
| | | 8000936625 | 03/28/2014 | $1,790.62 |
| | | 8000937966 | 04/07/2014 | $2,341.16 |
| | | 8000938707 | 04/14/2014 | $86.17 |
| | | 8000938865 | 04/14/2014 | $3,929.19 |
| | | 8000940587 | 04/25/2014 | $4,266.67 |
| | | | **SUBTOTAL** | **$424,808.60** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1347 | SIEMENS DEMAG DELAVAL TURBOMACHINERY INC DEPT AT 40131 ATLANTA, GA 31192-0131 | | | |
| | | 1002693157 | 02/17/2014 | $98,141.35 |
| | | 1002693613 | 02/21/2014 | $1,039.50 |
| | | 1002694192 | 02/28/2014 | $9,917.00 |
| | | 1002694966 | 03/10/2014 | $6,922.00 |
| | | 1002695149 | 03/11/2014 | $55,748.00 |
| | | 1002695563 | 03/12/2014 | $2,408.00 |
| | | 1002696287 | 03/19/2014 | $240.00 |
| | | 1002696439 | 03/20/2014 | $32.00 |
| | | 1002698799 | 04/15/2014 | $3,459.00 |
| | | 1002698995 | 04/16/2014 | $194,721.15 |
| | | | **SUBTOTAL** | **$372,628.00** |
| 1348 | SIEMENS ENERGY INC DEPT CH10169 PALATINE, IL 60055-0169 | | | |
| | | 8000928902 | 02/03/2014 | $60.00 |
| | | 8000929302 | 02/04/2014 | $821,599.00 |
| | | 8000929932 | 02/10/2014 | $63,448.00 |
| | | 8000930037 | 02/10/2014 | $1,484,100.00 |
| | | 8000930567 | 02/13/2014 | $1,382.00 |
| | | 8000930688 | 02/18/2014 | $1,540.00 |
| | | 8000930814 | 02/18/2014 | $1,680.00 |
| | | 8000930986 | 02/18/2014 | $356.20 |
| | | 8000931094 | 02/18/2014 | $454,454.00 |
| | | 8000931278 | 02/18/2014 | $35,432.34 |
| | | 8000931760 | 02/24/2014 | $2,036.00 |
| | | 8000931931 | 02/25/2014 | $4,072.00 |
| | | 8000932138 | 02/25/2014 | $37,450.00 |
| | | 8000932374 | 02/27/2014 | $150.00 |
| | | 8000932636 | 03/03/2014 | $490,835.00 |
| | | 8000933471 | 03/10/2014 | $266.00 |
| | | 8000933929 | 03/11/2014 | $1,038.00 |
| | | 8000934122 | 03/12/2014 | $1,705.00 |
| | | 8000935046 | 03/19/2014 | $2,229.00 |
| | | 8000935429 | 03/21/2014 | $29,360.00 |
| | | 8000935534 | 03/21/2014 | $172,838.00 |
| | | 8000936182 | 03/26/2014 | $1,841,750.00 |
| | | 8000937671 | 04/03/2014 | $410.00 |
| | | 8000937805 | 04/04/2014 | $27,744.00 |
| | | 8000938067 | 04/08/2014 | $11,956.20 |
| | | 8000938687 | 04/14/2014 | $3,437,648.00 |
| | | 8000938805 | 04/14/2014 | $160.00 |
| | | 8000939147 | 04/16/2014 | $2,265.00 |
| | | 8000939474 | 04/18/2014 | $1,546.00 |
| | | 8000939582 | 04/21/2014 | $6,228.00 |
| | | 8000939685 | 04/21/2014 | $38.00 |
| | | 8000940382 | 04/25/2014 | $109,039.13 |
| | | | **SUBTOTAL** | **$9,044,814.87** |

**Statement Question 3b**
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1349 | SIEMENS INDUSTRY INC<br>DEPARTMENT CH 14381<br>PALATINE, IL 60055-4381 | | | |
| | | 8000932137 | 02/26/2014 | $1,942.09 |
| | | 8000932632 | 03/03/2014 | $33,400.00 |
| | | 8000935427 | 03/24/2014 | $100.00 |
| | | 8000937023 | 03/31/2014 | $2,908.88 |
| | | 8000940378 | 04/25/2014 | $348.00 |
| | | | **SUBTOTAL** | **$38,698.97** |
| 1350 | SIEMENS INDUSTRY INC<br>PO BOX 2715<br>CAROL STREAM, IL 60132 | | | |
| | | 1002694032 | 02/26/2014 | $1,122.00 |
| | | 1002694338 | 03/03/2014 | $1,197.00 |
| | | 1002696424 | 03/20/2014 | $3,767.00 |
| | | 1002697428 | 04/01/2014 | $2,394.00 |
| | | 1002697888 | 04/07/2014 | $2,922.00 |
| | | 1002698043 | 04/08/2014 | $500.00 |
| | | 1002698614 | 04/14/2014 | $1,440.00 |
| | | 1002698985 | 04/16/2014 | $2,922.00 |
| | | | **SUBTOTAL** | **$16,264.00** |
| 1351 | SIEMENS POWER GENERATION INC<br>DEPT CH10169<br>PALATINE, IL 60055-0169 | | | |
| | | 8000937025 | 03/31/2014 | $832.00 |
| | | 8000937574 | 04/03/2014 | $3,957.50 |
| | | 8000937807 | 04/07/2014 | $16,245.00 |
| | | 8000939123 | 04/16/2014 | $69.00 |
| | | 8000939314 | 04/17/2014 | $280.00 |
| | | 8000940384 | 04/25/2014 | $645.00 |
| | | | **SUBTOTAL** | **$22,028.50** |
| 1352 | SIEMENS WATER TECHNOLOGIES CORP<br>PO BOX 360766<br>PITTSBURGH, PA 15250-6766 | | | |
| | | 8000930793 | 02/13/2014 | $7,488.00 |
| | | | **SUBTOTAL** | **$7,488.00** |
| 1353 | SIGN EXPRESS<br>908 US HWY 64 WEST<br>HENDERSON, TX 75652 | | | |
| | | 1002691845 | 02/03/2014 | $120.00 |
| | | 1002695185 | 03/11/2014 | $4,950.00 |
| | | 1002695764 | 03/14/2014 | $180.00 |
| | | 1002696746 | 03/20/2014 | $340.00 |
| | | 1002698177 | 04/10/2014 | $500.00 |
| | | 1002698760 | 04/14/2014 | $368.00 |
| | | 1002699285 | 04/16/2014 | $90.00 |
| | | | **SUBTOTAL** | **$6,548.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1354 | SIGNWAREHOUSE 2614 TEXOMA DRIVE DENISON, TX 75020 | | | |
| | | 8000928976 | 01/31/2014 | $2,090.10 |
| | | 8000930217 | 02/10/2014 | $569.92 |
| | | 8000931437 | 02/19/2014 | $150.00 |
| | | 8000934556 | 03/17/2014 | $892.88 |
| | | 8000934897 | 03/17/2014 | $69.99 |
| | | 8000936542 | 03/28/2014 | $880.55 |
| | | 8000938985 | 04/14/2014 | $559.92 |
| | | 8000940506 | 04/25/2014 | $2,323.54 |
| | | 8000940753 | 04/25/2014 | $892.92 |
| | | | **SUBTOTAL** | **$8,429.82** |
| 1355 | SILVERPOP SYSTEMS INC PO BOX 347925 PITTSBURGH, PA 15251-4925 | | | |
| | | 1002691452 | 01/29/2014 | $64.39 |
| | | 1002691731 | 01/31/2014 | $9,189.15 |
| | | 1002694576 | 03/03/2014 | $9,977.76 |
| | | 1002697157 | 03/20/2014 | $7,065.08 |
| | | 1002697544 | 04/01/2014 | $37.19 |
| | | | **SUBTOTAL** | **$26,333.57** |
| 1356 | SILVERSCRIPT INSURANCE CO | | | |
| | | 7141000103 | 01/29/2014 | $8,510.44 |
| | | 7141000143 | 02/06/2014 | $5,431.67 |
| | | 7141000169 | 02/13/2014 | $5,978.73 |
| | | 7141000206 | 02/21/2014 | $13,879.23 |
| | | 7141000231 | 02/28/2014 | $3,707.71 |
| | | 7141000265 | 03/07/2014 | $5,977.48 |
| | | 7141000288 | 03/13/2014 | $7,987.36 |
| | | 7141000333 | 03/21/2014 | $3,398.88 |
| | | 7141000367 | 03/28/2014 | $5,377.76 |
| | | 7141000414 | 04/07/2014 | $4,739.93 |
| | | 7141000441 | 04/14/2014 | $13,000.03 |
| | | 7141000488 | 04/21/2014 | $5,678.57 |
| | | | **SUBTOTAL** | **$83,667.79** |
| 1357 | SIMEIO SOLUTIONS INC OPERATIONS CENTER 406 W CASTLE HARBOUR DR FRIENDSWOOD, TX 77546 | | | |
| | | 1002699721 | 04/18/2014 | $13,387.55 |
| | | | **SUBTOTAL** | **$13,387.55** |
| 1358 | SIMPLEXGRINNELL LP DEPT CH 10320 PALATINE, IL 60055-0320 | | | |
| | | 1002692082 | 02/05/2014 | $68.81 |
| | | 1002692135 | 02/06/2014 | $3,823.00 |
| | | 1002692167 | 02/06/2014 | $68.81 |
| | | 1002692420 | 02/10/2014 | $1,886.25 |
| | | 1002694052 | 02/26/2014 | $4,730.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 1002694959 | 03/10/2014 | $1,166.94 |
| | | 1002695196 | 03/11/2014 | $1,886.25 |
| | | 1002695776 | 03/14/2014 | $1,886.25 |
| | | 1002698077 | 04/08/2014 | $1,886.25 |
| | | 1002698796 | 04/15/2014 | $1,875.00 |
| | | 1002699347 | 04/16/2014 | $1,886.25 |
| | | | **SUBTOTAL** | **$21,163.81** |
| 1359 | SIMPSON THACHER & BARTLETT LLP PO BOX 29008 NEW YORK, NY 10087-9008 | 1002695557 | 03/12/2014 | $87,815.20 |
| | | | **SUBTOTAL** | **$87,815.20** |
| 1360 | SITECH TEJAS ADDRESS ON FILE | 1002691992 | 02/04/2014 | $780.00 |
| | | 1002693224 | 02/17/2014 | $187.50 |
| | | 1002696663 | 03/20/2014 | $7,664.91 |
| | | | **SUBTOTAL** | **$8,632.41** |
| 1361 | SITECORE USA INC DEPT 34670 PO BOX 39000 SAN FRANCISCO, CA 94139 | 1002692113 | 02/05/2014 | $4,000.00 |
| | | 1002697387 | 03/31/2014 | $4,000.00 |
| | | 1002699732 | 04/18/2014 | $69,600.00 |
| | | | **SUBTOTAL** | **$77,600.00** |
| 1362 | SITEL OPERATING CORPORATION BANK OF AMERICA LOCKBOX SERVICES PO BOX 741826 ATLANTA, GA 30384-1826 | 8000929033 | 01/31/2014 | $145,838.64 |
| | | 8000932684 | 03/03/2014 | $341,967.71 |
| | | 8000932908 | 03/03/2014 | $130,527.66 |
| | | 8000936995 | 03/31/2014 | $154,440.14 |
| | | 8000937708 | 04/03/2014 | $225,942.16 |
| | | 8000937974 | 04/04/2014 | $139,118.25 |
| | | 8000940600 | 04/25/2014 | $451,367.70 |
| | | | **SUBTOTAL** | **$1,589,202.26** |
| 1363 | SKA CONSULTING LP 1515 WITTE RD STE# 150 HOUSTON, TX 77080 | 8000930837 | 02/14/2014 | $4,486.94 |
| | | 8000931165 | 02/18/2014 | $469.94 |
| | | 8000932903 | 03/03/2014 | $17,349.22 |
| | | 8000939720 | 04/21/2014 | $1,168.67 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000940491 | 04/25/2014 | $364.36 |
| | | 8000940593 | 04/25/2014 | $5,363.35 |
| | | | **SUBTOTAL** | **$29,202.48** |
| 1364 | SKF USA INC<br>8092<br>PO BOX 7247<br>PHILADELPHIA, PA 19170-8092 | | | |
| | | 1002693973 | 02/25/2014 | $72,443.25 |
| | | 1002694687 | 03/05/2014 | $775.35 |
| | | 1002697325 | 03/31/2014 | $47,220.00 |
| | | | **SUBTOTAL** | **$120,438.60** |
| 1365 | SKYCOM INC<br>PO BOX 435<br>EXCELSIOR, MN 55331 | | | |
| | | 8000929349 | 02/03/2014 | $13,440.00 |
| | | 8000930388 | 02/11/2014 | $9,897.80 |
| | | 8000931290 | 02/18/2014 | $9,877.20 |
| | | 8000932201 | 02/25/2014 | $5,753.35 |
| | | 8000932909 | 02/28/2014 | $8,420.00 |
| | | 8000933943 | 03/10/2014 | $7,037.50 |
| | | 8000934778 | 03/14/2014 | $6,954.15 |
| | | 8000936997 | 03/28/2014 | $6,210.00 |
| | | 8000937096 | 03/31/2014 | $5,285.00 |
| | | 8000938138 | 04/07/2014 | $5,455.00 |
| | | 8000939019 | 04/14/2014 | $2,125.75 |
| | | 8000939952 | 04/21/2014 | $6,210.00 |
| | | | **SUBTOTAL** | **$86,665.75** |
| 1366 | SKYHAWK CHEMICALS INC<br>701 N POST OAK RD SUITE 540<br>HOUSTON, TX 77024 | | | |
| | | 1002691634 | 01/31/2014 | $4,573.30 |
| | | 1002691785 | 02/03/2014 | $4,540.54 |
| | | 1002692347 | 02/10/2014 | $4,586.40 |
| | | 1002693182 | 02/17/2014 | $4,964.23 |
| | | 1002693625 | 02/21/2014 | $4,968.60 |
| | | 1002693811 | 02/24/2014 | $4,218.50 |
| | | 1002693953 | 02/25/2014 | $5,005.73 |
| | | 1002694203 | 02/28/2014 | $5,394.60 |
| | | 1002694362 | 03/03/2014 | $9,336.60 |
| | | 1002694992 | 03/10/2014 | $5,003.54 |
| | | 1002695913 | 03/17/2014 | $5,753.98 |
| | | 1002696514 | 03/20/2014 | $14,379.82 |
| | | 1002697438 | 04/01/2014 | $4,193.00 |
| | | 1002697909 | 04/07/2014 | $9,961.22 |
| | | 1002698634 | 04/14/2014 | $4,999.18 |
| | | 1002699070 | 04/16/2014 | $14,868.07 |
| | | | **SUBTOTAL** | **$106,747.31** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1367 | SMARTPROS LTD<br>12 SKYLINE DR<br>HAWTHORNE, NY 10532 | | | |
| | | 1002693410 | 02/18/2014 | $7,590.00 |
| | | | SUBTOTAL | $7,590.00 |
| 1368 | SMI ENERGY<br>2225 E RANDOL MILL<br>STE#518<br>ARLINGTON, TX 76011 | | | |
| | | 8000929503 | 02/04/2014 | $10,027.50 |
| | | 8000930385 | 02/11/2014 | $11,700.00 |
| | | 8000931166 | 02/18/2014 | $15,724.68 |
| | | 8000931989 | 02/24/2014 | $11,334.32 |
| | | 8000933041 | 03/03/2014 | $4,541.48 |
| | | 8000933937 | 03/10/2014 | $10,111.40 |
| | | 8000935056 | 03/18/2014 | $23,711.80 |
| | | 8000935749 | 03/24/2014 | $13,066.24 |
| | | 8000937086 | 03/31/2014 | $9,127.90 |
| | | 8000938135 | 04/07/2014 | $8,678.64 |
| | | 8000939014 | 04/14/2014 | $19,838.50 |
| | | 8000939948 | 04/21/2014 | $20,168.00 |
| | | 8000940933 | 04/28/2014 | $7,954.50 |
| | | | SUBTOTAL | $165,984.96 |
| 1369 | SMITH COUNTY TAX OFFICE<br>PO BOX 2011<br>TYLER, TX 75710-2011 | | | |
| | | 1002691330 | 01/29/2014 | $23,371.70 |
| | | | SUBTOTAL | $23,371.70 |
| 1370 | SNL FINANCIAL LLC<br>PO BOX 414624<br>BOSTON, MA 02241-4624 | | | |
| | | 1002693903 | 02/24/2014 | $15,000.00 |
| | | | SUBTOTAL | $15,000.00 |
| 1371 | SOLARWINDS INC<br>PO BOX 730720<br>DALLAS, TX 75373-0720 | | | |
| | | 1002694313 | 02/28/2014 | $6,948.00 |
| | | | SUBTOTAL | $6,948.00 |
| 1372 | SOLUTIONSET LLC<br>2100 GENG RD #105<br>PALO ALTO, CA 94303 | | | |
| | | 8000930860 | 02/14/2014 | $2,186.25 |
| | | 8000931684 | 02/21/2014 | $145,400.00 |
| | | 8000932742 | 03/03/2014 | $64,437.50 |
| | | 8000933634 | 03/06/2014 | $16,125.00 |
| | | 8000934637 | 03/14/2014 | $1,701.00 |
| | | 8000936658 | 03/31/2014 | $56,312.50 |
| | | 8000937992 | 04/07/2014 | $125,355.52 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000939383 | 04/17/2014 | $62,812.50 |
| | | 8000939614 | 04/18/2014 | $121,250.00 |
| | | | **SUBTOTAL** | **$595,580.27** |
| 1373 | SOPUS PRODUCTS PO BOX 7247-6236 PHILADELPHIA, PA 19170-6236 | | | |
| | | 1002695802 | 03/14/2014 | $13,783.00 |
| | | 1002696911 | 03/20/2014 | $630.30 |
| | | 1002697825 | 04/04/2014 | $5,209.60 |
| | | 1002697998 | 04/07/2014 | $712.25 |
| | | 1002699432 | 04/16/2014 | $712.25 |
| | | | **SUBTOTAL** | **$21,047.40** |
| 1374 | SOUTH MILAM COUNTY UNITED WAY PO BOX 189 ROCKDALE, TX 76567-0189 | | | |
| | | 1002692490 | 02/10/2014 | $9,082.13 |
| | | | **SUBTOTAL** | **$9,082.13** |
| 1375 | SOUTHERN APPARATUS SERVICES INC PO BOX 3047 WEST MONROE, LA 71294 | | | |
| | | 1002697439 | 04/01/2014 | $9,240.00 |
| | | | **SUBTOTAL** | **$9,240.00** |
| 1376 | SOUTHERN COMPANY SERVICES INC BIN 10117 ATT GAIL LITTLE 241 RALPH MCGILL BLVD ATLANTA, GA 30308 | | | |
| | | 1002692092 | 02/05/2014 | $70,000.00 |
| | | | **SUBTOTAL** | **$70,000.00** |
| 1377 | SOUTHERN CRANE & ELEVATOR SERVICE INC PO BOX 866008 PLANO, TX 75086-6008 | | | |
| | | 1002691369 | 01/29/2014 | $33,816.76 |
| | | 1002691470 | 01/30/2014 | $14,116.78 |
| | | 1002691773 | 02/03/2014 | $21,506.34 |
| | | 1002691974 | 02/04/2014 | $294.00 |
| | | 1002692138 | 02/06/2014 | $2,994.72 |
| | | 1002693162 | 02/17/2014 | $18,923.95 |
| | | 1002694347 | 03/03/2014 | $6,401.35 |
| | | 1002695726 | 03/14/2014 | $15,623.72 |
| | | 1002695897 | 03/17/2014 | $28,737.87 |
| | | 1002696191 | 03/18/2014 | $52,761.23 |
| | | 1002696456 | 03/20/2014 | $61,572.65 |
| | | 1002698486 | 04/11/2014 | $2,344.33 |
| | | 1002698621 | 04/14/2014 | $8,152.09 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002699018 | 04/16/2014 | $134,638.81 |
| | | 1002699746 | 04/21/2014 | $3,403.38 |
| | | | **SUBTOTAL** | **$405,287.98** |
| 1378 | SOUTHERN STATES LLC<br>PO BOX 985<br>HAMPTON, GA 30228 | | | |
| | | 8000931253 | 02/19/2014 | $17,256.00 |
| | | | **SUBTOTAL** | **$17,256.00** |
| 1379 | SOUTHERN TIRE MART<br>3744 WEST LOOP 281<br>LONGVIEW, TX 75604 | | | |
| | | 1002699520 | 04/16/2014 | $4,500.00 |
| | | 1002699521 | 04/16/2014 | $1,560.00 |
| | | 1002699522 | 04/16/2014 | $4,500.00 |
| | | | **SUBTOTAL** | **$10,560.00** |
| 1380 | SOUTHERN TIRE MART<br>PO BOX 1000 DEPT 143<br>MEMPHIS, TN 38148 | | | |
| | | 1002691649 | 01/31/2014 | $22,697.00 |
| | | 1002691838 | 02/03/2014 | $27,422.48 |
| | | 1002692001 | 02/04/2014 | $92,984.00 |
| | | 1002692242 | 02/07/2014 | $7,645.15 |
| | | 1002692396 | 02/10/2014 | $94,940.08 |
| | | 1002692557 | 02/11/2014 | $500.00 |
| | | 1002693056 | 02/14/2014 | $3,323.45 |
| | | 1002693235 | 02/17/2014 | $3,102.03 |
| | | 1002693653 | 02/21/2014 | $3,055.28 |
| | | 1002693848 | 02/24/2014 | $4,396.00 |
| | | 1002693972 | 02/25/2014 | $1,155.00 |
| | | 1002694048 | 02/26/2014 | $10,150.00 |
| | | 1002694237 | 02/28/2014 | $21,982.00 |
| | | 1002694425 | 03/03/2014 | $101,416.86 |
| | | 1002694876 | 03/07/2014 | $300.00 |
| | | 1002695039 | 03/10/2014 | $3,748.46 |
| | | 1002695182 | 03/11/2014 | $986.00 |
| | | 1002696222 | 03/18/2014 | $1,200.00 |
| | | 1002696297 | 03/19/2014 | $155.00 |
| | | 1002696716 | 03/20/2014 | $22,960.98 |
| | | 1002697799 | 04/04/2014 | $12,256.00 |
| | | 1002697957 | 04/07/2014 | $23,061.22 |
| | | 1002698068 | 04/08/2014 | $11,618.00 |
| | | 1002698517 | 04/11/2014 | $5,960.26 |
| | | 1002698573 | 04/11/2014 | $57,429.50 |
| | | 1002698685 | 04/14/2014 | $5,858.00 |
| | | 1002698822 | 04/15/2014 | $4,936.00 |
| | | 1002699255 | 04/16/2014 | $13,384.52 |
| | | 1002699519 | 04/16/2014 | $530.00 |
| | | | **SUBTOTAL** | **$559,153.27** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1381 | SOUTHWEST AIRLINES<br>OAL BILLING<br>PO BOX 97749<br>DALLAS, TX 75397 | | | |
| | | 8000930578 | 02/13/2014 | $2,423.05 |
| | | 8000934626 | 03/14/2014 | $43,419.25 |
| | | 8000938277 | 04/09/2014 | $8,089.38 |
| | | | **SUBTOTAL** | **$53,931.68** |
| 1382 | SOUTHWEST RESEARCH INSTITUTE<br>ACCOUNTS RECEIVABLE BLDG 160<br>6220 CULEBRA RD<br>SAN ANTONIO, TX 78238-5166 | | | |
| | | 1002691399 | 01/29/2014 | $4,836.00 |
| | | 1002691863 | 02/03/2014 | $3,224.00 |
| | | 1002693270 | 02/17/2014 | $2,963.67 |
| | | 1002698130 | 04/09/2014 | $1,612.00 |
| | | | **SUBTOTAL** | **$12,635.67** |
| 1383 | SOUTHWESTERN BELL TELEPHONE<br>PO BOX 940012<br>DALLAS, TX 75394 | | | |
| | | 8000928565 | 01/29/2014 | $6,340.39 |
| | | 8000930106 | 02/10/2014 | $4,301.68 |
| | | 8000932013 | 02/25/2014 | $5,009.05 |
| | | 8000933789 | 03/10/2014 | $9,170.17 |
| | | 8000935160 | 03/20/2014 | $6,526.95 |
| | | 8000935817 | 03/25/2014 | $1,969.93 |
| | | 8000937735 | 04/04/2014 | $8,297.95 |
| | | 8000939620 | 04/18/2014 | $5,661.27 |
| | | | **SUBTOTAL** | **$47,277.39** |
| 1384 | SPACENET INC<br>PO BOX 347866<br>PITTSBURGH, PA 15251-4866 | | | |
| | | 1002698000 | 04/07/2014 | $2,298.42 |
| | | 1002698834 | 04/15/2014 | $21,322.00 |
| | | | **SUBTOTAL** | **$23,620.42** |
| 1385 | SPECTERA INC | | | |
| | | 7141000114 | 01/31/2014 | $3,842.15 |
| | | 7141000230 | 02/28/2014 | $3,872.15 |
| | | 7141000384 | 03/31/2014 | $3,899.62 |
| | | | **SUBTOTAL** | **$11,613.92** |
| 1386 | SPENCER-HARRIS OF ARKANSAS INC<br>PO BOX 579<br>MAGNOLIA, AR 71754-0579 | | | |
| | | 1002694366 | 03/03/2014 | $48,460.00 |
| | | 1002695916 | 03/17/2014 | $23,500.00 |
| | | | **SUBTOTAL** | **$71,960.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1387 | SPRINT<br>PO BOX 219100<br>KANSAS CITY, MO 64121-9100 | | | |
| | | 1002692442 | 02/10/2014 | $10,622.99 |
| | | 1002693994 | 02/25/2014 | $10,375.54 |
| | | 1002696021 | 03/17/2014 | $10,622.99 |
| | | 1002697991 | 04/07/2014 | $55,421.61 |
| | | | **SUBTOTAL** | **$87,043.13** |
| 1388 | SPS INC<br>PO BOX 470<br>TEXAS CITY, TX 77592 | | | |
| | | 1002699224 | 04/16/2014 | $14,850.00 |
| | | | **SUBTOTAL** | **$14,850.00** |
| 1389 | SPX FLOW TECHNOLOGY<br>PO BOX 848194<br>DALLAS, TX 75284-8194 | | | |
| | | 1002692419 | 02/10/2014 | $6,860.40 |
| | | 1002695882 | 03/17/2014 | $6,921.00 |
| | | 1002696408 | 03/20/2014 | $15,449.00 |
| | | 1002698708 | 04/14/2014 | $3,000.00 |
| | | 1002699343 | 04/16/2014 | $162,287.40 |
| | | | **SUBTOTAL** | **$194,517.80** |
| 1390 | SPX HEAT TRANSFER INC<br>PO BOX 99898<br>CHICAGO, IL 60696-7698 | | | |
| | | 1002693438 | 02/19/2014 | $7,335.00 |
| | | 1002695902 | 03/17/2014 | $1,366.00 |
| | | 1002697435 | 04/01/2014 | $5,433.00 |
| | | 1002699038 | 04/16/2014 | $19,599.95 |
| | | | **SUBTOTAL** | **$33,733.95** |
| 1391 | ST CHARLES CONSULTING GROUP<br>13760 NOEL RD STE 327<br>DALLAS, TX 75240 | | | |
| | | 1002698005 | 04/07/2014 | $9,000.00 |
| | | | **SUBTOTAL** | **$9,000.00** |
| 1392 | STANDARD & POOR'S<br>2542 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | | | |
| | | 1002696232 | 03/18/2014 | $77,031.83 |
| | | 7141000370 | 03/28/2014 | $300,000.00 |
| | | | **SUBTOTAL** | **$377,031.83** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1393 | STANDARD LABORATORIES INC<br>147 11TH AVE STE 100<br>S CHARLESTON, WV 25303 | | | |
| | | 1002691476 | 01/30/2014 | $20,403.00 |
| | | 1002694370 | 03/03/2014 | $21,393.00 |
| | | 1002696881 | 03/20/2014 | $22,219.30 |
| | | 1002698640 | 04/14/2014 | $1,544.42 |
| | | 8000940899 | 04/28/2014 | $698.90 |
| | | | **SUBTOTAL** | **$66,258.62** |
| 1394 | STANDARD PARKING<br>8037 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | | |
| | | 1002691567 | 01/30/2014 | $5,152.00 |
| | | 1002691934 | 02/03/2014 | $12,164.75 |
| | | 1002694546 | 03/03/2014 | $16,634.50 |
| | | 1002694547 | 03/03/2014 | $618.00 |
| | | 1002694548 | 03/03/2014 | $4,438.00 |
| | | 1002697841 | 04/04/2014 | $13,461.50 |
| | | 1002699601 | 04/16/2014 | $4,514.00 |
| | | | **SUBTOTAL** | **$56,982.75** |
| 1395 | STANDARD UTILITY CONSTRUCTION INC<br>2630 W FREEWAY STE 200<br>FORT WORTH, TX 76102 | | | |
| | | 8000930379 | 02/11/2014 | $6,054.50 |
| | | 8000930572 | 02/12/2014 | $2,128.26 |
| | | | **SUBTOTAL** | **$8,182.76** |
| 1396 | STANLEY CONSULTANTS INC<br>6836 AUSTIN CENTER BOULEVARD<br>SUITE 350<br>AUSTIN, TX 78731 | | | |
| | | 1002691830 | 02/03/2014 | $25,298.07 |
| | | 1002693969 | 02/25/2014 | $10,492.50 |
| | | 1002694230 | 02/28/2014 | $13,367.50 |
| | | 1002696672 | 03/20/2014 | $2,059.00 |
| | | 1002699212 | 04/16/2014 | $6,892.50 |
| | | | **SUBTOTAL** | **$58,109.57** |
| 1397 | STANSELL PEST CONTROL CO<br>PO BOX 1853<br>MOUNT PLEASANT, TX 75456-1853 | | | |
| | | 1002692544 | 02/11/2014 | $1,725.00 |
| | | 1002692858 | 02/12/2014 | $1,725.00 |
| | | 1002693036 | 02/14/2014 | $2,200.00 |
| | | 1002696615 | 03/20/2014 | $1,600.00 |
| | | 1002699163 | 04/16/2014 | $1,850.00 |
| | | | **SUBTOTAL** | **$9,100.00** |

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1398 | STAPLES TECHNOLOGY SOLUTIONS<br>PO BOX 95230<br>CHICAGO, IL 60694 | | | |
| | | 8000939362 | 04/17/2014 | $39,660.00 |
| | | | SUBTOTAL | $39,660.00 |
| 1399 | STAR INTERNATIONAL INC<br>PO BOX 1898<br>TEXARKANA, TX 75504 | | | |
| | | 8000928936 | 02/03/2014 | $10,879.74 |
| | | 8000930053 | 02/10/2014 | $7,554.95 |
| | | 8000930726 | 02/18/2014 | $30,664.37 |
| | | 8000931595 | 02/21/2014 | $19,053.52 |
| | | 8000933511 | 03/07/2014 | $9,438.11 |
| | | 8000933720 | 03/10/2014 | $38.16 |
| | | 8000935467 | 03/21/2014 | $495.14 |
| | | 8000935691 | 03/24/2014 | $145.16 |
| | | 8000935946 | 03/25/2014 | $13,383.83 |
| | | 8000936478 | 03/28/2014 | $5,606.22 |
| | | 8000936926 | 03/31/2014 | $594.00 |
| | | 8000937682 | 04/03/2014 | $24.72 |
| | | 8000937854 | 04/07/2014 | $46.32 |
| | | 8000938972 | 04/15/2014 | $6,539.68 |
| | | 8000939512 | 04/21/2014 | $344.60 |
| | | 8000939707 | 04/21/2014 | $16,644.98 |
| | | 8000939898 | 04/22/2014 | $2,100.00 |
| | | 8000940447 | 04/25/2014 | $6,558.92 |
| | | | SUBTOTAL | $130,112.42 |
| 1400 | STATE INDUSTRIAL PRODUCTS<br>PO BOX 74189<br>CLEVELAND, OH 44194-0268 | | | |
| | | 1002692297 | 02/07/2014 | $3,181.52 |
| | | 1002693332 | 02/17/2014 | $1,822.78 |
| | | 1002693761 | 02/21/2014 | $505.32 |
| | | 1002693762 | 02/21/2014 | $505.33 |
| | | 1002694314 | 02/28/2014 | $225.89 |
| | | 1002694942 | 03/07/2014 | $3,939.42 |
| | | 1002697539 | 04/01/2014 | $3,724.64 |
| | | | SUBTOTAL | $13,904.90 |
| 1401 | STATE LEGISLATIVE LEADERS<br>FOUNDATION<br>1645 FALMOUTH RD BLDG D<br>CENTERVILLE, MA 02632-2931 | | | |
| | | 1002696148 | 03/17/2014 | $10,000.00 |
| | | | SUBTOTAL | $10,000.00 |
| 1402 | STATE OF NEBRASKA<br>PO BOX 98919<br>301 CENTENNIAL MALL S<br>LINCOLN, NE 68509-8919 | | | |
| | | 1002698039 | 04/08/2014 | $65,000.20 |
| | | | SUBTOTAL | $65,000.20 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1403 | STATEMENT SYSTEMS INC<br>1900 DIPLOMAT DR<br>FARMERS BRANCH, TX 75234-8913 | | | |
| | | 1002691552 | 01/30/2014 | $1,871.81 |
| | | 1002692593 | 02/11/2014 | $318.78 |
| | | 1002692894 | 02/12/2014 | $368.46 |
| | | 1002693106 | 02/14/2014 | $637.55 |
| | | 1002693311 | 02/17/2014 | $654.95 |
| | | 1002694004 | 02/25/2014 | $610.30 |
| | | 1002694521 | 03/03/2014 | $1,260.20 |
| | | 1002694926 | 03/07/2014 | $1,000.00 |
| | | 1002696098 | 03/17/2014 | $686.90 |
| | | 1002697015 | 03/20/2014 | $7,114.78 |
| | | 1002699546 | 04/16/2014 | $6,113.60 |
| | | | **SUBTOTAL** | **$20,637.33** |
| 1404 | STEAG ENERGY SERVICES LLC<br>PO BOX 1727<br>KINGS MOUNTAIN, NC 28086 | | | |
| | | 8000930780 | 02/18/2014 | $393,131.20 |
| | | 8000934558 | 03/17/2014 | $38,650.00 |
| | | 8000937897 | 04/07/2014 | $180,076.80 |
| | | 8000938435 | 04/10/2014 | $3,185.00 |
| | | | **SUBTOTAL** | **$615,043.00** |
| 1405 | STELLA JONES CORPORATION<br>PO BOX 347115<br>PITTSBURGH, PA 15251-4115 | | | |
| | | 1002697449 | 04/01/2014 | $31,301.60 |
| | | 1002697787 | 04/04/2014 | $831.25 |
| | | 1002699142 | 04/16/2014 | $6,007.50 |
| | | | **SUBTOTAL** | **$38,140.35** |
| 1406 | STEPHEN AUSTIN STATE UNIVERSITY<br>PO BOX 13017 SFA STATION<br>NACOGDOCHES, TX 75962-3017 | | | |
| | | 1002691719 | 01/31/2014 | $30,000.00 |
| | | | **SUBTOTAL** | **$30,000.00** |
| 1407 | STEVE MAHAFFEY CONSTRUCTION INC<br>PO BOX 156<br>SWEETWATER, TX 79556 | | | |
| | | 1002699748 | 04/21/2014 | $11,770.00 |
| | | | **SUBTOTAL** | **$11,770.00** |
| 1408 | STEVE STOVALL<br>ADDRESS ON FILE | | | |
| | | 1002692109 | 02/05/2014 | $98.65 |
| | | 1002692503 | 02/10/2014 | $699.35 |
| | | 1002692600 | 02/11/2014 | $107.79 |
| | | 1002693322 | 02/17/2014 | $1,729.80 |
| | | 1002693910 | 02/24/2014 | $1,056.35 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 1002694013 | 02/25/2014 | $2,456.58 |
| | | 1002694540 | 03/03/2014 | $831.19 |
| | | 1002694721 | 03/05/2014 | $35.00 |
| | | 1002695117 | 03/10/2014 | $8,301.14 |
| | | 1002698149 | 04/09/2014 | $8,000.00 |
| | | | SUBTOTAL | $23,315.85 |
| 1409 | STEWART & STEVENSON PO BOX 301063 DALLAS, TX 75303-1063 | | | |
| | | 1002692088 | 02/05/2014 | $33,019.16 |
| | | 1002692209 | 02/07/2014 | $4,009.56 |
| | | 1002692320 | 02/10/2014 | $2,492.93 |
| | | 1002692429 | 02/10/2014 | $2,786.23 |
| | | 1002692573 | 02/11/2014 | $469.64 |
| | | 1002693154 | 02/17/2014 | $3,012.67 |
| | | 1002693668 | 02/21/2014 | $1,290.30 |
| | | 1002694965 | 03/10/2014 | $5,837.35 |
| | | 1002695721 | 03/14/2014 | $4,434.76 |
| | | 1002696826 | 03/20/2014 | $5,374.71 |
| | | 1002697237 | 03/24/2014 | $3,373.04 |
| | | 1002697775 | 04/04/2014 | $4,153.99 |
| | | 1002698615 | 04/14/2014 | $10,405.33 |
| | | 1002699358 | 04/16/2014 | $1,102.20 |
| | | | SUBTOTAL | $81,761.87 |
| 1410 | STOCK EQUIPMENT COMPANY INC PO BOX 17801 PALATINE, IL 60055-7801 | | | |
| | | 8000928703 | 01/30/2014 | $9,457.66 |
| | | 8000928899 | 01/31/2014 | $3,779.00 |
| | | 8000929300 | 02/04/2014 | $741.51 |
| | | 8000929465 | 02/04/2014 | $540.54 |
| | | 8000929648 | 02/06/2014 | $1,283.04 |
| | | 8000930530 | 02/12/2014 | $21,878.10 |
| | | 8000930684 | 02/14/2014 | $1,679.54 |
| | | 8000931093 | 02/18/2014 | $494.79 |
| | | 8000931254 | 02/19/2014 | $2,940.59 |
| | | 8000931558 | 02/20/2014 | $11,521.76 |
| | | 8000931929 | 02/25/2014 | $3,816.42 |
| | | 8000932371 | 02/26/2014 | $3,677.98 |
| | | 8000932334 | 02/27/2014 | $537.81 |
| | | 8000932838 | 02/28/2014 | $3,072.11 |
| | | 8000932511 | 03/03/2014 | $4,532.89 |
| | | 8000932992 | 03/04/2014 | $14,368.82 |
| | | 8000933183 | 03/05/2014 | $2,035.84 |
| | | 8000933342 | 03/06/2014 | $79.00 |
| | | 8000933467 | 03/06/2014 | $906.00 |
| | | 8000933874 | 03/11/2014 | $2,634.39 |
| | | 8000934083 | 03/11/2014 | $2,242.32 |
| | | 8000934300 | 03/12/2014 | $3,937.29 |
| | | 8000934461 | 03/17/2014 | $20,291.93 |
| | | 8000934865 | 03/17/2014 | $12,192.48 |
| | | 8000935086 | 03/19/2014 | $1,207.00 |
| | | 8000935921 | 03/25/2014 | $10,953.73 |
| | | 8000936134 | 03/26/2014 | $50.13 |
| | | 8000936431 | 03/27/2014 | $943.47 |
| | | 8000936894 | 03/28/2014 | $1,194.80 |
| | | 8000936895 | 03/28/2014 | $59,972.28 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 8000936896 | 03/28/2014 | $15,827.29 |
| | | 8000937024 | 03/31/2014 | $14,863.76 |
| | | 8000937571 | 04/03/2014 | $7,089.39 |
| | | 8000937802 | 04/07/2014 | $5,839.02 |
| | | 8000938065 | 04/08/2014 | $4,784.67 |
| | | 8000938224 | 04/09/2014 | $60.59 |
| | | 8000938579 | 04/11/2014 | $1,822.55 |
| | | 8000938957 | 04/14/2014 | $92,782.87 |
| | | 8000939122 | 04/16/2014 | $2,486.32 |
| | | 8000939312 | 04/17/2014 | $2,307.85 |
| | | 8000939472 | 04/21/2014 | $3,084.84 |
| | | 8000939879 | 04/22/2014 | $227.19 |
| | | 8000940024 | 04/23/2014 | $49.54 |
| | | 8000940207 | 04/24/2014 | $596.61 |
| | | 8000940379 | 04/24/2014 | $3,027.29 |
| | | 8000940889 | 04/28/2014 | $727.11 |
| | | | **SUBTOTAL** | **$358,540.11** |
| 1411 | STRAIGHT EDGE ENERGY CONSULTANTS 315 N SHARY ROAD STE 1018 MISSION, TX 78572 | | | |
| | | 8000931838 | 02/21/2014 | $46.42 |
| | | 8000935302 | 03/20/2014 | $8,512.59 |
| | | 8000935807 | 03/24/2014 | $42.93 |
| | | | **SUBTOTAL** | **$8,601.94** |
| 1412 | STRATO INC PO BOX 3819 CAROL STREAM, IL 60132-3819 | | | |
| | | 1002693050 | 02/14/2014 | $409.70 |
| | | 1002694418 | 03/03/2014 | $409.70 |
| | | 1002695963 | 03/17/2014 | $409.70 |
| | | 1002698680 | 04/14/2014 | $7,681.60 |
| | | 1002698820 | 04/15/2014 | $814.40 |
| | | 1002699238 | 04/16/2014 | $409.70 |
| | | | **SUBTOTAL** | **$10,134.80** |
| 1413 | STRESS ENGINEERING SERVICES INC PO BOX 301311 DALLAS, TX 75303-1311 | | | |
| | | 1002692233 | 02/07/2014 | $90,045.59 |
| | | 1002693216 | 02/17/2014 | $116,352.75 |
| | | 1002698059 | 04/08/2014 | $54,845.74 |
| | | 1002698511 | 04/11/2014 | $28,665.00 |
| | | 1002698669 | 04/14/2014 | $27,180.00 |
| | | | **SUBTOTAL** | **$317,089.08** |
| 1414 | STROZ FRIEDBERG LLC PO BOX 975348 DALLAS, TX 75397-5348 | | | |
| | | 1002693087 | 02/14/2014 | $1,918.75 |
| | | 1002693401 | 02/18/2014 | $3,368.75 |
| | | 1002694745 | 03/06/2014 | $3,566.25 |
| | | | **SUBTOTAL** | **$8,853.75** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1415 | STRUCTURAL INTEGRITY ASSOC INC<br>5215 HELLYER AVE SUITE 210<br>SAN JOSE, CA 95138-1025 | | | |
| | | 1002691666 | 01/31/2014 | $7,500.00 |
| | | 1002692340 | 02/10/2014 | $30,985.18 |
| | | 1002692968 | 02/13/2014 | $15,000.00 |
| | | 1002693173 | 02/17/2014 | $7,970.00 |
| | | 1002694982 | 03/10/2014 | $5,750.00 |
| | | 1002697303 | 03/31/2014 | $6,900.00 |
| | | | **SUBTOTAL** | **$74,105.18** |
| 1416 | STRUCTURE WORKS INC<br>43 MILL STREET<br>PO BOX 868<br>DOVER PLAINS, NY 12522 | | | |
| | | 1002691677 | 01/31/2014 | $2,768.00 |
| | | 1002691832 | 02/03/2014 | $8,732.00 |
| | | 1002692387 | 02/10/2014 | $8,913.00 |
| | | 1002692457 | 02/10/2014 | $16,729.50 |
| | | 1002694072 | 02/26/2014 | $2,638.00 |
| | | 1002694412 | 03/03/2014 | $24,614.00 |
| | | 1002694489 | 03/03/2014 | $12,845.00 |
| | | 1002694606 | 03/04/2014 | $3,241.00 |
| | | 1002694636 | 03/04/2014 | $510.00 |
| | | 1002695806 | 03/14/2014 | $146,440.00 |
| | | 1002695958 | 03/17/2014 | $2,380.00 |
| | | 1002696041 | 03/17/2014 | $850.00 |
| | | 1002699220 | 04/16/2014 | $4,722.00 |
| | | 1002699467 | 04/16/2014 | $3,213.50 |
| | | | **SUBTOTAL** | **$238,596.00** |
| 1417 | STUART C IRBY CO<br>PO BOX 843959<br>DALLAS, TX 75284-3959 | | | |
| | | 8000930067 | 02/10/2014 | $36.00 |
| | | 8000930961 | 02/18/2014 | $108.00 |
| | | 8000931128 | 02/18/2014 | $127.60 |
| | | 8000931613 | 02/21/2014 | $333.00 |
| | | 8000932579 | 02/28/2014 | $243.00 |
| | | 8000933011 | 03/04/2014 | $324.00 |
| | | 8000933904 | 03/11/2014 | $256.50 |
| | | 8000934732 | 03/17/2014 | $127.50 |
| | | 8000935707 | 03/24/2014 | $123.10 |
| | | 8000935959 | 03/25/2014 | $54.00 |
| | | 8000936525 | 03/28/2014 | $2,922.96 |
| | | 8000936938 | 03/28/2014 | $193.50 |
| | | 8000940485 | 04/25/2014 | $1,466.66 |
| | | | **SUBTOTAL** | **$6,315.82** |
| 1418 | STUDIO 206<br>ADDRESS ON FILE | | | |
| | | 1002691440 | 01/29/2014 | $577.00 |
| | | 1002691564 | 01/30/2014 | $1,840.00 |
| | | 1002691932 | 02/03/2014 | $1,200.00 |
| | | 1002692291 | 02/07/2014 | $300.00 |
| | | 1002692909 | 02/12/2014 | $1,635.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002693119 | 02/14/2014 | $175.00 |
| | | 1002693321 | 02/17/2014 | $1,450.00 |
| | | 1002693419 | 02/18/2014 | $1,450.00 |
| | | 1002694091 | 02/26/2014 | $245.00 |
| | | 1002694304 | 02/28/2014 | $1,150.00 |
| | | 1002694933 | 03/07/2014 | $3,465.00 |
| | | 1002697058 | 03/20/2014 | $2,595.00 |
| | | 1002697382 | 03/31/2014 | $150.00 |
| | | 1002698024 | 04/07/2014 | $475.00 |
| | | 1002699590 | 04/16/2014 | $5,215.00 |
| | | 1002699591 | 04/16/2014 | $980.00 |
| | | | **SUBTOTAL** | **$22,902.00** |
| 1419 | SUCCESSFACTORS INC<br>PO BOX 89 4642<br>LOS ANGELES, CA 90189-4642 | | | |
| | | 1002693399 | 02/18/2014 | $26,826.00 |
| | | 1002695076 | 03/10/2014 | $10,059.75 |
| | | 1002696895 | 03/20/2014 | $6,011.00 |
| | | | **SUBTOTAL** | **$42,896.75** |
| 1420 | SULPHUR SPRINGS ISD<br>631 CONNALLY ST<br>SULPHUR SPRINGS, TX 75482 | | | |
| | | 1002691295 | 01/29/2014 | $179,103.45 |
| | | | **SUBTOTAL** | **$179,103.45** |
| 1421 | SULZER PUMPS US INC<br>PO BOX 404609<br>ATLANTA, GA 30384-4609 | | | |
| | | 1002692430 | 02/10/2014 | $37,052.00 |
| | | 1002693068 | 02/14/2014 | $12,310.00 |
| | | 1002694137 | 02/27/2014 | $80,772.00 |
| | | 1002694191 | 02/28/2014 | $14,718.22 |
| | | 1002694448 | 03/03/2014 | $5,344.00 |
| | | 1002696003 | 03/17/2014 | $9,883.04 |
| | | 1002696827 | 03/20/2014 | $83,499.00 |
| | | 1002697656 | 04/02/2014 | $15,852.53 |
| | | 1002699359 | 04/16/2014 | $18,398.00 |
| | | | **SUBTOTAL** | **$277,828.79** |
| 1422 | SUMMIT CONTROLS INC<br>720 AVENUE F STE 108<br>PLANO, TX 75074 | | | |
| | | 8000929850 | 02/11/2014 | $3,708.90 |
| | | 8000931112 | 02/20/2014 | $4,850.36 |
| | | 8000931590 | 02/25/2014 | $6,776.00 |
| | | 8000931771 | 02/26/2014 | $4,821.54 |
| | | 8000933000 | 03/06/2014 | $16,447.90 |
| | | 8000933891 | 03/13/2014 | $2,907.72 |
| | | 8000934501 | 03/18/2014 | $3,468.02 |
| | | 8000936144 | 03/26/2014 | $4,095.55 |
| | | 8000936466 | 03/31/2014 | $1,927.10 |
| | | 8000937848 | 04/04/2014 | $126.56 |
| | | 8000938086 | 04/08/2014 | $390.60 |
| | | 8000938614 | 04/14/2014 | $46.20 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000940435 | 04/25/2014 | $3,708.90 |
| | | 8000940738 | 04/25/2014 | $1,512.00 |
| | | | **SUBTOTAL** | **$54,787.35** |
| 1423 | SUMMIT ENERGY SERVICES INC<br>10350 ORMSBY PARK PLACE<br>SUITE 400<br>LOUISVILLE, KY 40223 | | | |
| | | 8000929522 | 02/04/2014 | $224.88 |
| | | 8000931821 | 02/21/2014 | $13,861.76 |
| | | 8000932929 | 03/03/2014 | $205.52 |
| | | 8000935788 | 03/24/2014 | $220.56 |
| | | 8000935789 | 03/24/2014 | $9,350.40 |
| | | 8000939033 | 04/15/2014 | $9,380.92 |
| | | 8000939772 | 04/18/2014 | $152.96 |
| | | | **SUBTOTAL** | **$33,397.00** |
| 1424 | SUMTOTAL SYSTEMS INC<br>DEPT 33771<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139 | | | |
| | | 1002692288 | 02/07/2014 | $13,860.00 |
| | | | **SUBTOTAL** | **$13,860.00** |
| 1425 | SUN & SUN INDUSTRIES INC<br>2101 S YALE<br>SANTA ANA, CA 92704 | | | |
| | | 1002693600 | 02/20/2014 | $29,289.00 |
| | | | **SUBTOTAL** | **$29,289.00** |
| 1426 | SUN COAST RESOURCES INC<br>PO BOX 202603<br>DALLAS, TX 75320 | | | |
| | | 8000928567 | 01/29/2014 | $476.19 |
| | | 8000928803 | 01/30/2014 | $3,221.36 |
| | | 8000929086 | 01/31/2014 | $2,908.90 |
| | | 8000929200 | 02/03/2014 | $31,861.23 |
| | | 8000929366 | 02/04/2014 | $3,038.84 |
| | | 8000929483 | 02/05/2014 | $0.44 |
| | | 8000929533 | 02/05/2014 | $569.76 |
| | | 8000929715 | 02/06/2014 | $4,042.67 |
| | | 8000929979 | 02/07/2014 | $431.37 |
| | | 8000929906 | 02/10/2014 | $29,220.66 |
| | | 8000930107 | 02/10/2014 | $6,631.93 |
| | | 8000930258 | 02/11/2014 | $3,155.41 |
| | | 8000930392 | 02/11/2014 | $673.06 |
| | | 8000930401 | 02/12/2014 | $3,111.21 |
| | | 8000930581 | 02/13/2014 | $4,360.48 |
| | | 8000930784 | 02/13/2014 | $1,195.49 |
| | | 8000930865 | 02/14/2014 | $4,086.69 |
| | | 8000931013 | 02/18/2014 | $1,812.06 |
| | | 8000931181 | 02/18/2014 | $3,349.11 |
| | | 8000931301 | 02/19/2014 | $3,508.07 |
| | | 8000931439 | 02/20/2014 | $11,101.31 |
| | | 8000931462 | 02/20/2014 | $628.29 |
| | | 8000931673 | 02/21/2014 | $2,245.44 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000931691 | 02/21/2014 | $8,791.31 |
| | | 8000931848 | 02/24/2014 | $1,418.27 |
| | | 8000931963 | 02/25/2014 | $49,278.34 |
| | | 8000932015 | 02/25/2014 | $3,199.16 |
| | | 8000932211 | 02/26/2014 | $2,755.29 |
| | | 8000932362 | 02/27/2014 | $859.57 |
| | | 8000932603 | 02/27/2014 | $24,798.12 |
| | | 8000932753 | 02/28/2014 | $8,109.52 |
| | | 8000932697 | 03/03/2014 | $270.00 |
| | | 8000933021 | 03/03/2014 | $7,187.81 |
| | | 8000933060 | 03/04/2014 | $5,701.81 |
| | | 8000933209 | 03/04/2014 | $15,363.82 |
| | | 8000933255 | 03/05/2014 | $2,011.66 |
| | | 8000933385 | 03/06/2014 | $843.02 |
| | | 8000933393 | 03/06/2014 | $2,838.35 |
| | | 8000933640 | 03/07/2014 | $5,345.85 |
| | | 8000933777 | 03/07/2014 | $279.76 |
| | | 8000933559 | 03/10/2014 | $2,120.65 |
| | | 8000933620 | 03/10/2014 | $843.17 |
| | | 8000933790 | 03/10/2014 | $2,636.94 |
| | | 8000933911 | 03/11/2014 | $68,401.32 |
| | | 8000933961 | 03/11/2014 | $2,682.26 |
| | | 8000934110 | 03/12/2014 | $3,582.04 |
| | | 8000934367 | 03/13/2014 | $3,174.46 |
| | | 8000934569 | 03/14/2014 | $14,560.48 |
| | | 8000934648 | 03/14/2014 | $4,457.91 |
| | | 8000934746 | 03/14/2014 | $56,580.21 |
| | | 8000934797 | 03/17/2014 | $1,760.27 |
| | | 8000934901 | 03/17/2014 | $57,654.54 |
| | | 8000934942 | 03/18/2014 | $2,210.37 |
| | | 8000935035 | 03/18/2014 | $6,377.78 |
| | | 8000935071 | 03/19/2014 | $1,659.18 |
| | | 8000935308 | 03/21/2014 | $1,747.61 |
| | | 8000935507 | 03/24/2014 | $40,227.61 |
| | | 8000935584 | 03/24/2014 | $768.32 |
| | | 8000935722 | 03/24/2014 | $3,298.08 |
| | | 8000935758 | 03/24/2014 | $1,290.64 |
| | | 8000935970 | 03/25/2014 | $18,165.43 |
| | | 8000936010 | 03/26/2014 | $5,952.17 |
| | | 8000936240 | 03/27/2014 | $1,285.27 |
| | | 8000936670 | 03/28/2014 | $3,692.59 |
| | | 8000936957 | 03/28/2014 | $5,896.62 |
| | | 8000936555 | 03/31/2014 | $129,114.31 |
| | | 8000937014 | 03/31/2014 | $2,358.40 |
| | | 8000937049 | 03/31/2014 | $77,213.89 |
| | | 8000937258 | 04/03/2014 | $4,357.44 |
| | | 8000937640 | 04/03/2014 | $35,127.08 |
| | | 8000937737 | 04/04/2014 | $3,872.42 |
| | | 8000937979 | 04/04/2014 | $544.24 |
| | | 8000937906 | 04/07/2014 | $53,689.47 |
| | | 8000937998 | 04/07/2014 | $682.31 |
| | | 8000938111 | 04/08/2014 | $70,453.54 |
| | | 8000938249 | 04/08/2014 | $52,388.68 |
| | | 8000938295 | 04/09/2014 | $2,585.78 |
| | | 8000938473 | 04/10/2014 | $1,860.25 |
| | | 8000938738 | 04/11/2014 | $1,359.87 |
| | | 8000938844 | 04/14/2014 | $75,174.30 |
| | | 8000938878 | 04/14/2014 | $1,204.44 |
| | | 8000938988 | 04/15/2014 | $4,084.95 |
| | | 8000939188 | 04/16/2014 | $3,526.20 |
| | | 8000939387 | 04/17/2014 | $1,333.92 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 8000939556 | 04/17/2014 | $42,994.48 |
| | | 8000939622 | 04/18/2014 | $1,691.75 |
| | | 8000939730 | 04/21/2014 | $2,508.75 |
| | | 8000939781 | 04/21/2014 | $4,775.44 |
| | | 8000940086 | 04/23/2014 | $2,018.89 |
| | | 8000940275 | 04/24/2014 | $25,800.86 |
| | | 8000940522 | 04/25/2014 | $12,233.80 |
| | | 8000940648 | 04/25/2014 | $2,260.88 |
| | | 8000940761 | 04/25/2014 | $3,446.77 |
| | | 8000940784 | 04/28/2014 | $22,251.77 |
| | | 8000940906 | 04/28/2014 | $39.60 |
| | | | **SUBTOTAL** | **$1,212,662.03** |
| 1427 | SUN TECHNICAL SERVICES INC 5588 LONGLEY LANE RENO, NV 89511 | | | |
| | | 8000930569 | 02/12/2014 | $5,590.15 |
| | | 8000933595 | 03/10/2014 | $15,745.39 |
| | | 8000938260 | 04/08/2014 | $11,253.76 |
| | | 8000938860 | 04/11/2014 | $1,399.93 |
| | | | **SUBTOTAL** | **$33,989.23** |
| 1428 | SUNBELT SUPPLY CO PO BOX 951037 DALLAS, TX 75395-1037 | | | |
| | | 1002696449 | 03/20/2014 | $9,581.00 |
| | | 1002699003 | 04/16/2014 | $74,408.37 |
| | | | **SUBTOTAL** | **$83,989.37** |
| 1429 | SUNBELT TRANSFORMER PO BOX 619130 DALLAS, TX 75261-9130 | | | |
| | | 1002698167 | 04/10/2014 | $31,300.92 |
| | | | **SUBTOTAL** | **$31,300.92** |
| 1430 | SUNGARD CONSULTING SERVICES INC C/O BANK OF AMERICA 12032 COLLECTION CENTER DR CHICAGO, IL 60693 | | | |
| | | 8000931667 | 02/24/2014 | $12,240.00 |
| | | 8000931807 | 02/24/2014 | $73,844.00 |
| | | 8000932682 | 03/03/2014 | $46,496.10 |
| | | 8000935751 | 03/24/2014 | $98,898.37 |
| | | 8000939596 | 04/21/2014 | $27,535.00 |
| | | 8000939754 | 04/21/2014 | $27,000.00 |
| | | 8000940934 | 04/28/2014 | $143,577.35 |
| | | | **SUBTOTAL** | **$429,590.82** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1431 | SUNGARD ENERGY SYSTEMS<br>12712 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | | |
| | | 1002693874 | 02/24/2014 | $644,060.97 |
| | | | **SUBTOTAL** | **$644,060.97** |
| 1432 | SUNGARD TREASURY SYSTEMS<br>PO BOX 91940<br>CHICAGO, IL 60693 | | | |
| | | 7141000285 | 03/12/2014 | $11,198.55 |
| | | | **SUBTOTAL** | **$11,198.55** |
| 1433 | SUNSOURCE<br>PO BOX 730698<br>DALLAS, TX 75373-0698 | | | |
| | | 8000929640 | 02/10/2014 | $547.75 |
| | | 8000934443 | 03/17/2014 | $96.51 |
| | | 8000935658 | 03/24/2014 | $3,700.62 |
| | | 8000936967 | 03/28/2014 | $228.87 |
| | | 8000940356 | 04/25/2014 | $85.96 |
| | | 8000940720 | 04/25/2014 | $3,039.08 |
| | | | **SUBTOTAL** | **$7,698.79** |
| 1434 | SUPERIOR SERVICE COMPANY<br>PO BOX 6754<br>BRYAN, TX 77805 | | | |
| | | 1002692388 | 02/10/2014 | $3,757.78 |
| | | 1002692954 | 02/13/2014 | $4,318.54 |
| | | 1002694413 | 03/03/2014 | $1,050.00 |
| | | 1002694607 | 03/04/2014 | $2,249.92 |
| | | 1002695754 | 03/14/2014 | $1,662.86 |
| | | 1002696685 | 03/20/2014 | $1,519.72 |
| | | 1002699225 | 04/16/2014 | $4,668.70 |
| | | | **SUBTOTAL** | **$19,227.52** |
| 1435 | SURVEY SAMPLING INTERNATIONAL<br>PO BOX 85007741<br>PHILADELPHIA, PA 19178-7741 | | | |
| | | 1002691895 | 02/03/2014 | $21,416.60 |
| | | 1002693088 | 02/14/2014 | $8,800.20 |
| | | 1002696934 | 03/20/2014 | $8,890.80 |
| | | 1002699461 | 04/16/2014 | $8,819.59 |
| | | | **SUBTOTAL** | **$47,927.19** |
| 1436 | SUTHERLAND ASBILL & BRENNAN LLP<br>700 SIXTH STREET, NW STE 700<br>WASHINGTON, DC 20001-3980 | | | |
| | | 1002694748 | 03/06/2014 | $15,000.00 |
| | | 1002697697 | 04/03/2014 | $30,000.00 |
| | | | **SUBTOTAL** | **$45,000.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1437 | SWAN ANALYTICAL INSTRUMENTS<br>225 LARKIN DRIVE UNIT 4<br>WHEELING, IL 60090 | | | |
| | | 1002693225 | 02/17/2014 | $8,526.40 |
| | | 1002695035 | 03/10/2014 | $7,808.00 |
| | | 1002695752 | 03/14/2014 | $145,170.90 |
| | | | **SUBTOTAL** | **$161,505.30** |
| 1438 | SWEETWATER NOLAN CO WELFARE ASSC<br>100 E 3RD ST STE 302B<br>SWEETWATER, TX 79556 | | | |
| | | 1002693742 | 02/21/2014 | $7,954.93 |
| | | | **SUBTOTAL** | **$7,954.93** |
| 1439 | SWETMAN BAXTER MASSENBURG LLC<br>650 POYDRAS STREET STE 2400<br>NEW ORLEANS, LA 70130 | | | |
| | | 1002692525 | 02/11/2014 | $2,282.50 |
| | | 1002692930 | 02/13/2014 | $2,301.00 |
| | | 1002693011 | 02/14/2014 | $6,247.00 |
| | | 1002693140 | 02/17/2014 | $6,877.50 |
| | | | **SUBTOTAL** | **$17,708.00** |
| 1440 | SWIGOR MARKETING GROUP INC<br>126 FRONT STREET<br>MARBLEHEAD, MA 01945 | | | |
| | | 1002691916 | 02/03/2014 | $500.00 |
| | | 1002692035 | 02/04/2014 | $32,860.21 |
| | | 1002696093 | 03/17/2014 | $4,222.86 |
| | | 1002697005 | 03/20/2014 | $17,946.05 |
| | | 1002699541 | 04/16/2014 | $89,610.42 |
| | | | **SUBTOTAL** | **$145,139.54** |
| 1441 | SYBRON CHEMICALS INC<br>PO BOX 404802<br>ATLANTA, GA 30384-4802 | | | |
| | | 1002691521 | 01/30/2014 | $17,400.00 |
| | | | **SUBTOTAL** | **$17,400.00** |
| 1442 | SYMANTEC CORP<br>PO BOX 742345<br>LOS ANGELES, CA 90074-2345 | | | |
| | | 8000937695 | 04/03/2014 | $10,441.60 |
| | | | **SUBTOTAL** | **$10,441.60** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1443 | SYNIVERSE TECHNOLOGIES INC<br>12094 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60639 | | | |
| | | 1002693881 | 02/24/2014 | $5,317.94 |
| | | 1002696933 | 03/20/2014 | $10,543.91 |
| | | | SUBTOTAL | $15,861.85 |
| 1444 | T&V OPTIMUM LLC<br>DBA OPTIMUM STEEL INDUSTRIES<br>112 E MLK JR INDUSTRIAL BLVD<br>LOCKHART, TX 78644 | | | |
| | | 1002694517 | 03/03/2014 | $51,227.10 |
| | | | SUBTOTAL | $51,227.10 |
| 1445 | TAES LLC<br>4664 OLD POND DR<br>PLANO, TX 75024 | | | |
| | | 1002693558 | 02/20/2014 | $3,097.12 |
| | | 1002697122 | 03/20/2014 | $3,453.43 |
| | | 1002698892 | 04/15/2014 | $2,290.85 |
| | | | SUBTOTAL | $8,841.40 |
| 1446 | TAGGART GLOBAL LLC<br>4000 TOWN CENTER BLVD<br>STE 200<br>CANONSBURG, PA 15317 | | | |
| | | 1002691831 | 02/03/2014 | $83,545.00 |
| | | 1002694605 | 03/04/2014 | $18,490.00 |
| | | 1002696678 | 03/20/2014 | $412,746.00 |
| | | 1002698062 | 04/08/2014 | $41,278.00 |
| | | | SUBTOTAL | $556,059.00 |
| 1447 | TALENTHUNTER LLC<br>PO BOX 275<br>ASHBURN, VA 20146 | | | |
| | | 8000940957 | 04/28/2014 | $54,750.00 |
| | | | SUBTOTAL | $54,750.00 |
| 1448 | TALLEY & ASSOCIATES<br>1990 M STREET NW STE 200<br>WASHINGTON, DC 20036 | | | |
| | | 1002692603 | 02/11/2014 | $7,500.00 |
| | | 1002695861 | 03/14/2014 | $7,500.00 |
| | | 1002695862 | 03/14/2014 | $7,500.00 |
| | | 1002698155 | 04/09/2014 | $7,500.00 |
| | | | SUBTOTAL | $30,000.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1449 | TARRANT COUNTY<br>PO BOX 961018<br>FORT WORTH, TX 76161-0018 | | | |
| | | 1002691333 | 01/29/2014 | $77,443.79 |
| | | 1002697254 | 03/28/2014 | $5.60 |
| | | | **SUBTOTAL** | **$77,449.39** |
| 1450 | TARRANT COUNTY DEPT. OF<br>HUMAN SERVICE<br>1200 CIRCLE DR #200<br>FORT WORTH, TX 76119-8112 | | | |
| | | 1002693725 | 02/21/2014 | $85,716.98 |
| | | | **SUBTOTAL** | **$85,716.98** |
| 1451 | TAXWARE LLC<br>PO BOX 347977<br>PITTSBURGH, PA 15251-4977 | | | |
| | | 1002694812 | 03/06/2014 | $209,825.00 |
| | | | **SUBTOTAL** | **$209,825.00** |
| 1452 | TAYLOR TELCOMM INC<br>PO BOX 386<br>MERIDIAN, TX 76665 | | | |
| | | 8000929226 | 01/31/2014 | $16,932.06 |
| | | 8000929484 | 02/05/2014 | $28,620.54 |
| | | 8000929963 | 02/10/2014 | $1,603.12 |
| | | 8000930364 | 02/11/2014 | $2,407.60 |
| | | 8000930787 | 02/18/2014 | $18,990.85 |
| | | 8000930848 | 02/18/2014 | $486.36 |
| | | 8000932203 | 02/25/2014 | $966.40 |
| | | 8000932363 | 02/27/2014 | $7,960.87 |
| | | 8000932710 | 03/03/2014 | $5,167.08 |
| | | 8000933211 | 03/05/2014 | $1,248.61 |
| | | 8000933914 | 03/10/2014 | $17,185.77 |
| | | 8000934142 | 03/12/2014 | $333.98 |
| | | 8000935146 | 03/19/2014 | $2,361.76 |
| | | 8000935116 | 03/20/2014 | $470.00 |
| | | 8000935562 | 03/21/2014 | $5,133.17 |
| | | 8000935764 | 03/24/2014 | $22,205.33 |
| | | 8000937104 | 03/31/2014 | $9,292.83 |
| | | 8000937644 | 04/03/2014 | $4,974.90 |
| | | 8000937912 | 04/07/2014 | $350.00 |
| | | 8000939142 | 04/16/2014 | $4,228.20 |
| | | 8000939375 | 04/17/2014 | $27,901.54 |
| | | 8000939561 | 04/18/2014 | $1,008.42 |
| | | 8000939762 | 04/18/2014 | $50,797.73 |
| | | 8000940269 | 04/23/2014 | $3,402.86 |
| | | | **SUBTOTAL** | **$234,029.98** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1453 | TDS EXCAVATION SERVICES<br>PO BOX 17126<br>AUSTIN, TX 78760 | | | |
| | | 8000928491 | 01/29/2014 | $87,534.20 |
| | | 8000928532 | 01/29/2014 | $281,089.70 |
| | | 8000932167 | 02/25/2014 | $414,385.09 |
| | | 8000932584 | 03/03/2014 | $789,715.37 |
| | | 8000932680 | 03/03/2014 | $109,145.75 |
| | | 8000934102 | 03/11/2014 | $2,326.03 |
| | | 8000934103 | 03/11/2014 | $577.50 |
| | | 8000935492 | 03/24/2014 | $407,431.11 |
| | | 8000935553 | 03/24/2014 | $24,653.00 |
| | | 8000935709 | 03/24/2014 | $3,024.00 |
| | | 8000936941 | 03/31/2014 | $2,186.23 |
| | | | **SUBTOTAL** | **$2,122,067.98** |
| 1454 | TEAM EXCAVATING<br>PO BOX 366<br>WRENS, GA 30833 | | | |
| | | 8000928997 | 01/30/2014 | $141,401.15 |
| | | 8000929916 | 02/10/2014 | $188,203.61 |
| | | 8000930562 | 02/12/2014 | $3,000.00 |
| | | 8000931794 | 02/21/2014 | $98,887.24 |
| | | 8000933782 | 03/07/2014 | $30,000.00 |
| | | 8000933922 | 03/11/2014 | $239,236.27 |
| | | 8000935517 | 03/24/2014 | $39,429.14 |
| | | 8000936172 | 03/26/2014 | $133,705.15 |
| | | 8000937653 | 04/03/2014 | $47,321.46 |
| | | 8000938671 | 04/11/2014 | $250,360.97 |
| | | 8000940912 | 04/28/2014 | $145,805.64 |
| | | | **SUBTOTAL** | **$1,317,350.63** |
| 1455 | TEAM INDUSTRIAL SERVICES INC<br>PO BOX 842233<br>DALLAS, TX 75284-2233 | | | |
| | | 1002691879 | 02/03/2014 | $1,275.00 |
| | | 1002691979 | 02/04/2014 | $7,652.25 |
| | | 1002692249 | 02/07/2014 | $11,296.44 |
| | | 1002693441 | 02/19/2014 | $63,761.85 |
| | | 1002693951 | 02/25/2014 | $3,963.15 |
| | | 1002694144 | 02/27/2014 | $2,937.50 |
| | | 1002694360 | 03/03/2014 | $22,961.54 |
| | | 1002694466 | 03/03/2014 | $7,044.36 |
| | | 1002694858 | 03/07/2014 | $7,844.58 |
| | | 1002694988 | 03/10/2014 | $17,067.40 |
| | | 1002696498 | 03/20/2014 | $2,480.90 |
| | | 1002697304 | 03/31/2014 | $4,045.55 |
| | | 1002697649 | 04/02/2014 | $2,157.30 |
| | | 1002697907 | 04/07/2014 | $5,674.83 |
| | | 1002697968 | 04/07/2014 | $1,524.70 |
| | | 1002698050 | 04/08/2014 | $6,259.60 |
| | | 1002698111 | 04/09/2014 | $23,059.82 |
| | | 1002699055 | 04/16/2014 | $7,588.45 |
| | | 1002699400 | 04/16/2014 | $19,732.47 |
| | | | **SUBTOTAL** | **$218,327.69** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1456 | TEC WELL SERVICE INC<br>851 W HARRISON<br>LONGVIEW, TX 75604 | | | |
| | | 1002693508 | 02/20/2014 | $10,003.50 |
| | | | SUBTOTAL | $10,003.50 |
| 1457 | TEKSYSTEMS INC<br>PO BOX 198568<br>ATLANTA, GA 30384-8568 | | | |
| | | 8000928527 | 01/29/2014 | $1,664.00 |
| | | 8000929698 | 02/06/2014 | $1,152.00 |
| | | 8000930383 | 02/12/2014 | $1,664.00 |
| | | 8000931285 | 02/19/2014 | $2,240.00 |
| | | 8000932195 | 02/26/2014 | $1,664.00 |
| | | 8000933227 | 03/05/2014 | $1,664.00 |
| | | 8000934133 | 03/12/2014 | $1,664.00 |
| | | 8000937965 | 04/04/2014 | $1,664.00 |
| | | 8000938134 | 04/07/2014 | $3,328.00 |
| | | 8000938267 | 04/09/2014 | $1,664.00 |
| | | 8000939155 | 04/16/2014 | $1,664.00 |
| | | 8000940061 | 04/23/2014 | $1,664.00 |
| | | | SUBTOTAL | $21,696.00 |
| 1458 | TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | | |
| | | 8000928910 | 02/03/2014 | $5,300.83 |
| | | 8000929163 | 02/03/2014 | $411.12 |
| | | 8000929832 | 02/10/2014 | $12,862.40 |
| | | 8000929924 | 02/10/2014 | $25.00 |
| | | 8000930042 | 02/10/2014 | $558.60 |
| | | 8000930195 | 02/11/2014 | $4,902.56 |
| | | 8000930702 | 02/14/2014 | $5,454.82 |
| | | 8000930943 | 02/18/2014 | $949.93 |
| | | 8000931099 | 02/18/2014 | $1,549.46 |
| | | 8000931573 | 02/21/2014 | $3,358.72 |
| | | 8000931765 | 02/24/2014 | $1,111.89 |
| | | 8000931936 | 02/25/2014 | $6,118.00 |
| | | 8000932846 | 02/28/2014 | $682.83 |
| | | 8000932528 | 03/03/2014 | $11,636.75 |
| | | 8000932995 | 03/04/2014 | $1,382.30 |
| | | 8000933481 | 03/10/2014 | $1,139.04 |
| | | 8000933581 | 03/10/2014 | $99.00 |
| | | 8000933699 | 03/10/2014 | $2,008.37 |
| | | 8000933880 | 03/11/2014 | $7,485.22 |
| | | 8000934480 | 03/17/2014 | $2,290.32 |
| | | 8000934704 | 03/17/2014 | $345.88 |
| | | 8000934870 | 03/18/2014 | $5,629.37 |
| | | 8000934914 | 03/18/2014 | $19,291.38 |
| | | 8000935007 | 03/18/2014 | $1,120.00 |
| | | 8000935440 | 03/24/2014 | $5,499.00 |
| | | 8000935672 | 03/24/2014 | $394.30 |
| | | 8000935928 | 03/25/2014 | $3,130.35 |
| | | 8000936446 | 03/28/2014 | $5,094.57 |
| | | 8000936581 | 03/31/2014 | $123.75 |
| | | 8000936910 | 03/31/2014 | $327.96 |
| | | 8000937584 | 04/03/2014 | $1,664.90 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 8000937822 | 04/07/2014 | $5,821.29 |
| | | 8000937931 | 04/07/2014 | $173.25 |
| | | 8000938073 | 04/08/2014 | $146.42 |
| | | 8000938594 | 04/14/2014 | $3,568.42 |
| | | 8000938810 | 04/14/2014 | $983.65 |
| | | 8000938961 | 04/15/2014 | $402.80 |
| | | 8000939487 | 04/18/2014 | $7,563.47 |
| | | 8000939886 | 04/22/2014 | $3,054.92 |
| | | 8000940401 | 04/25/2014 | $7,859.00 |
| | | | SUBTOTAL | $141,521.84 |
| 1459 | TELEDYNE BROWN ENGINEERING ENGINEERING SERVICES 513 MILL ST MARION, MA 02738 | | | |
| | | 1002691864 | 02/03/2014 | $27,250.00 |
| | | 1002696004 | 03/17/2014 | $7,500.00 |
| | | | SUBTOTAL | $34,750.00 |
| 1460 | TELEDYNE MONITOR LABS INC 12497 COLLECTIONS CENTER DR CHICAGO, IL 60693 | | | |
| | | 1002691793 | 02/03/2014 | $2,135.00 |
| | | 1002692145 | 02/06/2014 | $2,318.50 |
| | | 1002692350 | 02/10/2014 | $52.50 |
| | | 1002693631 | 02/21/2014 | $2,294.50 |
| | | 1002693815 | 02/24/2014 | $18.50 |
| | | 1002694368 | 03/03/2014 | $226.50 |
| | | 1002695651 | 03/13/2014 | $3,102.47 |
| | | 1002695733 | 03/14/2014 | $137.00 |
| | | 1002696537 | 03/20/2014 | $133.00 |
| | | 1002697912 | 04/07/2014 | $339.00 |
| | | 1002698637 | 04/14/2014 | $114.00 |
| | | 1002699094 | 04/16/2014 | $3,630.00 |
| | | | SUBTOTAL | $14,500.97 |
| 1461 | TELEDYNE TEST SERVICES TELEDYNE TECHNOLOGIES COMPANY 513 MILL STREET MARION, MA 02738-1549 | | | |
| | | 8000929335 | 02/03/2014 | $24,990.00 |
| | | 8000931647 | 02/24/2014 | $1,500.00 |
| | | 8000934593 | 03/14/2014 | $285.00 |
| | | 8000935286 | 03/20/2014 | $18,000.00 |
| | | 8000937066 | 03/31/2014 | $10,500.00 |
| | | 8000938449 | 04/10/2014 | $5,500.00 |
| | | 8000938686 | 04/14/2014 | $855.00 |
| | | | SUBTOTAL | $61,630.00 |
| 1462 | TELVENT DTN LLC 26385 NETWORK PLACE CHICAGO, IL 60673-1263 | | | |
| | | 1002699789 | 04/21/2014 | $20,001.00 |
| | | | SUBTOTAL | $20,001.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1463 | TELWARES INC<br>3535 TRAVIS SUITE 105<br>DALLAS, TX 75204 | | | |
| | | 8000932207 | 02/25/2014 | $996.40 |
| | | 8000934638 | 03/17/2014 | $2,691.47 |
| | | 8000938467 | 04/10/2014 | $9,576.14 |
| | | | SUBTOTAL | $13,264.01 |
| 1464 | TEMPLETON AIR CONDITIONING<br>& REFRIGERATION<br>PO BOX 912<br>MT VERNON, TX 75457 | | | |
| | | 8000928938 | 02/03/2014 | $2,192.52 |
| | | 8000929858 | 02/10/2014 | $7,549.56 |
| | | 8000930729 | 02/18/2014 | $5,912.60 |
| | | 8000931597 | 02/24/2014 | $6,055.40 |
| | | 8000932558 | 02/27/2014 | $8,355.74 |
| | | 8000933516 | 03/10/2014 | $6,486.88 |
| | | 8000934513 | 03/17/2014 | $6,351.29 |
| | | 8000935693 | 03/24/2014 | $3,080.00 |
| | | 8000936486 | 03/31/2014 | $12,861.82 |
| | | 8000937858 | 04/07/2014 | $2,078.56 |
| | | 8000938974 | 04/15/2014 | $3,506.32 |
| | | 8000939326 | 04/16/2014 | $3,479.00 |
| | | 8000939514 | 04/21/2014 | $6,207.72 |
| | | 8000940452 | 04/25/2014 | $5,986.24 |
| | | | SUBTOTAL | $80,103.65 |
| 1465 | TERIX COMPUTER SERVICE<br>388 OAKMEAD PKWY<br>SUNNYVALE, CA 94085 | | | |
| | | 1002691674 | 01/31/2014 | $87,217.76 |
| | | 1002694486 | 03/03/2014 | $88,267.76 |
| | | 1002695603 | 03/12/2014 | $1,005.00 |
| | | 1002697513 | 04/01/2014 | $87,217.76 |
| | | | SUBTOTAL | $263,708.28 |
| 1466 | TES ENERGY SERVICES LP<br>17480 DALLAS PARKWAY STE 200<br>DALLAS, TX 75287 | | | |
| | | 8000931812 | 02/21/2014 | $8,182.89 |
| | | 8000935773 | 03/24/2014 | $6,215.04 |
| | | 8000939023 | 04/15/2014 | $6,237.69 |
| | | | SUBTOTAL | $20,635.62 |
| 1467 | TES INCORPORATED<br>3928 BUENA VISTA CIRCLE<br>GRANBURY, TX 76049 | | | |
| | | 8000931164 | 02/18/2014 | $20,750.00 |
| | | 8000932673 | 03/03/2014 | $22,000.00 |
| | | 8000936626 | 03/31/2014 | $20,000.00 |
| | | 8000940588 | 04/25/2014 | $21,250.00 |
| | | | SUBTOTAL | $84,000.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1468 | TEX BLAST SANDBLASTING<br>PO BOX 1477<br>TEMPLE, TX 76503-1477 | | | |
| | | 8000933711 | 03/10/2014 | $23,043.00 |
| | | 8000934715 | 03/17/2014 | $61,307.00 |
| | | 8000938821 | 04/14/2014 | $31,076.00 |
| | | 8000939502 | 04/21/2014 | $3,777.25 |
| | | | **SUBTOTAL** | **$119,203.25** |
| 1469 | TEXAS 4 H YOUTH DEVELOPMENT<br>FOUNDATION<br>4180 STATE HWY 6 S<br>COLLEGE STATION, TX 77845 | | | |
| | | 1002692605 | 02/11/2014 | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| 1470 | TEXAS AIR HYDRAULIC<br>PO BOX 2785<br>LONGVIEW, TX 75606 | | | |
| | | 8000928937 | 02/03/2014 | $546.54 |
| | | 8000930727 | 02/18/2014 | $72.90 |
| | | 8000931261 | 02/18/2014 | $769.68 |
| | | 8000932556 | 03/03/2014 | $3,998.77 |
| | | 8000932860 | 03/03/2014 | $1,311.00 |
| | | 8000933513 | 03/10/2014 | $1,792.24 |
| | | 8000934096 | 03/12/2014 | $1,462.26 |
| | | 8000934509 | 03/13/2014 | $2,154.72 |
| | | 8000934720 | 03/17/2014 | $377.91 |
| | | 8000934882 | 03/18/2014 | $1,962.80 |
| | | 8000935692 | 03/24/2014 | $1,978.80 |
| | | 8000936480 | 03/28/2014 | $2,125.23 |
| | | 8000938238 | 04/08/2014 | $2,373.15 |
| | | 8000939513 | 04/18/2014 | $771.54 |
| | | | **SUBTOTAL** | **$21,697.54** |
| 1471 | TEXAS CHIROPRACTIC COLLEGE<br>FOUNDATION INC<br>5912 SPENCER HWY<br>PASADENA, TX 77505 | | | |
| | | 1002698158 | 04/09/2014 | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| 1472 | TEXAS COMMISSION ON<br>ENVIRONMENTAL QUALITY<br>MC-214 CASHIERS OFFICE<br>PO BOX 13088<br>AUSTIN, TX 78711-3088 | | | |
| | | 1002693478 | 02/19/2014 | $75,000.00 |
| | | 1002698868 | 04/15/2014 | $35.00 |
| | | | **SUBTOTAL** | **$75,035.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1473 | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY FINANCIAL ADM DIV CASHIERS OFFICE MC 214 12100 PARK 35 CIRCLE AUSTIN, TX 78753 | 1002693555 | 02/20/2014 | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| 1474 | TEXAS CONSERVATIVE COALITION RESEARCH INSTITUTE PO BOX 2659 AUSTIN, TX 78768 | 1002694916 | 03/07/2014 | $25,000.00 |
| | | | **SUBTOTAL** | **$25,000.00** |
| 1475 | TEXAS DEMOCRATIC PARTY 4818 E BEN WHITE BLVD STE 104 AUSTIN, TX 78741 | 1002698578 | 04/11/2014 | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| 1476 | TEXAS DIESEL MAINTENANCE INC 2327 TIMBERBREEZE CT MAGNOLIA, TX 77355 | 8000930214 | 02/11/2014 | $9,336.00 |
| | | 8000933545 | 03/07/2014 | $2,567.30 |
| | | 8000935964 | 03/25/2014 | $9,281.16 |
| | | 8000936533 | 03/28/2014 | $4,791.20 |
| | | 8000937888 | 04/07/2014 | $4,461.30 |
| | | | **SUBTOTAL** | **$30,436.96** |
| 1477 | TEXAS DISPOSAL SYSTEMS INC PO BOX 660816 DALLAS, TX 75266-0817 | 1002691381 | 01/29/2014 | $5,387.20 |
| | | 1002691483 | 01/30/2014 | $1,685.25 |
| | | 1002694391 | 03/03/2014 | $5,387.20 |
| | | 1002699171 | 04/16/2014 | $5,428.90 |
| | | | **SUBTOTAL** | **$17,888.55** |
| 1478 | TEXAS ENERGY AGGREGATION LLC 1708 AUSTIN AVE WACO, TX 76701 | 8000930251 | 02/10/2014 | $776.39 |
| | | 8000931810 | 02/21/2014 | $4,907.04 |
| | | 8000935767 | 03/24/2014 | $4,362.05 |
| | | 8000936205 | 03/26/2014 | $872.50 |
| | | 8000938868 | 04/11/2014 | $4,844.00 |
| | | 8000939022 | 04/15/2014 | $3,645.17 |
| | | | **SUBTOTAL** | **$19,407.15** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1479 | TEXAS ENERGY RESEARCH ASSOC INC<br>PO BOX 27884<br>AUSTIN, TX 78755 | | | |
| | | 8000929703 | 02/06/2014 | $7,495.34 |
| | | 8000934622 | 03/14/2014 | $7,401.58 |
| | | 8000934930 | 03/18/2014 | $7,591.00 |
| | | | **SUBTOTAL** | **$22,487.92** |
| 1480 | TEXAS FFA FOUNDATION<br>614 E 12TH STREET<br>AUSTIN, TX 78701 | | | |
| | | 1002694561 | 03/03/2014 | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| 1481 | TEXAS METER & DEVICE CO<br>PO BOX 154099<br>WACO, TX 76715-4099 | | | |
| | | 8000930191 | 02/11/2014 | $27.50 |
| | | 8000930816 | 02/13/2014 | $384.41 |
| | | 8000930696 | 02/18/2014 | $19,854.00 |
| | | 8000932641 | 03/03/2014 | $250.00 |
| | | 8000933477 | 03/10/2014 | $108.57 |
| | | 8000934470 | 03/14/2014 | $1,005.30 |
| | | 8000936439 | 03/28/2014 | $2,441.23 |
| | | 8000936903 | 03/31/2014 | $182.86 |
| | | 8000939746 | 04/18/2014 | $806.64 |
| | | 8000940392 | 04/25/2014 | $1,184.86 |
| | | 8000940728 | 04/25/2014 | $2,391.27 |
| | | 8000940892 | 04/28/2014 | $1,510.52 |
| | | | **SUBTOTAL** | **$30,147.16** |
| 1482 | TEXAS MINING & RECLAMATION ASSN<br>100 CONGRESS AVE STE 1100<br>AUSTIN, TX 78701 | | | |
| | | 1002692030 | 02/04/2014 | $63,681.33 |
| | | 1002693469 | 02/19/2014 | $23,819.50 |
| | | 1002694160 | 02/27/2014 | $61,944.04 |
| | | 1002696980 | 03/20/2014 | $21,324.40 |
| | | | **SUBTOTAL** | **$170,769.27** |
| 1483 | TEXAS NEIGHBORHOOD SERVICES<br>PO BOX 1045<br>WEATHERFORD, TX 76086-6279 | | | |
| | | 1002693730 | 02/21/2014 | $4,049.35 |
| | | 1002695617 | 03/12/2014 | $30,000.00 |
| | | | **SUBTOTAL** | **$34,049.35** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1484 | TEXAS STATE COMPTROLLER | | | |
| | | 7141000188 | 02/19/2014 | $487,026.81 |
| | | 7141000193 | 02/19/2014 | $23,164.28 |
| | | 7141000198 | 02/19/2014 | $665.08 |
| | | 7141000199 | 02/19/2014 | $18.67 |
| | | 7141000319 | 03/19/2014 | $378,422.65 |
| | | 7141000322 | 03/19/2014 | $16,664.92 |
| | | 7141000324 | 03/19/2014 | $665.08 |
| | | 7141000483 | 04/18/2014 | $427,052.28 |
| | | 7141000484 | 04/18/2014 | $979.70 |
| | | 7141000485 | 04/18/2014 | $17,152.58 |
| | | | SUBTOTAL | $1,351,812.05 |
| 1485 | TEXAS TREES FOUNDATION<br>2100 ROSS AVE STE 855<br>DALLAS, TX 75201 | | | |
| | | 1002692276 | 02/07/2014 | $100,000.00 |
| | | 1002694269 | 02/28/2014 | $2,500.00 |
| | | 1002694270 | 02/28/2014 | $1,800.00 |
| | | 1002694271 | 02/28/2014 | $2,500.00 |
| | | 1002694272 | 02/28/2014 | $2,004.00 |
| | | 1002694273 | 02/28/2014 | $300.00 |
| | | 1002694274 | 02/28/2014 | $2,600.00 |
| | | 1002694275 | 02/28/2014 | $5,500.05 |
| | | 1002694276 | 02/28/2014 | $5,000.00 |
| | | 1002694277 | 02/28/2014 | $7,000.00 |
| | | 1002694278 | 02/28/2014 | $2,500.00 |
| | | 1002695608 | 03/12/2014 | $1,750.00 |
| | | 1002697518 | 04/01/2014 | $2,508.00 |
| | | 1002697519 | 04/01/2014 | $4,425.00 |
| | | 1002699494 | 04/16/2014 | $5,000.10 |
| | | | SUBTOTAL | $145,387.15 |
| 1486 | TEXAS VALVE & FITTING CO<br>505 CENTURY PKY STE 100<br>ALLEN, TX 75013 | | | |
| | | 8000928508 | 01/30/2014 | $1,365.80 |
| | | 8000928705 | 02/03/2014 | $39.47 |
| | | 8000928901 | 02/03/2014 | $4,403.82 |
| | | 8000929331 | 02/05/2014 | $91.08 |
| | | 8000929821 | 02/10/2014 | $1,777.31 |
| | | 8000930368 | 02/11/2014 | $998.71 |
| | | 8000930234 | 02/12/2014 | $336.50 |
| | | 8000930686 | 02/18/2014 | $423.68 |
| | | 8000932335 | 03/03/2014 | $3,045.29 |
| | | 8000932623 | 03/03/2014 | $70.13 |
| | | 8000932512 | 03/04/2014 | $3,649.39 |
| | | 8000932840 | 03/05/2014 | $896.44 |
| | | 8000933470 | 03/10/2014 | $3,935.65 |
| | | 8000933927 | 03/10/2014 | $2,297.94 |
| | | 8000934756 | 03/14/2014 | $575.94 |
| | | 8000934464 | 03/17/2014 | $3,617.26 |
| | | 8000934913 | 03/17/2014 | $71.87 |
| | | 8000934586 | 03/18/2014 | $1,592.81 |
| | | 8000935087 | 03/24/2014 | $135.13 |
| | | 8000935665 | 03/24/2014 | $3,362.52 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000935730 | 03/24/2014 | $822.59 |
| | | 8000935981 | 03/25/2014 | $1,557.94 |
| | | 8000936433 | 03/28/2014 | $165.85 |
| | | 8000936596 | 03/28/2014 | $325.50 |
| | | 8000936897 | 03/28/2014 | $451.17 |
| | | 8000936978 | 03/28/2014 | $807.80 |
| | | 8000936969 | 03/31/2014 | $203.61 |
| | | 8000937660 | 04/03/2014 | $283.14 |
| | | 8000937804 | 04/07/2014 | $3,845.30 |
| | | 8000937929 | 04/07/2014 | $801.07 |
| | | 8000937944 | 04/07/2014 | $19.30 |
| | | 8000938444 | 04/10/2014 | $41.38 |
| | | 8000938676 | 04/11/2014 | $3,218.10 |
| | | 8000938852 | 04/11/2014 | $416.59 |
| | | 8000938581 | 04/14/2014 | $1,249.28 |
| | | 8000939000 | 04/14/2014 | $475.69 |
| | | 8000939313 | 04/17/2014 | $144.73 |
| | | 8000939745 | 04/18/2014 | $413.60 |
| | | 8000939473 | 04/21/2014 | $2,160.66 |
| | | 8000939739 | 04/21/2014 | $810.41 |
| | | 8000939937 | 04/21/2014 | $100.00 |
| | | 8000940053 | 04/22/2014 | $300.00 |
| | | 8000940236 | 04/24/2014 | $423.52 |
| | | 8000940381 | 04/25/2014 | $3,000.18 |
| | | 8000940554 | 04/25/2014 | $12.47 |
| | | 8000940890 | 04/28/2014 | $1,442.73 |
| | | 8000940916 | 04/28/2014 | $722.60 |
| | | | **SUBTOTAL** | **$56,901.95** |
| 1487 | TEXOMA COUNCIL OF GOVERNMENTS 1117 GALLAGHER DR SUITE 210 SHERMAN, TX 75090 | | | |
| | | 1002693719 | 02/21/2014 | $2,198.45 |
| | | 1002698200 | 04/10/2014 | $5,000.00 |
| | | | **SUBTOTAL** | **$7,198.45** |
| 1488 | TFS ENERGY FUTURES LLC ATTN: TINA VALENTINETTI 32 OLD SLIP 34TH FLOOR NEW YORK, NY 10005 | | | |
| | | 8000929059 | 01/31/2014 | $15,016.65 |
| | | 8000932717 | 02/28/2014 | $23,256.51 |
| | | 8000939026 | 04/14/2014 | $34,752.39 |
| | | | **SUBTOTAL** | **$73,025.55** |
| 1489 | THE BANK OF NEW YORK MELLON CORPORATE TRUST 601 TRAVIS ST 16TH FL HOUSTON, TX 77002 | | | |
| | | 7141000315 | 03/18/2014 | $9,300.00 |
| | | 7141000437 | 04/11/2014 | $4,600.00 |
| | | | **SUBTOTAL** | **$13,900.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1490 | THE BANK OF NEW YORK MELLON FINANCIAL CONTROL BILLING DEPT PO BOX 19445A NEWARK, NJ 07195-0445 | | | |
| | | 1002691724 | 01/31/2014 | $11,000.00 |
| | | 1002693126 | 02/14/2014 | $5,400.00 |
| | | 1002699626 | 04/16/2014 | $4,900.00 |
| | | | **SUBTOTAL** | **$21,300.00** |
| 1491 | THE BOTTOM CO CLEANERS PO BOX 74 BREMOND, TX 76629 | | | |
| | | 1002692006 | 02/04/2014 | $12,225.00 |
| | | 1002696762 | 03/20/2014 | $2,100.00 |
| | | 1002697965 | 04/07/2014 | $4,845.75 |
| | | | **SUBTOTAL** | **$19,170.75** |
| 1492 | THE CIT GROUP/EQUIPMENT FINANCING INC PO BOX 4339 CHURCH STREET STATION NEW YORK, NY 10261-4339 | | | |
| | | 1002693392 | 02/18/2014 | $945.00 |
| | | 1002696228 | 03/18/2014 | $2,970.00 |
| | | 1002699311 | 04/16/2014 | $3,375.00 |
| | | | **SUBTOTAL** | **$7,290.00** |
| 1493 | THE CONKLIN GROUP TODD CONKLIN PO BOX 63 SANTA FE, NM 87504 | | | |
| | | 1002696774 | 03/20/2014 | $11,023.20 |
| | | 1002698700 | 04/14/2014 | $9,324.13 |
| | | | **SUBTOTAL** | **$20,347.33** |
| 1494 | THE ENERGY LINK LLC 1640 POWER FERRYS RD BLDG 19 STE 300 MARIETTA, GA 30067 | | | |
| | | 1002692866 | 02/12/2014 | $662.50 |
| | | 1002693733 | 02/21/2014 | $6,610.27 |
| | | 1002696299 | 03/19/2014 | $2,806.92 |
| | | 1002697025 | 03/20/2014 | $3,579.20 |
| | | | **SUBTOTAL** | **$13,658.89** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1495 | THE EOP GROUP<br>819 SEVENTH ST N W<br>WASHINGTON, DC 20001 | | | |
| | | 1002693129 | 02/14/2014 | $15,000.00 |
| | | 1002693490 | 02/19/2014 | $15,000.00 |
| | | 1002695869 | 03/14/2014 | $15,000.00 |
| | | 1002695870 | 03/14/2014 | $15,000.00 |
| | | 1002698157 | 04/09/2014 | $15,000.00 |
| | | | SUBTOTAL | $75,000.00 |
| 1496 | THE INNIS COMPANY<br>ACCOUNTS RECEIVABLE<br>14643 DALLAS PARKWAY #635<br>LOCK BOX 65<br>DALLAS, TX 75254 | | | |
| | | 8000929940 | 02/07/2014 | $1,000.00 |
| | | 8000929941 | 02/07/2014 | $2,501.28 |
| | | 8000940574 | 04/25/2014 | $1,000.00 |
| | | 8000940926 | 04/28/2014 | $9,200.00 |
| | | | SUBTOTAL | $13,701.28 |
| 1497 | THE LAUCKGROUP<br>1601 BRYAN ST<br>STE# 101<br>DALLAS, TX 75201 | | | |
| | | 8000929016 | 01/30/2014 | $1,688.49 |
| | | 8000930824 | 02/18/2014 | $10,773.92 |
| | | 8000935543 | 03/24/2014 | $7,520.54 |
| | | 8000937683 | 04/03/2014 | $708.75 |
| | | 8000937954 | 04/04/2014 | $493.10 |
| | | | SUBTOTAL | $21,184.80 |
| 1498 | THE LINK COMPANY<br>453 LCR 902<br>JEWETT, TX 75846 | | | |
| | | 1002699140 | 04/16/2014 | $9,270.00 |
| | | | SUBTOTAL | $9,270.00 |
| 1499 | THE LONESTAR GROUP CONSULTING<br>SERVICES LLC<br>2030 MAIN ST STE 700<br>DALLAS, TX 75201 | | | |
| | | 8000928779 | 01/30/2014 | $97,362.61 |
| | | 8000929351 | 02/04/2014 | $18,860.00 |
| | | 8000929954 | 02/06/2014 | $4,930.00 |
| | | 8000930577 | 02/13/2014 | $78,519.59 |
| | | 8000931991 | 02/25/2014 | $20,520.10 |
| | | 8000932387 | 02/27/2014 | $76,872.11 |
| | | 8000932691 | 02/27/2014 | $38,411.74 |
| | | 8000932910 | 02/28/2014 | $46,678.60 |
| | | 8000934360 | 03/13/2014 | $100,770.10 |
| | | 8000935142 | 03/20/2014 | $12,650.00 |
| | | 8000939363 | 04/16/2014 | $110,917.82 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000940263 | 04/24/2014 | $68,364.70 |
| | | 8000940938 | 04/28/2014 | $44,267.00 |
| | | | SUBTOTAL | $719,124.37 |
| 1500 | THE MATHWORKS INC<br>PO BOX 845428<br>BOSTON, MA 02209-5428 | | | |
| | | 1002697680 | 04/02/2014 | $1,617.00 |
| | | 1002699547 | 04/16/2014 | $5,400.00 |
| | | | SUBTOTAL | $7,017.00 |
| 1501 | THE MERRICK GROUP INC<br>829 ALLEN STREET<br>WEST HAZLETON, PA 18202 | | | |
| | | 1002691418 | 01/29/2014 | $58,526.49 |
| | | | SUBTOTAL | $58,526.49 |
| 1502 | THE NEWPORT GROUP INC<br>PO BOX 402075<br>ATLANTA, GA 30384-2075 | | | |
| | | 8000934795 | 03/17/2014 | $975.00 |
| | | 8000938145 | 04/07/2014 | $6,322.50 |
| | | 8000939616 | 04/17/2014 | $975.00 |
| | | | SUBTOTAL | $8,272.50 |
| 1503 | THE RISE SCHOOL OF DALLAS<br>5923 ROYAL LANE<br>DALLAS, TX 75230 | | | |
| | | 8000937012 | 03/28/2014 | $25,000.00 |
| | | | SUBTOTAL | $25,000.00 |
| 1504 | THE SALVATION ARMY<br>PO BOX 36607<br>ATTN: LEGAL DEPT<br>DALLAS, TX 75235 | | | |
| | | 1002697272 | 03/28/2014 | $118,146.68 |
| | | | SUBTOTAL | $118,146.68 |
| 1505 | THE SALVATION ARMY<br>PO BOX 268<br>ATTN MARGIE SMITH<br>WACO, TX 76703 | | | |
| | | 1002693706 | 02/21/2014 | $38,345.93 |
| | | 1002694157 | 02/27/2014 | $2,500.00 |
| | | | SUBTOTAL | $40,845.93 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1506 | THE SCHLUETER GROUP<br>PO BOX 2227<br>AUSTIN, TX 78768 | | | |
| | | 1002691569 | 01/30/2014 | $10,000.00 |
| | | 1002694552 | 03/03/2014 | $10,000.00 |
| | | 1002696150 | 03/17/2014 | $10,789.96 |
| | | 1002696151 | 03/17/2014 | $10,000.00 |
| | | 1002698588 | 04/11/2014 | $10,000.00 |
| | | | **SUBTOTAL** | **$50,789.96** |
| 1507 | THE SENIOR SOURCE<br>3910 HARRY HINES BLVD<br>DALLAS, TX 75219 | | | |
| | | 1002693748 | 02/21/2014 | $96,110.82 |
| | | | **SUBTOTAL** | **$96,110.82** |
| 1508 | THERMAL ENGINEERING INTL INC<br>PNC BANK NA<br>PO BOX 643434<br>PITTSBURGH, PA 15264-3434 | | | |
| | | 1002692440 | 02/10/2014 | $37,300.00 |
| | | 1002693528 | 02/20/2014 | $1,504.40 |
| | | | **SUBTOTAL** | **$38,804.40** |
| 1509 | THERMO ENVIRONMENTAL INST INC<br>PO BOX 712099<br>CINCINNATI, OH 45271-2099 | | | |
| | | 8000930731 | 02/18/2014 | $9,570.33 |
| | | 8000933517 | 03/10/2014 | $1,910.98 |
| | | 8000936488 | 03/28/2014 | $4,480.00 |
| | | | **SUBTOTAL** | **$15,961.31** |
| 1510 | THERMO GAMMA METRICS LLC<br>PO BOX 742760<br>ATLANTA, GA 30374-2760 | | | |
| | | 1002691966 | 02/04/2014 | $64,531.00 |
| | | | **SUBTOTAL** | **$64,531.00** |
| 1511 | THERMO ORION INC<br>C/O THERMO FISHER SCIENTIFIC<br>PO BOX 712449<br>CINCINNATI, OH 45271-2449 | | | |
| | | 1002697655 | 04/02/2014 | $8,900.00 |
| | | | **SUBTOTAL** | **$8,900.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1512 | THERMO ORION INC C/O THERMO FISHER SCIENTIFIC WATER ANALYSIS INSTRUMENTS PO BOX 712449 CINCINNATI, OH 45271-2449 | | | |
| | | 1002692427 | 02/10/2014 | $300.00 |
| | | 1002695590 | 03/12/2014 | $12,706.00 |
| | | 1002695778 | 03/14/2014 | $370.00 |
| | | 1002696423 | 03/20/2014 | $264.00 |
| | | 1002696821 | 03/20/2014 | $6,123.00 |
| | | 1002697427 | 04/01/2014 | $380.00 |
| | | 1002699354 | 04/16/2014 | $93.00 |
| | | | **SUBTOTAL** | **$20,236.00** |
| 1513 | THERMO PROCESS INSTRUMENTS LP PO BOX 711998 CINCINNATI, OH 45271-1998 | | | |
| | | 1002695880 | 03/17/2014 | $36,283.48 |
| | | | **SUBTOTAL** | **$36,283.48** |
| 1514 | THERMO RAMSEY ADDRESS ON FILE | | | |
| | | 1002699064 | 04/16/2014 | $11,460.42 |
| | | | **SUBTOTAL** | **$11,460.42** |
| 1515 | THERMON HEAT TRACING SERVICES PO BOX 910119 DALLAS, TX 75391-0119 | | | |
| | | 1002691970 | 02/04/2014 | $2,130.31 |
| | | 1002692210 | 02/07/2014 | $728.60 |
| | | 1002692321 | 02/10/2014 | $13,480.00 |
| | | 1002693611 | 02/21/2014 | $10,797.73 |
| | | 1002696428 | 03/20/2014 | $5,750.00 |
| | | 1002698482 | 04/11/2014 | $2,153.89 |
| | | | **SUBTOTAL** | **$35,040.53** |
| 1516 | THIBADO INC 353 MARINA DRIVE LINCOLN, AL 35096 | | | |
| | | 8000929919 | 02/10/2014 | $20,883.00 |
| | | 8000937657 | 04/03/2014 | $21,300.00 |
| | | 8000939924 | 04/22/2014 | $16,587.00 |
| | | 8000940546 | 04/24/2014 | $21,300.00 |
| | | | **SUBTOTAL** | **$80,070.00** |
| 1517 | THOMAS L BAKER ADDRESS ON FILE | | | |
| | | 1002694298 | 02/28/2014 | $62,500.00 |
| | | 9476809094 | 03/25/2014 | $41,666.67 |
| | | 9476809246 | 04/07/2014 | $20,833.33 |
| | | | **SUBTOTAL** | **$125,000.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1518 | THOMSON REUTERS (MARKETS) LLC<br>PO BOX 415983<br>BOSTON, MA 02241 | | | |
| | | 1002691680 | 01/31/2014 | $19,161.39 |
| | | | **SUBTOTAL** | **$19,161.39** |
| 1519 | THOMSON REUTERS WEST<br>PAYMENT CENTER<br>PO BOX 6292<br>CAROL STREAM, IL 60197-6292 | | | |
| | | 1002691953 | 02/03/2014 | $224.00 |
| | | 1002695873 | 03/14/2014 | $323.67 |
| | | 1002697177 | 03/20/2014 | $1,128.60 |
| | | 1002697402 | 03/31/2014 | $5,654.05 |
| | | 1002697547 | 04/01/2014 | $6,392.48 |
| | | 8000939869 | 04/21/2014 | $7,754.08 |
| | | | **SUBTOTAL** | **$21,476.88** |
| 1520 | THORCO HOLDINGS LLC<br>PO BOX 21228 DEPT 282<br>TULSA, OK 74121 | | | |
| | | 1002693203 | 02/17/2014 | $3,572.61 |
| | | 1002696607 | 03/20/2014 | $3,629.54 |
| | | | **SUBTOTAL** | **$7,202.15** |
| 1521 | THYSSENKRUPP ELEVATOR<br>CORPORATION<br>PO BOX 933004<br>ATLANTA, GA 31193-3004 | | | |
| | | 1002691753 | 02/03/2014 | $6,969.00 |
| | | 1002692134 | 02/06/2014 | $1,796.00 |
| | | 1002692313 | 02/10/2014 | $4,184.50 |
| | | 1002693667 | 02/21/2014 | $1,720.00 |
| | | 1002693794 | 02/24/2014 | $2,589.00 |
| | | 1002694442 | 03/03/2014 | $3,452.41 |
| | | 1002695883 | 03/17/2014 | $7,341.06 |
| | | | **SUBTOTAL** | **$28,051.97** |
| 1522 | TIBCO SOFTWARE INC<br>LOCKBOX NO 7514<br>PO BOX 7247<br>PHILADELPHIA, PA 19170-7514 | | | |
| | | 8000934146 | 03/12/2014 | $19,951.95 |
| | | | **SUBTOTAL** | **$19,951.95** |
| 1523 | TIMBERLAKE & DICKSON INC<br>PO BOX 551667<br>DALLAS, TX 75355-1667 | | | |
| | | 1002698653 | 04/14/2014 | $8,760.00 |
| | | | **SUBTOTAL** | **$8,760.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1524 | TIME WARNER CABLE PO BOX 60074 CITY OF INDUSTRY, CA 91716-0074 | | | |
| | | 1002692416 | 02/10/2014 | $39,753.16 |
| | | 1002692921 | 02/12/2014 | $284.02 |
| | | 1002693489 | 02/19/2014 | $112.28 |
| | | 1002695629 | 03/12/2014 | $284.02 |
| | | 1002695665 | 03/13/2014 | $39,753.16 |
| | | 1002697393 | 03/31/2014 | $957.80 |
| | | 1002698033 | 04/07/2014 | $284.02 |
| | | 1002698179 | 04/10/2014 | $39,753.16 |
| | | 1002698214 | 04/10/2014 | $224.56 |
| | | | **SUBTOTAL** | **$121,406.18** |
| 1525 | TIMSCO TEXAS INDUSTRIAL MAINTANCE SUPPLY CO 1951 UNIVERSITY BUSINESS DRIVE - SUITE 121 MCKINNEY, TX 75071 | | | |
| | | 8000928488 | 01/29/2014 | $138.15 |
| | | 8000928525 | 01/29/2014 | $9,133.79 |
| | | 8000929001 | 01/31/2014 | $8,193.53 |
| | | 8000929187 | 01/31/2014 | $425.90 |
| | | 8000929219 | 01/31/2014 | $13,585.75 |
| | | 8000928959 | 02/03/2014 | $2,529.59 |
| | | 8000929021 | 02/03/2014 | $1,819.04 |
| | | 8000929319 | 02/03/2014 | $4,857.56 |
| | | 8000929332 | 02/03/2014 | $1,937.93 |
| | | 8000929477 | 02/04/2014 | $1,135.20 |
| | | 8000929501 | 02/04/2014 | $2,017.44 |
| | | 8000929489 | 02/05/2014 | $6,512.24 |
| | | 8000929668 | 02/06/2014 | $189.96 |
| | | 8000929680 | 02/06/2014 | $6,273.72 |
| | | 8000929696 | 02/06/2014 | $3,561.75 |
| | | 8000929925 | 02/07/2014 | $7,373.26 |
| | | 8000929881 | 02/10/2014 | $12,559.34 |
| | | 8000930063 | 02/10/2014 | $1,734.00 |
| | | 8000930087 | 02/10/2014 | $1,797.75 |
| | | 8000930382 | 02/11/2014 | $54.00 |
| | | 8000930355 | 02/12/2014 | $540.79 |
| | | 8000930552 | 02/13/2014 | $4,805.54 |
| | | 8000930565 | 02/13/2014 | $10,386.34 |
| | | 8000930575 | 02/13/2014 | $199.68 |
| | | 8000930757 | 02/18/2014 | $7,087.50 |
| | | 8000930806 | 02/18/2014 | $7,196.60 |
| | | 8000930958 | 02/18/2014 | $140.75 |
| | | 8000931124 | 02/18/2014 | $2,728.75 |
| | | 8000931284 | 02/18/2014 | $215.50 |
| | | 8000931264 | 02/19/2014 | $247.50 |
| | | 8000931431 | 02/20/2014 | $523.98 |
| | | 8000931447 | 02/20/2014 | $5,202.36 |
| | | 8000931457 | 02/20/2014 | $514.81 |
| | | 8000931662 | 02/21/2014 | $694.00 |
| | | 8000931610 | 02/24/2014 | $3,948.50 |
| | | 8000931640 | 02/24/2014 | $2,150.43 |
| | | 8000931797 | 02/24/2014 | $5,397.08 |
| | | 8000931973 | 02/24/2014 | $1,361.44 |
| | | 8000932164 | 02/26/2014 | $508.91 |
| | | 8000932178 | 02/26/2014 | $2,503.90 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000932354 | 02/27/2014 | $349.28 |
| | | 8000932369 | 02/27/2014 | $39,138.45 |
| | | 8000932575 | 02/28/2014 | $10,062.52 |
| | | 8000932625 | 02/28/2014 | $613.70 |
| | | 8000932893 | 02/28/2014 | $11,942.94 |
| | | 8000932667 | 03/03/2014 | $25,663.91 |
| | | 8000933008 | 03/04/2014 | $1,445.00 |
| | | 8000933202 | 03/05/2014 | $817.50 |
| | | 8000933353 | 03/06/2014 | $130.25 |
| | | 8000933367 | 03/06/2014 | $9,355.17 |
| | | 8000933607 | 03/06/2014 | $2,143.36 |
| | | 8000933582 | 03/07/2014 | $2,989.02 |
| | | 8000933535 | 03/10/2014 | $3,959.43 |
| | | 8000933934 | 03/10/2014 | $1,792.50 |
| | | 8000934132 | 03/11/2014 | $288.00 |
| | | 8000934354 | 03/12/2014 | $7,423.00 |
| | | 8000934325 | 03/13/2014 | $2,511.64 |
| | | 8000934344 | 03/13/2014 | $4,941.90 |
| | | 8000934610 | 03/13/2014 | $16,823.73 |
| | | 8000934534 | 03/14/2014 | $2,214.00 |
| | | 8000934587 | 03/14/2014 | $26,973.85 |
| | | 8000934758 | 03/14/2014 | $379.62 |
| | | 8000934769 | 03/14/2014 | $509.70 |
| | | 8000934727 | 03/17/2014 | $2,861.76 |
| | | 8000934889 | 03/17/2014 | $140.40 |
| | | 8000935054 | 03/18/2014 | $509.75 |
| | | 8000935020 | 03/19/2014 | $263.33 |
| | | 8000935104 | 03/20/2014 | $350.00 |
| | | 8000935124 | 03/20/2014 | $8,901.31 |
| | | 8000935141 | 03/20/2014 | $2,189.76 |
| | | 8000935483 | 03/24/2014 | $2,075.60 |
| | | 8000935525 | 03/24/2014 | $26,133.22 |
| | | 8000935731 | 03/24/2014 | $3,350.22 |
| | | 8000935982 | 03/25/2014 | $8,327.98 |
| | | 8000936190 | 03/26/2014 | $194.20 |
| | | 8000936154 | 03/27/2014 | $3,228.46 |
| | | 8000936177 | 03/27/2014 | $11,804.79 |
| | | 8000936519 | 03/28/2014 | $10,204.49 |
| | | 8000936990 | 03/28/2014 | $189.84 |
| | | 8000936582 | 03/31/2014 | $28,830.50 |
| | | 8000936622 | 03/31/2014 | $15,324.31 |
| | | 8000936935 | 03/31/2014 | $4,694.72 |
| | | 8000936970 | 03/31/2014 | $5,662.13 |
| | | 8000937040 | 03/31/2014 | $750.20 |
| | | 8000937060 | 03/31/2014 | $4,782.27 |
| | | 8000937083 | 03/31/2014 | $1,849.12 |
| | | 8000937616 | 04/03/2014 | $4,136.26 |
| | | 8000937661 | 04/03/2014 | $33,495.67 |
| | | 8000937697 | 04/03/2014 | $9,116.00 |
| | | 8000937872 | 04/07/2014 | $6,393.60 |
| | | 8000937932 | 04/07/2014 | $29,036.78 |
| | | 8000937964 | 04/07/2014 | $3,244.52 |
| | | 8000938095 | 04/07/2014 | $55.04 |
| | | 8000938124 | 04/07/2014 | $36.12 |
| | | 8000938243 | 04/09/2014 | $859.29 |
| | | 8000938256 | 04/09/2014 | $1,840.64 |
| | | 8000938266 | 04/09/2014 | $18,492.99 |
| | | 8000938424 | 04/10/2014 | $2,115.40 |
| | | 8000938445 | 04/10/2014 | $7,083.44 |
| | | 8000938704 | 04/11/2014 | $16,585.13 |
| | | 8000938640 | 04/14/2014 | $20,803.83 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000938677 | 04/14/2014 | $30,513.58 |
| | | 8000938853 | 04/14/2014 | $7,860.23 |
| | | 8000939001 | 04/14/2014 | $1,407.91 |
| | | 8000939133 | 04/16/2014 | $4,289.00 |
| | | 8000939330 | 04/17/2014 | $935.29 |
| | | 8000939345 | 04/17/2014 | $5,879.31 |
| | | 8000939361 | 04/17/2014 | $489.12 |
| | | 8000939594 | 04/18/2014 | $216.58 |
| | | 8000939529 | 04/21/2014 | $3,792.69 |
| | | 8000939574 | 04/21/2014 | $11,436.42 |
| | | 8000939716 | 04/21/2014 | $288.12 |
| | | 8000939740 | 04/21/2014 | $3,812.03 |
| | | 8000939905 | 04/21/2014 | $1,956.62 |
| | | 8000939944 | 04/21/2014 | $593.00 |
| | | 8000940225 | 04/24/2014 | $11,968.14 |
| | | 8000940237 | 04/24/2014 | $12,893.33 |
| | | 8000940478 | 04/25/2014 | $6,574.27 |
| | | 8000940555 | 04/25/2014 | $26,163.72 |
| | | 8000940747 | 04/25/2014 | $409.15 |
| | | 8000940765 | 04/25/2014 | $5,815.12 |
| | | 8000940901 | 04/28/2014 | $27.05 |
| | | | **SUBTOTAL** | **$747,886.48** |
| 1526 | TITAN ENGINEERING INC<br>PO BOX 1443<br>BALTIMORE, MD 21203-4443 | | | |
| | | 1002691693 | 01/31/2014 | $4,580.65 |
| | | 1002696097 | 03/17/2014 | $4,900.00 |
| | | | **SUBTOTAL** | **$9,480.65** |
| 1527 | TITUS CAD<br>PO BOX 528<br>MOUNT PLEASANT, TX 75456-0528 | | | |
| | | 1002691336 | 01/29/2014 | $6,407,925.41 |
| | | | **SUBTOTAL** | **$6,407,925.41** |
| 1528 | TITUS COUNTY<br>105 W 1ST ST STE 101<br>MOUNT PLEASANT, TX 75455 | | | |
| | | 1002691335 | 01/29/2014 | $3,541,904.59 |
| | | | **SUBTOTAL** | **$3,541,904.59** |
| 1529 | TLT-BABCOCK INC<br>PO BOX 74093<br>CLEVELAND, OH 44194 | | | |
| | | 8000928924 | 02/03/2014 | $15,602.00 |
| | | 8000933500 | 03/10/2014 | $284.66 |
| | | 8000940219 | 04/24/2014 | $12,815.00 |
| | | | **SUBTOTAL** | **$28,701.66** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1530 | TNT CRANE & RIGGING INC<br>PO BOX 301502<br>DALLAS, TX 75303-1502 | | | |
| | | 1002692361 | 02/10/2014 | $10,495.50 |
| | | 1002693196 | 02/17/2014 | $7,182.50 |
| | | 1002693963 | 02/25/2014 | $209,076.50 |
| | | 1002694039 | 02/26/2014 | $1,812.80 |
| | | 1002694210 | 02/28/2014 | $25,357.00 |
| | | 1002696289 | 03/19/2014 | $19,043.25 |
| | | 1002696567 | 03/20/2014 | $325,650.40 |
| | | 1002697215 | 03/21/2014 | $65,690.25 |
| | | 1002697312 | 03/31/2014 | $925.84 |
| | | 1002697638 | 04/02/2014 | $110,002.46 |
| | | 1002698500 | 04/11/2014 | $30,838.00 |
| | | 1002699120 | 04/16/2014 | $5,698.00 |
| | | | **SUBTOTAL** | **$811,772.50** |
| 1531 | TOLEDO AUTOMOTIVE<br>285 E JOHNSON<br>TATUM, TX 75691 | | | |
| | | 8000929315 | 02/04/2014 | $870.79 |
| | | 8000929942 | 02/06/2014 | $101.10 |
| | | 8000929861 | 02/10/2014 | $145.99 |
| | | 8000930055 | 02/10/2014 | $158.06 |
| | | 8000930734 | 02/18/2014 | $1,305.61 |
| | | 8000931773 | 02/24/2014 | $993.40 |
| | | 8000932861 | 03/03/2014 | $851.05 |
| | | 8000933521 | 03/06/2014 | $186.06 |
| | | 8000933721 | 03/10/2014 | $65.08 |
| | | 8000933895 | 03/11/2014 | $208.43 |
| | | 8000934516 | 03/17/2014 | $377.09 |
| | | 8000934723 | 03/17/2014 | $386.01 |
| | | 8000934885 | 03/18/2014 | $279.00 |
| | | 8000935471 | 03/21/2014 | $50.97 |
| | | 8000935694 | 03/24/2014 | $457.04 |
| | | 8000935948 | 03/25/2014 | $61.96 |
| | | 8000936493 | 03/28/2014 | $697.31 |
| | | 8000936928 | 03/28/2014 | $2,187.63 |
| | | 8000938627 | 04/14/2014 | $55.38 |
| | | 8000940457 | 04/25/2014 | $2,221.43 |
| | | | **SUBTOTAL** | **$11,659.39** |
| 1532 | TOMECEK ELECTRIC<br>22201 HWY 79<br>TAYLOR, TX 76574 | | | |
| | | 8000929660 | 02/05/2014 | $5,632.63 |
| | | 8000934512 | 03/14/2014 | $10,606.31 |
| | | | **SUBTOTAL** | **$16,238.94** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1533 | TOMECEK MOTORMEN CORPORATION 22201 HWY 79 TAYLOR, TX 76574 | | | |
| | | 1002695915 | 03/17/2014 | $1,893.54 |
| | | 1002696516 | 03/20/2014 | $4,953.68 |
| | | 1002699073 | 04/16/2014 | $2,759.13 |
| | | | **SUBTOTAL** | **$9,606.35** |
| 1534 | TOP HAT SERVICES PO BOX 546 ROCKDALE, TX 76567 | | | |
| | | 1002691644 | 01/31/2014 | $13,881.25 |
| | | 1002693379 | 02/18/2014 | $12,460.00 |
| | | 1002694411 | 03/03/2014 | $15,930.00 |
| | | 1002696215 | 03/18/2014 | $14,422.50 |
| | | 1002696674 | 03/20/2014 | $6,290.00 |
| | | 1002697945 | 04/07/2014 | $17,733.75 |
| | | 1002699215 | 04/16/2014 | $14,647.50 |
| | | | **SUBTOTAL** | **$95,365.00** |
| 1535 | TOP LINE RENTAL LLC PO BOX 2290 HENDERSON, TX 75653 | | | |
| | | 1002692390 | 02/10/2014 | $1,123.04 |
| | | 1002692978 | 02/13/2014 | $1,222.65 |
| | | 1002693047 | 02/14/2014 | $409.96 |
| | | 1002694046 | 02/26/2014 | $4,815.10 |
| | | 1002694913 | 03/07/2014 | $1,169.10 |
| | | 1002695037 | 03/10/2014 | $327.97 |
| | | 1002695960 | 03/17/2014 | $2,580.05 |
| | | 1002696042 | 03/17/2014 | $1,029.70 |
| | | 1002696688 | 03/20/2014 | $2,264.38 |
| | | 1002697948 | 04/07/2014 | $1,005.00 |
| | | 1002698064 | 04/08/2014 | $5,730.06 |
| | | 1002698678 | 04/14/2014 | $1,097.25 |
| | | 1002699228 | 04/16/2014 | $2,403.50 |
| | | | **SUBTOTAL** | **$25,177.76** |
| 1536 | TORRES CREDIT SERVICES INC 27 FAIRVIEW ST STE 301 CARLISLE, PA 17015 | | | |
| | | 1002691425 | 01/29/2014 | $9,764.23 |
| | | 1002693883 | 02/24/2014 | $387.74 |
| | | 8000932692 | 03/03/2014 | $10,734.72 |
| | | 8000937716 | 04/03/2014 | $9,894.22 |
| | | | **SUBTOTAL** | **$30,780.91** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1537 | TOWERS WATSON PENNSYLVANIA INC<br>PO BOX 8500<br>S-610<br>PHILADELPHIA, PA 19178-6110 | | | |
| | | 7141000353 | 03/26/2014 | $75,658.09 |
| | | | **SUBTOTAL** | **$75,658.09** |
| 1538 | TOWN OF SUNNYVALE<br>127 COLLINS RD<br>SUNNYVALE, TX 75182 | | | |
| | | 1002693284 | 02/17/2014 | $3,376.31 |
| | | 1002696020 | 03/17/2014 | $2,209.78 |
| | | 1002698083 | 04/08/2014 | $5,070.17 |
| | | | **SUBTOTAL** | **$10,656.26** |
| 1539 | TOWNLEY ENGINEERING & MFG CO INC<br>PO BOX 221<br>CANDLER, FL 32111-0221 | | | |
| | | 1002691473 | 01/30/2014 | $3,670.00 |
| | | 1002691783 | 02/03/2014 | $2,748.00 |
| | | 1002692946 | 02/13/2014 | $6,488.00 |
| | | 1002694359 | 03/03/2014 | $3,337.00 |
| | | 1002694987 | 03/10/2014 | $1,963.00 |
| | | 1002695910 | 03/17/2014 | $13,958.00 |
| | | 1002696493 | 03/20/2014 | $6,905.00 |
| | | 1002697779 | 04/04/2014 | $8,120.00 |
| | | 1002698631 | 04/14/2014 | $14,920.00 |
| | | 1002699052 | 04/16/2014 | $2,577.00 |
| | | | **SUBTOTAL** | **$64,686.00** |
| 1540 | TOWNLEY FOUNDRY & MACHINE CO INC<br>PO BOX 2257<br>BELLEVIEW, FL 34421 | | | |
| | | 1002694200 | 02/28/2014 | $16,800.00 |
| | | 1002698492 | 04/11/2014 | $241,380.00 |
| | | | **SUBTOTAL** | **$258,180.00** |
| 1541 | TPUSA<br>DEPT 890023<br>PO BOX 29650<br>PHOENIX, AZ 85038-9650 | | | |
| | | 8000931459 | 02/20/2014 | $654,139.82 |
| | | 8000935556 | 03/24/2014 | $743,833.61 |
| | | 8000939600 | 04/18/2014 | $627,763.71 |
| | | | **SUBTOTAL** | **$2,025,737.14** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1542 | TRANE<br>PO BOX 845053<br>DALLAS, TX 75284-5053 | | | |
| | | 1002695593 | 03/12/2014 | $278.60 |
| | | 1002697244 | 03/24/2014 | $12,855.97 |
| | | 1002697819 | 04/04/2014 | $1,350.00 |
| | | 1002698717 | 04/14/2014 | $13,921.04 |
| | | 1002699365 | 04/16/2014 | $924.83 |
| | | | SUBTOTAL | $29,330.44 |
| 1543 | TRANS-RENTAL INC<br>PO BOX 399<br>MATTHEWS, NC 28106 | | | |
| | | 8000929346 | 02/03/2014 | $6,500.00 |
| | | 8000929951 | 02/10/2014 | $6,500.00 |
| | | 8000933379 | 03/06/2014 | $6,500.00 |
| | | 8000937969 | 04/07/2014 | $6,500.00 |
| | | | SUBTOTAL | $26,000.00 |
| 1544 | TRANSCAT<br>23698 NETWORK PLC<br>CHICAGO, IL 60673-1236 | | | |
| | | 8000928929 | 02/03/2014 | $1,225.88 |
| | | 8000930348 | 02/12/2014 | $686.16 |
| | | 8000935462 | 03/24/2014 | $6,943.61 |
| | | 8000938826 | 04/14/2014 | $313.06 |
| | | 8000939507 | 04/21/2014 | $2,676.73 |
| | | 8000940439 | 04/25/2014 | $596.64 |
| | | | SUBTOTAL | $12,442.08 |
| 1545 | TRANSMISSIONS & DISTRIBUTION SERVICES INC<br>PO BOX 547<br>GLENBROOK, NV 89413 | | | |
| | | 1002697961 | 04/07/2014 | $3,875.00 |
| | | 1002699276 | 04/16/2014 | $11,625.00 |
| | | | SUBTOTAL | $15,500.00 |
| 1546 | TRANSWESTERN<br>5001 SPRING VALLEY ROAD STE 400W<br>DALLAS, TX 75244 | | | |
| | | 1002692917 | 02/12/2014 | $1,500.00 |
| | | 1002693331 | 02/17/2014 | $4,500.00 |
| | | 1002693484 | 02/19/2014 | $2,165.85 |
| | | 1002693554 | 02/20/2014 | $1,795.38 |
| | | 1002694819 | 03/06/2014 | $1,005.05 |
| | | 1002695625 | 03/12/2014 | $1,500.00 |
| | | 1002696152 | 03/17/2014 | $288.82 |
| | | 1002697089 | 03/20/2014 | $427.41 |
| | | 1002697686 | 04/02/2014 | $431.29 |
| | | 1002697842 | 04/04/2014 | $305.00 |
| | | 1002698029 | 04/07/2014 | $288.82 |
| | | 1002698589 | 04/11/2014 | $1,500.00 |
| | | | SUBTOTAL | $15,707.62 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1547 | TRANSWESTERN<br>1900 WEST LOOP SOUTH<br>STE# 1300<br>HOUSTON, TX 77027 | | | |
| | | 1002692919 | 02/12/2014 | $119,361.67 |
| | | 1002694656 | 03/04/2014 | $6,884.36 |
| | | 1002694657 | 03/04/2014 | $37,719.77 |
| | | 1002695626 | 03/12/2014 | $100,442.98 |
| | | 1002697389 | 03/31/2014 | $14,406.00 |
| | | 1002698592 | 04/11/2014 | $129,302.25 |
| | | | **SUBTOTAL** | **$408,117.03** |
| 1548 | TRAVIS EUGENE JERNIGAN<br>ADDRESS ON FILE | | | |
| | | 1002691537 | 01/30/2014 | $949.92 |
| | | 1002693100 | 02/14/2014 | $11,000.00 |
| | | 1002694496 | 03/03/2014 | $1,373.54 |
| | | 1002696051 | 03/17/2014 | $11,213.15 |
| | | 1002696052 | 03/17/2014 | $2,053.03 |
| | | 1002696053 | 03/17/2014 | $11,948.46 |
| | | 1002698567 | 04/11/2014 | $11,000.00 |
| | | 1002698744 | 04/14/2014 | $1,007.52 |
| | | | **SUBTOTAL** | **$50,545.62** |
| 1549 | TRAVIS O GREGG AND WIFE<br>ADDRESS ON FILE | | | |
| | | 1002696370 | 03/20/2014 | $4,170.42 |
| | | 1002698941 | 04/16/2014 | $1,807.32 |
| | | 1002699477 | 04/16/2014 | $1,850.00 |
| | | | **SUBTOTAL** | **$7,827.74** |
| 1550 | TRI LAM ROOFING &<br>WATERPROOFING<br>965 W ENON AVE<br>EVERMAN, TX 76140 | | | |
| | | 1002692517 | 02/10/2014 | $25,480.80 |
| | | 1002694571 | 03/03/2014 | $45,542.15 |
| | | | **SUBTOTAL** | **$71,022.95** |
| 1551 | TRI SPECIAL UTILITY DISTRICT<br>300 WEST 16TH STREET<br>MOUNT PLEASANT, TX 75455 | | | |
| | | 1002692970 | 02/13/2014 | $5,545.42 |
| | | 1002695206 | 03/11/2014 | $3,105.87 |
| | | 1002696024 | 03/17/2014 | $2,448.34 |
| | | 1002697993 | 04/07/2014 | $7,235.65 |
| | | | **SUBTOTAL** | **$18,335.28** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1552 | TRIANGLE ENGINEERING INC<br>6 INDUSTRIAL WAY<br>HANOVER, MA 02339-2425 | | | |
| | | 8000935431 | 03/24/2014 | $2,370.00 |
| | | 8000939476 | 04/21/2014 | $5,550.00 |
| | | | **SUBTOTAL** | **$7,920.00** |
| 1553 | TRICO CORPORATION<br>1235 HICKORY ST<br>PEWAUKEE, WI 53072 | | | |
| | | 8000928468 | 01/29/2014 | $11,408.30 |
| | | 8000929651 | 02/06/2014 | $30.30 |
| | | 8000930237 | 02/10/2014 | $913.95 |
| | | 8000930192 | 02/11/2014 | $1,337.90 |
| | | 8000930817 | 02/13/2014 | $17,884.00 |
| | | 8000930698 | 02/18/2014 | $494.20 |
| | | 8000930939 | 02/18/2014 | $140.00 |
| | | 8000930988 | 02/18/2014 | $2,388.62 |
| | | 8000931566 | 02/21/2014 | $242.40 |
| | | 8000932141 | 02/25/2014 | $35.00 |
| | | 8000932521 | 02/27/2014 | $17,903.05 |
| | | 8000932843 | 03/03/2014 | $175.00 |
| | | 8000933695 | 03/10/2014 | $315.00 |
| | | 8000934472 | 03/17/2014 | $644.25 |
| | | 8000935435 | 03/24/2014 | $34.75 |
| | | 8000935736 | 03/24/2014 | $1,220.65 |
| | | 8000936904 | 03/28/2014 | $810.00 |
| | | 8000937068 | 03/31/2014 | $2,067.70 |
| | | 8000937069 | 03/31/2014 | $1,098.00 |
| | | 8000937070 | 03/31/2014 | $544.00 |
| | | 8000937071 | 03/31/2014 | $722.00 |
| | | 8000937072 | 03/31/2014 | $1,486.00 |
| | | 8000937073 | 03/31/2014 | $464.95 |
| | | 8000937026 | 04/01/2014 | $52.00 |
| | | 8000937581 | 04/03/2014 | $16,791.05 |
| | | 8000937815 | 04/07/2014 | $173.75 |
| | | 8000938127 | 04/07/2014 | $382.90 |
| | | 8000938261 | 04/08/2014 | $1,282.40 |
| | | 8000938588 | 04/11/2014 | $1,483.10 |
| | | 8000938690 | 04/14/2014 | $223.42 |
| | | 8000938808 | 04/14/2014 | $157.00 |
| | | 8000939689 | 04/21/2014 | $1,387.82 |
| | | 8000939938 | 04/22/2014 | $135.00 |
| | | 8000940394 | 04/25/2014 | $1,112.76 |
| | | 8000940921 | 04/28/2014 | $2,855.91 |
| | | | **SUBTOTAL** | **$88,397.13** |
| 1554 | TRIDENT STEEL CORPORATION<br>PO BOX 798279<br>ST LOUIS, MO 63179-8000 | | | |
| | | 1002696585 | 03/20/2014 | $40,366.39 |
| | | | **SUBTOTAL** | **$40,366.39** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1555 | TRINITY INDUSTRIES TRINITY PARTS & COMPONENTS PO BOX 951716 DALLAS, TX 75395-1716 | | | |
| | | 8000931100 | 02/18/2014 | $127.50 |
| | | 8000931574 | 02/24/2014 | $1,039.50 |
| | | 8000933188 | 03/04/2014 | $580.00 |
| | | 8000935675 | 03/24/2014 | $390.00 |
| | | 8000936448 | 03/28/2014 | $1,873.20 |
| | | 8000936913 | 03/28/2014 | $866.25 |
| | | 8000939321 | 04/17/2014 | $347.40 |
| | | 8000940404 | 04/25/2014 | $1,601.00 |
| | | 8000940732 | 04/25/2014 | $54.25 |
| | | | **SUBTOTAL** | **$6,879.10** |
| 1556 | TRINITY PARTS & COMPONENTS LLC PO BOX 951716 DALLAS, TX 75395-1716 | | | |
| | | 1002691771 | 02/03/2014 | $72.50 |
| | | 1002692328 | 02/10/2014 | $10,310.00 |
| | | 1002699010 | 04/16/2014 | $2,156.25 |
| | | | **SUBTOTAL** | **$12,538.75** |
| 1557 | TRINITY VALLEY FOODS INC 2230 E UNION BOWER RD IRVING, TX 75061 | | | |
| | | 1002694948 | 03/07/2014 | $9,000.00 |
| | | | **SUBTOTAL** | **$9,000.00** |
| 1558 | TRINITY WASTE SERVICES SOUTHEAST LANDFILL FORT WORTH SOUTH EAST LANDFILL PO BOX 841615 DALLAS, TX 75284-1615 | | | |
| | | 1002691434 | 01/29/2014 | $11,550.00 |
| | | 1002694003 | 02/25/2014 | $69,300.00 |
| | | | **SUBTOTAL** | **$80,850.00** |
| 1559 | TRIPLE J SA CONSTRUCTION INC 406 NORTH WALNUT WAY BOERNE, TX 78006 | | | |
| | | 8000928791 | 01/29/2014 | $5,886.84 |
| | | 8000929073 | 01/30/2014 | $11,965.50 |
| | | | **SUBTOTAL** | **$17,852.34** |
| 1560 | TRIPWIRE INC 75 REMITTANCE DR STE 3017 CHICAGO, IL 60675-3017 | | | |
| | | 8000934364 | 03/13/2014 | $30,232.10 |
| | | | **SUBTOTAL** | **$30,232.10** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1561 | TRITON SUPPLY INC<br>6012 W CAMPUS CIR DR STE 188<br>IRVING, TX 75063 | | | |
| | | 8000933940 | 03/11/2014 | $3,957.62 |
| | | 8000933941 | 03/11/2014 | $497.65 |
| | | 8000934775 | 03/17/2014 | $28.73 |
| | | 8000934926 | 03/18/2014 | $5,736.91 |
| | | 8000937092 | 03/31/2014 | $1,141.56 |
| | | | **SUBTOTAL** | **$11,362.47** |
| 1562 | TRUE NORTH CONSULTING LLC<br>150 MERCHANT DR<br>MONTROSE, CO 81401 | | | |
| | | 8000929026 | 01/30/2014 | $23,580.00 |
| | | 8000929221 | 01/31/2014 | $11,460.00 |
| | | 8000930833 | 02/18/2014 | $16,260.00 |
| | | 8000933040 | 03/04/2014 | $8,220.00 |
| | | 8000934355 | 03/13/2014 | $15,400.00 |
| | | 8000936191 | 03/27/2014 | $12,240.00 |
| | | 8000937704 | 04/03/2014 | $8,460.00 |
| | | 8000938708 | 04/11/2014 | $14,640.00 |
| | | 8000940590 | 04/25/2014 | $10,200.00 |
| | | 8000940932 | 04/28/2014 | $9,000.00 |
| | | | **SUBTOTAL** | **$129,460.00** |
| 1563 | TSI, INC.<br>SDS 12-0764<br>PO BOX 86<br>MINNEAPOLIS, MN 55486 | | | |
| | | 1002698131 | 04/09/2014 | $17,920.00 |
| | | | **SUBTOTAL** | **$17,920.00** |
| 1564 | TSTC WACO<br>3801 CAMPUS DRIVE<br>WACO, TX 76705 | | | |
| | | 1002695622 | 03/12/2014 | $53,400.00 |
| | | | **SUBTOTAL** | **$53,400.00** |
| 1565 | TUFF ICE<br>PO BOX 1536<br>ROCKDALE, TX 76567 | | | |
| | | 1002691994 | 02/04/2014 | $2,200.00 |
| | | 1002697322 | 03/31/2014 | $1,000.00 |
| | | 1002697644 | 04/02/2014 | $2,200.00 |
| | | 1002699221 | 04/16/2014 | $1,000.00 |
| | | | **SUBTOTAL** | **$6,400.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1566 | TULLETT PREBON FINANCIAL SERVICE LLC PO BOX 417488 BOSTON, MA 02241-7488 | | | |
| | | 8000929071 | 01/31/2014 | $1,481.37 |
| | | 8000932729 | 02/28/2014 | $4,256.00 |
| | | 8000936229 | 03/26/2014 | $4,733.75 |
| | | | **SUBTOTAL** | **$10,471.12** |
| 1567 | TURBOCARE PO BOX 223395 PITTSBURGH, PA 15251-2395 | | | |
| | | 1002693819 | 02/24/2014 | $15,220.55 |
| | | | **SUBTOTAL** | **$15,220.55** |
| 1568 | TURNER BROS CRANE & RIGGING PO BOX 203708 HOUSTON, TX 77216-3708 | | | |
| | | 8000933200 | 03/04/2014 | $48,388.00 |
| | | | **SUBTOTAL** | **$48,388.00** |
| 1569 | TURNER SEED INC 211 CR 151 BRECKENRIDGE, TX 76424-9078 | | | |
| | | 1002698808 | 04/15/2014 | $91,380.00 |
| | | | **SUBTOTAL** | **$91,380.00** |
| 1570 | TURNKEY SECURITY INC PO BOX 1889 MANCHACA, TX 78652-1889 | | | |
| | | 8000936163 | 03/26/2014 | $2,152.10 |
| | | 8000937632 | 04/03/2014 | $7,677.84 |
| | | 8000937896 | 04/07/2014 | $40,096.10 |
| | | 8000939550 | 04/21/2014 | $5,974.82 |
| | | 8000940042 | 04/23/2014 | $746.85 |
| | | 8000940512 | 04/25/2014 | $840.21 |
| | | | **SUBTOTAL** | **$57,487.92** |
| 1571 | TY FLOT INC 305 MASSABESIC ST MANCHESTER, NH 03101 | | | |
| | | 1002693532 | 02/20/2014 | $885.00 |
| | | 1002694907 | 03/07/2014 | $403.49 |
| | | 1002695079 | 03/10/2014 | $1,655.14 |
| | | 1002695680 | 03/13/2014 | $525.33 |
| | | 1002695804 | 03/14/2014 | $1,728.60 |
| | | 1002696244 | 03/18/2014 | $2,996.49 |
| | | 1002696913 | 03/20/2014 | $63.06 |
| | | 1002698001 | 04/07/2014 | $1,335.36 |
| | | 1002698192 | 04/10/2014 | $2,400.00 |
| | | 1002698556 | 04/11/2014 | $22,240.16 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002698737 | 04/14/2014 | $3,579.65 |
| | | 1002699437 | 04/16/2014 | $382.50 |
| | | | **SUBTOTAL** | **$38,194.78** |
| 1572 | TYCO ELECTRONICS 24627 NETWORK PLACE CHICAGO, IL 60673-1246 | | | |
| | | 1002696901 | 03/20/2014 | $272.58 |
| | | 1002698134 | 04/09/2014 | $1,074.80 |
| | | 1002699421 | 04/16/2014 | $3,664.91 |
| | | 1002699718 | 04/18/2014 | $5,370.25 |
| | | | **SUBTOTAL** | **$10,382.54** |
| 1573 | TYCO ELECTRONICS CORPORATION PO BOX 731225 DALLAS, TX 75373-1225 | | | |
| | | 1002697333 | 03/31/2014 | $11,382.40 |
| | | 1002697816 | 04/04/2014 | $2,811.90 |
| | | 1002697974 | 04/07/2014 | $1,405.95 |
| | | 1002698125 | 04/09/2014 | $1,005.90 |
| | | 1002699336 | 04/16/2014 | $14,196.30 |
| | | | **SUBTOTAL** | **$30,802.45** |
| 1574 | TYLER JUNIOR COLLEGE PO BOX 9020 TYLER, TX 75711-9020 | | | |
| | | 1002694936 | 03/07/2014 | $9,600.00 |
| | | 1002695119 | 03/10/2014 | $50,720.13 |
| | | | **SUBTOTAL** | **$60,320.13** |
| 1575 | TYNDALE COMPANY INC 5050 APPLEBUTTER ROAD PIPERSVILLE, PA 18947 | | | |
| | | 1002691495 | 01/30/2014 | $12,214.15 |
| | | 1002691653 | 01/31/2014 | $2,583.58 |
| | | 1002692406 | 02/10/2014 | $2,855.62 |
| | | 1002692561 | 02/11/2014 | $10,185.23 |
| | | 1002692865 | 02/12/2014 | $5,549.40 |
| | | 1002692956 | 02/13/2014 | $3,797.10 |
| | | 1002693516 | 02/20/2014 | $543.04 |
| | | 1002693852 | 02/24/2014 | $2,076.07 |
| | | 1002694050 | 02/26/2014 | $371.57 |
| | | 1002694128 | 02/27/2014 | $1,173.59 |
| | | 1002694430 | 03/03/2014 | $11,964.09 |
| | | 1002694615 | 03/04/2014 | $962.10 |
| | | 1002694781 | 03/06/2014 | $282.75 |
| | | 1002695186 | 03/11/2014 | $3,614.55 |
| | | 1002695664 | 03/13/2014 | $735.15 |
| | | 1002697467 | 04/01/2014 | $330.73 |
| | | 1002697648 | 04/02/2014 | $4,437.50 |
| | | 1002697726 | 04/03/2014 | $343.15 |
| | | 1002697807 | 04/04/2014 | $10,927.72 |
| | | 1002698119 | 04/09/2014 | $31.88 |
| | | 1002698178 | 04/10/2014 | $4,160.49 |
| | | 1002698522 | 04/11/2014 | $15,988.85 |
| | | 1002698692 | 04/14/2014 | $1,997.58 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002698828 | 04/15/2014 | $1,054.80 |
| | | 1002699289 | 04/16/2014 | $4,342.91 |
| | | 1002699764 | 04/21/2014 | $6,887.41 |
| | | 1002699795 | 04/21/2014 | $98.95 |
| | | 8000940911 | 04/28/2014 | $6,754.35 |
| | | | **SUBTOTAL** | **$116,264.31** |
| 1576 | TYSON BUILDING CORPORATION<br>7250 WEST VICKERY BLVD<br>FORT WORTH, TX 76116-9071 | | | |
| | | 1002694256 | 02/28/2014 | $177,116.83 |
| | | 1002699393 | 04/16/2014 | $3,300.00 |
| | | | **SUBTOTAL** | **$180,416.83** |
| 1577 | U-TEGRATION INC<br>5177 RICHMOND AVE SUITE 530<br>HOUSTON, TX 77056 | | | |
| | | 8000929082 | 01/30/2014 | $13,600.00 |
| | | 8000935793 | 03/24/2014 | $10,200.00 |
| | | 8000937111 | 03/31/2014 | $13,600.00 |
| | | | **SUBTOTAL** | **$37,400.00** |
| 1578 | UBM ENTERPRISE INC<br>PO BOX 59992<br>DALLAS, TX 75229-9992 | | | |
| | | 8000929078 | 01/31/2014 | $126,622.59 |
| | | 8000929523 | 02/05/2014 | $75.99 |
| | | 8000932930 | 03/03/2014 | $38,371.94 |
| | | 8000933054 | 03/03/2014 | $751.26 |
| | | 8000933632 | 03/06/2014 | $20,927.36 |
| | | 8000933783 | 03/07/2014 | $65,005.11 |
| | | 8000934636 | 03/13/2014 | $4,054.61 |
| | | 8000935069 | 03/19/2014 | $3,059.12 |
| | | 8000935573 | 03/21/2014 | $275.23 |
| | | 8000937008 | 03/31/2014 | $129,693.55 |
| | | 8000939175 | 04/15/2014 | $1,910.62 |
| | | | **SUBTOTAL** | **$390,747.38** |
| 1579 | UE SYSTEMS INC<br>14 HAYES ST<br>ELMSFORD, NY 10523 | | | |
| | | 1002692326 | 02/10/2014 | $7,840.00 |
| | | 1002696444 | 03/20/2014 | $2,229.00 |
| | | 1002698999 | 04/16/2014 | $3,490.00 |
| | | | **SUBTOTAL** | **$13,559.00** |
| 1580 | ULINE<br>ATTN: ACCOUNTS RECEIVABLE<br>PO BOX 88741<br>CHICAGO, IL 60680-1741 | | | |
| | | 1002691768 | 02/03/2014 | $333.25 |
| | | 1002693435 | 02/19/2014 | $188.75 |
| | | 1002693617 | 02/21/2014 | $169.50 |
| | | 1002694341 | 03/03/2014 | $345.14 |
| | | 1002694969 | 03/10/2014 | $767.50 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 1002696447 | 03/20/2014 | $1,505.40 |
| | | 1002697297 | 03/31/2014 | $688.53 |
| | | 1002697894 | 04/07/2014 | $143.26 |
| | | 1002699001 | 04/16/2014 | $3,906.26 |
| | | | SUBTOTAL | $8,047.59 |
| 1581 | UNIFIRST HOLDINGS INC<br>PO BOX 7580<br>HALTOM CITY, TX 76111 | | | |
| | | 1002691878 | 02/03/2014 | $2,730.71 |
| | | 1002692438 | 02/10/2014 | $2,676.25 |
| | | 1002693280 | 02/17/2014 | $2,774.14 |
| | | 1002694060 | 02/26/2014 | $2,356.20 |
| | | 1002694465 | 03/03/2014 | $2,346.64 |
| | | 1002695067 | 03/10/2014 | $2,346.01 |
| | | 1002696868 | 03/20/2014 | $2,330.03 |
| | | 1002697353 | 03/31/2014 | $2,149.30 |
| | | 1002697499 | 04/01/2014 | $292.66 |
| | | 1002697989 | 04/07/2014 | $4,951.88 |
| | | 1002698186 | 04/10/2014 | $3,187.44 |
| | | 1002698726 | 04/14/2014 | $2,547.86 |
| | | 1002699399 | 04/16/2014 | $3,027.05 |
| | | 1002699712 | 04/18/2014 | $2,225.68 |
| | | | SUBTOTAL | $35,941.85 |
| 1582 | UNITED CONTROLS INTERNATIONAL INC<br>205 SCIENTIFIC DR<br>NORCROSS, GA 30092 | | | |
| | | 1002695781 | 03/14/2014 | $7,800.00 |
| | | 1002697981 | 04/07/2014 | $10,492.07 |
| | | 1002699367 | 04/16/2014 | $125,000.00 |
| | | | SUBTOTAL | $143,292.07 |
| 1583 | UNITED CONVEYOR SUPPLY CORP<br>23858 NETWORK PLACE<br>CHICAGO, IL 60673-1238 | | | |
| | | 8000928925 | 02/03/2014 | $4,676.00 |
| | | 8000929848 | 02/10/2014 | $18,808.80 |
| | | 8000930716 | 02/14/2014 | $24,484.40 |
| | | 8000931110 | 02/18/2014 | $9,760.00 |
| | | 8000931770 | 02/21/2014 | $3,520.00 |
| | | 8000931586 | 02/24/2014 | $20,156.50 |
| | | 8000932544 | 03/03/2014 | $32,601.20 |
| | | 8000933712 | 03/10/2014 | $49,915.40 |
| | | 8000933888 | 03/10/2014 | $128.10 |
| | | 8000934090 | 03/11/2014 | $909.20 |
| | | 8000934497 | 03/17/2014 | $36,657.50 |
| | | 8000934879 | 03/17/2014 | $3,293.00 |
| | | 8000935010 | 03/19/2014 | $1,339.00 |
| | | 8000935095 | 03/19/2014 | $31,761.20 |
| | | 8000935456 | 03/21/2014 | $117,016.72 |
| | | 8000935685 | 03/24/2014 | $9,486.60 |
| | | 8000935941 | 03/25/2014 | $2,716.39 |
| | | 8000936460 | 03/31/2014 | $23,678.77 |
| | | 8000936921 | 03/31/2014 | $99,885.70 |
| | | 8000937031 | 03/31/2014 | $15,731.75 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000937845 | 04/07/2014 | $71,833.05 |
| | | 8000938609 | 04/11/2014 | $105,791.12 |
| | | 8000938822 | 04/11/2014 | $6,982.00 |
| | | 8000939503 | 04/21/2014 | $209,415.43 |
| | | 8000939894 | 04/22/2014 | $49,773.00 |
| | | 8000940031 | 04/23/2014 | $6,410.60 |
| | | 8000940430 | 04/25/2014 | $28,875.87 |
| | | | **SUBTOTAL** | **$985,607.30** |
| 1584 | UNITED COOPERATIVE SERVICES PO BOX 961079 FORT WORTH, TX 76161-0079 | | | |
| | | 1002692424 | 02/10/2014 | $1,043.49 |
| | | 1002692963 | 02/13/2014 | $72.97 |
| | | 1002693267 | 02/17/2014 | $1,187.94 |
| | | 1002695197 | 03/11/2014 | $476.75 |
| | | 1002695777 | 03/14/2014 | $72.71 |
| | | 1002697337 | 03/31/2014 | $1,267.90 |
| | | 1002697978 | 04/07/2014 | $2,556.11 |
| | | 1002698535 | 04/11/2014 | $463.41 |
| | | 1002699705 | 04/18/2014 | $1,481.30 |
| | | | **SUBTOTAL** | **$8,622.58** |
| 1585 | UNITED FUND OF SOMERVELL COUNTY PO BOX 44 GLEN ROSE, TX 76043 | | | |
| | | 1002692466 | 02/10/2014 | $17,032.06 |
| | | | **SUBTOTAL** | **$17,032.06** |
| 1586 | UNITED RENTALS NORTH AMERICA INC PO BOX 840514 DALLAS, TX 75284-0514 | | | |
| | | 1002691486 | 01/30/2014 | $3,787.88 |
| | | 1002691822 | 02/03/2014 | $4,376.50 |
| | | 1002691890 | 02/03/2014 | $830.69 |
| | | 1002691989 | 02/04/2014 | $1,060.68 |
| | | 1002692024 | 02/04/2014 | $353.66 |
| | | 1002692095 | 02/05/2014 | $6,907.08 |
| | | 1002692150 | 02/06/2014 | $1,803.23 |
| | | 1002692270 | 02/07/2014 | $96.86 |
| | | 1002692882 | 02/12/2014 | $424.10 |
| | | 1002692974 | 02/13/2014 | $2,274.30 |
| | | 1002693533 | 02/20/2014 | $19,570.00 |
| | | 1002693642 | 02/21/2014 | $2,133.29 |
| | | 1002693683 | 02/21/2014 | $5,550.00 |
| | | 1002693837 | 02/24/2014 | $1,690.44 |
| | | 1002694146 | 02/27/2014 | $3,184.54 |
| | | 1002694398 | 03/03/2014 | $3,031.53 |
| | | 1002694481 | 03/03/2014 | $830.69 |
| | | 1002694603 | 03/04/2014 | $1,448.93 |
| | | 1002695600 | 03/12/2014 | $1,259.11 |
| | | 1002695681 | 03/13/2014 | $2,842.02 |
| | | 1002696033 | 03/17/2014 | $9,063.29 |
| | | 1002696208 | 03/18/2014 | $1,060.68 |
| | | 1002696245 | 03/18/2014 | $1,259.11 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 1002696638 | 03/20/2014 | $3,164.63 |
| | | 1002696915 | 03/20/2014 | $830.69 |
| | | 1002697361 | 03/31/2014 | $5,550.00 |
| | | 1002697454 | 04/01/2014 | $1,448.93 |
| | | 1002698558 | 04/11/2014 | $2,624.30 |
| | | 1002698738 | 04/14/2014 | $2,856.87 |
| | | 1002698816 | 04/15/2014 | $1,060.68 |
| | | 1002698849 | 04/15/2014 | $2,852.30 |
| | | 1002699181 | 04/16/2014 | $2,203.50 |
| | | 1002699439 | 04/16/2014 | $6,380.69 |
| | | | **SUBTOTAL** | **$103,811.20** |
| 1587 | UNITED SCIENCES TESTING INC<br>201 COMMONWEALTH DRIVE<br>WARRENDALE, PA 15086 | | | |
| | | 1002695746 | 03/14/2014 | $56,250.00 |
| | | 1002698667 | 04/14/2014 | $56,250.00 |
| | | | **SUBTOTAL** | **$112,500.00** |
| 1588 | UNITED TRAINING SPECIALISTS LLC<br>4848 E PALO BREA LN<br>CAVE CREEK, AZ 85331 | | | |
| | | 1002693841 | 02/24/2014 | $20,435.71 |
| | | 1002695177 | 03/11/2014 | $16,800.00 |
| | | 1002695751 | 03/14/2014 | $18,000.00 |
| | | 1002696212 | 03/18/2014 | $3,400.00 |
| | | 1002696654 | 03/20/2014 | $16,000.00 |
| | | 1002697264 | 03/28/2014 | $16,000.00 |
| | | 1002697456 | 04/01/2014 | $32,000.00 |
| | | 1002697719 | 04/03/2014 | $21,000.00 |
| | | | **SUBTOTAL** | **$143,635.71** |
| 1589 | UNITED WAY OF ABILENE<br>PO BOX 82<br>ABILENE, TX 79604-0082 | | | |
| | | 1002693727 | 02/21/2014 | $20,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| 1590 | UNITED WAY OF BRAZOS VALLEY<br>PO BOX 10883<br>COLLEGE STATION, TX 77842 | | | |
| | | 1002692485 | 02/10/2014 | $16,734.62 |
| | | 1002692486 | 02/10/2014 | $240.00 |
| | | | **SUBTOTAL** | **$16,974.62** |
| 1591 | UNITED WAY OF CAPITAL AREA<br>2000 E MARTIN LUTHER KING JR BLVD<br>AUSTIN, TX 78702-1340 | | | |
| | | 1002692467 | 02/10/2014 | $9,374.30 |
| | | 1002692468 | 02/10/2014 | $2,153.90 |
| | | | **SUBTOTAL** | **$11,528.20** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1592 | UNITED WAY OF FRANKLIN COUNTY TX PO BOX 554 MOUNT VERNON, TX 75457-0554 | | | |
| | | 1002692480 | 02/10/2014 | $7,280.60 |
| | | 1002692481 | 02/10/2014 | $240.00 |
| | | | SUBTOTAL | $7,520.60 |
| 1593 | UNITED WAY OF HOOD COUNTY PO BOX 1611 GRANBURY, TX 76048 | | | |
| | | 1002692493 | 02/10/2014 | $33,131.79 |
| | | | SUBTOTAL | $33,131.79 |
| 1594 | UNITED WAY OF METROPOLITAN DALLAS 1800 N LAMAR DALLAS, TX 75202 | | | |
| | | 1002691899 | 02/03/2014 | $35,631.75 |
| | | 1002692180 | 02/06/2014 | $2,343.20 |
| | | 1002692981 | 02/13/2014 | $180,983.35 |
| | | 1002692982 | 02/13/2014 | $123,955.57 |
| | | 1002692983 | 02/13/2014 | $35,649.46 |
| | | 1002693538 | 02/20/2014 | $2,296.12 |
| | | 1002693539 | 02/20/2014 | $136,825.69 |
| | | 1002694073 | 02/26/2014 | $34,876.04 |
| | | 1002694807 | 03/06/2014 | $2,231.12 |
| | | 1002695689 | 03/13/2014 | $34,783.14 |
| | | 1002696949 | 03/20/2014 | $2,237.62 |
| | | 7141000351 | 03/25/2014 | $50,000.00 |
| | | 1002697271 | 03/28/2014 | $34,724.36 |
| | | 1002697516 | 04/01/2014 | $2,242.62 |
| | | 1002698566 | 04/11/2014 | $34,596.32 |
| | | 1002699722 | 04/18/2014 | $2,227.62 |
| | | | SUBTOTAL | $715,603.98 |
| 1595 | UNITED WAY OF METROPOLITAN TARRANT COUNTY 1500 N MAIN ST STE 200 FORT WORTH, TX 76164-0448 | | | |
| | | 1002692464 | 02/10/2014 | $13,041.12 |
| | | 1002692465 | 02/10/2014 | $1,825.00 |
| | | | SUBTOTAL | $14,866.12 |
| 1596 | UNIVAR USA INC PO BOX 849027 DALLAS, TX 75284-9027 | | | |
| | | 1002691557 | 01/30/2014 | $870.00 |
| | | 1002693851 | 02/24/2014 | $5,792.76 |
| | | 1002694164 | 02/27/2014 | $9,472.00 |
| | | 1002694614 | 03/04/2014 | $5,656.04 |
| | | 1002695107 | 03/10/2014 | $2,091.00 |
| | | 1002697834 | 04/04/2014 | $965.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002699281 | 04/16/2014 | $7,261.84 |
| | | 1002699571 | 04/16/2014 | $9,444.00 |
| | | | **SUBTOTAL** | **$41,552.64** |
| 1597 | UNIVERSAL BLASTCO 318 NEELEY ST SUMTER, SC 29150 | | | |
| | | 8000928983 | 01/31/2014 | $15,551.04 |
| | | 8000929903 | 02/06/2014 | $216,552.01 |
| | | 8000932598 | 03/03/2014 | $110,455.14 |
| | | | **SUBTOTAL** | **$342,558.19** |
| 1598 | UNIVERSAL MACHINING 810 E DIVISION ST MUENSTER, TX 76252 | | | |
| | | 1002697394 | 03/31/2014 | $16,348.04 |
| | | | **SUBTOTAL** | **$16,348.04** |
| 1599 | UNIVERSAL TECHNOLOGIES INC 31411 UPPER BEAR CREEK ROAD EVERGREEN, CO 80439 | | | |
| | | 8000929218 | 01/31/2014 | $17,419.69 |
| | | 8000929020 | 02/03/2014 | $17,348.73 |
| | | | **SUBTOTAL** | **$34,768.42** |
| 1600 | UNIVERSITY OF TEXAS AT ARLINGTON PO BOX 19777 ARLINGTON, TX 76019-0227 | | | |
| | | 1002691709 | 01/31/2014 | $30,000.00 |
| | | | **SUBTOTAL** | **$30,000.00** |
| 1601 | UPLIFT EDUCATION 606 E ROYAL LANE ATTN: DEBORAH BIGHAM IRVING, TX 75039 | | | |
| | | 1002694725 | 03/05/2014 | $5,000.00 |
| | | 1002694726 | 03/05/2014 | $3,000.00 |
| | | | **SUBTOTAL** | **$8,000.00** |
| 1602 | URS CORPORATION PO BOX 116183 ATLANTA, GA 30368-6183 | | | |
| | | 8000930222 | 02/11/2014 | $112,013.06 |
| | | 8000930791 | 02/18/2014 | $7,547.20 |
| | | 8000932173 | 02/25/2014 | $3,919.75 |
| | | 8000934576 | 03/17/2014 | $6,231.75 |
| | | 8000935513 | 03/21/2014 | $49,633.00 |
| | | 8000936567 | 03/28/2014 | $3,560.44 |
| | | 8000937648 | 04/03/2014 | $9,226.13 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000938991 | 04/15/2014 | $67,129.21 |
| | | 8000940536 | 04/25/2014 | $18,296.45 |
| | | | **SUBTOTAL** | **$277,556.99** |
| 1603 | US DEPARTMENT OF TREASURY MINE SAFETY & HEALTH ADMINISTRATION PO BOX 790390 ST LOUIS, MO 63179-0390 | | | |
| | | 1002692922 | 02/12/2014 | $1,523.00 |
| | | 1002692923 | 02/12/2014 | $343.00 |
| | | 1002694320 | 02/28/2014 | $1,255.00 |
| | | 1002694321 | 02/28/2014 | $216.00 |
| | | 1002694322 | 02/28/2014 | $940.00 |
| | | 1002697284 | 03/28/2014 | $1,892.00 |
| | | 1002697285 | 03/28/2014 | $740.00 |
| | | 1002697286 | 03/28/2014 | $785.00 |
| | | | **SUBTOTAL** | **$7,694.00** |
| 1604 | US NUCLEAR REGULATORY COMMISSION OFFICE OF CHIEF FINANCIAL OFFICE PO BOX 979051 ST LOUIS, MO 63197 | | | |
| | | 8000930093 | 02/10/2014 | $12,512.00 |
| | | 8000930236 | 02/10/2014 | $718,371.36 |
| | | 8000931649 | 02/20/2014 | $601,402.72 |
| | | | **SUBTOTAL** | **$1,332,286.08** |
| 1605 | USPS PERMIT 1906 TXU ENERGY CAPS SERVICE CENTER 2700 CAMPUS DR SAN MATEO, CA 94497-9433 | | | |
| | | 8000928782 | 01/29/2014 | $396,239.94 |
| | | 8000929354 | 02/03/2014 | $3,258.06 |
| | | 8000930250 | 02/11/2014 | $21,196.60 |
| | | 8000931000 | 02/14/2014 | $10,625.00 |
| | | 8000931171 | 02/18/2014 | $20,253.23 |
| | | 8000931463 | 02/19/2014 | $383,047.30 |
| | | 8000931675 | 02/20/2014 | $2,682.12 |
| | | 8000932388 | 02/26/2014 | $5,470.36 |
| | | 8000932914 | 02/28/2014 | $20,000.00 |
| | | 8000932913 | 03/03/2014 | $25,767.20 |
| | | 8000933386 | 03/05/2014 | $2,256.54 |
| | | 8000933622 | 03/06/2014 | $20,420.94 |
| | | 8000933778 | 03/07/2014 | $5,219.48 |
| | | 8000933947 | 03/10/2014 | $1,386.23 |
| | | 8000934931 | 03/18/2014 | $26,774.04 |
| | | 8000935063 | 03/18/2014 | $13,362.96 |
| | | 8000937252 | 04/02/2014 | $318,016.05 |
| | | 8000937980 | 04/04/2014 | $46,671.24 |
| | | 8000938139 | 04/07/2014 | $4,071.21 |
| | | 8000939020 | 04/14/2014 | $7,018.36 |
| | | 8000939602 | 04/17/2014 | $26,422.49 |
| | | 8000939955 | 04/21/2014 | $14,107.86 |
| | | 8000940070 | 04/22/2014 | $2,321.34 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|  |  | 8000940265 | 04/23/2014 | $428,503.44 |
|  |  | 8000940608 | 04/24/2014 | $14,794.92 |
|  |  |  | **SUBTOTAL** | **$1,819,886.91** |
| 1606 | UT DALLAS ACCOUNTS RECEIVABLE<br>800 W CAMPBELL RD AD 37<br>RICHARDSON, TX 75080 |  |  |  |
|  |  | 1002696163 | 03/17/2014 | $16,800.00 |
|  |  | 1002699630 | 04/16/2014 | $20,011.72 |
|  |  |  | **SUBTOTAL** | **$36,811.72** |
| 1607 | UTILITIES SERVICE ALLIANCE INC<br>9200 INDIAN CREEK PKWY STE 201<br>OVERLAND PARK, KS 66210 |  |  |  |
|  |  | 1002693084 | 02/14/2014 | $10,726.47 |
|  |  | 1002694628 | 03/04/2014 | $7,000.00 |
|  |  |  | **SUBTOTAL** | **$17,726.47** |
| 1608 | UTILITY INTEGRATION SOLUTIONS INC<br>DEPT 34622 PO BOX 39000<br>SAN FRANCISCO, CA 94139 |  |  |  |
|  |  | 1002693316 | 02/17/2014 | $16,425.00 |
|  |  |  | **SUBTOTAL** | **$16,425.00** |
| 1609 | UTILITY MARKETING SERVICES INC<br>9110 LOCKHART DR<br>ARLINGTON, TX 76002 |  |  |  |
|  |  | 8000929352 | 02/03/2014 | $5,350.00 |
|  |  | 8000930389 | 02/11/2014 | $2,307.58 |
|  |  | 8000931169 | 02/18/2014 | $5,333.24 |
|  |  | 8000931671 | 02/20/2014 | $1,312.93 |
|  |  | 8000932693 | 02/27/2014 | $1,784.31 |
|  |  | 8000933775 | 03/07/2014 | $175.00 |
|  |  |  | **SUBTOTAL** | **$16,263.06** |
| 1610 | UTILITY SYSTEMS INC<br>8431 CASTLEWOOD DR<br>INDIANAPOLIS, IN 46250 |  |  |  |
|  |  | 1002696578 | 03/20/2014 | $32,515.00 |
|  |  |  | **SUBTOTAL** | **$32,515.00** |
| 1611 | VALERIE & COMPANY<br>1412 MAIN STREET SUITE 1110<br>DALLAS, TX 75202 |  |  |  |
|  |  | 1002696295 | 03/19/2014 | $10,000.00 |
|  |  |  | **SUBTOTAL** | **$10,000.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1612 | VANGUARD SOLUTIONS INC<br>PO BOX 1970<br>ASHLAND, KY 41105 | | | |
| | | 1002693226 | 02/17/2014 | $6,580.00 |
| | | | SUBTOTAL | $6,580.00 |
| 1613 | VAUGHAN EQUIPMENT SALES AND RENTALS INC<br>38 KINGSBURY TRAIL<br>HEATH, TX 75032 | | | |
| | | 8000929055 | 02/03/2014 | $4,038.58 |
| | | 8000930394 | 02/12/2014 | $21,482.44 |
| | | 8000932391 | 02/27/2014 | $4,064.06 |
| | | 8000933626 | 03/10/2014 | $6,945.35 |
| | | 8000934144 | 03/12/2014 | $15,692.37 |
| | | 8000936210 | 03/27/2014 | $4,076.80 |
| | | 8000938720 | 04/14/2014 | $23,870.20 |
| | | 8000940619 | 04/25/2014 | $4,076.80 |
| | | | SUBTOTAL | $84,246.60 |
| 1614 | VAULT ENERGY SOLUTIONS LLC<br>11853 MIRAGE LN<br>FRISCO, TX 75033 | | | |
| | | 8000929236 | 02/03/2014 | $1,920.00 |
| | | 8000930863 | 02/18/2014 | $19,320.00 |
| | | 8000934642 | 03/17/2014 | $34,140.00 |
| | | 8000935810 | 03/24/2014 | $1,860.00 |
| | | 8000939054 | 04/15/2014 | $22,140.00 |
| | | 8000939962 | 04/22/2014 | $4,620.00 |
| | | | SUBTOTAL | $84,000.00 |
| 1615 | VELAN VALVE CORPORATION<br>PO BOX 3118<br>BOSTON, MA 02241 | | | |
| | | 1002694251 | 02/28/2014 | $10,431.00 |
| | | 1002698719 | 04/14/2014 | $175.00 |
| | | | SUBTOTAL | $10,606.00 |
| 1616 | VENTURE AGGREGATES LLC<br>PO BOX 1089<br>LIBERTY HILL, TX 78642 | | | |
| | | 1002691488 | 01/30/2014 | $55,136.59 |
| | | 1002692152 | 02/06/2014 | $36,443.02 |
| | | 1002692236 | 02/07/2014 | $46,309.18 |
| | | 1002692380 | 02/10/2014 | $84,258.25 |
| | | 1002692862 | 02/12/2014 | $48,878.22 |
| | | 1002692953 | 02/13/2014 | $45,169.61 |
| | | 1002693044 | 02/14/2014 | $34,585.00 |
| | | 8000930779 | 02/14/2014 | $50,548.84 |
| | | 8000930970 | 02/14/2014 | $663,447.20 |
| | | 1002693220 | 02/17/2014 | $47,977.94 |
| | | 8000931269 | 02/19/2014 | $41,168.90 |
| | | 1002693510 | 02/20/2014 | $46,900.70 |
| | | 1002693645 | 02/21/2014 | $42,749.32 |
| | | 1002693840 | 02/24/2014 | $44,727.46 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000931621 | 02/24/2014 | $82,259.52 |
| | | 8000932359 | 02/27/2014 | $43,437.47 |
| | | 8000932874 | 02/28/2014 | $253,963.61 |
| | | 8000932593 | 03/03/2014 | $63,017.62 |
| | | 8000933358 | 03/05/2014 | $47,354.98 |
| | | 8000933554 | 03/10/2014 | $134,389.05 |
| | | 8000933739 | 03/10/2014 | $44,953.85 |
| | | 8000934335 | 03/13/2014 | $41,146.68 |
| | | 8000934557 | 03/17/2014 | $124,032.70 |
| | | 8000934742 | 03/17/2014 | $34,984.50 |
| | | 8000935113 | 03/20/2014 | $47,860.53 |
| | | 8000935502 | 03/24/2014 | $66,425.22 |
| | | 8000936544 | 03/31/2014 | $99,895.47 |
| | | 8000936949 | 03/31/2014 | $181,620.83 |
| | | 8000937629 | 04/03/2014 | $30,098.05 |
| | | 8000937895 | 04/07/2014 | $84,840.74 |
| | | 8000938433 | 04/10/2014 | $36,522.60 |
| | | 8000938656 | 04/14/2014 | $80,624.76 |
| | | 8000938841 | 04/14/2014 | $25,473.18 |
| | | 8000939335 | 04/17/2014 | $31,626.48 |
| | | 8000939548 | 04/21/2014 | $73,788.39 |
| | | 8000940229 | 04/24/2014 | $19,148.14 |
| | | 8000940508 | 04/25/2014 | $56,721.24 |
| | | 8000940754 | 04/25/2014 | $23,564.50 |
| | | | **SUBTOTAL** | **$3,016,050.34** |
| 1617 | VENTURE RESEARCH INC<br>3001 SUMMIT AVENUE<br>STE 100<br>PLANO, TX 75074 | | | |
| | | 1002691893 | 02/03/2014 | $27,600.00 |
| | | 1002696666 | 03/20/2014 | $46,295.00 |
| | | 1002697943 | 04/07/2014 | $6,600.00 |
| | | | **SUBTOTAL** | **$80,495.00** |
| 1618 | VENTYX INC<br>25499 NETWORK PLACE<br>CHICAGO, IL 60673-1254 | | | |
| | | 1002694722 | 03/05/2014 | $9,779.00 |
| | | | **SUBTOTAL** | **$9,779.00** |
| 1619 | VEOLIA ES INDUSTRIAL SERVICES<br>PO BOX 70610<br>CHICAGO, IL 60673-0610 | | | |
| | | 8000928905 | 02/03/2014 | $1,922.02 |
| | | 8000930532 | 02/12/2014 | $6,463.48 |
| | | 8000930694 | 02/13/2014 | $15,350.31 |
| | | 8000931416 | 02/19/2014 | $11,139.30 |
| | | 8000931564 | 02/24/2014 | $1,617.98 |
| | | 8000931933 | 02/24/2014 | $3,316.69 |
| | | 8000932139 | 02/25/2014 | $11,006.26 |
| | | 8000932337 | 02/27/2014 | $41,277.14 |
| | | 8000932519 | 02/27/2014 | $8,299.00 |
| | | 8000933187 | 03/04/2014 | $2,945.53 |
| | | 8000933475 | 03/10/2014 | $20,278.49 |
| | | 8000934304 | 03/13/2014 | $36,041.95 |
| | | 8000934469 | 03/17/2014 | $58,987.12 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000934867 | 03/18/2014 | $206,648.70 |
| | | 8000935005 | 03/19/2014 | $31,044.44 |
| | | 8000935088 | 03/20/2014 | $4,111.69 |
| | | 8000935433 | 03/21/2014 | $12,048.60 |
| | | 8000936136 | 03/27/2014 | $9,820.38 |
| | | 8000936438 | 03/27/2014 | $125,389.23 |
| | | 8000937812 | 04/04/2014 | $132,367.93 |
| | | 8000939315 | 04/16/2014 | $78,067.45 |
| | | 8000939480 | 04/21/2014 | $33,242.20 |
| | | 8000939883 | 04/21/2014 | $10,915.70 |
| | | 8000940026 | 04/22/2014 | $1,516.74 |
| | | 8000940211 | 04/23/2014 | $7,131.60 |
| | | 8000940391 | 04/24/2014 | $99,112.89 |
| | | 8000940727 | 04/25/2014 | $7,245.38 |
| | | 8000940891 | 04/28/2014 | $13,032.20 |
| | | | **SUBTOTAL** | **$990,340.40** |
| 1620 | VERIFICATIONS INC<br>PO BOX 742808<br>ATLANTA, GA 30374-2808 | | | |
| | | 1002693091 | 02/14/2014 | $14,171.85 |
| | | 1002696040 | 03/17/2014 | $7,560.95 |
| | | 1002698740 | 04/14/2014 | $7,230.43 |
| | | | **SUBTOTAL** | **$28,963.23** |
| 1621 | VERIZON<br>PO BOX 4836<br>TRENTON, NJ 08650-4836 | | | |
| | | 1002692568 | 02/11/2014 | $4,165.38 |
| | | 1002698835 | 04/15/2014 | $7,570.82 |
| | | | **SUBTOTAL** | **$11,736.20** |
| 1622 | VERIZON BUSINESS<br>PO BOX 660794<br>DALLAS, TX 75266-0794 | | | |
| | | 1002691857 | 02/03/2014 | $51,007.06 |
| | | 1002694693 | 03/05/2014 | $52,562.00 |
| | | 1002697653 | 04/02/2014 | $26,540.14 |
| | | | **SUBTOTAL** | **$130,109.20** |
| 1623 | VERIZON SOUTHWEST<br>PO BOX 920041<br>DALLAS, TX 75392-0041 | | | |
| | | 8000929237 | 01/31/2014 | $228.58 |
| | | 8000929488 | 02/05/2014 | $112.66 |
| | | 8000930227 | 02/11/2014 | $17,882.87 |
| | | 8000930864 | 02/13/2014 | $62.10 |
| | | 8000930803 | 02/14/2014 | $57.00 |
| | | 8000930981 | 02/18/2014 | $1,020.35 |
| | | 8000931177 | 02/18/2014 | $972.88 |
| | | 8000931444 | 02/20/2014 | $138.02 |
| | | 8000932007 | 02/24/2014 | $550.61 |
| | | 8000932932 | 02/28/2014 | $255.60 |
| | | 8000933249 | 03/04/2014 | $235.89 |
| | | 8000933366 | 03/05/2014 | $63.32 |
| | | 8000933576 | 03/10/2014 | $117.54 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000934582 | 03/14/2014 | $19,183.49 |
| | | 8000934754 | 03/17/2014 | $68.32 |
| | | 8000935123 | 03/19/2014 | $1,077.35 |
| | | 8000935522 | 03/24/2014 | $138.02 |
| | | 8000937117 | 03/31/2014 | $497.14 |
| | | 8000937927 | 04/07/2014 | $117.54 |
| | | 8000938675 | 04/11/2014 | $18,869.23 |
| | | 8000938851 | 04/14/2014 | $120.32 |
| | | 8000939179 | 04/15/2014 | $129.20 |
| | | 8000939343 | 04/17/2014 | $1,020.35 |
| | | 8000939776 | 04/18/2014 | $1,996.65 |
| | | 8000939573 | 04/21/2014 | $138.02 |
| | | 8000940078 | 04/22/2014 | $1,127.83 |
| | | | **SUBTOTAL** | **$66,180.88** |
| 1624 | VERIZON WIRELESS PO BOX 660108 DALLAS, TX 75266-0108 | | | |
| | | 1002692114 | 02/05/2014 | $14,030.70 |
| | | 1002692195 | 02/06/2014 | $141.11 |
| | | 1002693487 | 02/19/2014 | $5,382.20 |
| | | 1002693556 | 02/20/2014 | $1,217.06 |
| | | 1002693916 | 02/24/2014 | $5,473.40 |
| | | 1002694020 | 02/25/2014 | $588.68 |
| | | 1002694559 | 03/03/2014 | $1,359.01 |
| | | 1002695127 | 03/10/2014 | $14,270.85 |
| | | 1002697108 | 03/20/2014 | $5,414.07 |
| | | 1002697391 | 03/31/2014 | $1,815.66 |
| | | 1002698031 | 04/07/2014 | $14,695.43 |
| | | | **SUBTOTAL** | **$64,388.17** |
| 1625 | VERIZON WIRELESS PO BOX 660108 DALLAS, TX 75266-0108 | | | |
| | | 1002691435 | 01/29/2014 | $148.23 |
| | | 1002692185 | 02/06/2014 | $186.32 |
| | | 1002692287 | 02/07/2014 | $40.68 |
| | | 1002692592 | 02/11/2014 | $383.13 |
| | | 1002692893 | 02/12/2014 | $576.01 |
| | | 1002693310 | 02/17/2014 | $876.37 |
| | | 1002693411 | 02/18/2014 | $1,041.52 |
| | | 1002693542 | 02/20/2014 | $248.07 |
| | | 1002694085 | 02/26/2014 | $166.97 |
| | | 1002694162 | 02/27/2014 | $1,637.79 |
| | | 1002694643 | 03/04/2014 | $7,225.55 |
| | | 1002694714 | 03/05/2014 | $147.61 |
| | | 1002694925 | 03/07/2014 | $197.82 |
| | | 1002695697 | 03/13/2014 | $332.12 |
| | | 1002695822 | 03/14/2014 | $230.03 |
| | | 1002696096 | 03/17/2014 | $124.51 |
| | | 1002696260 | 03/18/2014 | $339.17 |
| | | 1002696298 | 03/19/2014 | $441.67 |
| | | 1002697010 | 03/20/2014 | $574.75 |
| | | 1002697376 | 03/31/2014 | $15,410.92 |
| | | 1002697523 | 04/01/2014 | $97.36 |
| | | 1002698022 | 04/07/2014 | $245.07 |
| | | 1002698205 | 04/10/2014 | $226.59 |
| | | 1002698755 | 04/14/2014 | $124.22 |
| | | 1002698863 | 04/15/2014 | $194.85 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 1002699544 | 04/16/2014 | $1,487.68 |
| | | 1002699792 | 04/21/2014 | $1,186.27 |
| | | | **SUBTOTAL** | **$33,891.28** |
| 1626 | VERMONT DEPARTMENT OF TAXES PO BOX 547 MONTPELIER, VT 05601-0547 | | | |
| | | 1002693409 | 02/18/2014 | $7,500.00 |
| | | | **SUBTOTAL** | **$7,500.00** |
| 1627 | VIDEOTEX SYSTEMS INC 10255 MILLER RD DALLAS, TX 75238 | | | |
| | | 1002692280 | 02/07/2014 | $16,321.44 |
| | | | **SUBTOTAL** | **$16,321.44** |
| 1628 | VINSON & ELKINS PO BOX 301019 DALLAS, TX 75303-1019 | | | |
| | | 8000929152 | 01/31/2014 | $54,190.77 |
| | | 8000930027 | 02/07/2014 | $29,728.81 |
| | | 8000930928 | 02/14/2014 | $6,563.69 |
| | | 8000931542 | 02/20/2014 | $408.75 |
| | | 8000934437 | 03/13/2014 | $236,637.24 |
| | | 8000935655 | 03/24/2014 | $6,613.65 |
| | | 8000939306 | 04/16/2014 | $138,453.94 |
| | | 8000939865 | 04/21/2014 | $6,194.35 |
| | | | **SUBTOTAL** | **$478,791.20** |
| 1629 | VINSON PROCESS CONTROLS COMPANY PO BOX 671389 DALLAS, TX 75267-1389 | | | |
| | | 8000929211 | 02/03/2014 | $36.34 |
| | | 8000929650 | 02/05/2014 | $279.04 |
| | | 8000929687 | 02/06/2014 | $11.82 |
| | | 8000930091 | 02/10/2014 | $7,233.93 |
| | | 8000930235 | 02/10/2014 | $4,896.46 |
| | | 8000930568 | 02/12/2014 | $59.34 |
| | | 8000932336 | 02/27/2014 | $16,564.11 |
| | | 8000932514 | 02/27/2014 | $26,338.52 |
| | | 8000932841 | 02/28/2014 | $839.50 |
| | | 8000932637 | 03/03/2014 | $1,366.00 |
| | | 8000933371 | 03/06/2014 | $15,000.00 |
| | | 8000933592 | 03/07/2014 | $2,343.00 |
| | | 8000933876 | 03/10/2014 | $4,170.00 |
| | | 8000934346 | 03/13/2014 | $2,905.00 |
| | | 8000935430 | 03/24/2014 | $6,137.84 |
| | | 8000935666 | 03/24/2014 | $2,586.00 |
| | | 8000937806 | 04/07/2014 | $2,668.44 |
| | | 8000939880 | 04/21/2014 | $1,880.00 |
| | | 8000940383 | 04/25/2014 | $3,068.00 |
| | | 8000940566 | 04/25/2014 | $4,684.31 |
| | | 8000940726 | 04/25/2014 | $2,498.00 |
| | | | **SUBTOTAL** | **$105,565.65** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1630 | VISTA TRAINING INC<br>721 CORNERSTONE CROSSING<br>WATERFORD, WI 53185 | | | |
| | | 1002697514 | 04/01/2014 | $27,500.00 |
| | | | **SUBTOTAL** | **$27,500.00** |
| 1631 | VITALSMARTS LC<br>282 RIVER BEND LN STE 100<br>PROVO, UT 84604 | | | |
| | | 1002692026 | 02/04/2014 | $38,046.97 |
| | | | **SUBTOTAL** | **$38,046.97** |
| 1632 | VITRIA TECHNOLOGY INC<br>ATTN: ACCOUNTS RECEIVABLE<br>945 STEWART DRIVE SUITE 200<br>SUNNYVALE, CA 94085-3913 | | | |
| | | 1002695131 | 03/10/2014 | $27,000.00 |
| | | | **SUBTOTAL** | **$27,000.00** |
| 1633 | VOX TECHNOLOGIES<br>1130 E ARAPAHO RD STE 450<br>RICHARDSON, TX 75081 | | | |
| | | 1002692023 | 02/04/2014 | $37,619.70 |
| | | | **SUBTOTAL** | **$37,619.70** |
| 1634 | VOXAI SOLUTIONS<br>PO BOX 844754<br>DALLAS, TX 75284-4754 | | | |
| | | 8000931836 | 02/24/2014 | $18,515.00 |
| | | 8000933248 | 03/05/2014 | $98,254.00 |
| | | 8000934641 | 03/17/2014 | $16,445.00 |
| | | 8000937731 | 04/03/2014 | $98,254.00 |
| | | 8000937994 | 04/07/2014 | $17,020.00 |
| | | | **SUBTOTAL** | **$248,488.00** |
| 1635 | W-S SPECIALTY SERVICES LLC<br>PO BOX 461085<br>PAPILLION, NE 68046-1085 | | | |
| | | 8000929190 | 02/03/2014 | $9,787.20 |
| | | 8000930357 | 02/12/2014 | $13,252.20 |
| | | 8000932577 | 02/28/2014 | $31,007.40 |
| | | 8000932868 | 03/03/2014 | $10,577.40 |
| | | 8000933729 | 03/10/2014 | $4,471.20 |
| | | 8000933902 | 03/11/2014 | $2,986.20 |
| | | | **SUBTOTAL** | **$72,081.60** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1636 | WACO AUTO GLASS CENTER INC<br>1100 FRANKLIN AVE<br>WACO, TX 76701 | | | |
| | | 8000928485 | 01/29/2014 | $2,541.11 |
| | | 8000928946 | 02/03/2014 | $754.82 |
| | | 8000929868 | 02/10/2014 | $1,811.29 |
| | | 8000930743 | 02/18/2014 | $516.62 |
| | | 8000931603 | 02/24/2014 | $865.00 |
| | | 8000931954 | 02/24/2014 | $856.32 |
| | | 8000932161 | 02/26/2014 | $461.62 |
| | | 8000933198 | 03/05/2014 | $739.16 |
| | | 8000933525 | 03/07/2014 | $525.00 |
| | | 8000934097 | 03/12/2014 | $841.58 |
| | | 8000934523 | 03/14/2014 | $596.08 |
| | | 8000935017 | 03/19/2014 | $1,402.44 |
| | | 8000936149 | 03/26/2014 | $461.62 |
| | | 8000936500 | 03/31/2014 | $5,065.48 |
| | | 8000937610 | 04/03/2014 | $857.70 |
| | | 8000938241 | 04/09/2014 | $599.62 |
| | | 8000938421 | 04/10/2014 | $411.78 |
| | | 8000938630 | 04/14/2014 | $2,677.50 |
| | | 8000940037 | 04/23/2014 | $625.08 |
| | | 8000940744 | 04/25/2014 | $1,145.00 |
| | | 8000940900 | 04/28/2014 | $561.24 |
| | | | **SUBTOTAL** | **$24,316.06** |
| 1637 | WAGEWORKS INC<br>PO BOX 45772<br>SAN FRANCISCO, CA 94145-0772 | | | |
| | | 7141000136 | 02/04/2014 | $67,008.49 |
| | | 7141000159 | 02/11/2014 | $72,012.43 |
| | | 7141000160 | 02/11/2014 | $53,583.64 |
| | | 7141000174 | 02/14/2014 | $37,833.60 |
| | | 7141000191 | 02/19/2014 | $73,303.87 |
| | | 7141000205 | 02/21/2014 | $36,296.56 |
| | | 7141000214 | 02/25/2014 | $55,782.58 |
| | | 7141000248 | 03/04/2014 | $46,800.94 |
| | | 7141000249 | 03/04/2014 | $43,009.34 |
| | | 7141000278 | 03/11/2014 | $61,952.42 |
| | | 7141000302 | 03/14/2014 | $2,050.00 |
| | | 7141000310 | 03/18/2014 | $58,346.62 |
| | | 7141000326 | 03/20/2014 | $39,085.90 |
| | | 7141000347 | 03/25/2014 | $47,663.83 |
| | | 7141000349 | 03/25/2014 | $34,445.87 |
| | | 7141000392 | 04/01/2014 | $52,559.85 |
| | | 7141000407 | 04/04/2014 | $26,124.97 |
| | | 7141000420 | 04/08/2014 | $40,283.32 |
| | | 7141000454 | 04/15/2014 | $39,473.80 |
| | | 7141000455 | 04/15/2014 | $25,718.05 |
| | | 7141000495 | 04/22/2014 | $19,447.57 |
| | | 7141000507 | 04/25/2014 | $30,544.91 |
| | | | **SUBTOTAL** | **$963,328.56** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1638 | WARD COUNTY<br>PO BOX 290<br>MONAHANS, TX 79756 | | | |
| | | 1002691341 | 01/29/2014 | $243,869.99 |
| | | | **SUBTOTAL** | **$243,869.99** |
| 1639 | WARFAB INC<br>PO BOX 4409<br>LONGVIEW, TX 75606-4409 | | | |
| | | 1002691492 | 01/30/2014 | $149,779.00 |
| | | 1002691648 | 01/31/2014 | $173,432.25 |
| | | 1002691912 | 02/03/2014 | $6,568.67 |
| | | 1002692000 | 02/04/2014 | $12,969.35 |
| | | 1002692074 | 02/05/2014 | $4,161.80 |
| | | 1002692157 | 02/06/2014 | $686.00 |
| | | 1002692241 | 02/07/2014 | $967.53 |
| | | 1002693055 | 02/14/2014 | $228.92 |
| | | 1002693447 | 02/19/2014 | $3,947.15 |
| | | 1002693652 | 02/21/2014 | $46,800.21 |
| | | 1002693718 | 02/21/2014 | $59,024.32 |
| | | 1002694047 | 02/26/2014 | $40,707.24 |
| | | 1002694281 | 02/28/2014 | $32,217.42 |
| | | 1002694423 | 03/03/2014 | $170,634.92 |
| | | 1002694686 | 03/05/2014 | $1,729.10 |
| | | 1002694777 | 03/06/2014 | $179,446.94 |
| | | 1002694874 | 03/07/2014 | $19,816.20 |
| | | 1002695581 | 03/12/2014 | $104,489.35 |
| | | 1002695663 | 03/13/2014 | $10,008.45 |
| | | 1002695694 | 03/13/2014 | $18,076.80 |
| | | 1002695968 | 03/17/2014 | $27,566.93 |
| | | 8000935972 | 03/25/2014 | $88,770.58 |
| | | 8000936169 | 03/26/2014 | $174,150.50 |
| | | 8000936557 | 03/27/2014 | $12,745.52 |
| | | 8000936959 | 03/28/2014 | $3,202.49 |
| | | 8000937052 | 03/31/2014 | $9,544.56 |
| | | 8000937642 | 04/03/2014 | $139,863.01 |
| | | 8000937908 | 04/04/2014 | $21,962.30 |
| | | 1002697956 | 04/07/2014 | $44,817.73 |
| | | 8000938113 | 04/07/2014 | $62,028.86 |
| | | 8000938663 | 04/14/2014 | $206,990.50 |
| | | 8000938716 | 04/14/2014 | $14,855.32 |
| | | 8000939339 | 04/17/2014 | $48,963.81 |
| | | 8000939732 | 04/18/2014 | $5,152.00 |
| | | 8000940045 | 04/22/2014 | $271.22 |
| | | 8000940232 | 04/23/2014 | $560.03 |
| | | 8000940525 | 04/24/2014 | $62,363.02 |
| | | 8000940907 | 04/28/2014 | $145.77 |
| | | 8000940943 | 04/28/2014 | $148,321.55 |
| | | | **SUBTOTAL** | **$2,107,967.32** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1640 | WASTE CONTROL SPECIALISTS LLC<br>ATTN: TREASURY DEPARTMENT<br>5430 LBJ FREEWAY STE 1700<br>DALLAS, TX 75240 | | | |
| | | 8000928762 | 01/29/2014 | $60,556.12 |
| | | 8000929500 | 02/04/2014 | $243,842.08 |
| | | 8000931283 | 02/18/2014 | $6,000.00 |
| | | 8000934609 | 03/13/2014 | $135,911.81 |
| | | 8000935289 | 03/20/2014 | $6,090.00 |
| | | 8000935549 | 03/21/2014 | $253,553.63 |
| | | 8000937082 | 03/31/2014 | $123,731.81 |
| | | 8000938459 | 04/09/2014 | $6,090.00 |
| | | 8000940929 | 04/28/2014 | $123,731.81 |
| | | | **SUBTOTAL** | **$959,507.26** |
| 1641 | WATCO MECHANICAL SERVICES<br>39575 TREASURY CENTER<br>CHICAGO, IL 60694-9500 | | | |
| | | 8000928962 | 02/03/2014 | $61,929.50 |
| | | 8000931612 | 02/24/2014 | $2,678.92 |
| | | 8000934540 | 03/14/2014 | $4,313.30 |
| | | 8000934891 | 03/18/2014 | $39,800.68 |
| | | 8000935486 | 03/24/2014 | $861.78 |
| | | 8000935957 | 03/25/2014 | $51,628.84 |
| | | 8000937878 | 04/04/2014 | $43,889.33 |
| | | 8000939907 | 04/22/2014 | $77,371.79 |
| | | | **SUBTOTAL** | **$282,474.14** |
| 1642 | WAUKESHA-PEARCE INDUSTRIES INC<br>EXCHANGE ACCOUNT<br>PO BOX 204116<br>DALLAS, TX 75320-4116 | | | |
| | | 8000929304 | 02/06/2014 | $4,226.80 |
| | | 8000930040 | 02/07/2014 | $27,196.25 |
| | | 8000929828 | 02/11/2014 | $28,387.48 |
| | | 8000930193 | 02/13/2014 | $7,195.98 |
| | | 8000930700 | 02/18/2014 | $6,034.23 |
| | | 8000930941 | 02/19/2014 | $1,056.70 |
| | | 8000931097 | 02/20/2014 | $2,712.85 |
| | | 8000931569 | 02/24/2014 | $80.26 |
| | | 8000931763 | 02/26/2014 | $1,978.50 |
| | | 8000931934 | 02/27/2014 | $17,183.83 |
| | | 8000932524 | 03/03/2014 | $1,107.90 |
| | | 8000934476 | 03/13/2014 | $10,789.75 |
| | | 8000934596 | 03/13/2014 | $874.65 |
| | | 8000934869 | 03/20/2014 | $138.38 |
| | | 8000935437 | 03/24/2014 | $19,511.21 |
| | | 8000935536 | 03/24/2014 | $5,600.00 |
| | | 8000935670 | 03/24/2014 | $4,615.45 |
| | | 8000935926 | 03/25/2014 | $5,969.50 |
| | | 8000936441 | 03/28/2014 | $25,114.95 |
| | | 8000936906 | 03/31/2014 | $31,993.15 |
| | | 8000937817 | 04/04/2014 | $8,378.19 |
| | | 8000938071 | 04/08/2014 | $532.56 |
| | | 8000938590 | 04/14/2014 | $138.46 |
| | | 8000938809 | 04/14/2014 | $1,503.40 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 8000938960 | 04/15/2014 | $3,170.10 |
| | | 8000939482 | 04/17/2014 | $29,707.20 |
| | | 8000939690 | 04/21/2014 | $4,756.15 |
| | | 8000939884 | 04/22/2014 | $4,483.08 |
| | | 8000940396 | 04/25/2014 | $21,452.28 |
| | | | SUBTOTAL | $275,889.24 |
| 1643 | WAVE TECHNOLOGY SOLUTIONS GROUP PO BOX 203265 DALLAS, TX 75320-3265 | | | |
| | | 1002694509 | 03/03/2014 | $10,725.00 |
| | | 1002696077 | 03/17/2014 | $10,062.50 |
| | | | SUBTOTAL | $20,787.50 |
| 1644 | WEBER SHANDWICK CMGPR INC PO BOX 7247-6593 PHILADELPHIA, PA 19170-6593 | | | |
| | | 1002693111 | 02/14/2014 | $9,600.00 |
| | | 1002696108 | 03/17/2014 | $5,000.00 |
| | | | SUBTOTAL | $14,600.00 |
| 1645 | WEBFILINGS LLC 2900 UNIVERSITY BLVD AMES, IA 50010 | | | |
| | | 8000930393 | 02/11/2014 | $962.50 |
| | | 8000931004 | 02/18/2014 | $6,750.00 |
| | | | SUBTOTAL | $7,712.50 |
| 1646 | WEBUCATOR INC 201 W GENESEE ST STE 113 FAYETTEVILLE, NY 13066-1313 | | | |
| | | 1002697200 | 03/20/2014 | $1,750.00 |
| | | 1002698035 | 04/07/2014 | $5,000.00 |
| | | | SUBTOTAL | $6,750.00 |
| 1647 | WEIR SLURRY GROUP INC 21976 NETWORK PL CHICAGO, IL 60673-1219 | | | |
| | | 1002692228 | 02/07/2014 | $393.60 |
| | | 1002693444 | 02/19/2014 | $16,000.44 |
| | | 1002694680 | 03/05/2014 | $10,409.40 |
| | | 1002695655 | 03/13/2014 | $4,414.77 |
| | | 1002695742 | 03/14/2014 | $10,712.46 |
| | | | SUBTOTAL | $41,930.67 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1648 | WEIR VALVES & CONTROLS USA INC<br>PO BOX 13557<br>NEWARK, NJ 07188-0557 | | | |
| | | 1002692308 | 02/10/2014 | $15,540.00 |
| | | 1002694887 | 03/07/2014 | $852.00 |
| | | 1002696797 | 03/20/2014 | $14,150.00 |
| | | 1002698963 | 04/16/2014 | $1,445.00 |
| | | | SUBTOTAL | $31,987.00 |
| 1649 | WEST DALLAS MULTIPURPOSE CENTER<br>2828 FISH TRAP ROAD<br>DALLAS, TX 75212 | | | |
| | | 1002693755 | 02/21/2014 | $72,957.70 |
| | | 1002695624 | 03/12/2014 | $2,500.00 |
| | | | SUBTOTAL | $75,457.70 |
| 1650 | WEST PUBLISHING CORPORATION<br>DBA SERENGETI LAW<br>PO BOX 6292<br>CAROL STREAM, IL 60197-6292 | | | |
| | | 1002692935 | 02/13/2014 | $6,561.23 |
| | | 1002695559 | 03/12/2014 | $6,561.23 |
| | | | SUBTOTAL | $13,122.46 |
| 1651 | WEST TENN COMMUNICATIONS<br>1295 A HWY 51 BY-PASS<br>DYERSBURG, TN 38024 | | | |
| | | 1002692359 | 02/10/2014 | $2,389.40 |
| | | 1002693194 | 02/17/2014 | $2,760.00 |
| | | 1002695928 | 03/17/2014 | $1,135.75 |
| | | 1002699119 | 04/16/2014 | $10,031.33 |
| | | | SUBTOTAL | $16,316.48 |
| 1652 | WEST TEXAS OPPORTUNITIES INC<br>603 NORTH 4TH ST<br>LAMESA, TX 79331 | | | |
| | | 1002692274 | 02/07/2014 | $2,500.00 |
| | | 1002693702 | 02/21/2014 | $39,050.45 |
| | | 1002695692 | 03/13/2014 | $500.00 |
| | | | SUBTOTAL | $42,050.45 |
| 1653 | WESTBROOK ISD<br>PO BOX 56<br>WESTBROOK, TX 79565-0056 | | | |
| | | 1002691314 | 01/29/2014 | $8,742.70 |
| | | | SUBTOTAL | $8,742.70 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1654 | WESTECH ENGINEERING INC<br>PO BOX 65068<br>SALT LAKE CITY, UT 84165-0068 | | | |
| | | 8000930081 | 02/10/2014 | $418.00 |
| | | 8000936962 | 03/31/2014 | $5,295.68 |
| | | 8000939565 | 04/21/2014 | $4,606.00 |
| | | 8000940537 | 04/25/2014 | $16,786.00 |
| | | | **SUBTOTAL** | **$27,105.68** |
| 1655 | WESTERN DATA SYSTEMS<br>14722 REGNAL ST<br>HOUSTON, TX 77039 | | | |
| | | 8000929908 | 02/07/2014 | $192.49 |
| | | 8000929962 | 02/07/2014 | $2,000.00 |
| | | 8000933779 | 03/10/2014 | $2,000.00 |
| | | 8000934572 | 03/17/2014 | $5,019.44 |
| | | 8000934903 | 03/18/2014 | $204.16 |
| | | 8000936560 | 03/31/2014 | $427.50 |
| | | 8000937910 | 04/07/2014 | $524.90 |
| | | 8000938719 | 04/11/2014 | $2,000.00 |
| | | 8000940528 | 04/25/2014 | $5,531.00 |
| | | | **SUBTOTAL** | **$17,899.49** |
| 1656 | WESTERN FILTER CO INC<br>10702 EAST 11TH STREET<br>TULSA, OK 74128 | | | |
| | | 8000928942 | 02/03/2014 | $1,217.20 |
| | | 8000929474 | 02/04/2014 | $1,360.30 |
| | | 8000929179 | 02/05/2014 | $390.30 |
| | | 8000929864 | 02/10/2014 | $165.40 |
| | | 8000930737 | 02/18/2014 | $465.00 |
| | | 8000931119 | 02/20/2014 | $885.10 |
| | | 8000931774 | 02/26/2014 | $472.80 |
| | | 8000931951 | 02/27/2014 | $1,012.20 |
| | | 8000933896 | 03/13/2014 | $112.90 |
| | | 8000935473 | 03/24/2014 | $446.40 |
| | | 8000935696 | 03/24/2014 | $1,524.60 |
| | | 8000936929 | 03/31/2014 | $1,323.40 |
| | | 8000938089 | 04/08/2014 | $69.80 |
| | | 8000939518 | 04/21/2014 | $1,639.80 |
| | | 8000939899 | 04/22/2014 | $296.90 |
| | | 8000940460 | 04/25/2014 | $1,166.70 |
| | | | **SUBTOTAL** | **$12,548.80** |
| 1657 | WESTERN PROCESS COMPUTERS INC<br>2033 W NORTH LN STE 14<br>PHOENIX, AZ 85021-1900 | | | |
| | | 8000931966 | 02/25/2014 | $15,852.00 |
| | | 8000932605 | 03/03/2014 | $9,365.00 |
| | | 8000940527 | 04/25/2014 | $800.00 |
| | | | **SUBTOTAL** | **$26,017.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1658 | WESTERN SERVICES CORPORATION<br>PO BOX 12977<br>PHILADELPHIA, PA 19176-0977 | | | |
| | | 1002697388 | 03/31/2014 | $10,000.00 |
| | | | SUBTOTAL | $10,000.00 |
| 1659 | WESTINGHOUSE ELECTRIC CO LLC<br>PO BOX 534774<br>ATLANTA, GA 30353-4774 | | | |
| | | 8000929493 | 02/04/2014 | $203,607.46 |
| | | 8000929933 | 02/06/2014 | $16,668.37 |
| | | 8000930374 | 02/12/2014 | $10,455.72 |
| | | 8000930815 | 02/14/2014 | $1,353,747.78 |
| | | 8000930987 | 02/14/2014 | $18,869.23 |
| | | 8000931450 | 02/20/2014 | $593.00 |
| | | 8000931648 | 02/21/2014 | $22,704.50 |
| | | 8000931799 | 02/24/2014 | $19,800.00 |
| | | 8000932186 | 02/26/2014 | $22,993.61 |
| | | 8000932375 | 02/27/2014 | $247,213.47 |
| | | 8000932638 | 03/03/2014 | $48,206.03 |
| | | 8000933372 | 03/06/2014 | $4,149.07 |
| | | 8000933593 | 03/07/2014 | $5,365.75 |
| | | 8000934123 | 03/12/2014 | $274,554.06 |
| | | 8000934347 | 03/12/2014 | $788,660.00 |
| | | 8000934594 | 03/17/2014 | $8,720.40 |
| | | 8000935047 | 03/18/2014 | $5,076,163.00 |
| | | 8000935129 | 03/19/2014 | $192,871.66 |
| | | 8000935535 | 03/24/2014 | $718,579.09 |
| | | 8000936183 | 03/27/2014 | $24,599.80 |
| | | 8000936597 | 03/31/2014 | $67,419.91 |
| | | 8000937672 | 04/03/2014 | $213,500.00 |
| | | 8000937945 | 04/04/2014 | $149,128.86 |
| | | 8000938258 | 04/09/2014 | $117,018.02 |
| | | 8000938858 | 04/11/2014 | $36,842.00 |
| | | 8000938688 | 04/14/2014 | $72,545.89 |
| | | 8000939148 | 04/16/2014 | $14,544.18 |
| | | 8000939354 | 04/17/2014 | $23,014.49 |
| | | 8000939583 | 04/18/2014 | $401.50 |
| | | 8000940054 | 04/22/2014 | $84,037.07 |
| | | 8000940240 | 04/24/2014 | $61,747.84 |
| | | 8000940567 | 04/25/2014 | $1,050,136.20 |
| | | | SUBTOTAL | $10,948,857.96 |
| 1660 | WEYERHAEUSER NR COMPANY<br>PO BOX 843568<br>DALLAS, TX 75284-3568 | | | |
| | | 1002695922 | 03/17/2014 | $19,276.50 |
| | | 1002696553 | 03/20/2014 | $8,983.50 |
| | | 1002699110 | 04/16/2014 | $9,004.50 |
| | | | SUBTOTAL | $37,264.50 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1661 | WHEELOCK ENERGY LP<br>PO BOX 1239<br>CORSICANA, TX 75151-1239 | | | |
| | | 1002695837 | 03/14/2014 | $300,000.00 |
| | | | SUBTOTAL | $300,000.00 |
| 1662 | WHITE FENCE INC<br>5333 WESTHEIMER ROAD SUITE 1000<br>HOUSTON, TX 77056 | | | |
| | | 8000932715 | 02/27/2014 | $6,577.00 |
| | | 8000932922 | 02/28/2014 | $8,473.00 |
| | | | SUBTOTAL | $15,050.00 |
| 1663 | WHITE OAK RADIATOR SERVICE<br>PO BOX 606<br>WHITE OAK, TX 75693 | | | |
| | | 8000928951 | 02/03/2014 | $402.00 |
| | | 8000929872 | 02/10/2014 | $12,605.00 |
| | | 8000930205 | 02/11/2014 | $5,105.00 |
| | | 8000933899 | 03/11/2014 | $3,250.00 |
| | | 8000934887 | 03/18/2014 | $1,620.00 |
| | | 8000935953 | 03/25/2014 | $1,100.00 |
| | | 8000936505 | 03/28/2014 | $1,350.00 |
| | | 8000940468 | 04/25/2014 | $2,530.00 |
| | | | SUBTOTAL | $27,962.00 |
| 1664 | WHOLESALE SUPPLY INC<br>PO BOX 535<br>LONGVIEW, TX 75606 | | | |
| | | 8000928734 | 01/30/2014 | $1,835.00 |
| | | 8000928780 | 01/30/2014 | $3,110.00 |
| | | 8000932696 | 02/27/2014 | $4,615.88 |
| | | 8000932602 | 03/03/2014 | $1,835.00 |
| | | 8000935721 | 03/24/2014 | $572.50 |
| | | 8000936552 | 03/28/2014 | $2,280.00 |
| | | 8000936642 | 03/28/2014 | $2,735.00 |
| | | 8000937639 | 04/03/2014 | $375.00 |
| | | 8000937904 | 04/04/2014 | $380.00 |
| | | 8000938661 | 04/10/2014 | $525.00 |
| | | 8000940520 | 04/25/2014 | $4,840.00 |
| | | 8000940759 | 04/25/2014 | $260.00 |
| | | | SUBTOTAL | $23,363.38 |
| 1665 | WICHITA FALLS FAITH MISSION<br>1300 TRAVIS<br>WICHITA FALLS, TX 76301 | | | |
| | | 1002694017 | 02/25/2014 | $9,912.75 |
| | | | SUBTOTAL | $9,912.75 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1666 | WILLBROS T&D SERVICES PO BOX 1207 HILLSBORO, TX 76645-1207 | | | |
| | | 1002692312 | 02/10/2014 | $9,260.10 |
| | | 1002693792 | 02/24/2014 | $16,963.11 |
| | | 1002693944 | 02/25/2014 | $595.38 |
| | | 1002697263 | 03/28/2014 | $1,028.90 |
| | | | **SUBTOTAL** | **$27,847.49** |
| 1667 | WILLIAM A KOWNURKO ADDRESS ON FILE | | | |
| | | 1002695955 | 03/17/2014 | $6,607.79 |
| | | | **SUBTOTAL** | **$6,607.79** |
| 1668 | WILLIAM D DOCKREY ADDRESS ON FILE | | | |
| | | 1002524389 | 02/03/2014 | $8,934.00 |
| | | | **SUBTOTAL** | **$8,934.00** |
| 1669 | WILLIAM E GROVES CONSTRUCTION INC INC PO BOX 1205 MADISONVILLE, KY 42431 | | | |
| | | 1002691997 | 02/04/2014 | $266,168.50 |
| | | 1002694234 | 02/28/2014 | $236,772.98 |
| | | 1002696691 | 03/20/2014 | $181,371.60 |
| | | 1002697796 | 04/04/2014 | $180,963.66 |
| | | 1002697949 | 04/07/2014 | $1,527.89 |
| | | 1002699701 | 04/18/2014 | $196,851.50 |
| | | 1002699757 | 04/21/2014 | $26,069.64 |
| | | | **SUBTOTAL** | **$1,089,725.77** |
| 1670 | WILLIAM LOWRY ADDRESS ON FILE | | | |
| | | 1002698779 | 04/14/2014 | $7,800.00 |
| | | | **SUBTOTAL** | **$7,800.00** |
| 1671 | WILLIAMS PATENT CRUSHER & PULVERIZER COMPANY PO BOX 842039 KANSAS CITY, MO 64184-2039 | | | |
| | | 1002693842 | 02/24/2014 | $1,377.20 |
| | | 1002696657 | 03/20/2014 | $6,413.00 |
| | | 1002697938 | 04/07/2014 | $495.00 |
| | | 1002699200 | 04/16/2014 | $5,150.20 |
| | | | **SUBTOTAL** | **$13,435.40** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1672 | WILLIAMS SCOTSMAN INC<br>PO BOX 91975<br>CHICAGO, IL 60693 | | | |
| | | 1002694286 | 02/28/2014 | $58,940.00 |
| | | 1002694506 | 03/03/2014 | $14,050.00 |
| | | 1002696072 | 03/17/2014 | $2,875.00 |
| | | 1002698140 | 04/09/2014 | $21,561.43 |
| | | 1002698571 | 04/11/2014 | $1,080.15 |
| | | 1002699515 | 04/16/2014 | $12,427.12 |
| | | | **SUBTOTAL** | **$110,933.70** |
| 1673 | WILSON COMPANY<br>PO BOX 9100<br>ADDISON, TX 75001 | | | |
| | | 8000930092 | 02/07/2014 | $26.69 |
| | | 8000931279 | 02/18/2014 | $91.02 |
| | | 8000931761 | 02/24/2014 | $692.80 |
| | | 8000935048 | 03/19/2014 | $86.23 |
| | | 8000935924 | 03/25/2014 | $2,597.04 |
| | | 8000936135 | 03/27/2014 | $139.54 |
| | | 8000937673 | 04/03/2014 | $2,281.61 |
| | | 8000937809 | 04/04/2014 | $340.00 |
| | | 8000938259 | 04/08/2014 | $769.24 |
| | | 8000938450 | 04/09/2014 | $825.38 |
| | | 8000938583 | 04/11/2014 | $234.21 |
| | | 8000938689 | 04/14/2014 | $671.45 |
| | | 8000939687 | 04/21/2014 | $2,827.20 |
| | | 8000940386 | 04/25/2014 | $2,078.40 |
| | | | **SUBTOTAL** | **$13,660.81** |
| 1674 | WILSON MOHR INC<br>12610 W AIRPORT BLVD STE 100<br>SUGAR LAND, TX 77478 | | | |
| | | 8000931562 | 02/24/2014 | $240.00 |
| | | 8000932624 | 03/03/2014 | $1,179.00 |
| | | 8000933580 | 03/11/2014 | $72.40 |
| | | 8000934468 | 03/17/2014 | $12,345.00 |
| | | 8000934757 | 03/19/2014 | $927.00 |
| | | 8000936901 | 03/31/2014 | $2,035.28 |
| | | 8000937578 | 04/03/2014 | $3,626.66 |
| | | 8000937811 | 04/07/2014 | $1,725.00 |
| | | 8000940389 | 04/25/2014 | $7,184.80 |
| | | | **SUBTOTAL** | **$29,335.14** |
| 1675 | WILSON SUPPLY<br>PO BOX 200822<br>DALLAS, TX 75320-0822 | | | |
| | | 8000928465 | 01/29/2014 | $1,000.96 |
| | | 8000928754 | 01/29/2014 | $1,043.32 |
| | | 8000929008 | 01/31/2014 | $928.80 |
| | | 8000929301 | 02/04/2014 | $1,736.60 |
| | | 8000929467 | 02/04/2014 | $18,023.11 |
| | | 8000929649 | 02/05/2014 | $2,280.28 |
| | | 8000929820 | 02/06/2014 | $13,661.45 |
| | | 8000930036 | 02/07/2014 | $720.03 |
| | | 8000930090 | 02/10/2014 | $2,500.00 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000930373 | 02/11/2014 | $3,497.83 |
| | | 8000930531 | 02/13/2014 | $11,135.03 |
| | | 8000930685 | 02/14/2014 | $39,644.53 |
| | | 8000931930 | 02/24/2014 | $1,231.30 |
| | | 8000931979 | 02/24/2014 | $454.43 |
| | | 8000933185 | 03/05/2014 | $458.25 |
| | | 8000933469 | 03/10/2014 | $18,532.30 |
| | | 8000933875 | 03/11/2014 | $42,333.08 |
| | | 8000934302 | 03/13/2014 | $13,216.38 |
| | | 8000934463 | 03/13/2014 | $21,520.50 |
| | | 8000935004 | 03/19/2014 | $13,592.15 |
| | | 8000935428 | 03/21/2014 | $429.18 |
| | | 8000935533 | 03/21/2014 | $41.69 |
| | | 8000937572 | 04/03/2014 | $52,367.34 |
| | | 8000937803 | 04/07/2014 | $43,099.98 |
| | | 8000938066 | 04/08/2014 | $18,341.81 |
| | | 8000938225 | 04/09/2014 | $2,473.00 |
| | | 8000938580 | 04/10/2014 | $13,622.64 |
| | | 8000938804 | 04/14/2014 | $6,355.30 |
| | | 8000940025 | 04/22/2014 | $392.45 |
| | | 8000940208 | 04/23/2014 | $2,396.83 |
| | | 8000940380 | 04/25/2014 | $530.66 |
| | | 8000940766 | 04/25/2014 | $1,995.31 |
| | | 8000940919 | 04/28/2014 | $869.88 |
| | | | **SUBTOTAL** | **$350,426.40** |
| 1676 | WINDHAM MANUFACTURING CO INC 8520 FORNEY RD DALLAS, TX 75227 | | | |
| | | 1002693057 | 02/14/2014 | $13,251.60 |
| | | 1002693236 | 02/17/2014 | $3,239.28 |
| | | 1002693654 | 02/21/2014 | $3,672.40 |
| | | 1002699261 | 04/16/2014 | $1,082.50 |
| | | | **SUBTOTAL** | **$21,245.78** |
| 1677 | WINDROCK INC 24307 NETWORK PL CHICAGO, IL 60673-1243 | | | |
| | | 1002694154 | 02/27/2014 | $52,225.00 |
| | | | **SUBTOTAL** | **$52,225.00** |
| 1678 | WINDSTREAM PO BOX 9001908 LOUISVILLE, KY 40290-1908 | | | |
| | | 1002691502 | 01/30/2014 | $2,908.53 |
| | | 1002691563 | 01/30/2014 | $534.75 |
| | | 1002691855 | 02/03/2014 | $247.37 |
| | | 1002692079 | 02/05/2014 | $3,122.72 |
| | | 1002692108 | 02/05/2014 | $261.80 |
| | | 1002692414 | 02/10/2014 | $2,921.53 |
| | | 1002692569 | 02/11/2014 | $1,103.93 |
| | | 1002693118 | 02/14/2014 | $319.22 |
| | | 1002693550 | 02/20/2014 | $519.97 |
| | | 1002693908 | 02/24/2014 | $9,031.07 |
| | | 1002693985 | 02/25/2014 | $535.75 |
| | | 1002694132 | 02/27/2014 | $745.67 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1002694439 | 03/03/2014 | $230.68 |
| | | 1002694692 | 03/05/2014 | $247.38 |
| | | 1002694718 | 03/05/2014 | $803.70 |
| | | 1002695055 | 03/10/2014 | $3,122.72 |
| | | 1002695191 | 03/11/2014 | $2,920.65 |
| | | 1002695771 | 03/14/2014 | $1,104.02 |
| | | 1002696301 | 03/19/2014 | $319.22 |
| | | 1002696786 | 03/20/2014 | $3,178.19 |
| | | 1002697054 | 03/20/2014 | $519.97 |
| | | 1002697248 | 03/24/2014 | $9,031.07 |
| | | 1002697381 | 03/31/2014 | $261.80 |
| | | 1002697533 | 04/01/2014 | $534.75 |
| | | 1002697652 | 04/02/2014 | $247.38 |
| | | 1002697973 | 04/07/2014 | $3,122.73 |
| | | 1002698075 | 04/08/2014 | $2,624.06 |
| | | 1002698530 | 04/11/2014 | $1,104.02 |
| | | 1002698767 | 04/14/2014 | $319.31 |
| | | 1002699327 | 04/16/2014 | $1,246.07 |
| | | 1002699728 | 04/18/2014 | $520.27 |
| | | | **SUBTOTAL** | **$53,710.30** |
| 1679 | WINDSTREAM COMMUNICATIONS BANK OF AMERICA NA - CABS PO BOX 60549 ST LOUIS, MO 63160-0549 | | | |
| | | 1002692252 | 02/07/2014 | $2,840.26 |
| | | 1002695054 | 03/10/2014 | $2,552.52 |
| | | 1002697972 | 04/07/2014 | $2,552.52 |
| | | | **SUBTOTAL** | **$7,945.30** |
| 1680 | WINSTON & STRAWN LLP 36235 TREASURY CENTER CHICAGO, IL 60694-6200 | | | |
| | | 1002691460 | 01/30/2014 | $9,264.69 |
| | | 1002694956 | 03/10/2014 | $5,974.30 |
| | | 1002695144 | 03/11/2014 | $11,828.64 |
| | | 1002696355 | 03/20/2014 | $142.00 |
| | | | **SUBTOTAL** | **$27,209.63** |
| 1681 | WIRE ROPE INDUSTRIES LTD 5501 TRANS-CANADA HWY POINTE-CLAIRE, QC H9R 1B7 CANADA | | | |
| | | 1002696605 | 03/20/2014 | $131,541.00 |
| | | 1002697931 | 04/07/2014 | $120,964.20 |
| | | 1002699155 | 04/16/2014 | $141,261.56 |
| | | | **SUBTOTAL** | **$393,766.76** |
| 1682 | WIREROPE WORKS INC 100 MAYNARD ST WILLIAMSPORT, PA 17701 | | | |
| | | 8000928721 | 01/30/2014 | $49,256.30 |
| | | 8000928945 | 01/31/2014 | $70,319.78 |
| | | 8000929182 | 02/03/2014 | $45,082.91 |
| | | 8000929475 | 02/05/2014 | $18,233.38 |
| | | 8000929867 | 02/10/2014 | $39,324.44 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000930547 | 02/13/2014 | $36,309.60 |
| | | 8000930741 | 02/18/2014 | $78,360.95 |
| | | 8000931776 | 02/24/2014 | $33,474.27 |
| | | 8000931953 | 02/25/2014 | $31,941.75 |
| | | 8000932159 | 02/26/2014 | $45,947.60 |
| | | 8000932565 | 03/03/2014 | $54,048.57 |
| | | 8000933351 | 03/06/2014 | $31,218.07 |
| | | 8000933524 | 03/10/2014 | $65,796.20 |
| | | 8000933898 | 03/11/2014 | $76,349.20 |
| | | 8000934322 | 03/13/2014 | $45,947.60 |
| | | 8000934521 | 03/17/2014 | $13,309.36 |
| | | 8000935016 | 03/19/2014 | $9,365.42 |
| | | 8000936148 | 03/27/2014 | $56,709.78 |
| | | 8000936499 | 03/28/2014 | $9,766.31 |
| | | 8000937609 | 04/03/2014 | $72,853.27 |
| | | 8000937861 | 04/07/2014 | $59,677.87 |
| | | 8000938239 | 04/09/2014 | $73,323.52 |
| | | 8000938629 | 04/11/2014 | $59,256.66 |
| | | 8000938976 | 04/15/2014 | $8,101.05 |
| | | 8000939901 | 04/21/2014 | $255.54 |
| | | | **SUBTOTAL** | **$1,084,229.40** |
| 1683 | WJ CPR & FIRST AID<br>PO BOX 402<br>HARLETON, TX 75651 | | | |
| | | 1002696740 | 03/20/2014 | $15,575.00 |
| | | 1002697327 | 03/31/2014 | $8,995.00 |
| | | | **SUBTOTAL** | **$24,570.00** |
| 1684 | WMG INC<br>MARK TRAGER<br>16 BANK ST<br>PEEKSKILL, NY 10566 | | | |
| | | 1002693069 | 02/14/2014 | $3,582.50 |
| | | 1002694791 | 03/06/2014 | $9,310.00 |
| | | | **SUBTOTAL** | **$12,892.50** |
| 1685 | WOI PETROLEUM<br>PO BOX 686<br>HIGHWAY 259 NORTH<br>DAINGERFIELD, TX 75638 | | | |
| | | 8000928498 | 01/29/2014 | $9,021.43 |
| | | 8000928733 | 01/30/2014 | $357.35 |
| | | 8000928985 | 02/03/2014 | $3,790.80 |
| | | 8000931625 | 02/21/2014 | $7,497.50 |
| | | 8000932600 | 03/03/2014 | $1,008.31 |
| | | 8000933208 | 03/05/2014 | $6,067.60 |
| | | 8000934564 | 03/14/2014 | $2,601.19 |
| | | 8000934745 | 03/17/2014 | $702.13 |
| | | 8000935033 | 03/19/2014 | $7,270.43 |
| | | 8000935505 | 03/24/2014 | $6,646.19 |
| | | 8000936166 | 03/27/2014 | $14,832.13 |
| | | 8000937902 | 04/07/2014 | $7,199.21 |
| | | 8000938659 | 04/14/2014 | $9,792.85 |
| | | | **SUBTOTAL** | **$76,787.12** |

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1686 | WOLTERS KLUWER FINANCIAL SERVICES INC PO BOX 842014 BOSTON, MA 02284-2014 | | | |
| | | 1002691726 | 01/31/2014 | $12,636.37 |
| | | | **SUBTOTAL** | **$12,636.37** |
| 1687 | WOMACK MACHINE SUPPLY COMPANIES PO BOX 3197 CAROL STREAM, IL 60132 | | | |
| | | 1002693155 | 02/17/2014 | $952.45 |
| | | 1002695644 | 03/13/2014 | $11,879.66 |
| | | 1002696430 | 03/20/2014 | $8,052.66 |
| | | 1002697889 | 04/07/2014 | $1,170.00 |
| | | | **SUBTOTAL** | **$22,054.77** |
| 1688 | WOMBLE DRILLING COMPANY INC PO BOX 2517 ATHENS, TX 75751 | | | |
| | | 1002694212 | 02/28/2014 | $2,227.50 |
| | | 1002694380 | 03/03/2014 | $45,755.46 |
| | | 1002695165 | 03/11/2014 | $4,381.00 |
| | | 1002696576 | 03/20/2014 | $2,440.50 |
| | | 1002697639 | 04/02/2014 | $38,870.18 |
| | | 1002697664 | 04/02/2014 | $12,234.10 |
| | | | **SUBTOTAL** | **$105,908.74** |
| 1689 | WOOD COUNTY ELECTRIC COOPERATIVE INC PO BOX 1827 QUITMAN, TX 75783 | | | |
| | | 1002692272 | 02/07/2014 | $2,441.52 |
| | | 1002695216 | 03/11/2014 | $2,371.62 |
| | | 1002696249 | 03/18/2014 | $44.35 |
| | | 1002698012 | 04/07/2014 | $2,062.14 |
| | | | **SUBTOTAL** | **$6,919.63** |
| 1690 | WORKSOFT INC 15851 DALLAS PKWY STE 855 ADDISON, TX 75001 | | | |
| | | 1002694584 | 03/03/2014 | $347,820.00 |
| | | | **SUBTOTAL** | **$347,820.00** |
| 1691 | WORLD AFFAIRS COUNCIL OF DALLAS/FORT WORTH 325 N ST PAUL ST SUITE 4200 DALLAS, TX 75201 | | | |
| | | 1002694086 | 02/26/2014 | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1692 | WORLD ENERGY SOLUTIONS, INC. 446 MAIN STREET 14TH FLOOR WORCESTER, WA 01608 | | | |
| | | 8000931831 | 02/21/2014 | $10,885.32 |
| | | 8000935299 | 03/20/2014 | $15,873.06 |
| | | 8000939046 | 04/15/2014 | $12,650.50 |
| | | | **SUBTOTAL** | **$39,408.88** |
| 1693 | WORLD MARKETING DALLAS PO BOX 227077 DALLAS, TX 75222-7077 | | | |
| | | 1002694532 | 03/03/2014 | $1,375.72 |
| | | 1002697038 | 03/20/2014 | $2,051.32 |
| | | 1002697039 | 03/20/2014 | $3,027.52 |
| | | 1002697040 | 03/20/2014 | $1,535.35 |
| | | 1002697837 | 04/04/2014 | $3,063.74 |
| | | 1002699581 | 04/16/2014 | $4,476.51 |
| | | | **SUBTOTAL** | **$15,530.16** |
| 1694 | WRG LLC PO BOX 204484 DALLAS, TX 75320-4484 | | | |
| | | 8000932748 | 02/28/2014 | $4,754.25 |
| | | 8000933953 | 03/10/2014 | $258.80 |
| | | 8000935799 | 03/24/2014 | $18,046.20 |
| | | 8000936006 | 03/25/2014 | $785.00 |
| | | 8000938122 | 04/08/2014 | $18,989.23 |
| | | 8000938468 | 04/09/2014 | $461.64 |
| | | 8000940545 | 04/25/2014 | $681.33 |
| | | 8000940641 | 04/25/2014 | $929.62 |
| | | 8000940781 | 04/25/2014 | $198.00 |
| | | 8000940782 | 04/25/2014 | $24,085.27 |
| | | | **SUBTOTAL** | **$69,189.34** |
| 1695 | WRIGHT LINE INC C/O EATON CORP PO BOX 93531 CHICAGO, IL 60673-3531 | | | |
| | | 1002697429 | 04/01/2014 | $11,469.27 |
| | | 1002697706 | 04/03/2014 | $1,422.00 |
| | | 1002698990 | 04/16/2014 | $11,325.88 |
| | | | **SUBTOTAL** | **$24,217.15** |
| 1696 | WY DEPT OF REV AV TAX 122 W 25TH ST CHEYENNE, WY 82002-0110 | | | |
| | | 1002695253 | 03/12/2014 | $43,254.32 |
| | | | **SUBTOTAL** | **$43,254.32** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1697 | WYLIE MINISTERIAL ALLIANCE<br>PO BOX 262<br>WYLIE, TX 75098 | | | |
| | | 1002693705 | 02/21/2014 | $21,322.70 |
| | | | **SUBTOTAL** | **$21,322.70** |
| 1698 | XENON MARKETING LLC<br>6501 COOPER PLACE<br>SUITE 100<br>PLANO, TX 75093 | | | |
| | | 8000929525 | 02/05/2014 | $13,798.94 |
| | | 8000929710 | 02/06/2014 | $2,400.00 |
| | | 8000932745 | 03/03/2014 | $16,104.69 |
| | | | **SUBTOTAL** | **$32,303.63** |
| 1699 | XOJET INC<br>2000 SIERRA POINT PKWY 2ND FL<br>BRISBANE, CA 94005 | | | |
| | | 7141000532 | 04/28/2014 | $21,951.00 |
| | | | **SUBTOTAL** | **$21,951.00** |
| 1700 | XYLEM DEWATERING SOLUTIONS INC<br>PO BOX 935152<br>ATLANTA, GA 31193-5152 | | | |
| | | 1002691525 | 01/30/2014 | $166,250.00 |
| | | 1002692173 | 02/06/2014 | $332,500.00 |
| | | | **SUBTOTAL** | **$498,750.00** |
| 1701 | YANKELOVICH PARTNERS<br>DBA THE FUTURES CO<br>PO BOX 601411<br>CHARLOTTE, NC 28260-1411 | | | |
| | | 1002698009 | 04/07/2014 | $35,000.00 |
| | | | **SUBTOTAL** | **$35,000.00** |
| 1702 | YATES BUICK PONTIAC GMC<br>215 US HIGHWAY 79 S<br>HENDERSON, TX 75654 | | | |
| | | 8000928968 | 01/30/2014 | $5,440.02 |
| | | 8000929194 | 02/03/2014 | $1,741.70 |
| | | 8000929322 | 02/04/2014 | $4,172.45 |
| | | 8000929892 | 02/07/2014 | $6,271.41 |
| | | 8000930069 | 02/10/2014 | $228.82 |
| | | 8000930769 | 02/18/2014 | $2,281.81 |
| | | 8000930964 | 02/18/2014 | $1,513.14 |
| | | 8000931130 | 02/18/2014 | $406.23 |
| | | 8000931265 | 02/18/2014 | $53.35 |
| | | 8000931615 | 02/21/2014 | $71.69 |
| | | 8000931784 | 02/24/2014 | $246.27 |
| | | 8000932166 | 02/25/2014 | $1,970.31 |
| | | 8000932582 | 02/28/2014 | $624.34 |
| | | 8000932871 | 02/28/2014 | $65.43 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8000933014 | 03/04/2014 | $574.68 |
| | | 8000933203 | 03/04/2014 | $1,005.96 |
| | | 8000933356 | 03/05/2014 | $14.50 |
| | | 8000933735 | 03/07/2014 | $853.35 |
| | | 8000933544 | 03/10/2014 | $4,126.10 |
| | | 8000933907 | 03/10/2014 | $4,991.07 |
| | | 8000934101 | 03/11/2014 | $3,345.75 |
| | | 8000934329 | 03/12/2014 | $3,352.31 |
| | | 8000934546 | 03/17/2014 | $7,938.84 |
| | | 8000934734 | 03/17/2014 | $1,878.63 |
| | | 8000934893 | 03/18/2014 | $597.01 |
| | | 8000935025 | 03/18/2014 | $1,813.90 |
| | | 8000935110 | 03/19/2014 | $6,161.89 |
| | | 8000935490 | 03/21/2014 | $5,889.28 |
| | | 8000935708 | 03/24/2014 | $4,439.33 |
| | | 8000935963 | 03/25/2014 | $11,522.76 |
| | | 8000936532 | 03/31/2014 | $11,452.25 |
| | | 8000936940 | 03/31/2014 | $1,605.11 |
| | | 8000937624 | 04/03/2014 | $16,678.51 |
| | | 8000937887 | 04/04/2014 | $4,117.73 |
| | | 8000937968 | 04/04/2014 | $1,337.99 |
| | | 8000938102 | 04/08/2014 | $185.09 |
| | | 8000938429 | 04/10/2014 | $253.71 |
| | | 8000938648 | 04/11/2014 | $1,967.67 |
| | | 8000938836 | 04/14/2014 | $2,245.26 |
| | | 8000938983 | 04/15/2014 | $10,047.19 |
| | | 8000939333 | 04/17/2014 | $1,810.55 |
| | | 8000939537 | 04/18/2014 | $4,399.21 |
| | | 8000939719 | 04/21/2014 | $456.70 |
| | | 8000939912 | 04/22/2014 | $4,538.71 |
| | | 8000940258 | 04/23/2014 | $1,601.91 |
| | | 8000940591 | 04/24/2014 | $2,882.57 |
| | | 8000940490 | 04/25/2014 | $2,362.81 |
| | | | **SUBTOTAL** | **$151,535.30** |
| 1703 | YORK PUMP & EQUIPMENT INC<br>PO BOX 3554<br>LONGVIEW, TX 75606 | | | |
| | | 1002691765 | 02/03/2014 | $516.90 |
| | | 1002692431 | 02/10/2014 | $1,406.43 |
| | | 1002693860 | 02/24/2014 | $69.20 |
| | | 1002696432 | 03/20/2014 | $6,130.63 |
| | | 1002697485 | 04/01/2014 | $1,805.97 |
| | | | **SUBTOTAL** | **$9,929.13** |
| 1704 | YORK RISK SERVICES GROUP INC<br>PO BOX 784516<br>PHILADELPHIA, PA 19178-4516 | | | |
| | | 1002694023 | 02/25/2014 | $10,092.00 |
| | | 1002697146 | 03/20/2014 | $740.00 |
| | | 1002698775 | 04/14/2014 | $3,500.00 |
| | | | **SUBTOTAL** | **$14,332.00** |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1705 | YORK RISK SERVICES GROUP INC<br>99 CHERRY HILL ROAD SUITE 102<br>PARSIPPANY, NJ 07054 | | | |
| | | 8000932006 | 02/24/2014 | $58,908.13 |
| | | 8000935579 | 03/21/2014 | $40,276.21 |
| | | 8000939178 | 04/15/2014 | $69,187.84 |
| | | | SUBTOTAL | $168,372.18 |
| 1706 | YOUNG CAD<br>ADDRESS ON FILE | | | |
| | | 1002691348 | 01/29/2014 | $137,374.47 |
| | | | SUBTOTAL | $137,374.47 |
| 1707 | YOUNGBLOOD OIL COMPANY<br>439 S SHELBY ST<br>CARTHAGE, TX 75633 | | | |
| | | 8000928955 | 01/31/2014 | $21,816.40 |
| | | 8000929186 | 02/03/2014 | $9,574.41 |
| | | 8000929665 | 02/06/2014 | $12,768.79 |
| | | 8000929875 | 02/10/2014 | $6,907.55 |
| | | 8000930549 | 02/13/2014 | $9,911.68 |
| | | 8000930750 | 02/18/2014 | $5,191.16 |
| | | 8000931428 | 02/20/2014 | $2,844.63 |
| | | 8000931609 | 02/24/2014 | $2,370.53 |
| | | 8000932351 | 02/27/2014 | $9,810.87 |
| | | 8000932572 | 03/03/2014 | $21,477.21 |
| | | 8000933352 | 03/06/2014 | $1,498.82 |
| | | 8000933532 | 03/10/2014 | $19,663.35 |
| | | 8000934529 | 03/17/2014 | $12,980.42 |
| | | 8000935103 | 03/20/2014 | $2,210.46 |
| | | 8000935479 | 03/24/2014 | $2,696.56 |
| | | 8000935702 | 03/24/2014 | $8,905.24 |
| | | 8000936151 | 03/27/2014 | $1,705.35 |
| | | 8000936511 | 03/31/2014 | $9,705.22 |
| | | 8000937865 | 04/07/2014 | $21,576.08 |
| | | 8000938632 | 04/14/2014 | $12,056.49 |
| | | 8000939526 | 04/18/2014 | $13,521.04 |
| | | 8000940472 | 04/25/2014 | $12,054.46 |
| | | | SUBTOTAL | $221,246.72 |
| 1708 | ZASIO ENTERPRISES INC<br>PO BOX 2089<br>EAGLE, ID 83616-2089 | | | |
| | | 1002697375 | 03/31/2014 | $8,294.00 |
| | | | SUBTOTAL | $8,294.00 |
| 1709 | ZAYO FIBER SOLUTIONS<br>PO BOX 952136<br>DALLAS, TX 75395-2136 | | | |
| | | 1002692013 | 02/04/2014 | $2,787.14 |
| | | 1002693987 | 02/25/2014 | $17,865.80 |
| | | 1002696791 | 03/20/2014 | $17,823.98 |
| | | | SUBTOTAL | $38,476.92 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1710 | ZEE MEDICAL INC<br>PO BOX 204683<br>DALLAS, TX 75320 | | | |
| | | 1002693252 | 02/17/2014 | $345.26 |
| | | 1002694784 | 03/06/2014 | $210.47 |
| | | 1002694884 | 03/07/2014 | $846.48 |
| | | 1002696769 | 03/20/2014 | $1,867.36 |
| | | 1002698699 | 04/14/2014 | $620.46 |
| | | 1002699312 | 04/16/2014 | $2,839.42 |
| | | | SUBTOTAL | $6,729.45 |
| 1711 | ZEEFAX INC<br>PO BOX 72753<br>RICHMOND, VA 23235 | | | |
| | | 8000929318 | 02/04/2014 | $656.25 |
| | | 8000929880 | 02/10/2014 | $1,695.00 |
| | | 8000932353 | 02/27/2014 | $2,062.50 |
| | | 8000934768 | 03/17/2014 | $245.00 |
| | | 8000936518 | 03/28/2014 | $4,316.80 |
| | | 8000936934 | 03/28/2014 | $10,127.00 |
| | | 8000936989 | 03/31/2014 | $3,420.00 |
| | | 8000937039 | 03/31/2014 | $5,167.00 |
| | | 8000940584 | 04/25/2014 | $2,515.00 |
| | | | SUBTOTAL | $30,204.55 |
| 1712 | ZEP SALES & SERVICE<br>PO BOX 841508<br>DALLAS, TX 75284-1508 | | | |
| | | 1002691656 | 01/31/2014 | $191.52 |
| | | 1002691848 | 02/03/2014 | $1,656.00 |
| | | 1002693247 | 02/17/2014 | $761.80 |
| | | 1002693389 | 02/18/2014 | $3,380.51 |
| | | 1002695047 | 03/10/2014 | $1,875.30 |
| | | 1002696757 | 03/20/2014 | $15,820.43 |
| | | 1002697469 | 04/01/2014 | $802.31 |
| | | 1002697808 | 04/04/2014 | $2,527.95 |
| | | 1002697964 | 04/07/2014 | $1,011.30 |
| | | 1002698525 | 04/11/2014 | $187.12 |
| | | 1002698697 | 04/14/2014 | $688.80 |
| | | 1002698831 | 04/15/2014 | $73.00 |
| | | 1002699302 | 04/16/2014 | $7,124.32 |
| | | | SUBTOTAL | $36,100.36 |
| 1713 | ZEPHYR ENVIRONMENTAL<br>CORPORATION<br>2600 VIA FORTUNA STE 450<br>AUSTIN, TX 78746 | | | |
| | | 1002692045 | 02/04/2014 | $431.40 |
| | | 1002693320 | 02/17/2014 | $20,841.25 |
| | | 1002694089 | 02/26/2014 | $32,434.62 |
| | | 1002694930 | 03/07/2014 | $9,431.07 |
| | | 1002697042 | 03/20/2014 | $7,935.43 |
| | | 1002698829 | 04/15/2014 | $4,962.50 |
| | | 1002699582 | 04/16/2014 | $3,021.29 |
| | | | SUBTOTAL | $79,057.56 |

**Statement Question 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1714 | ZOLFO COOPER LLC<br>101 EISENHOWER PKY 3RD FL<br>ROSELAND, NJ 07068 | | | |
| | | 7141000216 | 02/25/2014 | $18,429.32 |
| | | 7141000432 | 04/11/2014 | $250,000.00 |
| | | | **SUBTOTAL** | **$268,429.32** |
| | | | **GRAND TOTAL** | **$561,049,523.49** |

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| **Acosta, Arcilia C.** | | **Total** | **$266,666.67** |
| Director | 4/29/2013 | Directors Fees & Expenses | $50,000.00 |
| 1601 Bryan Street, Dallas, TX 75201 | 7/30/2013 | Directors Fees & Expenses | $50,000.00 |
| | 10/25/2013 | Directors Fees & Expenses | $66,666.67 |
| | 1/31/2014 | Directors Fees & Expenses | $33,333.33 |
| | 3/27/2014 | Directors Fees & Expenses | $50,000.00 |
| | 4/8/2014 | Directors Fees & Expenses | $16,666.67 |
| | | | |
| **Burke, James A.** | | **Total** | **$2,551,850.11** |
| President and Chief Executive Officer of TXU Energy | 4/30/2013 | Expense Reimbursement | $58.34 |
| 1601 Bryan Street, Dallas, TX 75201 | | Financial Planning | $399.79 |
| | | LTD Imputed Income | $67.08 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $43.50 |
| | 5/15/2013 | Financial Planning | $399.79 |
| | | LTD Imputed Income | $67.08 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $43.50 |
| | 5/31/2013 | Financial Planning | $399.79 |
| | | LTD Imputed Income | $67.08 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $43.50 |
| | 6/14/2013 | Financial Planning | $399.79 |
| | | LTD Imputed Income | $67.08 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $43.50 |
| | 6/28/2013 | Financial Planning | $399.79 |
| | | LTD Imputed Income | $67.08 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $43.50 |
| | 7/15/2013 | Financial Planning | $399.79 |
| | | LTD Imputed Income | $67.08 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $43.50 |
| | 7/31/2013 | Financial Planning | $399.79 |
| | | LTD Imputed Income | $67.08 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $43.50 |
| | 8/15/2013 | Financial Planning | $399.79 |
| | | LTD Imputed Income | $67.08 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $43.50 |
| | 8/30/2013 | Financial Planning | $399.79 |
| | | LTD Imputed Income | $67.08 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $43.50 |
| | 9/13/2013 | Financial Planning | $399.79 |
| | | LTD Imputed Income | $67.08 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $43.50 |

* This amount was earned in 2011 but paid in 2013.

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| Burke, James A.  (cont) | 9/19/2013 | Expense Reimbursement | $84.13 |
| | 9/30/2013 | Financial Planning | $399.79 |
| | | LTD Imputed Income | $67.08 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $43.50 |
| | 10/2/2013 | Misc Imputed Income* | $650,000.00 |
| | 10/15/2013 | Financial Planning | $399.79 |
| | | LTD Imputed Income | $67.08 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $43.50 |
| | 10/29/2013 | Expense Reimbursement | $114.17 |
| | 10/31/2013 | Financial Planning | $399.79 |
| | | LTD Imputed Income | $67.08 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $43.50 |
| | 11/15/2013 | Financial Planning | $399.79 |
| | | LTD Imputed Income | $67.08 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $43.50 |
| | 11/27/2013 | Financial Planning | $399.79 |
| | | LTD Imputed Income | $67.08 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $43.50 |
| | 12/13/2013 | Financial Planning | $399.79 |
| | | LTD Imputed Income | $67.08 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $43.50 |
| | 12/31/2013 | Financial Planning | $399.79 |
| | | LTD Imputed Income | $67.08 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $43.50 |
| | 1/15/2014 | Financial Planning | $415.63 |
| | | LTD Imputed Income | $80.41 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $46.88 |
| | 1/17/2014 | Expense Reimbursement | $20.31 |
| | 1/31/2014 | Financial Planning | $415.63 |
| | | LTD Imputed Income | $80.41 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $46.88 |
| | 2/13/2014 | AIP Award | $1,116,518.00 |
| | 2/14/2014 | Financial Planning | $415.63 |
| | | LTD Imputed Income | $80.41 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $46.88 |
| | 2/19/2014 | Sal Def Payout | $68,910.51 |
| | 2/28/2014 | Financial Planning | $415.63 |
| | | LTD Imputed Income | $80.41 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $46.88 |

* This amount was earned in 2011 but paid in 2013.

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| Burke, James A.  (cont) | 3/14/2014 | Financial Planning | $415.63 |
| | | LTD Imputed Income | $80.41 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $46.88 |
| | 3/31/2014 | Financial Planning | $415.63 |
| | | LTD Imputed Income | $80.41 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $46.88 |
| | 4/15/2014 | Financial Planning | $415.63 |
| | | LTD Imputed Income | $80.41 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $46.88 |
| | 4/30/2014 | Financial Planning | $415.63 |
| | | LTD Imputed Income | $80.41 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $46.88 |
| **Carter, Michael L.** | | **Total** | **$1,111,153.34** |
| Senior Vice President and Assistant Treasurer | 4/30/2013 | LTD Imputed Income | $41.25 |
| 1601 Bryan Street, Dallas, TX 75201 | | Salary | $13,125.00 |
| | | EE Group Term Life Ins Taxable | $12.90 |
| | 5/3/2013 | Expense Reimbursement | $3,615.31 |
| | 5/15/2013 | LTD Imputed Income | $41.25 |
| | | Salary | $13,125.00 |
| | | EE Group Term Life Ins Taxable | $12.90 |
| | 5/16/2013 | Expense Reimbursement | $1,178.98 |
| | 5/24/2013 | Stock Repurchase | $1,837.20 |
| | 5/31/2013 | LTD Imputed Income | $41.25 |
| | | Salary | $13,125.00 |
| | | EE Group Term Life Ins Taxable | $12.90 |
| | 6/4/2013 | Expense Reimbursement | $5,757.66 |
| | 6/14/2013 | LTD Imputed Income | $41.25 |
| | | Project Bonus | $25,000.00 |
| | | Salary | $13,125.00 |
| | | EE Group Term Life Ins Taxable | $12.90 |
| | 6/28/2013 | LTD Imputed Income | $41.25 |
| | | Salary | $13,125.00 |
| | | EE Group Term Life Ins Taxable | $12.90 |
| | 7/5/2013 | Expense Reimbursement | $9,617.41 |
| | 7/15/2013 | LTD Imputed Income | $41.25 |
| | | Salary | $13,125.00 |
| | | EE Group Term Life Ins Taxable | $12.90 |
| | 7/31/2013 | LTD Imputed Income | $41.25 |
| | | Salary | $13,125.00 |
| | | EE Group Term Life Ins Taxable | $12.90 |
| | 8/9/2013 | Expense Reimbursement | $10,500.66 |
| | 8/15/2013 | LTD Imputed Income | $41.25 |
| | | Salary | $13,125.00 |
| | | EE Group Term Life Ins Taxable | $12.90 |
| | 8/30/2013 | LTD Imputed Income | $41.25 |

* This amount was earned in 2011 but paid in 2013.

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| Carter, Michael L.  (cont) | | Salary | $13,125.00 |
| | | EE Group Term Life Ins Taxable | $12.90 |
| | 9/13/2013 | LTD Imputed Income | $41.25 |
| | | Salary | $13,125.00 |
| | | EE Group Term Life Ins Taxable | $12.90 |
| | 9/30/2013 | LTD Imputed Income | $41.25 |
| | | Salary | $13,125.00 |
| | | EE Group Term Life Ins Taxable | $12.90 |
| | 10/3/2013 | Expense Reimbursement | $19,441.96 |
| | 10/15/2013 | LTD Imputed Income | $41.25 |
| | | Salary | $13,125.00 |
| | | Tax Gross up | $18,584.85 |
| | | EE Group Term Life Ins Taxable | $12.90 |
| | 10/22/2013 | Sal Def Payout | $10,738.53 |
| | 10/24/2013 | Expense Reimbursement | $16,227.66 |
| | 10/25/2013 | Sal Def Payout | $0.00 |
| | 10/31/2013 | LTD Imputed Income | $41.25 |
| | | Salary | $13,125.00 |
| | | EE Group Term Life Ins Taxable | $12.90 |
| | 11/13/2013 | Expense Reimbursement | $8,317.29 |
| | 11/15/2013 | LTD Imputed Income | $41.25 |
| | | Salary | $13,125.00 |
| | | EE Group Term Life Ins Taxable | $12.90 |
| | 11/27/2013 | LTD Imputed Income | $41.25 |
| | | Salary | $13,125.00 |
| | | EE Group Term Life Ins Taxable | $12.90 |
| | 12/4/2013 | Expense Reimbursement | $29.79 |
| | 12/13/2013 | LTD Imputed Income | $41.25 |
| | | Salary | $13,124.99 |
| | | EE Group Term Life Ins Taxable | $12.90 |
| | 12/19/2013 | Sal Def Payout | $0.00 |
| | 12/24/2013 | Expense Reimbursement | $5,451.17 |
| | 12/31/2013 | LTD Imputed Income | $41.25 |
| | | Salary | $13,125.00 |
| | | EE Group Term Life Ins Taxable | $12.90 |
| | 1/15/2014 | LTD Imputed Income | $50.66 |
| | | Salary | $13,125.00 |
| | | EE Group Term Life Ins Taxable | $13.25 |
| | | Long Term Incentive Bonus | $350,000.00 |
| | 1/31/2014 | LTD Imputed Income | $50.66 |
| | | Salary | $13,125.00 |
| | | EE Group Term Life Ins Taxable | $13.25 |
| | 2/5/2014 | Expense Reimbursement | $39.95 |
| | 2/13/2014 | AIP Award | $241,040.00 |
| | 2/14/2014 | LTD Imputed Income | $50.66 |
| | | Salary | $13,125.00 |
| | | EE Group Term Life Ins Taxable | $13.25 |
| | 2/27/2014 | Expense Reimbursement | $4,774.53 |
| | 2/28/2014 | LTD Imputed Income | $50.66 |
| | | Salary | $13,125.00 |

\* This amount was earned in 2011 but paid in 2013.

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| Carter, Michael L.  (cont) | | EE Group Term Life Ins Taxable | $13.25 |
| | 3/14/2014 | LTD Imputed Income | $50.66 |
| | | Salary | $13,125.00 |
| | | EE Group Term Life Ins Taxable | $13.25 |
| | 3/26/2014 | Expense Reimbursement | $5,591.11 |
| | 3/31/2014 | LTD Imputed Income | $50.66 |
| | | Salary | $14,166.67 |
| | | EE Group Term Life Ins Taxable | $13.25 |
| | 4/15/2014 | LTD Imputed Income | $50.66 |
| | | Salary | $14,166.67 |
| | | EE Group Term Life Ins Taxable | $13.25 |
| | 4/22/2014 | Expense Reimbursement | $39.95 |
| | 4/30/2014 | LTD Imputed Income | $50.66 |
| | | Salary | $14,166.67 |
| | | EE Group Term Life Ins Taxable | $13.25 |
| | | Long Term Incentive Bonus | $40,687.50 |
| **Chase, Patrick K.** | | **Total** | **$658,174.98** |
| Senior Vice President and Chief Information Officer | 4/30/2013 | EE Dep. GTLI Taxable | $5.75 |
| 1601 Bryan Street, Dallas, TX 75201 | | EE GTLI Taxable | $106.50 |
| | | Salary | $14,583.33 |
| | 5/15/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $106.50 |
| | | Salary | $14,583.33 |
| | 5/31/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $106.50 |
| | | Salary | $14,583.33 |
| | 6/14/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $106.50 |
| | | Salary | $14,583.33 |
| | 6/28/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $106.50 |
| | | Salary | $14,583.33 |
| | 7/15/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $106.50 |
| | | Salary | $14,583.33 |
| | 7/31/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $106.50 |
| | | Salary | $14,583.33 |
| | 8/15/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $106.50 |
| | | Salary | $14,583.33 |
| | 8/30/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $106.50 |
| | | Salary | $14,583.33 |
| | 9/13/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $106.50 |
| | | Salary | $14,583.33 |
| | 9/30/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $106.50 |

* This amount was earned in 2011 but paid in 2013.

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| Chase, Patrick K.  (cont) | | Salary | $14,583.33 |
| | 10/15/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $106.50 |
| | | Salary | $14,583.33 |
| | 10/31/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $106.50 |
| | | Salary | $14,583.33 |
| | 11/15/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $106.50 |
| | | Salary | $14,583.33 |
| | 11/27/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $106.50 |
| | | Salary | $14,583.33 |
| | 12/13/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $106.50 |
| | | Salary | $14,583.33 |
| | 12/24/2013 | Expense Reimbursement | $2,039.88 |
| | 12/31/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $106.50 |
| | | Salary | $14,583.33 |
| | 1/15/2014 | EE Dep. GTLI Taxable | $12.00 |
| | | EE GTLI Taxable | $83.50 |
| | | LTD Imputed Income | $56.29 |
| | | Salary | $14,583.33 |
| | 1/31/2014 | EE Dep. GTLI Taxable | $12.00 |
| | | EE GTLI Taxable | $83.50 |
| | | LTD Imputed Income | $56.29 |
| | | Salary | $14,583.33 |
| | 2/13/2014 | AIP Award | $246,400.00 |
| | 2/14/2014 | EE Dep. GTLI Taxable | $12.00 |
| | | EE GTLI Taxable | $83.50 |
| | | LTD Imputed Income | $56.29 |
| | | Salary | $14,583.33 |
| | | Taxable Reimbursables | $362.60 |
| | 2/28/2014 | EE Dep. GTLI Taxable | $12.00 |
| | | EE GTLI Taxable | $83.50 |
| | | LTD Imputed Income | $56.29 |
| | | Salary | $14,583.33 |
| | 3/14/2014 | EE Dep. GTLI Taxable | $12.00 |
| | | EE GTLI Taxable | $83.50 |
| | | LTD Imputed Income | $56.29 |
| | | Salary | $15,625.00 |
| | 3/31/2014 | EE Dep. GTLI Taxable | $12.00 |
| | | EE GTLI Taxable | $83.50 |
| | | LTD Imputed Income | $56.29 |
| | | Long Term Incentive Bonus | $37,500.00 |
| | | Salary | $15,625.00 |
| | 4/15/2014 | EE Dep. GTLI Taxable | $12.00 |
| | | EE GTLI Taxable | $83.50 |
| | | LTD Imputed Income | $56.29 |

* This amount was earned in 2011 but paid in 2013.

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| Chase, Patrick K.  (cont) | | Salary | $15,625.00 |
| | 4/30/2014 | EE Dep. GTLI Taxable | $12.00 |
| | | EE GTLI Taxable | $83.50 |
| | | LTD Imputed Income | $56.29 |
| | | Salary | $15,625.00 |
| **Cremens, Charles H.** | | **Total** | **$45,652.57** |
| Manager | 3/21/2014 | Managers Fees and Expenses | $4,813.03 |
| 1601 Bryan Street, Dallas, TX 75201 | 3/21/2014 | Managers Fees and Expenses | $2,605.00 |
| | 3/27/2014 | Managers Fees and Expenses | $18,888.89 |
| | 4/7/2014 | Managers Fees and Expenses | $16,666.67 |
| | 4/25/2014 | Managers Fees and Expenses | $2,678.98 |
| **Dore, Stacey H.** | | **Total** | **$1,712,810.58** |
| Executive Vice President, General Counsel and Co-Chief Restructuring Officer | 4/30/2013 | Financial Planning | $684.27 |
| 1601 Bryan Street, Dallas, TX 75201 | | Salary | $25,000.00 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | | EE Dep. Group Term Life Ins Taxable | $5.12 |
| | 5/2/2013 | Expense Reimbursement | $80.00 |
| | 5/15/2013 | Financial Planning | $684.27 |
| | | Salary | $25,000.00 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | | EE Dep. Group Term Life Ins Taxable | $5.12 |
| | 5/31/2013 | Financial Planning | $684.27 |
| | | Salary | $25,000.00 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | | EE Dep. Group Term Life Ins Taxable | $5.12 |
| | 6/14/2013 | Financial Planning | $684.27 |
| | | Salary | $25,000.00 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | | EE Dep. Group Term Life Ins Taxable | $5.12 |
| | 6/28/2013 | Financial Planning | $399.79 |
| | | Project Bonus | $200,000.00 |
| | | Salary | $25,000.00 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | | EE Dep. Group Term Life Ins Taxable | $5.12 |
| | 7/15/2013 | Financial Planning | $399.79 |
| | | Salary | $25,000.00 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | | EE Dep. Group Term Life Ins Taxable | $5.12 |
| | 7/31/2013 | Financial Planning | $399.79 |
| | | Salary | $25,000.00 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | | EE Dep. Group Term Life Ins Taxable | $5.12 |
| | 8/15/2013 | Financial Planning | $416.37 |
| | | Salary | $25,000.00 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | | EE Dep. Group Term Life Ins Taxable | $5.12 |
| | 8/30/2013 | Financial Planning | $416.37 |
| | | Salary | $25,000.00 |

* This amount was earned in 2011 but paid in 2013.

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| Dore, Stacey H.  (cont) | | EE Group Term Life Ins Taxable | $64.75 |
| | | EE Dep. Group Term Life Ins Taxable | $5.12 |
| | 9/13/2013 | Financial Planning | $416.37 |
| | | Salary | $25,000.00 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | | EE Dep. Group Term Life Ins Taxable | $5.12 |
| | 9/30/2013 | Expense Reimbursement | $188.80 |
| | | Financial Planning | $416.37 |
| | | Salary | $25,000.00 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | | EE Dep. Group Term Life Ins Taxable | $5.12 |
| | 10/15/2013 | Financial Planning | $416.37 |
| | | Salary | $25,000.00 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | | EE Dep. Group Term Life Ins Taxable | $5.12 |
| | 10/31/2013 | Financial Planning | $416.37 |
| | | Salary | $25,000.00 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | | EE Dep. Group Term Life Ins Taxable | $5.12 |
| | 11/15/2013 | Financial Planning | $416.37 |
| | | Salary | $25,000.00 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | | EE Dep. Group Term Life Ins Taxable | $5.12 |
| | 11/27/2013 | Financial Planning | $416.37 |
| | | Salary | $25,000.00 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | | EE Dep. Group Term Life Ins Taxable | $5.12 |
| | 12/13/2013 | Financial Planning | $416.37 |
| | | Salary | $25,000.00 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | | EE Dep. Group Term Life Ins Taxable | $5.12 |
| | 12/31/2013 | Financial Planning | $416.37 |
| | | Salary | $25,000.00 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | | EE Dep. Group Term Life Ins Taxable | $5.12 |
| | 1/15/2014 | Financial Planning | $415.63 |
| | | Salary | $25,000.00 |
| | | EE Group Term Life Ins Taxable | $73.50 |
| | | Long Term Incentive Bonus | $200,000.00 |
| | | EE Dep. Group Term Life Ins Taxable | $5.12 |
| | 1/31/2014 | Financial Planning | $415.63 |
| | | Salary | $25,000.00 |
| | | EE Group Term Life Ins Taxable | $73.50 |
| | | EE Dep. Group Term Life Ins Taxable | $5.12 |
| | 2/13/2014 | AIP Award | $655,200.00 |
| | 2/14/2014 | Financial Planning | $415.63 |
| | | Salary | $25,000.00 |
| | | EE Group Term Life Ins Taxable | $73.50 |
| | | EE Dep. Group Term Life Ins Taxable | $5.12 |
| | 2/28/2014 | Financial Planning | $415.63 |

\* This amount was earned in 2011 but paid in 2013.

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| Dore, Stacey H.  (cont) | | Salary | $25,000.00 |
| | | EE Group Term Life Ins Taxable | $73.50 |
| | | EE Dep. Group Term Life Ins Taxable | $5.12 |
| | 3/14/2014 | Financial Planning | $415.63 |
| | | Misc Imputed Income | $4,302.98 |
| | | Salary | $25,000.00 |
| | | EE Group Term Life Ins Taxable | $73.50 |
| | | EE Dep. Group Term Life Ins Taxable | $5.12 |
| | 3/26/2014 | Expense Reimbursement | $866.02 |
| | 3/31/2014 | Financial Planning | $415.63 |
| | | Misc Imputed Income | $4,302.98 |
| | | Salary | $25,000.00 |
| | | EE Group Term Life Ins Taxable | $73.50 |
| | | EE Dep. Group Term Life Ins Taxable | $5.12 |
| | 4/15/2014 | Financial Planning | $415.63 |
| | | Misc Imputed Income | $4,302.98 |
| | | Salary | $25,000.00 |
| | | EE Group Term Life Ins Taxable | $73.50 |
| | | EE Dep. Group Term Life Ins Taxable | $5.12 |
| | 4/28/2014 | Expense Reimbursement | $1,021.90 |
| | 4/30/2014 | Financial Planning | $415.63 |
| | | Misc Imputed Income | $4,302.98 |
| | | Salary | $25,000.00 |
| | | EE Group Term Life Ins Taxable | $73.50 |
| | | EE Dep. Group Term Life Ins Taxable | $5.12 |
| **Evans, Donald L.** | | **Total** | **$2,875,685.95** |
| Director | 4/30/2013 | Misc Adjustment | $4,166.66 |
| 1601 Bryan Street, Dallas, TX 75201 | | Salary | $104,166.67 |
| | | EE Group Term Life Ins Taxable | $1,238.25 |
| | 5/15/2013 | Misc Adjustment | $4,166.66 |
| | | Salary | $104,166.67 |
| | | EE Group Term Life Ins Taxable | $1,238.25 |
| | 5/31/2013 | Misc Adjustment | $4,166.66 |
| | | Salary | $104,166.67 |
| | | EE Group Term Life Ins Taxable | $1,238.25 |
| | 6/14/2013 | Misc Adjustment | $4,166.66 |
| | | Salary | $104,166.67 |
| | | EE Group Term Life Ins Taxable | $1,238.25 |
| | 6/28/2013 | Misc Adjustment | $4,166.66 |
| | | Salary | $104,166.67 |
| | | EE Group Term Life Ins Taxable | $1,238.25 |
| | 7/15/2013 | Misc Adjustment | $4,166.66 |
| | | Salary | $104,166.67 |
| | | EE Group Term Life Ins Taxable | $1,238.25 |
| | 7/30/2013 | Directors Fees & Expenses | $36,175.13 |
| | 7/31/2013 | Misc Adjustment | $4,166.66 |
| | | Salary | $104,166.67 |
| | | EE Group Term Life Ins Taxable | $1,238.25 |
| | 8/15/2013 | Misc Adjustment | $4,166.66 |

* This amount was earned in 2011 but paid in 2013.

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| Evans, Donald L.  (cont) | | Salary | $104,166.67 |
| | | EE Group Term Life Ins Taxable | $1,238.25 |
| | 8/30/2013 | Misc Adjustment | $4,166.66 |
| | | Salary | $104,166.67 |
| | | EE Group Term Life Ins Taxable | $1,238.25 |
| | 9/13/2013 | Misc Adjustment | $4,166.66 |
| | | Salary | $104,166.67 |
| | | EE Group Term Life Ins Taxable | $1,238.25 |
| | 9/30/2013 | Misc Adjustment | $4,166.66 |
| | | Salary | $104,166.67 |
| | | EE Group Term Life Ins Taxable | $1,238.25 |
| | 10/15/2013 | Misc Adjustment | $4,166.66 |
| | | Salary | $104,166.67 |
| | | EE Group Term Life Ins Taxable | $1,238.25 |
| | 10/29/2013 | Directors Fees & Expenses | $45,293.33 |
| | 10/31/2013 | Misc Adjustment | $4,166.66 |
| | | Retro Pay | $41,666.68 |
| | | Salary | $104,166.67 |
| | | EE Group Term Life Ins Taxable | $1,238.25 |
| | 11/15/2013 | Misc Adjustment | $4,166.66 |
| | | Retro Pay | -$41,666.68 |
| | | Salary | $104,166.67 |
| | | EE Group Term Life Ins Taxable | $1,238.25 |
| | 11/27/2013 | Misc Adjustment | $4,166.66 |
| | | Salary | $104,166.67 |
| | | EE Group Term Life Ins Taxable | $1,238.25 |
| | 12/13/2013 | Misc Adjustment | $4,166.66 |
| | | Salary | $104,166.67 |
| | | EE Group Term Life Ins Taxable | $1,238.25 |
| | 12/31/2013 | Misc Adjustment | $4,166.66 |
| | | Misc Imputed Income | $1,367.34 |
| | | Salary | $104,166.67 |
| | | EE Group Term Life Ins Taxable | $1,238.25 |
| | 1/15/2014 | Misc Adjustment | $4,166.66 |
| | | Salary | $104,166.67 |
| | | EE Group Term Life Ins Taxable | $1,238.25 |
| | 1/31/2014 | Misc Adjustment | $4,166.66 |
| | | Salary | $104,166.67 |
| | | EE Group Term Life Ins Taxable | $1,238.25 |
| | 2/14/2014 | Misc Adjustment | $4,166.66 |
| | | Salary | $104,166.67 |
| | | EE Group Term Life Ins Taxable | $1,238.25 |
| | 2/28/2014 | Misc Adjustment | $4,166.66 |
| | | Salary | $104,166.67 |
| | | EE Group Term Life Ins Taxable | $1,238.25 |
| | 3/14/2014 | Misc Adjustment | $4,166.66 |
| | | Salary | $104,166.67 |
| | | EE Group Term Life Ins Taxable | $1,238.25 |
| | 3/27/2014 | Directors Fees & Expenses | $18,838.43 |
| | 3/31/2014 | Misc Adjustment | $4,166.66 |

* This amount was earned in 2011 but paid in 2013.

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| Evans, Donald L.  (cont) | | Retro Pay | $34,722.22 |
| | | Salary | $104,166.67 |
| | | EE Group Term Life Ins Taxable | $1,238.25 |
| | 4/15/2014 | Misc Adjustment | $4,166.66 |
| | | Salary | $104,166.67 |
| | | EE Group Term Life Ins Taxable | $1,238.25 |
| | 4/30/2014 | Misc Adjustment | $4,166.66 |
| | | Salary | $104,166.67 |
| | | EE Group Term Life Ins Taxable | $1,238.25 |
| **Goldman Sachs & Co.** | | **Total** | **$5,279,827.18** |
| Equity Sponsor | 6/28/2013 | | $2,634,612.81 |
| 200 West Street, New York, NY 10282 | 7/24/2013 | | $6,019.73 |
| | 9/30/2013 | | $2,634,612.81 |
| | 10/28/2013 | | $4,581.83 |
| **Horton, Anthony** | | **Total** | **$957,754.60** |
| Senior Vice President and Treasurer | 4/30/2013 | LTD Imputed Income | $44.28 |
| 1601 Bryan Street, Dallas, TX 75201 | | Salary | $13,750.00 |
| | | EE Group Term Life Ins Taxable | $87.64 |
| | 5/15/2013 | LTD Imputed Income | $44.28 |
| | | Salary | $13,750.00 |
| | | EE Group Term Life Ins Taxable | $87.64 |
| | 5/31/2013 | LTD Imputed Income | $44.28 |
| | | Salary | $13,750.00 |
| | | EE Group Term Life Ins Taxable | $87.64 |
| | 6/14/2013 | LTD Imputed Income | $44.28 |
| | | Salary | $13,750.00 |
| | | EE Group Term Life Ins Taxable | $87.64 |
| | 6/28/2013 | Expense Reimbursement | $134.72 |
| | | LTD Imputed Income | $44.28 |
| | | Salary | $13,750.00 |
| | | EE Group Term Life Ins Taxable | $87.64 |
| | 7/15/2013 | LTD Imputed Income | $44.28 |
| | | Salary | $13,750.00 |
| | | EE Group Term Life Ins Taxable | $87.64 |
| | 7/25/2013 | Expense Reimbursement | $223.30 |
| | 7/31/2013 | LTD Imputed Income | $44.28 |
| | | Salary | $13,750.00 |
| | | EE Group Term Life Ins Taxable | $87.64 |
| | 8/15/2013 | LTD Imputed Income | $44.28 |
| | | Salary | $13,750.00 |
| | | EE Group Term Life Ins Taxable | $87.64 |
| | 8/22/2013 | Expense Reimbursement | $3,572.81 |
| | 8/30/2013 | LTD Imputed Income | $44.28 |
| | | Salary | $13,750.00 |
| | | EE Group Term Life Ins Taxable | $87.64 |
| | 9/13/2013 | LTD Imputed Income | $44.28 |
| | | Salary | $13,750.00 |
| | | EE Group Term Life Ins Taxable | $87.64 |

* This amount was earned in 2011 but paid in 2013.

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| Horton, Anthony  (cont) | 9/30/2013 | LTD Imputed Income | $44.28 |
| | | Salary | $13,750.00 |
| | | EE Group Term Life Ins Taxable | $87.64 |
| | 10/15/2013 | LTD Imputed Income | $44.28 |
| | | Salary | $13,750.00 |
| | | Tax Gross up | $14,838.24 |
| | | EE Group Term Life Ins Taxable | $87.64 |
| | 10/22/2013 | Sal Def Payout | $22,567.17 |
| | 10/24/2013 | Expense Reimbursement | $165.09 |
| | 10/25/2013 | Sal Def Payout | $0.00 |
| | 10/29/2013 | Expense Reimbursement | $441.00 |
| | 10/31/2013 | LTD Imputed Income | $44.28 |
| | | Salary | $13,750.00 |
| | | EE Group Term Life Ins Taxable | $87.64 |
| | 11/15/2013 | LTD Imputed Income | $44.28 |
| | | Salary | $13,750.00 |
| | | EE Group Term Life Ins Taxable | $87.64 |
| | 11/25/2013 | Expense Reimbursement | $82.01 |
| | 11/27/2013 | LTD Imputed Income | $44.28 |
| | | Salary | $13,750.00 |
| | | EE Group Term Life Ins Taxable | $87.64 |
| | 12/13/2013 | LTD Imputed Income | $44.28 |
| | | Salary | $13,750.00 |
| | | EE Group Term Life Ins Taxable | $87.64 |
| | 12/19/2013 | Sal Def Payout | $0.00 |
| | 12/31/2013 | LTD Imputed Income | $44.28 |
| | | Salary | $13,750.00 |
| | | EE Group Term Life Ins Taxable | $87.64 |
| | 1/15/2014 | LTD Imputed Income | $53.07 |
| | | Salary | $13,750.00 |
| | | EE Group Term Life Ins Taxable | $87.64 |
| | | Long Term Incentive Bonus | $300,000.00 |
| | 1/29/2014 | Expense Reimbursement | $31.93 |
| | 1/31/2014 | LTD Imputed Income | $53.07 |
| | | Salary | $13,750.00 |
| | | EE Group Term Life Ins Taxable | $87.64 |
| | 2/13/2014 | AIP Award | $232,320.00 |
| | 2/14/2014 | LTD Imputed Income | $53.07 |
| | | Salary | $13,750.00 |
| | | EE Group Term Life Ins Taxable | $87.64 |
| | 2/27/2014 | Expense Reimbursement | $75.00 |
| | 2/28/2014 | LTD Imputed Income | $53.07 |
| | | Salary | $13,750.00 |
| | | EE Group Term Life Ins Taxable | $87.64 |
| | 3/14/2014 | LTD Imputed Income | $53.07 |
| | | Salary | $13,750.00 |
| | | EE Group Term Life Ins Taxable | $87.64 |
| | 3/26/2014 | Expense Reimbursement | $60.00 |
| | 3/31/2014 | LTD Imputed Income | $53.07 |
| | | Salary | $14,166.67 |

* This amount was earned in 2011 but paid in 2013.

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| Horton, Anthony  (cont) | | EE Group Term Life Ins Taxable | $87.64 |
| | 4/15/2014 | LTD Imputed Income | $53.07 |
| | | Salary | $14,166.67 |
| | | EE Group Term Life Ins Taxable | $87.64 |
| | 4/30/2014 | LTD Imputed Income | $53.07 |
| | | Salary | $14,166.67 |
| | | EE Group Term Life Ins Taxable | $87.64 |
| | | Long Term Incentive Bonus | $34,875.00 |
| **Keglevic, Paul M.** | | **Total** | **$2,929,317.21** |
| Executive Vice President, Chief Financial Officer and Co-Chief Restructuring Officer | 4/30/2013 | Expense Reimbursement | $17,929.06 |
| 1601 Bryan Street, Dallas, TX 75201 | | LTD Imputed Income | $67.08 |
| | | Misc Imputed Income | $1,291.25 |
| | | Salary | $30,625.00 |
| | | EE Group Term Life Ins Taxable | $312.30 |
| | | EE Dep. Group Term Life Ins Taxable | $23.50 |
| | 5/15/2013 | LTD Imputed Income | $67.08 |
| | | Misc Imputed Income | $1,291.25 |
| | | Salary | $30,625.00 |
| | | EE Group Term Life Ins Taxable | $312.30 |
| | | EE Dep. Group Term Life Ins Taxable | $23.50 |
| | 5/24/2013 | Expense Reimbursement | $624.60 |
| | 5/31/2013 | LTD Imputed Income | $67.08 |
| | | Misc Imputed Income | $1,291.25 |
| | | Salary | $30,625.00 |
| | | EE Group Term Life Ins Taxable | $312.30 |
| | | EE Dep. Group Term Life Ins Taxable | $23.50 |
| | 6/14/2013 | LTD Imputed Income | $67.08 |
| | | Misc Imputed Income | $1,291.25 |
| | | Salary | $30,625.00 |
| | | EE Group Term Life Ins Taxable | $312.30 |
| | | EE Dep. Group Term Life Ins Taxable | $23.50 |
| | 6/26/2013 | Expense Reimbursement | $830.28 |
| | 6/28/2013 | LTD Imputed Income | $67.08 |
| | | Misc Imputed Income | $1,291.25 |
| | | Project Bonus | $375,000.00 |
| | | Salary | $30,625.00 |
| | | EE Group Term Life Ins Taxable | $312.30 |
| | | EE Dep. Group Term Life Ins Taxable | $23.50 |
| | 7/15/2013 | LTD Imputed Income | $67.08 |
| | | Misc Imputed Income | $1,291.25 |
| | | Salary | $30,625.00 |
| | | EE Group Term Life Ins Taxable | $312.30 |
| | | EE Dep. Group Term Life Ins Taxable | $23.50 |
| | 7/26/2013 | Expense Reimbursement | $684.14 |
| | 7/31/2013 | LTD Imputed Income | $67.08 |
| | | Misc Imputed Income | $1,291.25 |
| | | Salary | $30,625.00 |
| | | EE Group Term Life Ins Taxable | $312.30 |
| | | EE Dep. Group Term Life Ins Taxable | $23.50 |

* This amount was earned in 2011 but paid in 2013.

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| Keglevic, Paul M.  (cont) | 8/15/2013 | LTD Imputed Income | $67.08 |
| | | Misc Imputed Income | $1,291.25 |
| | | Salary | $30,625.00 |
| | | EE Group Term Life Ins Taxable | $312.30 |
| | | EE Dep. Group Term Life Ins Taxable | $23.50 |
| | 8/30/2013 | LTD Imputed Income | $67.08 |
| | | Misc Imputed Income | $1,291.25 |
| | | Salary | $30,625.00 |
| | | EE Group Term Life Ins Taxable | $312.30 |
| | | EE Dep. Group Term Life Ins Taxable | $23.50 |
| | 9/13/2013 | LTD Imputed Income | $67.08 |
| | | Misc Imputed Income | $1,291.25 |
| | | Salary | $30,625.00 |
| | | EE Group Term Life Ins Taxable | $312.30 |
| | | EE Dep. Group Term Life Ins Taxable | $23.50 |
| | 9/30/2013 | LTD Imputed Income | $67.08 |
| | | Misc Imputed Income | $1,291.25 |
| | | Salary | $30,625.00 |
| | | EE Group Term Life Ins Taxable | $312.30 |
| | | EE Dep. Group Term Life Ins Taxable | $23.50 |
| | 10/1/2013 | Expense Reimbursement | $2,525.25 |
| | 10/2/2013 | Misc Imputed Income* | $650,000.00 |
| | 10/15/2013 | LTD Imputed Income | $67.08 |
| | | Misc Imputed Income | $1,291.25 |
| | | Salary | $30,625.00 |
| | | EE Group Term Life Ins Taxable | $312.30 |
| | | EE Dep. Group Term Life Ins Taxable | $23.50 |
| | 10/29/2013 | Expense Reimbursement | $846.52 |
| | 10/31/2013 | LTD Imputed Income | $67.08 |
| | | Misc Imputed Income | $1,291.25 |
| | | Salary | $30,625.00 |
| | | EE Group Term Life Ins Taxable | $312.30 |
| | | EE Dep. Group Term Life Ins Taxable | $23.50 |
| | 11/15/2013 | LTD Imputed Income | $67.08 |
| | | Misc Imputed Income | $1,291.25 |
| | | Salary | $30,625.00 |
| | | EE Group Term Life Ins Taxable | $312.30 |
| | | EE Dep. Group Term Life Ins Taxable | $23.50 |
| | 11/27/2013 | LTD Imputed Income | $67.08 |
| | | Misc Imputed Income | $1,291.25 |
| | | Salary | $30,625.00 |
| | | EE Group Term Life Ins Taxable | $312.30 |
| | | EE Dep. Group Term Life Ins Taxable | $23.50 |
| | 12/13/2013 | LTD Imputed Income | $67.08 |
| | | Misc Imputed Income | $1,291.25 |
| | | Salary | $30,625.00 |
| | | EE Group Term Life Ins Taxable | $312.30 |
| | | EE Dep. Group Term Life Ins Taxable | $23.50 |
| | 12/23/2013 | Expense Reimbursement | $1,323.44 |
| | 12/31/2013 | LTD Imputed Income | $67.08 |

* This amount was earned in 2011 but paid in 2013.

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| Keglevic, Paul M.  (cont) | | Misc Imputed Income | $1,291.25 |
| | | Salary | $30,625.00 |
| | | EE Group Term Life Ins Taxable | $312.30 |
| | | EE Dep. Group Term Life Ins Taxable | $23.50 |
| | 1/15/2014 | LTD Imputed Income | $80.41 |
| | | Misc Imputed Income | $625.00 |
| | | Salary | $30,625.00 |
| | | EE Group Term Life Ins Taxable | $644.05 |
| | | EE Dep. Group Term Life Ins Taxable | $52.25 |
| | 1/27/2014 | Expense Reimbursement | $700.28 |
| | 1/31/2014 | LTD Imputed Income | $80.41 |
| | | Misc Imputed Income | $625.00 |
| | | Salary | $30,625.00 |
| | | EE Group Term Life Ins Taxable | $644.05 |
| | | EE Dep. Group Term Life Ins Taxable | $52.25 |
| | 2/13/2014 | AIP Award | $1,049,580.00 |
| | 2/14/2014 | LTD Imputed Income | $80.41 |
| | | Misc Imputed Income | $625.00 |
| | | Salary | $30,625.00 |
| | | EE Group Term Life Ins Taxable | $644.05 |
| | | EE Dep. Group Term Life Ins Taxable | $52.25 |
| | 2/27/2014 | Expense Reimbursement | $921.52 |
| | 2/28/2014 | LTD Imputed Income | $80.41 |
| | | Misc Imputed Income | $625.00 |
| | | Salary | $30,625.00 |
| | | EE Group Term Life Ins Taxable | $644.05 |
| | | EE Dep. Group Term Life Ins Taxable | $52.25 |
| | 3/14/2014 | LTD Imputed Income | $80.41 |
| | | Misc Imputed Income | $625.00 |
| | | Salary | $30,625.00 |
| | | Taxable Reimbursables | $6,665.60 |
| | | EE Group Term Life Ins Taxable | $644.05 |
| | | EE Dep. Group Term Life Ins Taxable | $52.25 |
| | 3/27/2014 | Expense Reimbursement | $846.52 |
| | 3/31/2014 | LTD Imputed Income | $80.41 |
| | | Misc Imputed Income | $625.00 |
| | | Salary | $30,625.00 |
| | | EE Group Term Life Ins Taxable | $644.05 |
| | | EE Dep. Group Term Life Ins Taxable | $52.25 |
| | 4/15/2014 | LTD Imputed Income | $80.41 |
| | | Misc Imputed Income | $625.00 |
| | | Salary | $30,625.00 |
| | | Taxable Reimbursables | $842.60 |
| | | EE Group Term Life Ins Taxable | $644.05 |
| | | EE Dep. Group Term Life Ins Taxable | $52.25 |
| | 4/24/2014 | Expense Reimbursement | $14,358.51 |
| | 4/30/2014 | LTD Imputed Income | $80.41 |
| | | Misc Imputed Income | $625.00 |
| | | Salary | $30,625.00 |
| | | EE Group Term Life Ins Taxable | $644.05 |

* This amount was earned in 2011 but paid in 2013.

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| Keglevic, Paul M.  (cont) | | EE Dep. Group Term Life Ins Taxable | $52.25 |
| | | | |
| **Kirby, Carrie L.** | | **Total** | **$1,012,812.22** |
| Executive Vice President | 4/30/2013 | Financial Planning | $724.36 |
| 1601 Bryan Street, Dallas, TX 75201 | | LTD Imputed Income | $40.25 |
| | | Salary | $16,666.67 |
| | | EE Group Term Life Ins Taxable | $64.50 |
| | | EE Dep. Group Term Life Ins Taxable | $7.62 |
| | 5/15/2013 | Financial Planning | $724.36 |
| | | LTD Imputed Income | $40.25 |
| | | Salary | $16,666.67 |
| | | EE Group Term Life Ins Taxable | $64.50 |
| | | EE Dep. Group Term Life Ins Taxable | $7.62 |
| | 5/31/2013 | Financial Planning | $724.36 |
| | | LTD Imputed Income | $40.25 |
| | | Salary | $16,666.67 |
| | | EE Group Term Life Ins Taxable | $64.50 |
| | | EE Dep. Group Term Life Ins Taxable | $7.62 |
| | 6/14/2013 | Financial Planning | $724.36 |
| | | LTD Imputed Income | $40.25 |
| | | Salary | $16,666.67 |
| | | EE Group Term Life Ins Taxable | $64.50 |
| | | EE Dep. Group Term Life Ins Taxable | $7.62 |
| | 6/28/2013 | Financial Planning | $724.36 |
| | | LTD Imputed Income | $40.25 |
| | | Project Bonus | $75,000.00 |
| | | Salary | $16,666.67 |
| | | EE Group Term Life Ins Taxable | $64.50 |
| | | EE Dep. Group Term Life Ins Taxable | $7.62 |
| | 7/15/2013 | Financial Planning | $724.36 |
| | | LTD Imputed Income | $40.25 |
| | | Salary | $16,666.67 |
| | | EE Group Term Life Ins Taxable | $64.50 |
| | | EE Dep. Group Term Life Ins Taxable | $7.62 |
| | 7/31/2013 | Financial Planning | $724.36 |
| | | LTD Imputed Income | $40.25 |
| | | Salary | $16,666.67 |
| | | EE Group Term Life Ins Taxable | $64.50 |
| | | EE Dep. Group Term Life Ins Taxable | $7.62 |
| | 8/15/2013 | Financial Planning | $724.36 |
| | | LTD Imputed Income | $40.25 |
| | | Salary | $16,666.67 |
| | | EE Group Term Life Ins Taxable | $64.50 |
| | | EE Dep. Group Term Life Ins Taxable | $7.62 |
| | 8/30/2013 | Financial Planning | $724.36 |
| | | LTD Imputed Income | $40.25 |
| | | Salary | $16,666.67 |
| | | EE Group Term Life Ins Taxable | $64.50 |
| | | EE Dep. Group Term Life Ins Taxable | $7.62 |
| | 9/13/2013 | Financial Planning | $724.36 |

* This amount was earned in 2011 but paid in 2013.

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| Kirby, Carrie L.  (cont) | | LTD Imputed Income | $40.25 |
| | | Salary | $16,666.67 |
| | | EE Group Term Life Ins Taxable | $64.50 |
| | | EE Dep. Group Term Life Ins Taxable | $7.62 |
| | 9/30/2013 | Financial Planning | $724.36 |
| | | LTD Imputed Income | $40.25 |
| | | Salary | $16,666.67 |
| | | EE Group Term Life Ins Taxable | $64.50 |
| | | EE Dep. Group Term Life Ins Taxable | $7.62 |
| | 10/15/2013 | Financial Planning | $724.36 |
| | | LTD Imputed Income | $40.25 |
| | | Salary | $16,666.67 |
| | | EE Group Term Life Ins Taxable | $64.50 |
| | | EE Dep. Group Term Life Ins Taxable | $7.62 |
| | 10/31/2013 | Financial Planning | $724.36 |
| | | LTD Imputed Income | $40.25 |
| | | Salary | $16,666.67 |
| | | EE Group Term Life Ins Taxable | $64.50 |
| | | EE Dep. Group Term Life Ins Taxable | $7.62 |
| | 11/15/2013 | Financial Planning | $724.36 |
| | | LTD Imputed Income | $40.25 |
| | | Salary | $16,666.67 |
| | | EE Group Term Life Ins Taxable | $64.50 |
| | | EE Dep. Group Term Life Ins Taxable | $7.62 |
| | 11/27/2013 | Financial Planning | $724.36 |
| | | LTD Imputed Income | $40.25 |
| | | Salary | $16,666.67 |
| | | EE Group Term Life Ins Taxable | $64.50 |
| | | EE Dep. Group Term Life Ins Taxable | $7.62 |
| | 12/13/2013 | Financial Planning | $724.36 |
| | | LTD Imputed Income | $40.25 |
| | | Salary | $16,666.67 |
| | | EE Group Term Life Ins Taxable | $64.50 |
| | | EE Dep. Group Term Life Ins Taxable | $7.62 |
| | 12/31/2013 | Financial Planning | $724.36 |
| | | LTD Imputed Income | $40.25 |
| | | Salary | $16,666.67 |
| | | EE Group Term Life Ins Taxable | $64.50 |
| | | EE Dep. Group Term Life Ins Taxable | $7.62 |
| | 1/15/2014 | Financial Planning | $415.63 |
| | | LTD Imputed Income | $64.33 |
| | | Salary | $16,666.67 |
| | | EE Group Term Life Ins Taxable | $87.25 |
| | | Long Term Incentive Bonus | $112,500.00 |
| | | EE Dep. Group Term Life Ins Taxable | $17.62 |
| | 1/31/2014 | Financial Planning | $415.63 |
| | | LTD Imputed Income | $64.33 |
| | | Salary | $16,666.67 |
| | | EE Group Term Life Ins Taxable | $87.25 |
| | | EE Dep. Group Term Life Ins Taxable | $17.62 |

* This amount was earned in 2011 but paid in 2013.

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| Kirby, Carrie L.  (cont) | 2/13/2014 | AIP Award | $369,600.00 |
| | 2/14/2014 | Financial Planning | $415.63 |
| | | LTD Imputed Income | $64.33 |
| | | Salary | $16,666.67 |
| | | EE Group Term Life Ins Taxable | $87.25 |
| | | EE Dep. Group Term Life Ins Taxable | $17.62 |
| | 2/28/2014 | Financial Planning | $415.63 |
| | | LTD Imputed Income | $64.33 |
| | | Salary | $16,666.67 |
| | | EE Group Term Life Ins Taxable | $87.25 |
| | | EE Dep. Group Term Life Ins Taxable | $17.62 |
| | 3/14/2014 | Financial Planning | $415.63 |
| | | LTD Imputed Income | $64.33 |
| | | Misc Imputed Income | $4,302.98 |
| | | Salary | $16,666.67 |
| | | EE Group Term Life Ins Taxable | $87.25 |
| | | EE Dep. Group Term Life Ins Taxable | $17.62 |
| | 3/26/2014 | Expense Reimbursement | $894.02 |
| | 3/31/2014 | Financial Planning | $415.63 |
| | | LTD Imputed Income | $64.33 |
| | | Misc Imputed Income | $4,302.98 |
| | | Salary | $16,666.67 |
| | | EE Group Term Life Ins Taxable | $87.25 |
| | | EE Dep. Group Term Life Ins Taxable | $17.62 |
| | 4/15/2014 | Financial Planning | $415.63 |
| | | LTD Imputed Income | $64.33 |
| | | Misc Imputed Income | $4,302.98 |
| | | Salary | $16,666.67 |
| | | EE Group Term Life Ins Taxable | $87.25 |
| | | EE Dep. Group Term Life Ins Taxable | $17.62 |
| | 4/28/2014 | Expense Reimbursement | $2,036.48 |
| | 4/30/2014 | Financial Planning | $415.63 |
| | | LTD Imputed Income | $64.33 |
| | | Misc Imputed Income | $4,302.98 |
| | | Salary | $16,666.67 |
| | | EE Group Term Life Ins Taxable | $87.25 |
| | | EE Dep. Group Term Life Ins Taxable | $17.62 |
| **Kohlberg Kravis Roberts & Co.** | | **Total** | **$7,104,592.13** |
| Equity Sponsor | 6/28/2013 | | $3,513,047.00 |
| 9 West 57th Street Ste 4200, New York, NY 10019 | 7/29/2013 | | $48,874.48 |
| | 9/30/2013 | | $3,513,047.00 |
| | 10/31/2013 | | $14,176.15 |
| | 1/27/2014 | | $15,447.50 |
| **McFarland, Mark A.** | | **Total** | **$2,467,551.19** |
| President and Chief Executive Officer of Luminant | 4/29/2013 | Expense Reimbursement | $9,613.04 |
| 1601 Bryan Street, Dallas, TX 75201 | 4/30/2013 | LTD Imputed Income | $67.08 |
| | | Misc Imputed Income | $541.25 |
| | | Salary | $28,125.00 |

* This amount was earned in 2011 but paid in 2013.

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| McFarland, Mark A.  (cont) | | EE Group Term Life Ins Taxable | $60.50 |
| | | EE Dep. Group Term Life Ins Taxable | $4.12 |
| | 5/15/2013 | LTD Imputed Income | $67.08 |
| | | Misc Imputed Income | $541.25 |
| | | Salary | $28,125.00 |
| | | Taxable Reimbursables | $6,427.34 |
| | | EE Group Term Life Ins Taxable | $60.50 |
| | | EE Dep. Group Term Life Ins Taxable | $4.12 |
| | 5/28/2013 | Expense Reimbursement | $1,066.83 |
| | 5/31/2013 | Stock Repurchase | $25,420.00 |
| | | LTD Imputed Income | $67.08 |
| | | Misc Imputed Income | $541.25 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $60.50 |
| | | EE Dep. Group Term Life Ins Taxable | $4.12 |
| | 6/14/2013 | LTD Imputed Income | $67.08 |
| | | Misc Imputed Income | $541.25 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $60.50 |
| | | EE Dep. Group Term Life Ins Taxable | $4.12 |
| | 6/26/2013 | Expense Reimbursement | $1,708.73 |
| | 6/28/2013 | LTD Imputed Income | $67.08 |
| | | Misc Imputed Income | $541.25 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $60.50 |
| | | EE Dep. Group Term Life Ins Taxable | $4.12 |
| | 7/15/2013 | LTD Imputed Income | $67.08 |
| | | Misc Imputed Income | $541.25 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $60.50 |
| | | EE Dep. Group Term Life Ins Taxable | $4.12 |
| | 7/25/2013 | Expense Reimbursement | $805.73 |
| | 7/31/2013 | LTD Imputed Income | $67.08 |
| | | Misc Imputed Income | $541.25 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $60.50 |
| | | EE Dep. Group Term Life Ins Taxable | $4.12 |
| | 8/15/2013 | LTD Imputed Income | $67.08 |
| | | Misc Imputed Income | $541.25 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $60.50 |
| | | EE Dep. Group Term Life Ins Taxable | $4.12 |
| | 8/26/2013 | Expense Reimbursement | $929.91 |
| | 8/30/2013 | LTD Imputed Income | $67.08 |
| | | Misc Imputed Income | $473.59 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $60.50 |
| | | EE Dep. Group Term Life Ins Taxable | $4.12 |
| | 9/13/2013 | LTD Imputed Income | $67.08 |
| | | Salary | $28,125.00 |

* This amount was earned in 2011 but paid in 2013.

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| McFarland, Mark A.  (cont) | | EE Group Term Life Ins Taxable | $60.50 |
| | | EE Dep. Group Term Life Ins Taxable | $4.12 |
| | 9/30/2013 | Expense Reimbursement | $1,009.64 |
| | | LTD Imputed Income | $67.08 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $60.50 |
| | | EE Dep. Group Term Life Ins Taxable | $4.12 |
| | 10/2/2013 | Misc Imputed Income* | $650,000.00 |
| | 10/15/2013 | LTD Imputed Income | $67.08 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $60.50 |
| | | EE Dep. Group Term Life Ins Taxable | $4.12 |
| | 10/28/2013 | Expense Reimbursement | $8,296.89 |
| | 10/31/2013 | LTD Imputed Income | $67.08 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $60.50 |
| | | EE Dep. Group Term Life Ins Taxable | $4.12 |
| | 11/15/2013 | LTD Imputed Income | $67.08 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $60.50 |
| | | EE Dep. Group Term Life Ins Taxable | $4.12 |
| | 11/26/2013 | Expense Reimbursement | $1,015.73 |
| | 11/27/2013 | LTD Imputed Income | $67.08 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $60.50 |
| | | EE Dep. Group Term Life Ins Taxable | $4.12 |
| | 12/13/2013 | LTD Imputed Income | $67.08 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $60.50 |
| | | EE Dep. Group Term Life Ins Taxable | $4.12 |
| | 12/24/2013 | Expense Reimbursement | $895.85 |
| | 12/31/2013 | Financial Planning | $1,720.00 |
| | | LTD Imputed Income | $67.08 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $60.50 |
| | | EE Dep. Group Term Life Ins Taxable | $4.12 |
| | 1/15/2014 | LTD Imputed Income | $80.41 |
| | | Misc Imputed Income | $535.61 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $129.88 |
| | | EE Dep. Group Term Life Ins Taxable | $10.37 |
| | 1/27/2014 | Expense Reimbursement | $870.36 |
| | 1/31/2014 | LTD Imputed Income | $80.41 |
| | | Misc Imputed Income | $535.61 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $129.88 |
| | | EE Dep. Group Term Life Ins Taxable | $10.37 |
| | 2/13/2014 | AIP Award | $1,028,160.00 |
| | 2/14/2014 | LTD Imputed Income | $80.41 |
| | | Misc Imputed Income | $535.61 |

* This amount was earned in 2011 but paid in 2013.

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| McFarland, Mark A.  (cont) | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $129.88 |
| | | EE Dep. Group Term Life Ins Taxable | $10.37 |
| | 2/25/2014 | Expense Reimbursement | $904.85 |
| | 2/28/2014 | LTD Imputed Income | $80.41 |
| | | Misc Imputed Income | $535.61 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $129.88 |
| | | EE Dep. Group Term Life Ins Taxable | $10.37 |
| | 3/14/2014 | LTD Imputed Income | $80.41 |
| | | Misc Imputed Income | $535.61 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $129.88 |
| | | EE Dep. Group Term Life Ins Taxable | $10.37 |
| | 3/26/2014 | Expense Reimbursement | $899.78 |
| | 3/31/2014 | LTD Imputed Income | $80.41 |
| | | Misc Imputed Income | $535.61 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $129.88 |
| | | EE Dep. Group Term Life Ins Taxable | $10.37 |
| | 4/15/2014 | LTD Imputed Income | $80.41 |
| | | Misc Imputed Income | $535.61 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $129.87 |
| | | EE Dep. Group Term Life Ins Taxable | $10.37 |
| | 4/24/2014 | Expense Reimbursement | $9,538.87 |
| | 4/30/2014 | Financial Planning | $2,050.00 |
| | | LTD Imputed Income | $80.41 |
| | | Misc Imputed Income | $535.61 |
| | | Salary | $28,125.00 |
| | | EE Group Term Life Ins Taxable | $129.88 |
| | | EE Dep. Group Term Life Ins Taxable | $10.37 |
| | | **Total** | **$357,740.43** |
| **Moldovan, Kristopher E.** | | | |
| Assistant Treasurer | 4/30/2013 | EE Dep. GTLI Taxable | $5.75 |
| 1601 Bryan Street, Dallas, TX 75201 | | EE GTLI Taxable | $37.45 |
| | | Salary | $9,017.67 |
| | 5/15/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $37.45 |
| | | Salary | $9,017.67 |
| | 5/24/2013 | Stock Repurchase | $8,000.00 |
| | 5/31/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $37.45 |
| | | Salary | $9,017.67 |
| | 6/14/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $37.45 |
| | | Salary | $9,017.67 |
| | 6/28/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $37.45 |
| | | Salary | $9,017.67 |

* This amount was earned in 2011 but paid in 2013.

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| Moldovan, Kristopher E.  (cont) | 7/15/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $37.45 |
| | | Salary | $9,017.67 |
| | 7/19/2013 | Expense Reimbursement | $20.00 |
| | 7/31/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $37.45 |
| | | Salary | $9,017.67 |
| | 8/15/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $37.45 |
| | | Salary | $9,017.67 |
| | 8/30/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $37.45 |
| | | Salary | $9,017.67 |
| | 9/13/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $37.45 |
| | | Salary | $9,017.67 |
| | 9/30/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $37.45 |
| | | Salary | $9,017.67 |
| | 10/15/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $37.45 |
| | | Salary | $9,017.67 |
| | 10/25/2013 | Expense Reimbursement | $77.52 |
| | 10/31/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $37.45 |
| | | Salary | $9,017.67 |
| | 11/15/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $37.45 |
| | | Salary | $9,017.67 |
| | 11/25/2013 | Expense Reimbursement | $110.00 |
| | 11/27/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $37.45 |
| | | Salary | $9,017.67 |
| | 12/13/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $37.45 |
| | | Salary | $9,017.67 |
| | 12/31/2013 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $37.45 |
| | | Salary | $9,017.67 |
| | 1/15/2014 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $38.22 |
| | | Salary | $9,017.67 |
| | 1/31/2014 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $38.22 |
| | | Salary | $9,017.67 |
| | 2/13/2014 | AIP Award | $110,475.00 |
| | 2/14/2014 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $38.22 |
| | | Salary | $9,017.67 |
| | 2/26/2014 | Expense Reimbursement | $30.00 |

* This amount was earned in 2011 but paid in 2013.

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| Moldovan, Kristopher E.  (cont) | 2/28/2014 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $38.22 |
| | | Salary | $9,017.67 |
| | 3/14/2014 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $38.22 |
| | | Salary | $9,017.67 |
| | 3/31/2014 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $38.22 |
| | | Long Term Incentive Bonus | $12,500.00 |
| | | Salary | $9,017.67 |
| | 4/15/2014 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $38.22 |
| | | Salary | $9,017.67 |
| | 4/30/2014 | EE Dep. GTLI Taxable | $5.75 |
| | | EE GTLI Taxable | $38.22 |
| | | Salary | $9,017.67 |
| **Muscato, Theresa** | | **Total** | **$220,453.77** |
| Relative of Insider | 4/19/2013 | EE GTLI Taxable | $31.53 |
| 1601 Bryan Street, Dallas, TX 75201 | | LTD Imputed Income | $21.25 |
| | 5/3/2013 | EE GTLI Taxable | $31.53 |
| | | LTD Imputed Income | $21.25 |
| | | Salary | -$724.50 |
| | 5/31/2013 | EE GTLI Taxable | $31.53 |
| | | LTD Imputed Income | $21.25 |
| | | Salary | $6,938.42 |
| | 6/14/2013 | EE GTLI Taxable | $31.53 |
| | | LTD Imputed Income | $21.25 |
| | | Salary | $6,938.42 |
| | 6/28/2013 | EE GTLI Taxable | $31.53 |
| | | LTD Imputed Income | $21.25 |
| | | Salary | $6,938.42 |
| | 7/15/2013 | EE GTLI Taxable | $31.53 |
| | | LTD Imputed Income | $21.25 |
| | | Salary | $6,938.42 |
| | 7/31/2013 | EE GTLI Taxable | $31.53 |
| | | LTD Imputed Income | $21.25 |
| | | Salary | $6,938.42 |
| | 8/15/2013 | EE GTLI Taxable | $31.53 |
| | | LTD Imputed Income | $21.25 |
| | | Salary | $6,938.42 |
| | 8/20/2013 | Expense Reimbursement | $82.32 |
| | 8/30/2013 | EE GTLI Taxable | $31.53 |
| | | LTD Imputed Income | $21.25 |
| | | Salary | $6,938.42 |
| | 9/13/2013 | EE GTLI Taxable | $31.53 |
| | | LTD Imputed Income | $21.25 |
| | | Salary | $6,938.42 |
| | 9/30/2013 | EE GTLI Taxable | $31.53 |
| | | LTD Imputed Income | $21.25 |

* This amount was earned in 2011 but paid in 2013.

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| Muscato, Theresa  (cont) | | Salary | $6,938.42 |
| | 10/15/2013 | EE GTLI Taxable | $31.53 |
| | | LTD Imputed Income | $21.25 |
| | | Salary | $6,938.42 |
| | 10/31/2013 | EE GTLI Taxable | $31.53 |
| | | LTD Imputed Income | $21.25 |
| | | Salary | $6,938.42 |
| | 11/15/2013 | EE GTLI Taxable | $31.53 |
| | | LTD Imputed Income | $21.25 |
| | | Salary | $6,938.42 |
| | 11/27/2013 | EE GTLI Taxable | $31.53 |
| | | LTD Imputed Income | $21.25 |
| | | Salary | $6,938.42 |
| | 12/13/2013 | EE GTLI Taxable | $31.53 |
| | | LTD Imputed Income | $21.25 |
| | | Salary | $6,938.42 |
| | 12/31/2013 | EE GTLI Taxable | $31.53 |
| | | LTD Imputed Income | $21.25 |
| | | Salary | $6,938.42 |
| | 1/15/2014 | EE GTLI Taxable | $33.27 |
| | | LTD Imputed Income | $26.78 |
| | | Salary | $6,938.42 |
| | 1/31/2014 | EE GTLI Taxable | $33.27 |
| | | LTD Imputed Income | $26.78 |
| | | Salary | $6,938.41 |
| | 2/13/2014 | AIP Award | $55,274.00 |
| | 2/14/2014 | EE GTLI Taxable | $33.27 |
| | | LTD Imputed Income | $26.78 |
| | | Salary | $6,938.42 |
| | 2/28/2014 | EE GTLI Taxable | $33.27 |
| | | LTD Imputed Income | $26.78 |
| | | Salary | $6,938.42 |
| | 3/14/2014 | EE GTLI Taxable | $33.27 |
| | | LTD Imputed Income | $26.78 |
| | | Salary | $7,059.83 |
| | 3/31/2014 | EE GTLI Taxable | $33.27 |
| | | LTD Imputed Income | $26.78 |
| | | Long Term Incentive Bonus | $4,375.00 |
| | | Salary | $7,059.83 |
| | 4/15/2014 | EE GTLI Taxable | $33.27 |
| | | LTD Imputed Income | $26.78 |
| | | Salary | $7,059.83 |
| | 4/30/2014 | EE GTLI Taxable | $33.27 |
| | | LTD Imputed Income | $26.78 |
| | | Salary | $7,059.83 |
| | | **Total** | **$1,622,272.48** |
| **Muscato, Stephen J.** | | | |
| Senior Vice President and Chief Commercial Officer | 4/30/2013 | Salary | $20,833.33 |
| 1601 Bryan Street, Dallas, TX 75201 | | EE Group Term Life Ins Taxable | $64.75 |
| | 5/15/2013 | Salary | $20,833.33 |

* This amount was earned in 2011 but paid in 2013.

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| Muscato, Stephen J.  (cont) | | EE Group Term Life Ins Taxable | $64.75 |
| | 5/24/2013 | Stock Repurchase | $19,102.00 |
| | 5/31/2013 | Salary | $20,833.33 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | 6/14/2013 | Salary | $20,833.33 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | 6/18/2013 | Expense Reimbursement | $117.60 |
| | 6/28/2013 | Salary | $20,833.33 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | 7/15/2013 | Salary | $20,833.33 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | 7/18/2013 | Expense Reimbursement | $117.60 |
| | 7/31/2013 | Salary | $20,833.33 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | 8/15/2013 | Salary | $20,833.33 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | 8/30/2013 | Salary | $20,833.33 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | 9/13/2013 | Salary | $20,833.33 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | 9/19/2013 | Expense Reimbursement | $10.00 |
| | 9/30/2013 | Salary | $20,833.33 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | 10/15/2013 | Salary | $20,833.33 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | 10/31/2013 | Salary | $20,833.33 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | 11/15/2013 | Salary | $20,833.33 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | 11/27/2013 | Salary | $20,833.33 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | 12/13/2013 | Salary | $20,833.33 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | 12/31/2013 | Salary | $20,833.33 |
| | | EE Group Term Life Ins Taxable | $64.75 |
| | 1/15/2014 | LTD Imputed Income | $80.41 |
| | | Salary | $20,833.33 |
| | | EE Group Term Life Ins Taxable | $68.50 |
| | | Long Term Incentive Bonus | $500,000.00 |
| | 1/31/2014 | LTD Imputed Income | $80.41 |
| | | Salary | $20,833.33 |
| | | EE Group Term Life Ins Taxable | $68.50 |
| | 2/13/2014 | AIP Award | $441,675.00 |
| | | LUME CP | $80,000.00 |
| | 2/14/2014 | LTD Imputed Income | $80.41 |
| | | Salary | $20,833.33 |
| | | EE Group Term Life Ins Taxable | $68.50 |
| | 2/28/2014 | LTD Imputed Income | $80.41 |
| | | Salary | $20,833.33 |
| | | EE Group Term Life Ins Taxable | $68.50 |

* This amount was earned in 2011 but paid in 2013.

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| Muscato, Stephen J.  (cont) | 3/14/2014 | LTD Imputed Income | $80.41 |
| | | Salary | $20,833.33 |
| | | EE Group Term Life Ins Taxable | $68.50 |
| | 3/31/2014 | LTD Imputed Income | $80.41 |
| | | Salary | $20,833.33 |
| | | EE Group Term Life Ins Taxable | $68.50 |
| | 4/15/2014 | LTD Imputed Income | $80.41 |
| | | Salary | $20,833.33 |
| | | EE Group Term Life Ins Taxable | $68.50 |
| | 4/30/2014 | LTD Imputed Income | $80.41 |
| | | Salary | $20,833.33 |
| | | EE Group Term Life Ins Taxable | $68.50 |
| | | Long Term Incentive Bonus | $58,125.00 |
| **O'Brien, John D.** | | **Total** | **$1,122,240.69** |
| Executive Vice President | 4/30/2013 | Expense Reimbursement | $48.00 |
| 1601 Bryan Street, Dallas, TX 75201 | | Financial Planning | $455.83 |
| | | LTD Imputed Income | $57.03 |
| | | Relo TXBL | $11,337.50 |
| | | Salary | $17,708.33 |
| | | EE Group Term Life Ins Taxable | $78.83 |
| | | EE Dep. Group Term Life Ins Taxable | $10.50 |
| | 5/15/2013 | Financial Planning | $455.83 |
| | | LTD Imputed Income | $57.03 |
| | | Salary | $17,708.33 |
| | | EE Group Term Life Ins Taxable | $78.83 |
| | | EE Dep. Group Term Life Ins Taxable | $10.50 |
| | 5/31/2013 | Financial Planning | $455.83 |
| | | LTD Imputed Income | $57.03 |
| | | Salary | $17,708.33 |
| | | EE Group Term Life Ins Taxable | $78.83 |
| | | EE Dep. Group Term Life Ins Taxable | $10.50 |
| | 6/14/2013 | Financial Planning | $455.83 |
| | | LTD Imputed Income | $57.03 |
| | | Salary | $17,708.33 |
| | | EE Group Term Life Ins Taxable | $78.83 |
| | | EE Dep. Group Term Life Ins Taxable | $10.50 |
| | 6/28/2013 | Financial Planning | $455.83 |
| | | LTD Imputed Income | $57.03 |
| | | Project Bonus | $150,000.00 |
| | | Salary | $17,708.33 |
| | | EE Group Term Life Ins Taxable | $78.83 |
| | | EE Dep. Group Term Life Ins Taxable | $10.50 |
| | 7/15/2013 | Financial Planning | $455.83 |
| | | LTD Imputed Income | $57.03 |
| | | Salary | $17,708.33 |
| | | EE Group Term Life Ins Taxable | $78.83 |
| | | EE Dep. Group Term Life Ins Taxable | $10.50 |
| | 7/31/2013 | Financial Planning | $455.83 |
| | | LTD Imputed Income | $57.03 |

* This amount was earned in 2011 but paid in 2013.

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| O'Brien, John D. (cont) | | Salary | $17,708.33 |
| | | EE Group Term Life Ins Taxable | $78.83 |
| | | EE Dep. Group Term Life Ins Taxable | $10.50 |
| | 8/15/2013 | Financial Planning | $455.83 |
| | | LTD Imputed Income | $57.03 |
| | | Salary | $17,708.32 |
| | | EE Group Term Life Ins Taxable | $78.83 |
| | | EE Dep. Group Term Life Ins Taxable | $10.50 |
| | 8/30/2013 | Financial Planning | $455.83 |
| | | LTD Imputed Income | $57.03 |
| | | Salary | $17,708.33 |
| | | Taxable Reimbursables | $1,787.80 |
| | | EE Group Term Life Ins Taxable | $78.83 |
| | | EE Dep. Group Term Life Ins Taxable | $10.50 |
| | 9/13/2013 | Financial Planning | $455.83 |
| | | LTD Imputed Income | $57.03 |
| | | Relo NTXB | $997.83 |
| | | Relo TXBL | $359.22 |
| | | Salary | $17,708.33 |
| | | EE Group Term Life Ins Taxable | $78.83 |
| | | EE Dep. Group Term Life Ins Taxable | $10.50 |
| | 9/30/2013 | Financial Planning | $455.83 |
| | | LTD Imputed Income | $57.03 |
| | | Salary | $17,708.33 |
| | | EE Group Term Life Ins Taxable | $78.83 |
| | | EE Dep. Group Term Life Ins Taxable | $10.50 |
| | 10/15/2013 | Financial Planning | $455.83 |
| | | LTD Imputed Income | $57.03 |
| | | Salary | $17,708.33 |
| | | Taxable Reimbursables | $318.30 |
| | | EE Group Term Life Ins Taxable | $78.83 |
| | | EE Dep. Group Term Life Ins Taxable | $10.50 |
| | 10/31/2013 | Financial Planning | $455.83 |
| | | LTD Imputed Income | $57.03 |
| | | Misc Imputed Income | $4,280.50 |
| | | Relo NTXB | $1,625.60 |
| | | Relo TXBL | $585.22 |
| | | Salary | $17,708.33 |
| | | EE Group Term Life Ins Taxable | $78.83 |
| | | EE Dep. Group Term Life Ins Taxable | $10.50 |
| | 11/15/2013 | Financial Planning | $455.83 |
| | | LTD Imputed Income | $57.03 |
| | | Misc Imputed Income | $4,280.50 |
| | | Salary | $17,708.33 |
| | | Taxable Reimbursables | $226.00 |
| | | EE Group Term Life Ins Taxable | $78.83 |
| | | EE Dep. Group Term Life Ins Taxable | $10.50 |
| | 11/27/2013 | Financial Planning | $455.83 |
| | | LTD Imputed Income | $57.03 |
| | | Misc Imputed Income | $4,280.50 |

* This amount was earned in 2011 but paid in 2013.

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| O'Brien, John D.  (cont) | | Salary | $17,708.33 |
| | | EE Group Term Life Ins Taxable | $78.83 |
| | | EE Dep. Group Term Life Ins Taxable | $10.50 |
| | 12/13/2013 | Financial Planning | $455.83 |
| | | LTD Imputed Income | $57.03 |
| | | Misc Imputed Income | $4,280.50 |
| | | Salary | $17,708.33 |
| | | EE Group Term Life Ins Taxable | $78.83 |
| | | EE Dep. Group Term Life Ins Taxable | $10.50 |
| | 12/24/2013 | Expense Reimbursement | $70.00 |
| | 12/31/2013 | Financial Planning | $455.83 |
| | | LTD Imputed Income | $57.03 |
| | | Misc Imputed Income | $4,280.50 |
| | | Salary | $17,708.33 |
| | | EE Group Term Life Ins Taxable | $78.83 |
| | | EE Dep. Group Term Life Ins Taxable | $10.50 |
| | 1/15/2014 | Financial Planning | $473.96 |
| | | LTD Imputed Income | $68.36 |
| | | Misc Imputed Income | $427.95 |
| | | Salary | $17,708.33 |
| | | EE Group Term Life Ins Taxable | $78.83 |
| | | EE Dep. Group Term Life Ins Taxable | $10.50 |
| | 1/27/2014 | Expense Reimbursement | $3,867.12 |
| | 1/31/2014 | Financial Planning | $473.96 |
| | | LTD Imputed Income | $68.36 |
| | | Misc Imputed Income | $427.95 |
| | | Salary | $17,708.33 |
| | | EE Group Term Life Ins Taxable | $78.83 |
| | | EE Dep. Group Term Life Ins Taxable | $10.50 |
| | 2/13/2014 | AIP Award | $464,100.00 |
| | 2/14/2014 | Financial Planning | $473.96 |
| | | LTD Imputed Income | $68.36 |
| | | Misc Imputed Income | $427.95 |
| | | Salary | $17,708.33 |
| | | EE Group Term Life Ins Taxable | $78.83 |
| | | EE Dep. Group Term Life Ins Taxable | $10.50 |
| | 2/26/2014 | Expense Reimbursement | $811.88 |
| | 2/28/2014 | Financial Planning | $473.96 |
| | | LTD Imputed Income | $68.36 |
| | | Misc Imputed Income | $427.95 |
| | | Salary | $17,708.33 |
| | | EE Group Term Life Ins Taxable | $78.83 |
| | | EE Dep. Group Term Life Ins Taxable | $10.50 |
| | 3/14/2014 | Financial Planning | $473.96 |
| | | LTD Imputed Income | $68.36 |
| | | Misc Imputed Income | $427.95 |
| | | Salary | $17,708.33 |
| | | Taxable Reimbursables | $1,264.01 |
| | | EE Group Term Life Ins Taxable | $78.83 |
| | | EE Dep. Group Term Life Ins Taxable | $10.50 |

* This amount was earned in 2011 but paid in 2013.

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| O'Brien, John D.  (cont) | 3/26/2014 | Expense Reimbursement | $1,215.76 |
| | 3/31/2014 | Financial Planning | $473.96 |
| | | LTD Imputed Income | $68.36 |
| | | Misc Imputed Income | $427.95 |
| | | Salary | $17,708.33 |
| | | EE Group Term Life Ins Taxable | $78.83 |
| | | EE Dep. Group Term Life Ins Taxable | $10.50 |
| | 4/15/2014 | Financial Planning | $473.96 |
| | | LTD Imputed Income | $68.36 |
| | | Misc Imputed Income | $427.95 |
| | | Salary | $17,708.33 |
| | | EE Group Term Life Ins Taxable | $78.83 |
| | | EE Dep. Group Term Life Ins Taxable | $10.50 |
| | 4/28/2014 | Expense Reimbursement | $801.68 |
| | 4/30/2014 | Financial Planning | $473.96 |
| | | LTD Imputed Income | $68.36 |
| | | Misc Imputed Income | $427.95 |
| | | Salary | $17,708.33 |
| | | EE Group Term Life Ins Taxable | $78.83 |
| | | EE Dep. Group Term Life Ins Taxable | $10.50 |
| **Reilly, William K.** | | **Total** | **$209,100.61** |
| Director | 4/29/2013 | Directors Fees & Expenses | $50,000.00 |
| 1601 Bryan Street, Dallas, TX 75201 | 6/21/2013 | Directors Fees & Expenses | $2,977.21 |
| | 7/30/2013 | Directors Fees & Expenses | $50,000.00 |
| | 12/2/2013 | Directors Fees & Expenses | $3,794.77 |
| | 1/31/2014 | Directors Fees & Expenses | $33,333.33 |
| | 3/20/2014 | Directors Fees & Expenses | $2,328.63 |
| | 3/25/2014 | Directors Fees & Expenses | $50,000.00 |
| | 4/8/2014 | Directors Fees & Expenses | $16,666.67 |
| **Sawyer III, Hugh E.** | | **Total** | **$113,316.72** |
| Manager | 10/28/2013 | Managers Fees and Expenses | $8,602.15 |
| 1601 Bryan Street, Dallas, TX 75201 | 12/2/2013 | Managers Fees and Expenses | $1,171.95 |
| | 1/31/2014 | Managers Fees and Expenses | $33,333.33 |
| | 3/14/2014 | Managers Fees and Expenses | $124.73 |
| | 3/21/2014 | Managers Fees and Expenses | $1,281.04 |
| | 3/21/2014 | Managers Fees and Expenses | $2,136.85 |
| | 3/27/2014 | Managers Fees and Expenses | $50,000.00 |
| | 4/7/2014 | Managers Fees and Expenses | $16,666.67 |
| **STARS Alliance** | | **Total** | **$656,273.40** |
| Affiliate | 6/10/2013 | | $8,162.43 |
| 1626 N Litchfield Rd Ste 230, Goodyear, AZ 85395 | 7/17/2013 | | $23,051.35 |
| | 9/30/2013 | | $9,000.57 |
| | 12/23/2013 | | $9,082.76 |
| | 1/10/2014 | | $22,665.00 |
| | 2/10/2014 | | $584,311.29 |

* This amount was earned in 2011 but paid in 2013.

SOFA 3c - Insider Payments

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| **TPG Capital Management LP** | | **Total** | **$7,164,780.36** |
| Equity Sponsor | 5/2/2013 | | $4,211.25 |
| 301 Commerce Street Ste 3300, Ft. Worth, TX 76102 | 6/6/2013 | | $13,304.43 |
| | 6/28/2013 | | $3,513,047.10 |
| | 7/2/2013 | | $12,695.28 |
| | 7/29/2013 | | $10,588.68 |
| | 9/4/2013 | | $5,514.20 |
| | 9/30/2013 | | $3,513,047.10 |
| | 4/16/2014 | | $92,372.32 |
| | | | |
| **Williamson, Billie I.** | | **Total** | **$239,410.05** |
| Director | 4/29/2013 | Directors Fees & Expenses | $21,667.00 |
| 1601 Bryan Street, Dallas, TX 75201 | 7/30/2013 | Directors Fees & Expenses | $50,000.00 |
| | 10/25/2013 | Directors Fees & Expenses | $66,666.67 |
| | 12/2/2013 | Directors Fees & Expenses | $1,076.38 |
| | 1/31/2014 | Directors Fees & Expenses | $33,333.33 |
| | 3/27/2014 | Directors Fees & Expenses | $50,000.00 |
| | 4/8/2014 | Directors Fees & Expenses | $16,666.67 |
| | | | |
| **Young, John** | | **Total** | **$5,021,911.77** |
| President and Chief Executive Officer | 4/30/2013 | EE GTLI Taxable | $360.05 |
| 1601 Bryan Street, Dallas, TX 75201 | | Financial Planning | $455.83 |
| | | Misc Imputed Income | $1,359.25 |
| | | Salary | $56,250.00 |
| | 5/15/2013 | EE GTLI Taxable | $360.05 |
| | | Financial Planning | $455.83 |
| | | Misc Imputed Income | $1,359.25 |
| | | Salary | $56,250.00 |
| | 5/31/2013 | EE GTLI Taxable | $360.05 |
| | | Financial Planning | $455.83 |
| | | Misc Imputed Income | $1,359.25 |
| | | Salary | $56,250.00 |
| | 6/14/2013 | EE GTLI Taxable | $360.05 |
| | | Financial Planning | $455.83 |
| | | Misc Imputed Income | $1,359.25 |
| | | Salary | $56,250.00 |
| | 6/21/2013 | Expense Reimbursement | $75.00 |
| | 6/28/2013 | EE GTLI Taxable | $360.05 |
| | | Financial Planning | $455.83 |
| | | Misc Imputed Income | $1,359.25 |
| | | Salary | $56,250.00 |
| | 7/15/2013 | EE GTLI Taxable | $360.05 |
| | | Financial Planning | $455.83 |
| | | Misc Imputed Income | $1,359.25 |
| | | Salary | $56,250.00 |
| | 7/17/2013 | Expense Reimbursement | $181.00 |
| | 7/31/2013 | EE GTLI Taxable | $360.05 |
| | | Financial Planning | $455.83 |
| | | Misc Imputed Income | $1,359.25 |

* This amount was earned in 2011 but paid in 2013.

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| Young, John  (cont) | | Salary | $56,250.00 |
| | 8/15/2013 | EE GTLI Taxable | $360.05 |
| | | Financial Planning | $455.83 |
| | | Misc Imputed Income | $1,359.25 |
| | | Salary | $56,250.00 |
| | 8/30/2013 | EE GTLI Taxable | $360.05 |
| | | Financial Planning | $455.83 |
| | | Misc Imputed Income | $1,359.25 |
| | | Salary | $56,250.00 |
| | 9/13/2013 | EE GTLI Taxable | $360.05 |
| | | Financial Planning | $455.83 |
| | | Misc Imputed Income | $1,359.25 |
| | | Salary | $56,250.00 |
| | 9/30/2013 | EE GTLI Taxable | $360.05 |
| | | Financial Planning | $455.83 |
| | | Misc Imputed Income | $1,359.25 |
| | | Salary | $56,250.00 |
| | 10/2/2013 | Misc Imputed Income* | $750,000.00 |
| | 10/15/2013 | EE GTLI Taxable | $360.05 |
| | | Financial Planning | $455.83 |
| | | Misc Imputed Income | $1,359.25 |
| | | Salary | $56,250.00 |
| | 10/31/2013 | EE GTLI Taxable | $360.05 |
| | | Financial Planning | $455.83 |
| | | Misc Imputed Income | $1,359.25 |
| | | Salary | $56,250.00 |
| | 11/15/2013 | EE GTLI Taxable | $360.05 |
| | | Financial Planning | $455.83 |
| | | Misc Imputed Income | $1,359.25 |
| | | Salary | $56,250.00 |
| | 11/27/2013 | EE GTLI Taxable | $360.05 |
| | | Financial Planning | $455.83 |
| | | Misc Imputed Income | $1,359.25 |
| | | Salary | $56,250.00 |
| | 12/13/2013 | EE GTLI Taxable | $360.05 |
| | | Financial Planning | $455.83 |
| | | Misc Imputed Income | $1,359.25 |
| | | Salary | $56,250.00 |
| | 12/31/2013 | EE GTLI Taxable | $360.05 |
| | | Financial Planning | $455.83 |
| | | Misc Imputed Income | $1,359.25 |
| | | Salary | $56,250.00 |
| | 1/15/2014 | EE GTLI Taxable | $406.40 |
| | | Financial Planning | $473.96 |
| | | Misc Imputed Income | $1,132.71 |
| | | Salary | $56,250.00 |
| | 1/31/2014 | EE GTLI Taxable | $406.40 |
| | | Financial Planning | $473.96 |
| | | Misc Imputed Income | $1,132.71 |
| | | Salary | $56,250.00 |

* This amount was earned in 2011 but paid in 2013.

**SOFA 3c - Insider Payments**

| Insider | Date | Descriptions | Total Payments and Other Compensation |
|---|---|---|---|
| Young, John  (cont) | 2/13/2014 | AIP Award | $2,811,375.00 |
| | 2/14/2014 | EE GTLI Taxable | $406.40 |
| | | Financial Planning | $473.96 |
| | | Misc Imputed Income | $1,132.71 |
| | | Salary | $56,250.00 |
| | 2/28/2014 | EE GTLI Taxable | $406.40 |
| | | Financial Planning | $473.96 |
| | | Misc Imputed Income | $1,132.71 |
| | | Salary | $56,250.00 |
| | 3/14/2014 | EE GTLI Taxable | $406.40 |
| | | Financial Planning | $473.96 |
| | | Misc Imputed Income | $1,132.71 |
| | | Salary | $56,250.00 |
| | 3/31/2014 | EE GTLI Taxable | $406.40 |
| | | Financial Planning | $473.96 |
| | | Misc Imputed Income | $1,132.71 |
| | | Salary | $56,250.00 |
| | 4/15/2014 | EE GTLI Taxable | $406.40 |
| | | Financial Planning | $473.96 |
| | | Misc Imputed Income | $1,132.71 |
| | | Salary | $56,250.00 |
| | | Taxable Reimbursables | $494.00 |
| | 4/24/2014 | Expense Reimbursement | $60.00 |
| | 4/30/2014 | EE GTLI Taxable | $406.40 |
| | | Financial Planning | $473.96 |
| | | Misc Imputed Income | $1,132.71 |
| | | Salary | $56,250.00 |
| | 8/21/2013 | Expense Reimbursement | $395.00 |
| **Youngblood, Kneeland** | | **Total** | **$266,666.67** |
| Director | 4/29/2013 | Directors Fees & Expenses | $50,000.00 |
| 1601 Bryan Street, Dallas, TX 75201 | 7/30/2013 | Directors Fees & Expenses | $50,000.00 |
| | 10/25/2013 | Directors Fees & Expenses | $66,666.67 |
| | 1/31/2014 | Directors Fees & Expenses | $33,333.33 |
| | 3/27/2014 | Directors Fees & Expenses | $50,000.00 |
| | 4/8/2014 | Directors Fees & Expenses | $16,666.67 |
| **Grand Total** | | | **$45,968,015.68** |

* This amount was earned in 2011 but paid in 2013.

**In re: EFH Corporate Services Company**                                    **Case No. 14-10996 (CSS)**

### Statement Question 3c
### Payments to Insiders Made Within 1 Year Prior to Filing - Intercompany Balances

**Transactions within the EFH Money Pool**

| Account Description - Due (to) / from | 4/30/2013 | 4/28/2014 | Net Change |
|---|---|---|---|
| EFH CG Holdings Company LP | $ (43,058,026.48) | $ 0.00 | $ 43,058,026.48 |
| EFH CG Management Company LLC | $ (20,857,099.57) | $ (20,148,717.36) | $ 708,382.21 |
| Energy Future Holdings Corp. | $ (43,782,326.34) | $ (22,135,319.67) | $ 21,647,006.67 |

**Cash transfers outside the EFH Money Pool**

| Description | Date | Total |
|---|---|---|
| Payments/Transfers to Oncor Electric Delivery Company | 4/30/2013 - 4/28/2014 | $14,214,510.26 |

**In re: EFH Corporate Services Company**                                      **Case No. 14-10996 (CSS)**

**Statement Question 4a - Suits and Administrative Proceedings Rider**

| Caption of Suit | Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|---|
| PAUL HARRIS V CECILY SMALL GOOCH AND TXU BUSINESS SERVICES COMPANY | JS1300258 | CIVIL PROCEEDING | SMALL CLAIMS COURT, PRECINCT 3, PLACE 1, DALLAS COUNTY, TX | DISMISSED |
| U.S. BANK N.A., AS SUCCESSOR-IN-INTEREST TO STATE STREET BANK & TRUST CO. OF CONNECTICUT, NATIONAL ASSOCIATION, AS OWNER TRUSTEE OF ZSF/ DALLAS TOWER TRUST V. DALLAS CENTRAL APPRAISAL DISTRICT | DC13-13618 | TAX MATTER | 192ND-K DISTRICT COURT, DALLAS COUNTY, TX | PENDING |
| U.S. BANK N.A., AS SUCCESSOR-IN-INTEREST TO STATE STREET BANK & TRUST CO. OF CONNECTICUT, NATIONAL ASSOCIATION, AS OWNER TRUSTEE OF ZSF/ DALLAS TOWER TRUST V. DALLAS CENTRAL APPRAISAL DISTRICT | DC13-13620 | TAX MATTER | 192ND-K DISTRICT COURT, DALLAS COUNTY, TX | PENDING |
| U.S. BANK, N.A., AS SUCCESSOR-IN-INTEREST TO STATE STREET BANK & TRUST COMPANY OF CONNECTICUT, NATIONAL ASSOCIATION, AS OWNER TRUSTEE OF ZSF/DALLAS TOWER TRUST V. DALLAS CENTRAL APPRAISAL DISTRICT | DC-12-10987-G | TAX MATTER | 134TH DISTRICT COURT, DALLAS COUNTY, TEXAS | CLOSED |

**In re: EFH Corporate Services Company**                                    **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| 6 STONES<br>209 N INDUSTRIAL SUITE 241<br>BEDFORD, TX 76021 | 1/16/2014 | Cash Donation | $5,000.00 |
| ALAMO MISSION MUSEUM<br>1714 CR 4105 SE<br>MT VERNON, TX 75457 | 4/7/2014 | Cash Donation | $250.00 |
| ALLEN COMMUNITY OUTREACH<br>801 E MAIN ST<br>ALLEN, TX 75002 | 3/3/2014 | Cash Donation | $1,698.00 |
| ALUMNI ASSOCIATION OF THE DR EMMETT J<br>CONRAD LEADERSHIP PROGRAM<br>5787 S HAMPTON RD STE 385<br>DALLAS, TX 75232 | 10/7/2013 | Cash Donation | $2,500.00 |
| ALUMNI ASSOCIATION OF THE DR EMMETT J<br>CONRAD LEADERSHIP PROGRAM<br>5787 S HAMPTON RD STE 385<br>DALLAS, TX 75232 | 10/7/2013 | Cash Donation | $2,500.00 |
| ALZHEIMERS ASSOCIATION OF GREATER DALLAS<br>4144 N CENTRAL EXPY, STE# 750<br>DALLAS, TX 75204-3028 | 9/5/2013 | Cash Donation | $500.00 |
| ALZHEIMER'S ASSOCIATION<br>PO BOX 96011<br>WASHINGTON, DC 20090-6011 | 5/15/2013 | Cash Donation | $250.00 |
| AMERICAN CANCER SOCIETY RELAY<br>FOR LIFE OF FRANKLIN COUNTY<br>PO BOX 1483<br>MT VERNON, TX 75457 | 4/15/2014 | Cash Donation | $500.00 |
| AMERICAN CANCER SOCIETY RELAY<br>FOR LIFE TITUS/MORRIS COUNTY<br>5501 PLAZA DRIVE<br>TEXARKANA, TX 75503 | 4/14/2014 | Cash Donation | $2,000.00 |
| AMERICAN CANCER SOCIETY<br>ATTN: RELAY FOR LIFE OF SOMERVELL COUNTY<br>3301 WEST FREEWAY<br>FORT WORTH, TX 76107 | 5/15/2013 | Cash Donation | $300.00 |
| AMERICAN CANCER SOCIETY<br>ATTN: RELAY FOR LIFE OF SOMERVELL COUNTY<br>3301 WEST FREEWAY<br>FORT WORTH, TX 76107 | 3/11/2014 | Cash Donation | $300.00 |

**In re: EFH Corporate Services Company**                                    **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| AMERICAN CANCER SOCIETY<br>RELAY FOR LIFE OF FREESTONE COUNTY<br>1700 LAKE SUCCESS<br>WACO, TX 76710 | 8/20/2013 | Cash Donation | $500.00 |
| AMERICAN CANCER SOCIETY<br>RELAY FOR LIFE OF FREESTONE COUNTY<br>1700 LAKE SUCCESS<br>WACO, TX 76710 | 4/10/2014 | Cash Donation | $750.00 |
| AMERICAN CANCER SOCIETY<br>RELAY FOR LIFE OF RUSK COUNTY<br>PO BOX 1293<br>HENDERSON, TX 75653 | 4/10/2014 | Cash Donation | $1,000.00 |
| AMERICAN CANCER SOCIETY<br>RELAY FOR LIFE<br>2433 RIDGEPOINT DRIVE B<br>AUSTIN, TX 78754 | 3/3/2014 | Cash Donation | $1,000.00 |
| AMERICAN CANCER SOCIETY<br>ROBERTSON COUNTY RELAY FOR LIFE<br>3207 BRIARCREST DR<br>BRYAN, TX 77802 | 9/17/2013 | Cash Donation | $500.00 |
| AMERICAN HEART ASSOCIATION<br>ATTN: BARBARA LANDRY<br>8200 BROOKRIVER DR STE N-100<br>DALLAS, TX 75247 | 9/23/2013 | Cash Donation | $2,500.00 |
| AMERICAN HEART ASSOCIATION<br>GO RED FOR WOMEN LUNCHEON<br>105 DECKER CT STE 200<br>IRVING, TX 75062 | 1/14/2014 | Cash Donation | $5,000.00 |
| AMERICAN RED CROSS<br>ATTN: SWING FOR RELIEF<br>DONOVAN KITAMURA<br>4800 HARRY HINES BLVD<br>DALLAS, TX 75235 | 5/8/2013 | Cash Donation | $5,000.00 |
| AMERICAN RED CROSS<br>ATTN: SWING FOR RELIEF<br>DONOVAN KITAMURA<br>4800 HARRY HINES BLVD<br>DALLAS, TX 75235 | 7/5/2013 | Cash Donation | $4,900.00 |
| AMERICAN RED CROSS<br>ATTN: SWING FOR RELIEF<br>DONOVAN KITAMURA<br>4800 HARRY HINES BLVD<br>DALLAS, TX 75235 | 9/23/2013 | Cash Donation | $3,000.00 |
| AMERICAN RED CROSS<br>DALLAS AREA CHAPTER<br>4800 HARRY HINES BLVD<br>DALLAS, TX 75235 | 10/25/2013 | Cash Donation | $50,000.00 |

**In re: EFH Corporate Services Company**                              **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| AMERICAN RED CROSS<br>HEART OF TEXAS AREA CHAPTER<br>4224 COBBS DR<br>WACO, TX 76710 | 5/6/2013 | Cash Donation | $5,000.00 |
| AMERICAN RED CROSS<br>HOUSTON GULF COAST<br>2700 SOUTHWEST FWY<br>HOUSTON, TX 77098 | 10/25/2013 | Cash Donation | $20,000.00 |
| AMERICAN RED CROSS<br>NORTH TEXAS REGION<br>4800 HARRY HINES BLVD<br>DALLAS, TX 75235 | 2/27/2014 | Cash Donation | $2,500.00 |
| AMERICAN RED CROSS<br>NORTH TEXAS REGION<br>4800 HARRY HINES BLVD<br>DALLAS, TX 75235 | 2/27/2014 | Cash Donation | $2,500.00 |
| AMERICAN RED CROSS<br>PO BOX 4002018<br>DES MOINES, IA 50340-2018 | 10/25/2013 | Cash Donation | $10,000.00 |
| ARLINGTON URBAN MINISTRIES<br>701 DUGAN<br>ATTN: JOAN CHURCH EXECUTIVE DIRECTOR<br>ARLINGTON, TX 76010 | 2/3/2014 | Cash Donation | $5,000.00 |
| ARMS OF HOPE<br>21300 STATE HIGHWAY 16 N<br>MEDINA, TX 78055 | 9/16/2013 | Cash Donation | $2,000.00 |
| ARMS OF HOPE<br>21300 STATE HIGHWAY 16 N<br>MEDINA, TX 78055 | 3/11/2014 | Cash Donation | $1,500.00 |
| ARMS OF HOPE<br>21300 STATE HIGHWAY 16 N<br>MEDINA, TX 78055 | 4/10/2014 | Cash Donation | $500.00 |
| ASSISTANCE CENTER OF COLLIN CNTY<br>900 18TH ST<br>PLANO, TX 75074 | 11/27/2013 | Cash Donation | $2,500.00 |
| AVANCE<br>2016 SINGLETON AVE STE 103<br>DALLAS, TX 75212 | 4/15/2014 | Cash Donation | $1,000.00 |

**In re: EFH Corporate Services Company**                                        **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| BACK TO SCHOOL ROUNDUP FOR FORT WORTH<br>3232 MCKINNEY AV, STE# 855<br>DALLAS, TX 75204 | 6/4/2013 | Cash Donation | $2,500.00 |
| BACK TO SCHOOL ROUNDUP FOR FORT WORTH<br>3232 MCKINNEY AV, STE# 855<br>DALLAS, TX 75204 | 3/24/2014 | Cash Donation | $5,000.00 |
| LANCASTER OUTREACH CENTER<br>1120 RANDLETT ST<br>LANCASTER, TX 75146 | 8/14/2013 | Cash Donation | $4,999.80 |
| BAPS CHARITIES<br>4601 NORTH STATE HWY 161<br>IRVING, TX 75038 | 4/8/2014 | Cash Donation | $1,000.00 |
| BE AN ANGEL<br>2003 ALDINE BENDER RD<br>HOUSTON, TX 77032-3119 | 7/5/2013 | Cash Donation | $1,500.00 |
| BE AN ANGEL<br>2003 ALDINE BENDER RD<br>HOUSTON, TX 77032-3119 | 11/1/2013 | Cash Donation | $1,000.00 |
| BE AN ANGEL<br>2003 ALDINE BENDER RD<br>HOUSTON, TX 77032-3119 | 1/16/2014 | Cash Donation | $5,000.00 |
| BE AN ANGEL<br>2003 ALDINE BENDER RD<br>HOUSTON, TX 77032-3119 | 2/11/2014 | Cash Donation | $400.00 |
| BOY SCOUTS OF AMERICA COUNCIL # 585<br>HANK GOOGE<br>1331 E 5TH ST<br>TYLER, TX 75701 | 1/24/2014 | Cash Donation | $300.00 |
| BOY SCOUTS OF AMERICA<br>CIRCLE TEN COUNCIL<br>8605 HARRY HINES BLVD<br>DALLAS, TX 75235-3014 | 8/15/2013 | Cash Donation | $2,500.00 |
| BOYS & GIRLS CLUB OF GEORGETOWN<br>DR JANET MORMON<br>210 W 18TH ST<br>GEORGETOWN, TX 78626 | 8/26/2013 | Cash Donation | $400.00 |

**In re: EFH Corporate Services Company**                                            **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| BOYS & GIRLS CLUB OF HOOD CO<br>PO BOX 9<br>GRANBURY, TX 76048 | 9/25/2013 | Cash Donation | $300.00 |
| BOYS & GIRLS CLUB OF PARIS<br>1530 NE FIRST ST<br>PARIS, TX 75460 | 11/25/2013 | Cash Donation | $250.00 |
| BOYS & GIRLS CLUB OF ROBERTSON COUNTY<br>PO BOX 825<br>HEARNE, TX 77859 | 5/15/2013 | Cash Donation | $2,000.00 |
| BOYS & GIRLS CLUB OF ROBERTSON COUNTY<br>PO BOX 825<br>HEARNE, TX 77859 | 3/26/2014 | Cash Donation | $1,000.00 |
| BOYS & GIRLS CLUB OF RUSK COUNTY<br>710 ROBERTSON BLVD<br>HENDERSON, TX 75652 | 6/13/2013 | Cash Donation | $500.00 |
| BOYS & GIRLS CLUBS OF COLLIN CO<br>701 S CHURCH ST<br>MCKINNEY, TX 75069 | 9/24/2013 | Cash Donation | $1,250.00 |
| BREMOND CHAMBER OF COMMERCE<br>PO BOX 487<br>BREMOND, TX 76629-0487 | 6/13/2013 | Cash Donation | $500.00 |
| BREMOND LITTLE LEAGUE<br>PO BOX 539<br>BREMOND, TX 76629 | 5/15/2013 | Cash Donation | $250.00 |
| BRIGHTER TOMORROWS INC<br>PO BOX 532151<br>GRAND PRAIRIE, TX 75053 | 3/7/2014 | Cash Donation | $750.00 |
| CAPITOL COMMISSION TEXAS<br>PO BOX 302703<br>AUSTIN, TX 78703 | 8/19/2013 | Cash Donation | $2,500.00 |
| CARRY THE LOAD<br>ATTN: LIZ BROWN<br>8333 DOUGLAS AVE STE 342<br>DALLAS, TX 75225 | 7/15/2013 | Cash Donation | $20,000.00 |

**In re: EFH Corporate Services Company**                                    **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| CARTHAGE ISD EDUCATION FNDNTN<br>1 BULLDOG DR<br>ATTN: CYNTHIA HARKRIDER<br>CARTHAGE, TX 75633 | 5/15/2013 | Cash Donation | $200.00 |
| CARTHAGE ISD EDUCATION FNDNTN<br>1 BULLDOG DR<br>ATTN: CYNTHIA HARKRIDER<br>CARTHAGE, TX 75633 | 11/15/2013 | Cash Donation | $1,500.00 |
| CASA OF DENTON COUNTY<br>614 N BELL AVENUE<br>DENTON, TX 76209 | 8/15/2013 | Cash Donation | $2,050.00 |
| CASA OF ELLIS COUNTY INC<br>601 WATER STREET<br>WAXAHACHIE, TX 75165 | 1/24/2014 | Cash Donation | $1,000.00 |
| CATHOLIC CHARITIES DIOCESE OF<br>FORT WORTH<br>249 WEST THORNHILL<br>FORT WORTH, TX 76115 | 8/23/2013 | Cash Donation | $1,000.00 |
| CATHOLIC CHARITIES OF DALLAS<br>9461 LBJ FREEWAY STE 128<br>DALLAS, TX 75243 | 10/30/2013 | Cash Donation | $10,000.00 |
| CATHOLIC CHARITIES<br>PO BOX 15610<br>FORT WORTH, TX 76119 | 10/25/2013 | Cash Donation | $1,000.00 |
| CATHOLIC CHARITIES<br>PO BOX 15610<br>FORT WORTH, TX 76119 | 2/4/2014 | Cash Donation | $50,000.00 |
| CATHOLIC CHARITIES<br>PO BOX 15610<br>FORT WORTH, TX 76119 | 2/19/2014 | Cash Donation | $1,500.00 |
| CATTLE BARON'S BALL AMERICAN CANCER<br>SOCIETY<br>30 HIGHLAND PARK VILLAGE STE 216<br>DALLAS, TX 75205 | 9/12/2013 | Cash Donation | $5,000.00 |
| CEDAR HILL FOOD PANTRY<br>PO BOX 2694<br>CEDAR HILL, TX 75106 | 6/28/2013 | Cash Donation | $1,000.00 |

**In re: EFH Corporate Services Company**                                      **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| CENTER FOR PUBLIC POLICY PRIORITIES<br>7020 EASY WIND DRIVE STE 200<br>AUSTIN, TX 78752 | 9/19/2013 | Cash Donation | $2,284.00 |
| CENTRAL TEXAS AUDUBON SOCIETY<br>1308 CIRCLEWOOD DRIVE<br>WACO, TX 76712 | 6/13/2013 | Cash Donation | $5,000.00 |
| CHILDREN'S ADVOCACY CENTER FOR DENTON COUNTY<br>ATTN DEVELOPMENT<br>1854 CAIN DRIVE<br>LEWISVILLE, TX 75077 | 3/7/2014 | Cash Donation | $2,000.00 |
| CHINESE COMMUNITY CENTER<br>9800 TOWN PARK<br>HOUSTON, TX 77036 | 12/20/2013 | Cash Donation | $1,000.00 |
| CITIZENS DEVELOPMENT CENTER<br>8800 AMBASSADOR ROW<br>DALLAS, TX 75247 | 9/12/2013 | Cash Donation | $1,000.00 |
| CITIZENS DEVELOPMENT CENTER<br>8800 AMBASSADOR ROW<br>DALLAS, TX 75247 | 9/27/2013 | Cash Donation | $1,000.00 |
| CITIZENS DEVELOPMENT CENTER<br>8800 AMBASSADOR ROW<br>DALLAS, TX 75247 | 4/14/2014 | Cash Donation | $2,000.00 |
| CLAYTON DABNEY FOUNDATION FOR KIDS WITH CANCER<br>6500 GREENVILLE AVE STE#342<br>DALLAS, TX 75206 | 5/10/2013 | Cash Donation | $1,000.00 |
| CLAYTON DABNEY FOUNDATION FOR KIDS WITH CANCER<br>6500 GREENVILLE AVE STE#342<br>DALLAS, TX 75206 | 9/5/2013 | Cash Donation | $2,500.00 |
| COLORADO SCHOOL OF MINES<br>1600 ILLINOIS ST<br>GOLDEN, CO 80401 | 3/4/2014 | Cash Donation | $1,000.00 |
| COMMUNITY LIFELINE CENTER INC<br>PO BOX 1792<br>MCKINNEY, TX 75070 | 10/16/2013 | Cash Donation | $1,500.00 |

**In re: EFH Corporate Services Company**                    **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| COMMUNITY LIFELINE CENTER INC<br>PO BOX 1792<br>MCKINNEY, TX 75070 | 2/26/2014 | Cash Donation | $5,000.00 |
| COMMUNITY STOREHOUSE<br>PO BOX 13<br>KELLER, TX 76248 | 11/18/2013 | Cash Donation | $2,500.00 |
| CONFERENCE OF MINORITY TRANSPORTATION OFFICIALS<br>12100 SUNSET HILLS RD STE 130<br>RESTON, VA 20190 | 2/25/2014 | Cash Donation | $2,500.00 |
| COURT APPOINTED SPECIAL ADVOCATES FOR CHILDREN<br>CASA OF TARRANT COUNTY<br>101 SUMMIT AVE STE#505<br>FORT WORTH, TX 76102 | 5/20/2013 | Cash Donation | $2,000.00 |
| CYPRESS BASIN HOSPICE INC<br>PO BOX 544<br>MOUNT PLEASANT, TX 75456-0544 | 10/25/2013 | Cash Donation | $750.00 |
| CYPRESS BASIN HOSPICE INC<br>PO BOX 544<br>MOUNT PLEASANT, TX 75456-0544 | 3/14/2014 | Cash Donation | $2,000.00 |
| DALLAS AREA HABITAT FOR HUMANITY<br>2800 N HAMPTON ROAD<br>DALLAS, TX 75212 | 7/8/2013 | Cash Donation | $2,500.00 |
| DALLAS BAR ASSOCIATION COMMUNITY SERVICE FUND<br>2101 ROSS AVE<br>DALLAS, TX 75201 | 9/23/2013 | Cash Donation | $5,100.00 |
| DALLAS CHILDREN'S ADVOCACY CENTER<br>5351 SAMUELL BLVD<br>DALLAS, TX 75228 | 3/13/2014 | Cash Donation | $1,750.00 |
| DALLAS INDEPENDENT SCHOOL DIST<br>3700 ROSS AVE BOX 53<br>DALLAS, TX 75204 | 2/19/2014 | Cash Donation | $1,000.00 |
| DALLAS MEXICO CASA GUANAJUATO<br>1002 W BROOKLYN<br>ATTN: TERESO ORTIZ<br>DALLAS, TX 75208 | 8/20/2013 | Cash Donation | $1,000.00 |

**In re: EFH Corporate Services Company**                                    **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| DALLAS REGIONAL CHAMBER<br>ATTN: FINANCE DEPT<br>500 NORTH AKARD STREET<br>SUITE 2600<br>DALLAS, TX 75201 | 2/10/2014 | Cash Donation | $40,000.00 |
| DALLAS WOMEN'S FOUNDATION<br>8150 N CENTRAL EXPRESSWAY<br>STE 110<br>DALLAS, TX 75206 | 9/24/2013 | Cash Donation | $1,250.00 |
| DCBE ACTON VOLUNTEER FIRE DEPT<br>6430 SMOKY HILL COURT STE 100<br>GRANBURY, TX 76049 | 5/22/2013 | Cash Donation | $100.00 |
| DCBE ACTON VOLUNTEER FIRE DEPT<br>6430 SMOKY HILL COURT STE 100<br>GRANBURY, TX 76049 | 4/7/2014 | Cash Donation | $100.00 |
| DOGAN HIGH ALUMNI ASSOCIATION<br>PO BOX 615<br>FAIRFIELD, TX 75840 | 7/17/2013 | Cash Donation | $300.00 |
| DON'T BELIEVE THE HYPE<br>PO BOX 860<br>GRAND PRAIRIE, TX 75053 | 6/11/2013 | Cash Donation | $1,000.00 |
| DOWN HOME RANCH INC<br>20250 FM 619<br>ELGIN, TX 78621 | 2/26/2014 | Cash Donation | $750.00 |
| DRESS FOR SUCCESS<br>ATTN: SPONSORSHIPS<br>13331 PRESTON ROAD STE 2122<br>DALLAS, TX 75240 | 3/18/2014 | Cash Donation | $2,500.00 |
| DUNCANVILLE OUTREACH MINISTRY<br>PO BOX 380998<br>DUNCANVILLE, TX 75138-0998 | 10/16/2013 | Cash Donation | $2,500.00 |
| DUNCANVILLE OUTREACH MINISTRY<br>PO BOX 380998<br>DUNCANVILLE, TX 75138-0998 | 1/21/2014 | Cash Donation | $2,500.00 |
| EAGLE MOUNTAIN VOLUNTEER FIRE DEPT<br>9500 LIVE OAK LN<br>FORT WORTH, TX 76179 | 2/27/2014 | Cash Donation | $2,500.00 |

**In re: EFH Corporate Services Company**                                    **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| EAST TEXAS LITERACY COUNCIL<br>PO BOX 311<br>LONGVIEW, TX 75606 | 4/3/2014 | Cash Donation | $250.00 |
| EAST TEXAS TREATMENT CENTER<br>1200 DUDLEY ROAD<br>KILGORE, TX 75662 | 1/23/2014 | Cash Donation | $750.00 |
| ECONOMIC ACTION COMMITTEE OF THE GULF COAST<br>PO BOX 1685<br>BAY CITY, TX 77404 | 11/18/2013 | Cash Donation | $500.00 |
| EOAC<br>500 FRANKLIN AVENUE<br>WACO, TX 76701-2111 | 2/26/2014 | Cash Donation | $3,000.00 |
| FAIRFIELD CHAMBER OF COMMERCE<br>PO BOX 899<br>FAIRFIELD, TX 75840 | 6/13/2013 | Cash Donation | $600.00 |
| FAIRFIELD HISTORY CLUB<br>PO BOX 734<br>FAIRFIELD, TX 75840 | 7/2/2013 | Cash Donation | $750.00 |
| FAMILY COMPASS<br>ATTN: TIFFANI DAVIS<br>4210 JUNIUS ST<br>DALLAS, TX 75246 | 11/11/2013 | Cash Donation | $5,000.00 |
| FAMILY RESOURCE CENTER<br>PO BOX 5030<br>GUN BARREL CITY, TX 75147 | 8/20/2013 | Cash Donation | $250.00 |
| FORT WORTH MUSEUM OF SCIENCE AND HISTORY<br>MSB 10<br>1600 GENDY STREET<br>FORT WORTH, TX 76107 | 3/4/2014 | Cash Donation | $5,000.00 |
| FORT WORTH POLICE AWARD FOUNDATION<br>PO BOX 17659<br>FORT WORTH, TX 76102 | 3/11/2014 | Cash Donation | $5,000.00 |
| FOUNDATION FOR MARISOL'S JOURNEY<br>HYM INVESTMENT GROUP- A LAFFEY<br>ONE CONGRESS ST 10TH FLOOR<br>BOSTON, MA 2114 | 6/12/2013 | Cash Donation | $2,500.00 |

**In re: EFH Corporate Services Company**                                      **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| FOUNDATION FOR THE EDUCATION OF YOUNG WOMEN ATTN CINDY RYAN 2804 SWISS AVE DALLAS, TX 75204 | 3/7/2014 | Cash Donation | $3,000.00 |
| FRANKLIN COUNTY HANDICAPABLE RODEO PO BOX 501 MT VERNON, TX 75457 | 7/10/2013 | Cash Donation | $1,000.00 |
| FRANKLIN HABITAT FOR HUMANITY PO BOX 120 FRANKLIN, TX 77856 | 11/18/2013 | Cash Donation | $500.00 |
| FRANKLIN HABITAT FOR HUMANITY PO BOX 120 FRANKLIN, TX 77856 | 3/13/2014 | Cash Donation | $1,500.00 |
| FRANKLIN LITTLE DRIBBLERS PO BOX 344 FRANKLIN, TX 77856 | 3/26/2014 | Cash Donation | $500.00 |
| FREESTONE CO 4H ADULT LEADERS 440 E MAIN ST BOX 5 FAIRFIELD, TX 75840 | 8/30/2013 | Cash Donation | $300.00 |
| FREESTONE COUNTY FAIR ASSOCIATION ASSOCIATION 290 CR 232 FAIRFIELD, TX 75840 | 3/13/2014 | Cash Donation | $6,000.00 |
| FREESTONE COUNTY HISTORICAL MUSEUM ASSOCIATION PO BOX 524 FAIRFIELD, TX 75840 | 11/20/2013 | Cash Donation | $1,000.00 |
| FRIENDS OF THE BREMOND PUBLIC LIBRARY PO BOX 132 BREMOND, TX 76629-0132 | 2/11/2014 | Cash Donation | $1,000.00 |
| FRIENDS OF WEDNESDAYS CHILD 2801 SWISS AVE STE 130 DALLAS, TX 75204 | 3/26/2014 | Cash Donation | $1,500.00 |
| FRIENDSHIP OF WOMEN INC PO BOX 3112 95 E PRICE RD STE C BROWNSVILLE, TX 78523 | 3/7/2014 | Cash Donation | $500.00 |

**In re: EFH Corporate Services Company**                                    **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| GENESIS WOMEN'S OUTREACH<br>4411 LEMMON AVE SUITE 201<br>DALLAS, TX 75219 | 1/15/2014 | Cash Donation | $1,500.00 |
| GIRL SCOUTS OF GREATER SOUTH TEXAS<br>2410 BEVECREST<br>CORPUS CHRISTI, TX 78415 | 4/15/2014 | Cash Donation | $250.00 |
| GIRL SCOUTS OF NORTHEAST TEXAS<br>6001 SUMMERSIDE DRIVE<br>DALLAS, TX 75252 | 10/9/2013 | Cash Donation | $2,150.00 |
| GIRLS INC OF METROPOLITAN DALLAS<br>2040 EMPIRE CENTRAL DRIVE<br>DALLAS, TX 75235-4304 | 6/5/2013 | Cash Donation | $15,000.00 |
| GLEN ROSE HIGH SCHOOL<br>PO BOX 2129<br>GLEN ROSE, TX 76043 | 5/15/2013 | Cash Donation | $250.00 |
| GLEN ROSE HIGH SCHOOL<br>PO BOX 2129<br>GLEN ROSE, TX 76043 | 4/10/2014 | Cash Donation | $250.00 |
| GOOD SAMARITAN MINISTRIES<br>PO BOX 1136<br>BROWNWOOD, TX 76804 | 2/26/2014 | Cash Donation | $1,000.00 |
| GRACE GRAPEVINE RELIEF AND COMMUNITY EXCHANGE<br>PO BOX 412<br>GRAPEVINE, TX 76099 | 5/2/2013 | Cash Donation | $5,000.00 |
| GRACE GRAPEVINE RELIEF AND COMMUNITY EXCHANGE<br>PO BOX 412<br>GRAPEVINE, TX 76099 | 3/4/2014 | Cash Donation | $7,000.00 |
| GRAHAM AREA UNITED WAY INC<br>PO BOX 333<br>GRAHAM, TX 76450-0333 | 2/4/2014 | Cash Donation | $773.70 |
| GRANBURY HIGH SCHOOL PROJECT GRADUATION<br>150 DEER PARK COURT<br>ATTN NANCY SUMMER<br>GRANBURY, TX 76048 | 2/19/2014 | Cash Donation | $250.00 |

**In re: EFH Corporate Services Company**                                      **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| GRANBURY ISD EDUCATION FOUNDATION FOUNDATION WE THE PEOPLE 2000 W PEARL ST GRANBURY, TX 76048 | 2/5/2014 | Cash Donation | $300.00 |
| GRAND PRAIRIE UNITED CHARITIES 1417 DENSMAN ST GRAND PRAIRIE, TX 75051 | 1/16/2014 | Cash Donation | $3,050.00 |
| GREATER AUSTIN SAN ANTONIO CORRIDOR COUNCIL INC PO BOX 1618 SAN MARCOS, TX 78667 | 3/26/2014 | Cash Donation | $1,000.00 |
| GREATER EAST TEXAS COMMUNITY ACTION PROGRAM 114 W HOSPITAL ST NACOGDOCHES, TX 75961 | 3/24/2014 | Cash Donation | $5,000.00 |
| GREATER LONGVIEW UNITED WAY PO BOX 411 LONGVIEW, TX 75606-0411 | 2/4/2014 | Cash Donation | $22,643.12 |
| GREATER LONGVIEW UNITED WAY PO BOX 411 LONGVIEW, TX 75606-0411 | 2/4/2014 | Cash Donation | $300.00 |
| HEARNE ISD PROJECT GRADUATION 1201 WEST BROWN ST HEARNE, TX 77859 | 5/15/2013 | Cash Donation | $250.00 |
| HEARNE PEE WEE FOOTBALL LEAGUE PO BOX 175 HEARNE, TX 77859 | 6/13/2013 | Cash Donation | $250.00 |
| HELPING HANDS OF ENNIS PO BOX 472 ENNIS, TX 75120-0472 | 6/28/2013 | Cash Donation | $300.00 |
| HENDERSON CIVIC THEATRE ALEXA DUKE PO BOX 521 HENDERSON, TX 75653 | 1/21/2014 | Cash Donation | $1,000.00 |
| HENDERSON COUNTY UNITED WAY PO BOX 1435 ATHENS, TX 75751-1435 | 2/4/2014 | Cash Donation | $1,203.25 |

**In re: EFH Corporate Services Company**                                      **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| HENDERSON ISD EDUCATION FOUNDATION PO BOX 728 HENDERSON, TX 75653 | 5/15/2013 | Cash Donation | $500.00 |
| HENDERSON ISD EDUCATION FOUNDATION PO BOX 728 HENDERSON, TX 75653 | 3/7/2014 | Cash Donation | $500.00 |
| HENDERSON ISD EDUCATION FOUNDATION PO BOX 728 HENDERSON, TX 75653 | 4/3/2014 | Cash Donation | $500.00 |
| HEROES FOR CHILDREN 1701 N COLLINS BLVD STE 240 RICHARDSON, TX 75080 | 1/16/2014 | Cash Donation | $2,500.00 |
| HISPANIC 100 C/O THE BRADLEY GROUP 4100 ALPHA RRD STE 215 DALLAS, TX 75244 | 10/14/2013 | Cash Donation | $5,000.00 |
| HOOD CO LIVESTOCK RAISERS ASSOC INC PO BOX 2061 GRANBURY, TX 76048 | 2/10/2014 | Cash Donation | $500.00 |
| HOOD COUNTY CHILDREN'S CHARITY FUND, INC PO BOX 1276 GRANBURY, TX 76048 | 10/25/2013 | Cash Donation | $500.00 |
| HOOD COUNTY CHRISTMAS FOR CHILDREN INC PO BOX 681 GRANBURY, TX 76048 | 9/20/2013 | Cash Donation | $500.00 |
| HOOD COUNTY COMMITTEE ON AGING 501 E MOORE GRANBURY, TX 76048 | 2/27/2014 | Cash Donation | $200.00 |
| HOPE CLINIC 411 E JEFFERSON WAXAHACHIE, TX 75165 | 8/19/2013 | Cash Donation | $5,000.00 |
| HOPKINS COUNTY FALL FESTIVAL C/O SULPHUR SPRINGS DEPT OF TOURISM ATTN LYNDSAY CALDWELL 1220 CESSNA DRIVE SULPHUR SPRINGS, TX 75482 | 9/5/2013 | Cash Donation | $780.00 |

**In re: EFH Corporate Services Company**                                    **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| HOUSTON URBAN LEAGUE<br>1301 TEXAS AVENUE<br>HOUSTON, TX 77002 | 6/24/2013 | Cash Donation | $3,000.00 |
| IMMUNIZATION COLLABORATION OF TARRANT COUNTY<br>PO BOX 100192<br>FORT WORTH, TX 76185-0192 | 5/10/2013 | Cash Donation | $1,200.00 |
| IMMUNIZATION COLLABORATION OF TARRANT COUNTY<br>PO BOX 100192<br>FORT WORTH, TX 76185-0192 | 1/14/2014 | Cash Donation | $1,200.00 |
| INSTITUTE FOR PUBLIC RELATIONS<br>PO BOX 118400<br>GAINESVILLE, FL 32611-8400 | 10/21/2013 | Cash Donation | $2,500.00 |
| IRVING CARES<br>PO BOX 177425<br>IRVING, TX 75017-7425 | 3/7/2014 | Cash Donation | $5,000.00 |
| IRVING HEALTHCARE FOUNDATION<br>1901 N MACARTHUR BLVD<br>IRVING, TX 75061 | 4/14/2014 | Cash Donation | $400.00 |
| IRVING INTERNATIONAL WOMEN'S CONSORTIUM<br>5201 N O'CONNOR BLVD STE 200<br>IRVING, TX 75039 | 9/24/2013 | Cash Donation | $1,500.00 |
| IRVING INTERNATIONAL WOMEN'S CONSORTIUM<br>5201 N O'CONNOR BLVD STE 200<br>IRVING, TX 75039 | 2/25/2014 | Cash Donation | $1,000.00 |
| J D MAY CHARITIES INC<br>PO BOX 1005<br>MOUNT PLEASANT, TX 75456 | 5/15/2013 | Cash Donation | $750.00 |
| JUBILEE PARK & COMMUNITY CENTER<br>917 BANK ST<br>DALLAS, TX 75223 | 3/11/2014 | Cash Donation | $1,500.00 |
| JUNIOR ACHIEVEMENT OF DALLAS INC<br>1201 EXECUTIVE DR W<br>RICHARDSON, TX 75081-2257 | 6/7/2013 | Cash Donation | $500.00 |

**In re: EFH Corporate Services Company**                                          **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| JUNIOR ACHIEVEMENT OF EAST TEXAS<br>911 NW LOOP 281 STE# 211 16<br>LONGVIEW, TX 75604 | 7/24/2013 | Cash Donation | $300.00 |
| JUNIOR ACHIEVEMENT OF EAST TEXAS<br>911 NW LOOP 281 STE# 211 16<br>LONGVIEW, TX 75604 | 11/7/2013 | Cash Donation | $300.00 |
| JUNIOR ACHIEVEMENT OF EAST TEXAS<br>911 NW LOOP 281 STE# 211 16<br>LONGVIEW, TX 75604 | 1/31/2014 | Cash Donation | $500.00 |
| JUNIOR ACHIEVEMENT OF EAST TEXAS<br>911 NW LOOP 281 STE# 211 16<br>LONGVIEW, TX 75604 | 4/3/2014 | Cash Donation | $750.00 |
| KAUFMAN COUNTY SENIOR CITIZENS SERVICES<br>PO BOX 836<br>TERRELL, TX 75160 | 8/20/2013 | Cash Donation | $500.00 |
| KEEP BIG SPRING BEAUTIFUL<br>215 W 3RD ST<br>BIG SPRING, TX 79721-1350 | 3/24/2014 | Cash Donation | $4,000.00 |
| KEEP MIDLAND BEAUTIFUL<br>PO BOX 50432<br>MIDLAND, TX 79710 | 6/14/2013 | Cash Donation | $500.00 |
| KEEP MIDLAND BEAUTIFUL<br>PO BOX 50432<br>MIDLAND, TX 79710 | 2/27/2014 | Cash Donation | $3,500.00 |
| KEEP MIDLAND BEAUTIFUL<br>PO BOX 50432<br>MIDLAND, TX 79710 | 3/24/2014 | Cash Donation | $5,000.00 |
| KEEP TEXAS BEAUTIFUL<br>8850 BUSINESS PARK DR STE 200<br>AUSTIN, TX 78759 | 2/27/2014 | Cash Donation | $2,500.00 |
| KENNEDALE ARTS & CULTURE FOUNDATION<br>405 MUNICIPAL DRIVE<br>KENNEDALE, TX 76060 | 1/22/2014 | Cash Donation | $1,500.00 |

**In re: EFH Corporate Services Company**                                      **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| KOSSE ROPING CLUB<br>7286 FM 339 SOUTH<br>KOSSE, TX 77653 | 6/13/2013 | Cash Donation | $250.00 |
| LAKE GRANBURY AREA<br>BEAUTIFICATION COUNCIL<br>PO BOX 1921<br>GRANBURY, TX 76048 | 5/15/2013 | Cash Donation | $1,000.00 |
| LAKE GRANBURY AREA<br>BEAUTIFICATION COUNCIL<br>PO BOX 1921<br>GRANBURY, TX 76048 | 3/26/2014 | Cash Donation | $1,000.00 |
| LANCASTER OUTREACH CENTER<br>1120 RANDLETT ST<br>ATTN: RONNIE LOWE<br>LANCASTER, TX 75146 | 7/18/2013 | Cash Donation | $5,000.00 |
| LANCASTER OUTREACH CENTER<br>1120 RANDLETT ST<br>ATTN: RONNIE LOWE<br>LANCASTER, TX 75146 | 9/24/2013 | Cash Donation | $229.20 |
| LANCASTER OUTREACH CENTER<br>1120 RANDLETT ST<br>ATTN: RONNIE LOWE<br>LANCASTER, TX 75146 | 10/25/2013 | Cash Donation | $12,000.00 |
| LANCASTER OUTREACH CENTER<br>1120 RANDLETT ST<br>ATTN: RONNIE LOWE<br>LANCASTER, TX 75146 | 2/24/2014 | Cash Donation | $10,000.00 |
| LANCE MCLEAN MEMORIAL FUND<br>C/O GRANBURY CITIZEN POLICE<br>ACADEMY ALUMNI<br>116 W BRIDGE ST<br>GRANBURY, TX 76048 | 9/4/2013 | Cash Donation | $500.00 |
| LANEVILLE ISD<br>SUSIE OWENS<br>7415 FM 1798W<br>LANEVILLE, TX 75667 | 5/15/2013 | Cash Donation | $250.00 |
| LAUNCHABILITY<br>4350 SIGMA STE 100<br>DALLAS, TX 75244 | 1/15/2014 | Cash Donation | $2,500.00 |
| LDL EDUCATIONAL RESOURCES FOUNDATION<br>PO BOX 1283<br>GLEN ROSE, TX 76043 | 4/7/2014 | Cash Donation | $1,000.00 |

**In re: EFH Corporate Services Company**　　　　　　　　　　　　　　　**Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| LIMESTONE COUNTY FAIR<br>PO BOX 965<br>GROESBECK, TX 76642 | 5/15/2013 | Cash Donation | $2,000.00 |
| LIMESTONE COUNTY SENIOR SERVICES PROJECT<br>510 W STATE ST<br>GROESBECK, TX 76642-1643 | 2/25/2014 | Cash Donation | $1,000.00 |
| LRGVDC<br>RGV WATER AWARENESS SUMMIT<br>PO BOX 530291<br>HARLINGEN, TX 78553 | 2/25/2014 | Cash Donation | $5,000.00 |
| MARCO POLO WORLD FOUNDATION INC<br>PO BOX 631451<br>IRVING, TX 75063 | 8/14/2013 | Cash Donation | $2,000.00 |
| MARTIN LUTHER KING COMMUNITY CTR<br>ATTN: PATRICK JACKSON<br>2922 MLK BLVD<br>DALLAS, TX 75215 | 10/30/2013 | Cash Donation | $2,500.00 |
| MAYOR'S BACK TO SCHOOL FAIR<br>3232 MCKINNEY AV STE 855<br>DALLAS, TX 75204 | 6/4/2013 | Cash Donation | $2,500.00 |
| MAYOR'S BACK TO SCHOOL FAIR<br>3232 MCKINNEY AV STE 855<br>DALLAS, TX 75204 | 3/24/2014 | Cash Donation | $5,000.00 |
| MCDADE WATERMELON FESTIVAL ASSN<br>PO BOX 783<br>MCDADE, TX 78650 | 5/15/2013 | Cash Donation | $500.00 |
| MEALS ON WHEELS INC<br>320 SOUTH FREEWAY<br>FORT WORTH, TX 76104 | 5/8/2013 | Cash Donation | $5,000.00 |
| MEALS ON WHEELS INC<br>320 SOUTH FREEWAY<br>FORT WORTH, TX 76104 | 6/11/2013 | Cash Donation | $600.00 |
| MEALS ON WHEELS INC<br>320 SOUTH FREEWAY<br>FORT WORTH, TX 76104 | 3/7/2014 | Cash Donation | $5,000.00 |

**In re: EFH Corporate Services Company**                    **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| MEALS ON WHEELS OF JOHNSON AND ELLIS COUNTIES<br>106 EAST KILPATRICK<br>CLEBURNE, TX 76031 | 4/29/2013 | Cash Donation | $5,000.00 |
| MEALS ON WHEELS OF JOHNSON AND ELLIS COUNTIES<br>106 EAST KILPATRICK<br>CLEBURNE, TX 76031 | 3/7/2014 | Cash Donation | $5,000.00 |
| MESQUITE SOCIAL SERVICES<br>1035 MILITARY PARKWAY<br>MESQUITE, TX 75149 | 8/13/2013 | Cash Donation | $600.00 |
| METROCREST SOCIAL SERVICES<br>13801 HUTTON DR STE 150<br>FARMERS BRANCH, TX 75234-9008 | 8/20/2013 | Cash Donation | $100.00 |
| METROCREST SOCIAL SERVICES<br>13801 HUTTON DR STE 150<br>FARMERS BRANCH, TX 75234-9008 | 1/22/2014 | Cash Donation | $2,500.00 |
| MILAM ASSN FOR RETARDED CITIZENS<br>1705 PECOS STREET<br>ROCKDALE, TX 76567 | 3/7/2014 | Cash Donation | $500.00 |
| MISSION 911<br>PO BOX 3157<br>CORPUS CHRISTI, TX 78404 | 3/7/2014 | Cash Donation | $2,000.00 |
| MISSION GRANBURY<br>PO BOX 1343<br>GRANBURY, TX 76048 | 7/12/2013 | Cash Donation | $3,680.00 |
| MISSION GRANBURY<br>PO BOX 1343<br>GRANBURY, TX 76048 | 3/26/2014 | Cash Donation | $1,500.00 |
| MOUNT PLEASANT HABITAT FOR HUMANITY<br>PO BOX 1163<br>MOUNT PLEASANT, TX 75456-1163 | 7/19/2013 | Cash Donation | $700.00 |
| MOUNT VERNON MUSIC ASSOCIATION<br>PO BOX 719<br>MOUNT VERNON, TX 75457 | 8/13/2013 | Cash Donation | $500.00 |

**In re: EFH Corporate Services Company**                                    **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| MT PLEASANT LIONS CLUB<br>PO BOX 1181<br>MOUNT PLEASANT, TX 75456-1181 | 10/24/2013 | Cash Donation | $300.00 |
| MT PLEASANT RODEO ASSOCIATION<br>PO BOX 304<br>MOUNT PLEASANT, TX 75456 | 5/15/2013 | Cash Donation | $2,000.00 |
| NATIONAL ENERGY & UTILITY<br>AFFORDABILITY COALITION<br>6324 BERYL RD<br>ALEXANDRIA, VA 22312 | 3/6/2014 | Cash Donation | $10,000.00 |
| NATIONAL FIRE SAFETY COUNCIL C/O<br>MOUNT PLEASANT FIRE DEPARTMENT<br>728 E FERGUSON<br>ATTN CHIEF LARRY MCRAE<br>MOUNT PLEASANT, TX 75455 | 11/11/2013 | Cash Donation | $170.00 |
| NATIONAL FUEL FUNDS NETWORK<br>1010 VERMONT AVE NW STE 718<br>WASHINGTON, DC 20005 | 4/29/2013 | Cash Donation | $5,000.00 |
| NATIONAL FUEL FUNDS NETWORK<br>1010 VERMONT AVE NW STE 718<br>WASHINGTON, DC 20005 | 10/30/2013 | Cash Donation | $2,500.00 |
| NATIONAL LOW INCOME ENERGY<br>CONSORTIUM (NLIEC)<br>1901 NORTH OLDEN AVE EXTENSION<br>SUITE 1A<br>EWING, NJ 08618-2111 | 9/26/2013 | Cash Donation | $5,000.00 |
| NATIONAL MULTIPLE SCLEROSIS<br>SOCIETY SOUTH CENTRAL CHAPTER<br>ATTN: WALTER DITTO<br>PO BOX 265<br>GAUSE, TX 77857 | 8/14/2013 | Cash Donation | $500.00 |
| NATIONAL MULTIPLE SCLEROSIS<br>SOCIETY<br>BIKE MS SAMS CLUB RIDE 2010<br>PO BOX 4125<br>HOUSTON, TX 77210 | 1/24/2014 | Cash Donation | $5,000.00 |
| NEIGHBORHOOD CENTERS<br>PO BOX 271389<br>HOUSTON, TX 77277-1389 | 3/10/2014 | Cash Donation | $80,000.00 |
| NETSEO TRAILS COUNCIL<br>BOY SCOUTS OF AMERICA<br>PO BOX 995<br>PARIS, TX 75461 | 5/15/2013 | Cash Donation | $500.00 |

**In re: EFH Corporate Services Company**                                    **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| NETSEO TRAILS COUNCIL<br>BOY SCOUTS OF AMERICA<br>PO BOX 995<br>PARIS, TX 75461 | 8/14/2013 | Cash Donation | $500.00 |
| NETSEO TRAILS COUNCIL<br>BOY SCOUTS OF AMERICA<br>PO BOX 995<br>PARIS, TX 75461 | 2/28/2014 | Cash Donation | $1,000.00 |
| NETSEO TRAILS COUNCIL<br>BOY SCOUTS OF AMERICA<br>PO BOX 995<br>PARIS, TX 75461 | 4/7/2014 | Cash Donation | $500.00 |
| NOLAN COUNTY UNITED WAY INC<br>PO BOX 348<br>SWEETWATER, TX 79556 | 2/4/2014 | Cash Donation | $630.00 |
| NORTH DALLAS SHARED MINISTRIES<br>2875 MERRELL RD<br>DALLAS, TX 75229-4702 | 2/24/2014 | Cash Donation | $5,000.00 |
| NORTH TEXAS COMMISSION FOUNDATION<br>PO BOX 610246<br>DFW AIRPORT, TX 75261-0246 | 10/29/2013 | Cash Donation | $2,500.00 |
| NORTH TEXAS COMMISSION FOUNDATION<br>PO BOX 610246<br>DFW AIRPORT, TX 75261-0246 | 12/19/2013 | Cash Donation | $2,500.00 |
| NORTH TEXAS CRIME COMMISSION<br>PO BOX 601723<br>DALLAS, TX 75360-1723 | 12/20/2013 | Cash Donation | $1,500.00 |
| NORTH TEXAS FOOD BANK<br>4500 S COCKRELL HILL ROAD<br>DALLAS, TX 75236-2028 | 1/14/2014 | Cash Donation | $5,000.00 |
| NORTHEAST TEXAS COMMUNITY<br>COLLEGE<br>PO BOX 1307<br>MOUNT PLEASANT, TX 75456-1307 | 10/7/2013 | Cash Donation | $605.00 |
| NORTHEAST TEXAS COMMUNITY<br>COLLEGE<br>PO BOX 1307<br>MOUNT PLEASANT, TX 75456-1307 | 4/7/2014 | Cash Donation | $500.00 |

**In re: EFH Corporate Services Company**　　　　　　　　　　　　　　　　**Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| NORTHEAST TEXAS REGIONAL ADVISORY COUNCIL (NETRAC) C/O KIDS SAFE SATURDAY 4090 SUMMERHILL SQUARE TEXARKANA, TX 75503 | 1/27/2014 | Cash Donation | $300.00 |
| NORTHWEST OPTIMIST CLUB SPECIAL OLYMPICS TEXAS 6801 SANGER AVE 101 WACO, TX 76710 | 8/14/2013 | Cash Donation | $150.00 |
| NUECES COUNTY COMMUNITY ACTION AGENCY 101 SOUTH PADRE ISLAND DRIVE CORPUS CHRISTI, TX 78405-4102 | 4/29/2013 | Cash Donation | $1,500.00 |
| OLETHA COMMUNITY CENTER 269 LCR 741 THORNTON, TX 76687 | 8/2/2013 | Cash Donation | $250.00 |
| OPERATION FINALLY HOME 1659 STATE HWY 46 W STE 115606 NEW BRAUNFELS, TX 78132 | 2/27/2014 | Cash Donation | $5,000.00 |
| OPERATION SCHOOL SUPPLIES PO BOX 2403 GRANBURY, TX 76048 | 6/28/2013 | Cash Donation | $500.00 |
| OUR LADY OF PERPETUAL HELP HOME 760 POLLARD BOULEVARD SW ATLANTA, GA 30313 | 5/14/2013 | Cash Donation | $3,000.00 |
| OVARIAN CANCER RESEARCH FOUNDATION INC 14 PENNSYLVANIA PLAZA STE 1710 NEW YORK, NY 10122 | 8/16/2013 | Cash Donation | $250.00 |
| PALESTINE UNITED WAY PO BOX 35 PALESTINE, TX 75801-0035 | 2/4/2014 | Cash Donation | $5,205.53 |
| PALESTINE UNITED WAY PO BOX 35 PALESTINE, TX 75801-0035 | 2/4/2014 | Cash Donation | $180.00 |
| PANOLA COLLEGE 1109 W PANOLA CARTHAGE, TX 75633 | 7/26/2013 | Cash Donation | $100.00 |

**In re: EFH Corporate Services Company**                                  **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| PARENTS OF ACADEMIC EXCELLENCE<br>6303 BELLEVUE CT<br>GRANBURY, TX 76049 | 10/9/2013 | Cash Donation | $1,000.00 |
| PARK CITIES DAD'S CLUB<br>25 HIGHLAND PARK VILLAGE<br>#100-188<br>DALLAS, TX 75205 | 9/5/2013 | Cash Donation | $4,500.00 |
| PATH<br>402 WEST FRONT ST<br>TYLER, TX 75702 | 7/5/2013 | Cash Donation | $2,500.00 |
| PATH<br>402 WEST FRONT ST<br>TYLER, TX 75702 | 11/1/2013 | Cash Donation | $1,500.00 |
| PATH<br>402 WEST FRONT ST<br>TYLER, TX 75702 | 1/22/2014 | Cash Donation | $2,500.00 |
| PEROT MUSEUM OF NATURE & SCIENCE<br>ATTN: NIGHT AT THE MUSEUM<br>2201 N FIELD STREET<br>DALLAS, TX 75201 | 9/12/2013 | Cash Donation | $12,500.00 |
| PHILLIS WHEATLEY HIGH<br>SCHOOL FOUNDATION<br>8799 NORTH LOOP E STE#305<br>HOUSTON, TX 77029 | 10/9/2013 | Cash Donation | $1,000.00 |
| PLACE OF HOPE<br>ATTN: GINGER GREEN<br>231 E CAMERON AVE<br>ROCKDALE, TX 76567 | 10/30/2013 | Cash Donation | $250.00 |
| POWER ACROSS TEXAS<br>611 S CONGRESS AVE STE 125<br>AUSTIN, TX 78704 | 5/20/2013 | Cash Donation | $15,000.00 |
| PRAIRIE VIEW A&M<br>UNIVERSITY SCHOLARSHIP OFFICE<br>PO BOX 367<br>PRAIRIE VIEW, TX 77446 | 10/28/2013 | Cash Donation | $5,000.00 |
| PRESERVE GRANBURY<br>PO BOX 1181<br>GRANBURY, TX 76048 | 9/30/2013 | Cash Donation | $500.00 |

**In re: EFH Corporate Services Company**                                    **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| QUALITY OF LIFE FOUNDATION<br>500 N AKARD ST STE 2600<br>DALLAS, TX 75201 | 3/7/2014 | Cash Donation | $1,000.00 |
| RIO GRANDE VALLEY PARTNERSHIP FOUNDATION<br>PO BOX 1499<br>WESLACO, TX 78599 | 5/6/2013 | Cash Donation | $450.00 |
| ROBERTSON COUNTY CRIME STOPPERS<br>PO BOX 936<br>FRANKLIN, TX 77856 | 10/29/2013 | Cash Donation | $250.00 |
| ROBERTSON COUNTY FAIR ASSOC INC<br>PO BOX 246<br>HEARNE, TX 77859 | 2/11/2014 | Cash Donation | $1,000.00 |
| ROBERTSON COUNTY FAIR ASSOC INC<br>PO BOX 246<br>HEARNE, TX 77859 | 4/14/2014 | Cash Donation | $6,273.86 |
| ROBERTSON COUNTY LIBRARY<br>ASSOCIATION<br>PO BOX 1027<br>FRANKLIN, TX 77856 | 3/7/2014 | Cash Donation | $500.00 |
| ROCKDALE FAIR ASSOCIATION<br>PO BOX 1059<br>ROCKDALE, TX 76567 | 9/23/2013 | Cash Donation | $7,500.00 |
| ROCKDALE NOON LIONS CLUB<br>RON MONTGOMERY<br>ROCKDALE FEDERAL CREDIT UNION<br>1821 W CAMERON AVE<br>ROCKDALE, TX 76567 | 9/24/2013 | Cash Donation | $200.00 |
| ROCKWALL COUNTY HELPING HANDS<br>PO BOX 375<br>950 WILLIAMS ST STE 100<br>ROCKWALL, TX 75087 | 12/26/2013 | Cash Donation | $500.00 |
| RUSK COUNTY CHILDREN'S ADVOCACY CTR INC<br>CENTER INC<br>PO BOX 1271<br>HENDERSON, TX 75653 | 4/3/2014 | Cash Donation | $500.00 |
| RUSK COUNTY DUCKS UNLIMITED<br>4493 SH 64 WEST<br>HENDERSON, TX 75652 | 1/21/2014 | Cash Donation | $600.00 |

**In re: EFH Corporate Services Company**                                      **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| RUSK COUNTY EXTENSION EDUCATION CLUB<br>KRYSTON GIBSON<br>113 E FORDALL ST<br>HENDERSON, TX 75652 | 2/4/2014 | Cash Donation | $250.00 |
| RUSK COUNTY GROUNDWATER CONSERVATION DISTRICT<br>PO BOX 97<br>HENDERSON, TX 75653 | 6/13/2013 | Cash Donation | $2,250.00 |
| RUSK COUNTY HISTORICAL COMM SYRUP FESTIVAL<br>VICKIE ARMSTRONG DEPOT MUSEUM<br>514 N HIGH ST<br>HENDERSON, TX 75652 | 7/18/2013 | Cash Donation | $500.00 |
| RUSK COUNTY PRCA RODEO<br>PO BOX 1923<br>HENDERSON, TX 75653 | 10/10/2013 | Cash Donation | $700.00 |
| RUSK COUNTY UNITED WAY<br>PO BOX 775<br>HENDERSON, TX 75653-0775 | 8/20/2013 | Cash Donation | $500.00 |
| RUSK COUNTY UNITED WAY<br>PO BOX 775<br>HENDERSON, TX 75653-0775 | 9/17/2013 | Cash Donation | $100.00 |
| RUSK COUNTY UNITED WAY<br>PO BOX 775<br>HENDERSON, TX 75653-0775 | 2/4/2014 | Cash Donation | $11,943.01 |
| RUSK COUNTY YOUTH PROJECT SHOW<br>PO BOX 2392<br>HENDERSON, TX 75652 | 3/7/2014 | Cash Donation | $1,500.00 |
| RUTH'S PLACE<br>PO BOX 1571<br>1411 CRAWFORD AVE<br>GRANBURY, TX 76048 | 1/13/2014 | Cash Donation | $1,000.00 |
| RYAN TURNER EDUCATION FOUNDATION FOR TOLAR SCHOOLS<br>PO BOX 368<br>TOLAR, TX 76476 | 10/25/2013 | Cash Donation | $500.00 |
| SAFEHAVEN OF TARRANT COUNTY<br>8701 W BEDFORD EULESS RD<br>STE 600<br>HURST, TX 76053 | 8/2/2013 | Cash Donation | $2,160.00 |

**In re: EFH Corporate Services Company**                                              **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| SALESMANSHIP CLUB CHARITABLE GOLF OF DALLAS INC 106 E 10TH ST STE 200 DALLAS, TX 75203-2296 | 10/25/2013 | Cash Donation | $7,525.00 |
| SCORE ASSOCIATION 1175 HERNDON PARKWAY SUITE 900 HERNDON, VA 20170 | 6/17/2013 | Cash Donation | $1,500.00 |
| SHARING LIFE COMMUNITY OUTREACH 3544 E EMPORIUM CIRCLE MESQUITE, TX 75150 | 6/4/2013 | Cash Donation | $2,500.00 |
| SHARING LIFE COMMUNITY OUTREACH 3544 E EMPORIUM CIRCLE MESQUITE, TX 75150 | 2/19/2014 | Cash Donation | $5,000.00 |
| SHELTER AGENCIES FOR FAMILIES IN EAST TEXAS INC PO BOX 2337 MOUNT PLEASANT, TX 75456 | 9/24/2013 | Cash Donation | $1,000.00 |
| SNOWBALL EXPRESS 6505 W PARK BLVD STE 306 # 256 PLANO, TX 75093 | 10/29/2013 | Cash Donation | $5,000.00 |
| SOMERVELL COUNTY FOOD BANK PO BOX 3114 GLEN ROSE, TX 76034 | 10/25/2013 | Cash Donation | $500.00 |
| SOMERVELL HISTORY FOUNDATION PO BOX 2537 GLEN ROSE, TX 76043 | 9/4/2013 | Cash Donation | $500.00 |
| SOUTH MILAM COUNTY UNITED WAY PO BOX 189 ROCKDALE, TX 76567-0189 | 2/4/2014 | Cash Donation | $9,082.13 |
| SOUTH TEXAS LIGHTHOUSE FOR THE BLIND ATTN: ALANA MANROW PO BOX 9697 CORPUS CHRISTI, TX 78469 | 5/8/2013 | Cash Donation | $500.00 |
| SOUTH TEXAS LIGHTHOUSE FOR THE BLIND ATTN: ALANA MANROW PO BOX 9697 CORPUS CHRISTI, TX 78469 | 9/12/2013 | Cash Donation | $1,000.00 |

**In re: EFH Corporate Services Company**                                    **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| SOUTHWEST SIDS RESEARCH INSTITUTE<br>230 PARKING WAY<br>LAKE JACKSON, TX 77566 | 5/20/2013 | Cash Donation | $250.00 |
| SPCA OF TEXAS<br>2400 LONE STAR DR<br>DALLAS, TX 75212 | 6/20/2013 | Cash Donation | $1,750.00 |
| SPECIAL CATCH INC<br>PO BOX 2190<br>MOUNT PLEASANT, TX 75456 | 5/15/2013 | Cash Donation | $250.00 |
| STREETMAN HISTORICAL ASSOCIATION<br>PO BOX 246<br>STREETMAN, TX 75859 | 9/5/2013 | Cash Donation | $1,200.00 |
| SUGAR HILL VOLUNTEER FIRE DEPT<br>60 CR 3925<br>MOUNT PLEASANT, TX 75455 | 12/4/2013 | Cash Donation | $1,000.00 |
| SWB YOUTH FOUNDATION<br>193 PRIVATE ROAD 407<br>FAIRFIELD, TX 75840 | 9/4/2013 | Cash Donation | $500.00 |
| TARRANT AREA FOOD BANK<br>2600 CULLEN STREET<br>FORT WORTH, TX 76107 | 1/23/2014 | Cash Donation | $5,000.00 |
| TARRANT AREA FOOD BANK<br>2600 CULLEN STREET<br>FORT WORTH, TX 76107 | 2/13/2014 | Cash Donation | $130.00 |
| TATUM ISD EDUCATION FOUNDATION<br>PO BOX 808<br>TATUM, TX 75691 | 9/17/2013 | Cash Donation | $465.00 |
| TATUM VOLUNTEER FIRE DEPARTMENT<br>PO BOX 976<br>TATUM, TX 75691 | 1/14/2014 | Cash Donation | $750.00 |
| TEACHING TRUST<br>ATTN: ELLEN WOOD<br>1825 MARKET CENTER BLVD STE 260<br>DALLAS, TX 75207 | 2/27/2014 | Cash Donation | $5,000.00 |

**In re: EFH Corporate Services Company**                                      **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| TEXAS A&M AGRILIFE EXTENSION FREESTONE COUNTY OFFICE 440 E MAIN ST STE 10 FAIRFIELD, TX 75840 | 10/15/2013 | Cash Donation | $220.00 |
| TEXAS ALLIANCE OF I&R SYSTEMS NORTH TEXAS AREA UNITED WAY 1105 HOLLIDAY WICHITA FALLS, TX 76301 | 11/1/2013 | Cash Donation | $10,000.00 |
| TEXAS ASSOCIATION OF COMMUNITY ACTION AGENCIES INC 2512 S IH 35 SOUTH STE 100 AUSTIN, TX 78704-5772 | 1/21/2014 | Cash Donation | $5,000.00 |
| TEXAS ASSOCIATION OF COMMUNITY ACTION AGENCIES INC 2512 S IH 35 SOUTH STE 100 AUSTIN, TX 78704-5772 | 1/21/2014 | Cash Donation | $500.00 |
| TEXAS COUNTRY MUSIC HALL OF FAME 300 W PANOLA ST CARTHAGE, TX 75633 | 7/18/2013 | Cash Donation | $750.00 |
| TEXAS SCOTTISH RITE HOSPITAL FOR CHILDREN 2222 WELBORN ST DALLAS, TX 75219 | 6/5/2013 | Cash Donation | $1,000.00 |
| TEXAS STATE TECHNICAL COLLEGE MARSHALL CANTRELL SCHOLARSHIP FUND 2650 EAST END BLVD SOUTH MARSHALL, TX 75672 | 9/16/2013 | Cash Donation | $250.00 |
| TEXAS TREES FOUNDATION 2100 ROSS AVE STE 855 DALLAS, TX 75201 | 5/15/2013 | Cash Donation | $3,500.00 |
| TEXAS TREES FOUNDATION 2100 ROSS AVE STE 855 DALLAS, TX 75201 | 5/15/2013 | Cash Donation | $1,750.00 |
| TEXAS TREES FOUNDATION 2100 ROSS AVE STE 855 DALLAS, TX 75201 | 5/15/2013 | Cash Donation | $250.00 |
| TEXAS TREES FOUNDATION 2100 ROSS AVE STE 855 DALLAS, TX 75201 | 7/1/2013 | Cash Donation | $2,000.00 |

**In re: EFH Corporate Services Company**                                    **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| TEXAS TREES FOUNDATION<br>2100 ROSS AVE STE 855<br>DALLAS, TX 75201 | 7/5/2013 | Cash Donation | $2,200.00 |
| TEXAS TREES FOUNDATION<br>2100 ROSS AVE STE 855<br>DALLAS, TX 75201 | 9/17/2013 | Cash Donation | $25,000.00 |
| TEXAS TREES FOUNDATION<br>2100 ROSS AVE STE 855<br>DALLAS, TX 75201 | 9/17/2013 | Cash Donation | $14,050.00 |
| TEXAS TREES FOUNDATION<br>2100 ROSS AVE STE 855<br>DALLAS, TX 75201 | 10/7/2013 | Cash Donation | $2,190.00 |
| TEXAS TREES FOUNDATION<br>2100 ROSS AVE STE 855<br>DALLAS, TX 75201 | 11/1/2013 | Cash Donation | $2,500.00 |
| TEXAS TREES FOUNDATION<br>2100 ROSS AVE STE 855<br>DALLAS, TX 75201 | 11/18/2013 | Cash Donation | $5,000.00 |
| TEXAS TREES FOUNDATION<br>2100 ROSS AVE STE 855<br>DALLAS, TX 75201 | 12/20/2013 | Cash Donation | $2,400.00 |
| TEXAS TREES FOUNDATION<br>2100 ROSS AVE STE 855<br>DALLAS, TX 75201 | 12/20/2013 | Cash Donation | $500.00 |
| TEXAS TREES FOUNDATION<br>2100 ROSS AVE STE 855<br>DALLAS, TX 75201 | 12/20/2013 | Cash Donation | $10,000.00 |
| TEXAS TREES FOUNDATION<br>2100 ROSS AVE STE 855<br>DALLAS, TX 75201 | 12/20/2013 | Cash Donation | $1,400.00 |
| TEXAS TREES FOUNDATION<br>2100 ROSS AVE STE 855<br>DALLAS, TX 75201 | 2/5/2014 | Cash Donation | $100,000.00 |

**In re: EFH Corporate Services Company**                                    **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| TEXAS TREES FOUNDATION<br>2100 ROSS AVE STE 855<br>DALLAS, TX 75201 | 2/26/2014 | Cash Donation | $2,500.00 |
| TEXAS TREES FOUNDATION<br>2100 ROSS AVE STE 855<br>DALLAS, TX 75201 | 2/26/2014 | Cash Donation | $2,004.00 |
| TEXAS TREES FOUNDATION<br>2100 ROSS AVE STE 855<br>DALLAS, TX 75201 | 2/26/2014 | Cash Donation | $300.00 |
| TEXAS TREES FOUNDATION<br>2100 ROSS AVE STE 855<br>DALLAS, TX 75201 | 2/26/2014 | Cash Donation | $2,600.00 |
| TEXAS TREES FOUNDATION<br>2100 ROSS AVE STE 855<br>DALLAS, TX 75201 | 2/26/2014 | Cash Donation | $5,500.05 |
| TEXAS TREES FOUNDATION<br>2100 ROSS AVE STE 855<br>DALLAS, TX 75201 | 2/26/2014 | Cash Donation | $5,000.00 |
| TEXAS TREES FOUNDATION<br>2100 ROSS AVE STE 855<br>DALLAS, TX 75201 | 2/26/2014 | Cash Donation | $7,000.00 |
| TEXAS TREES FOUNDATION<br>2100 ROSS AVE STE 855<br>DALLAS, TX 75201 | 2/26/2014 | Cash Donation | $2,500.00 |
| TEXAS TREES FOUNDATION<br>2100 ROSS AVE STE 855<br>DALLAS, TX 75201 | 2/26/2014 | Cash Donation | $1,800.00 |
| TEXAS TREES FOUNDATION<br>2100 ROSS AVE STE 855<br>DALLAS, TX 75201 | 2/26/2014 | Cash Donation | $2,500.00 |
| TEXAS TREES FOUNDATION<br>2100 ROSS AVE STE 855<br>DALLAS, TX 75201 | 3/7/2014 | Cash Donation | $1,750.00 |

**In re: EFH Corporate Services Company**                                    **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| TEXAS TREES FOUNDATION<br>2100 ROSS AVE STE 855<br>DALLAS, TX 75201 | 3/28/2014 | Cash Donation | $2,508.00 |
| TEXAS TREES FOUNDATION<br>2100 ROSS AVE STE 855<br>DALLAS, TX 75201 | 3/28/2014 | Cash Donation | $4,425.00 |
| THE LINKS INC FOUNDATION TRINITY CHAPTER<br>PO BOX 820534<br>DALLAS, TX 75382 | 2/26/2014 | Cash Donation | $3,000.00 |
| THE PLOUGHSHARE<br>PO BOX 867<br>ELM MOTT, TX 76640 | 6/5/2013 | Cash Donation | $250.00 |
| THE RISE SCHOOL OF DALLAS<br>5923 ROYAL LANE<br>DALLAS, TX 75230 | 3/24/2014 | Cash Donation | $25,000.00 |
| THE SALVATION ARMY<br>PO BOX 268<br>ATTN MARGIE SMITH<br>WACO, TX 76703 | 10/9/2013 | Cash Donation | $2,500.00 |
| THE SALVATION ARMY<br>PO BOX 268<br>ATTN MARGIE SMITH<br>WACO, TX 76703 | 11/18/2013 | Cash Donation | $2,500.00 |
| THE SALVATION ARMY<br>PO BOX 268<br>ATTN MARGIE SMITH<br>WACO, TX 76703 | 2/24/2014 | Cash Donation | $2,500.00 |
| THE SENIOR SOURCE<br>3910 HARRY HINES BLVD<br>DALLAS, TX 75219 | 8/20/2013 | Cash Donation | $1,500.00 |
| THE TEXAS LYCEUM<br>6046 AZALEA LN<br>DALLAS, TX 75230 | 9/25/2013 | Cash Donation | $1,000.00 |
| THE TEXAS LYCEUM<br>6046 AZALEA LN<br>DALLAS, TX 75230 | 4/15/2014 | Cash Donation | $4,000.00 |

**In re: EFH Corporate Services Company**

**Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| THE TSTC FOUNDATION<br>MIKE HARDER EXE DIR<br>3801 CAMPUS DRIVE<br>WACO, TX 76705 | 7/12/2013 | Cash Donation | $2,000.00 |
| THE TSTC FOUNDATION<br>MIKE HARDER EXE DIR<br>3801 CAMPUS DRIVE<br>WACO, TX 76705 | 8/2/2013 | Cash Donation | $2,000.00 |
| TITUS COUNTY CARES<br>PO BOX 1476<br>110 N EDWARDS<br>MOUNT PLEASANT, TX 75456-1476 | 2/27/2014 | Cash Donation | $1,000.00 |
| TITUS COUNTY FAIR ASSOCIATION<br>PO BOX 1232<br>MOUNT PLEASANT, TX 75456-1232 | 9/23/2013 | Cash Donation | $3,000.00 |
| TITUS COUNTY HISTORICAL<br>PRESERVATION SOCIETY<br>PO BOX 1024<br>MOUNT PLEASANT, TX 75456 | 6/13/2013 | Cash Donation | $1,000.00 |
| TITUS COUNTY HISTORICAL<br>PRESERVATION SOCIETY<br>PO BOX 1024<br>MOUNT PLEASANT, TX 75456 | 1/27/2014 | Cash Donation | $1,000.00 |
| TITUS REGIONAL MEDICAL FOUNDATION<br>2001 N JEFFERSON AVE<br>ATTN: SHANNON NORFLEET<br>MOUNT PLEASANT, TX 75455 | 9/4/2013 | Cash Donation | $1,500.00 |
| TRI-LAKES VOLUNTEER FIRE DEPT<br>ATTN: JERRY WARD   FIRE CHIEF<br>75 COUNTY ROAD 2850<br>PITTSBURG, TX 75686 | 2/3/2014 | Cash Donation | $1,000.00 |
| TRINITY STAR ARTS COUNCIL<br>PO BOX 1546<br>FAIRFIELD, TX 75840 | 3/14/2014 | Cash Donation | $400.00 |
| UJA FEDERATION OF NEW YORK<br>130E 59TH STREET<br>NEW YORK, NY 10022 | 1/8/2014 | Cash Donation | $7,750.00 |
| UNITED COMMUNITY CENTERS INC<br>1200 E MADDOX AVE<br>FORT WORTH, TX 76104 | 2/12/2014 | Cash Donation | $2,000.00 |

**In re: EFH Corporate Services Company**                                **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| UNITED FUND OF PANOLA CO<br>PO BOX 7<br>CARTHAGE, TX 75633-0007 | 2/4/2014 | Cash Donation | $881.25 |
| UNITED FUND OF SOMERVELL COUNTY<br>PO BOX 44<br>GLEN ROSE, TX 76043 | 2/5/2014 | Cash Donation | $17,032.06 |
| UNITED STATES NAVAL ACADEMY<br>ALUMNI ASSOC AND FOUNDATION<br>291 WOOD RD<br>ANNAPOLIS, MD 21402-1254 | 10/28/2013 | Cash Donation | $50,000.00 |
| UNITED WAY OF ABILENE<br>PO BOX 82<br>ABILENE, TX 79604-0082 | 7/5/2013 | Cash Donation | $1,500.00 |
| UNITED WAY OF BRAZOS VALLEY<br>PO BOX 10883<br>COLLEGE STATION, TX 77842 | 2/4/2014 | Cash Donation | $16,734.62 |
| UNITED WAY OF BRAZOS VALLEY<br>PO BOX 10883<br>COLLEGE STATION, TX 77842 | 2/5/2014 | Cash Donation | $240.00 |
| UNITED WAY OF CAPITAL AREA<br>2000 E MARTIN LUTHER KING JR BLVD<br>AUSTIN, TX 78702-1340 | 2/4/2014 | Cash Donation | $9,374.30 |
| UNITED WAY OF CAPITAL AREA<br>2000 E MARTIN LUTHER KING JR BLVD<br>AUSTIN, TX 78702-1340 | 2/5/2014 | Cash Donation | $2,153.90 |
| UNITED WAY OF ERATH COUNTY<br>PO BOX 1352<br>STEPHENVILLE, TX 76401 | 2/4/2014 | Cash Donation | $3,817.30 |
| UNITED WAY OF FRANKLIN COUNTY TX<br>PO BOX 554<br>MOUNT VERNON, TX 75457-0554 | 2/4/2014 | Cash Donation | $7,280.60 |
| UNITED WAY OF FRANKLIN COUNTY TX<br>PO BOX 554<br>MOUNT VERNON, TX 75457-0554 | 2/4/2014 | Cash Donation | $240.00 |

**In re: EFH Corporate Services Company**                                **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| UNITED WAY OF GREATER HOUSTON CARE FOR ELDERS 50 WAUGH DR ATTN JOSHUA REYNOLDS DIRECTOR HOUSTON, TX 77007 | 10/24/2013 | Cash Donation | $5,000.00 |
| UNITED WAY OF GREATER HOUSTON CARE FOR ELDERS 50 WAUGH DR ATTN JOSHUA REYNOLDS DIRECTOR HOUSTON, TX 77007 | 2/4/2014 | Cash Donation | $3,782.50 |
| UNITED WAY OF HOOD COUNTY PO BOX 1611 GRANBURY, TX 76048 | 8/20/2013 | Cash Donation | $2,500.00 |
| UNITED WAY OF HOOD COUNTY PO BOX 1611 GRANBURY, TX 76048 | 2/5/2014 | Cash Donation | $33,131.79 |
| UNITED WAY OF HOPKINS COUNTY PO BOX 735 SULPHUR SPRINGS, TX 75483-0735 | 2/4/2014 | Cash Donation | $1,036.28 |
| UNITED WAY OF JOHNSON COUNTY PO BOX 31 CLEBURNE, TX 76033-0031 | 2/4/2014 | Cash Donation | $5,009.60 |
| UNITED WAY OF METROPOLITAN DALLAS 1800 N LAMAR DALLAS, TX 75202 | 2/11/2014 | Cash Donation | $180,983.35 |
| UNITED WAY OF METROPOLITAN DALLAS 1800 N LAMAR DALLAS, TX 75202 | 2/11/2014 | Cash Donation | $123,955.57 |
| UNITED WAY OF METROPOLITAN DALLAS 1800 N LAMAR DALLAS, TX 75202 | 2/19/2014 | Cash Donation | $136,825.69 |
| UNITED WAY OF METROPOLITAN DALLAS 1800 N LAMAR DALLAS, TX 75202 | 3/27/2014 | Cash Donation | $50,000.00 |
| UNITED WAY OF METROPOLITAN TARRANT COUNTY 1500 N MAIN ST STE 200 FORT WORTH, TX 76164-0448 | 2/4/2014 | Cash Donation | $13,041.12 |

**In re: EFH Corporate Services Company**                    **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| UNITED WAY OF METROPOLITAN TARRANT COUNTY 1500 N MAIN ST STE 200 FORT WORTH, TX 76164-0448 | 2/4/2014 | Cash Donation | $1,825.00 |
| UNITED WAY OF ODESSA PO BOX 632 ODESSA, TX 79760-0632 | 2/4/2014 | Cash Donation | $300.00 |
| UNITED WAY OF PARKER COUNTY PO BOX 1476 WEATHERFORD, TX 76086-1476 | 2/4/2014 | Cash Donation | $1,200.00 |
| UNITED WAY OF TYLER/SMITH COUNTY 4000 SOUTHPARK DR STE 1200 TYLER, TX 75703-1744 | 2/4/2014 | Cash Donation | $531.04 |
| UNITED WAY OF WILLIAMSON CO PO BOX 708 ROUND ROCK, TX 78680-0708 | 2/4/2014 | Cash Donation | $463.50 |
| UNT FOUNDATION INC 1155 UNION CIR 311250 DENTON, TX 76203 | 2/4/2014 | Cash Donation | $2,500.00 |
| UPLIFT EDUCATION 606 E ROYAL LANE ATTN: DEBORAH BIGHAM IRVING, TX 75039 | 2/27/2014 | Cash Donation | $5,000.00 |
| UPLIFT EDUCATION 606 E ROYAL LANE ATTN: DEBORAH BIGHAM IRVING, TX 75039 | 2/27/2014 | Cash Donation | $3,000.00 |
| URBAN LEAGUE OF GREATER DALLAS 4315 S LANCASTER RD DALLAS, TX 75216 | 7/2/2013 | Cash Donation | $1,000.00 |
| VISITING NURSE ASSOCIATION ATTN: BETSY COX 1600 VICEROY DR STE#400 DALLAS, TX 75235 | 6/11/2013 | Cash Donation | $3,000.00 |
| WACO FOUNDATION COMMUNITY BANK & TRUST TRUST DEPARTMENT PO BOX 2303 WACO, TX 76703-2303 | 6/5/2013 | Cash Donation | $100,000.00 |

**In re: EFH Corporate Services Company**                                      **Case No. 14-10996 (CSS)**

**Statement Question 7 - Gifts or Charitable Contributions Rider**

| Name and Address of Person or Organization | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|
| WEST DALLAS MULTIPURPOSE CENTER<br>2828 FISH TRAP ROAD<br>DALLAS, TX 75212 | 10/25/2013 | Cash Donation | $2,500.00 |
| WEST DALLAS MULTIPURPOSE CENTER<br>2828 FISH TRAP ROAD<br>DALLAS, TX 75212 | 3/7/2014 | Cash Donation | $2,500.00 |
| WEST TEXAS OPPORTUNITIES INC<br>603 NORTH 4TH ST<br>LAMESA, TX 79331 | 2/4/2014 | Cash Donation | $2,500.00 |
| WEST TEXAS OPPORTUNITIES INC<br>603 NORTH 4TH ST<br>LAMESA, TX 79331 | 3/7/2014 | Cash Donation | $500.00 |
| WINFREE SCHOOLS FOUNDATION<br>6221 RIVERSIDE DR STE 110<br>IRVING, TX 75039 | 5/16/2013 | Cash Donation | $500.00 |
| WORLD AFFAIRS COUNCIL OF DALLAS/FORT WORTH<br>325 N ST PAUL ST<br>SUITE 4200<br>DALLAS, TX 75201 | 6/12/2013 | Cash Donation | $10,000.00 |
| WORLD AFFAIRS COUNCIL OF DALLAS/FORT WORTH<br>325 N ST PAUL ST<br>SUITE 4200<br>DALLAS, TX 75201 | 2/24/2014 | Cash Donation | $10,000.00 |
| YOUNG TEXANS AGAINST CANCER<br>1108 LAVACA ST STE 110 BOX 138<br>AUSTIN, TX 78701 | 1/31/2014 | Cash Donation | $500.00 |

Statement Question -
PAYMENTS F9@5H98 HC 896H7CI BG9@B; ΄CF΄65B? FI D7M
EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1 | ALVAREZ & MARSAL LLC<br>600 MADISON AVE<br>NEW YORK, NY 10022 | | | |
| | | 7141000091 | 01/27/2014 | $278,694.00 |
| | | 7141000183 | 02/18/2014 | $618,929.00 |
| | | 7141000223 | 02/27/2014 | $608,476.00 |
| | | 7141000287 | 03/13/2014 | $632,329.00 |
| | | 7141000356 | 03/26/2014 | $633,758.00 |
| | | 7141000411 | 04/07/2014 | $787,348.00 |
| | | 7141000487 | 04/21/2014 | $780,130.00 |
| | | 7141000525 | 04/28/2014 | $924,675.00 |
| | | | SUBTOTAL | $5,264,339.00 |
| 2 | DELOITTE & TOUCHE<br>PO BOX 7247-6446<br>PHILADELPHIA, PA 19170-6446 | | | |
| | | 7131001193 | 09/26/2013 | $250,000.00 |
| | | 8000940775 | 04/25/2014 | $100,000.00 |
| | | | SUBTOTAL | $350,000.00 |
| 3 | EPIQ BANKRUPTCY SOLUTIONS LLC<br>DEPT 0255<br>PO BOX 120255<br>DALLAS, TX 75312-0255 | | | |
| | | 1002689474 | 01/16/2014 | $6,546.06 |
| | | 1002695711 | 03/13/2014 | $90,835.63 |
| | | 1002695872 | 03/14/2014 | $27,580.12 |
| | | | SUBTOTAL | $124,961.81 |
| 4 | EVERCORE GROUP LLC<br>PO BOX 5319<br>ATTN: MICHELLE YANG<br>NEW YORK, NY 10150 | | | |
| | | 7141000076 | 01/21/2014 | $421,058.90 |
| | | 7141000173 | 02/14/2014 | $407,328.42 |
| | | 7141000303 | 03/14/2014 | $421,936.18 |
| | | 7141000506 | 04/25/2014 | $412,335.32 |
| | | | SUBTOTAL | $1,662,658.82 |
| 5 | FILSINGER ENERGY PARTNERS<br>25 SOUTH ELM STREET<br>DENVER, CO 80246 | | | |
| | | 7141000058 | 01/16/2014 | $450,689.11 |
| | | | SUBTOTAL | $450,689.11 |
| 6 | GIBSON DUNN & CRUTCHER LLP<br>PO BOX 840723<br>LOS ANGELES, CA 90084-0723 | | | |
| | | 1002661207 | 05/03/2013 | $20,000.00 |
| | | 1002661536 | 05/06/2013 | $51,633.50 |
| | | 1002662071 | 05/10/2013 | $3,360.00 |
| | | 1002662767 | 05/17/2013 | $122,332.00 |
| | | 1002665689 | 06/11/2013 | $182,795.42 |

**Statement Question -**
**PAYMENTS RELATED TO DEBT COUNSELING OR BANKRUPCY**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 1002666018 | 06/14/2013 | $2,150.78 |
| | | 1002667715 | 07/01/2013 | $8,904.83 |
| | | 1002668462 | 07/08/2013 | $107,144.02 |
| | | 1002668683 | 07/08/2013 | $15,862.50 |
| | | 1002670482 | 07/23/2013 | $65,526.50 |
| | | 1002670910 | 07/29/2013 | $213,685.17 |
| | | 1002671742 | 08/05/2013 | $80,000.00 |
| | | 1002672365 | 08/09/2013 | $46,251.00 |
| | | 1002672577 | 08/12/2013 | $35,629.78 |
| | | 1002673834 | 08/19/2013 | $617,979.12 |
| | | 1002674007 | 08/19/2013 | $400,000.00 |
| | | 1002676840 | 09/16/2013 | $27,929.17 |
| | | 1002677575 | 09/23/2013 | $276,154.00 |
| | | 1002678229 | 09/30/2013 | $459,618.08 |
| | | 1002678955 | 10/07/2013 | $16,189.67 |
| | | 1002679677 | 10/11/2013 | $291,967.79 |
| | | 1002679763 | 10/11/2013 | $11,661.00 |
| | | 1002680394 | 10/18/2013 | $436,935.90 |
| | | 8000916785 | 10/28/2013 | $46,772.48 |
| | | 8000917510 | 10/31/2013 | $80,000.00 |
| | | 8000919569 | 11/15/2013 | $89,664.00 |
| | | 8000921249 | 11/29/2013 | $293,026.64 |
| | | 8000922922 | 12/12/2013 | $85,158.50 |
| | | 8000924115 | 12/20/2013 | $25,679.86 |
| | | 8000924823 | 12/26/2013 | $176,181.15 |
| | | 8000928137 | 01/24/2014 | $261,575.53 |
| | | 8000929042 | 01/31/2014 | $42,212.50 |
| | | 8000930927 | 02/14/2014 | $54,146.08 |
| | | 8000933625 | 03/10/2014 | $2,782.50 |
| | | 8000934436 | 03/13/2014 | $178,033.77 |
| | | 8000935654 | 03/24/2014 | $1,322,057.10 |
| | | 8000938554 | 04/10/2014 | $2,394.00 |
| | | 8000939305 | 04/16/2014 | $411,223.44 |
| | | | **SUBTOTAL** | **$6,564,617.78** |

| 7 | KIRKLAND & ELLIS LLP 601 LEXINGTON AVENUE NEW YORK, NY 10022 | | | |
|---|---|---|---|---|
| | | 7131001414 | 11/12/2013 | $3,897,000.00 |
| | | 7131001522 | 12/10/2013 | $1,600,000.00 |
| | | 7141000031 | 01/13/2014 | $1,260,000.00 |
| | | 7141000164 | 02/12/2014 | $2,600,000.00 |
| | | 7141000270 | 03/10/2014 | $3,700,000.00 |
| | | 7141000355 | 03/26/2014 | $3,000,000.00 |
| | | 7141000417 | 04/07/2014 | $2,600,000.00 |
| | | 7141000499 | 04/23/2014 | $2,000,000.00 |
| | | | **SUBTOTAL** | **$20,657,000.00** |

| 8 | KPMG LLP DEPT 0970 PO BOX 120970 DALLAS, TX 75312-0970 | | | |
|---|---|---|---|---|
| | | 1002662627 | 05/15/2013 | $350,000.00 |
| | | | **SUBTOTAL** | **$350,000.00** |

**Statement Question 9**
**PAYMENTS RELATED TO DEBT COUNSELING OR BANKRUPCY**
**EFH CORPORATE SERVICES COMPANY, CASE NO. 14-10996 (CSS)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 9 | MCDERMOTT WILL & EMERY<br>PO BOX 6043<br>CHICAGO, IL 60680-6043 | | | |
| | | 8000915217 | 10/16/2013 | $100,000.00 |
| | | 8000923536 | 12/17/2013 | $100,000.00 |
| | | 8000931679 | 02/20/2014 | $100,000.00 |
| | | 8000934141 | 03/11/2014 | $100,000.00 |
| | | | SUBTOTAL | $400,000.00 |
| 10 | PRICEWATERHOUSE COOPERS LLP<br>PO BOX 952282<br>DALLAS, TX 75395-2282 | | | |
| | | 8000923082 | 12/16/2013 | $109,400.00 |
| | | | SUBTOTAL | $109,400.00 |
| 11 | THOMPSON & KNIGHT LLP ***<br>PO BOX 660684<br>DALLAS, TX 75266-0684 | | | |
| | | 41439720 | 04/29/2013 | $2,594.00 |
| | | 41440833 | 05/02/2013 | $75,466.00 |
| | | 41443013 | 05/31/2013 | $3,042.00 |
| | | 41443486 | 06/04/2013 | $750.00 |
| | | 41443487 | 06/04/2013 | $15,168.00 |
| | | 41445451 | 06/27/2013 | $4,327.50 |
| | | 41445907 | 06/28/2013 | $27,257.00 |
| | | 41447904 | 07/18/2013 | $8,560.00 |
| | | 41449424 | 08/02/2013 | $21,177.00 |
| | | 41449617 | 08/02/2013 | $2,885.50 |
| | | 41452117 | 08/30/2013 | $5,549.50 |
| | | 41454571 | 09/27/2013 | $1,176.50 |
| | | 41460932 | 10/02/2013 | $1,263.50 |
| | | 41461090 | 10/02/2013 | $7,964.50 |
| | | 41455541 | 10/03/2013 | $24,566.00 |
| | | 41458100 | 10/31/2013 | $6,220.50 |
| | | 41458101 | 11/01/2013 | $7,054.50 |
| | | 41463840 | 11/05/2013 | $12,151.50 |
| | | 10114 | 01/10/2014 | $218,691.00 |
| | | 41469731 | 02/20/2014 | $26,922.50 |
| | | 41473285 | 03/18/2014 | $52,321.50 |
| | | 41476898 | 03/18/2014 | $10,760.50 |
| | | 41478682 / 41479790 | 04/04/2014 | $187,637.00 |
| | | 41478687 | 04/16/2014 | $212,534.00 |
| | | | SUBTOTAL | $936,040.00 |
| | | | GRAND TOTAL | $36,869,706.52 |

***Numbers listed reflect Invoice Number and dates listed reflect date payment received

**In re: EFH Corporate Services Company**                                    **Case No. 14-10996 (CSS)**

### SOFA 17c - Environmental Information
### Judicial or administrative proceedings, including settlement orders, under any Environmental Law

| Site Name and Address | Name and Address of Governmental Unit | Docket Number | Status or Disposition |
|---|---|---|---|
| Sonics International, Inc. State Superfund Site<br>EPA ID#: TXD098774052<br>Ranger, Eastland County, TX | Texas Natural Resource Conservation Commission<br>Pollution Cleanup Division<br>Superfund Engineering Section (MC 144)<br>12100 Park 35 Circle<br>Austin, TX 78753<br>Attention: Mr. James Sher, P.E.<br>Project Manager Sonic Superfund Site | Administrative Order, DN 95-1188-SPF | Ordered |

**In re: EFH Corporate Services Company**                 **Case No. 14-10996 (CSS)**

### SOFA 21b - Current Partners, Officers, Directors and Shareholders (Corporations)

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| ASHBY, KEVIN M.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Tax Signing Officer | N/A |
| BLOCKER, SANO<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Senior Vice President | N/A |
| CAMERON, ANDREW A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Vice President | N/A |
| CARTER, MICHAEL L.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Senior Vice President and Assistant Treasurer | N/A |
| CHASE, PATRICK KEVIN<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Senior Vice President and Chief Information Officer | N/A |
| DORE, STACEY H.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Executive Vice President and General Counsel | N/A |
| ENERGY FUTURE HOLDINGS CORP.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Shareholder | 100% |
| EWERT, CYNTHIA L.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Vice President | N/A |
| FLESHMAN, BETTY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Assistant Secretary | N/A |
| HO, JOSEPH C.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Senior Vice President | N/A |
| HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Senior Vice President and Treasurer | N/A |
| HOWARD, CARLA A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Senior Vice President and General Tax Counsel | N/A |
| KANIEWSKI, ZBIGNIEW<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Vice President | N/A |
| KEGLEVIC, PAUL M.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | President and Director | N/A |
| KELLY, DANIEL<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Vice President and Associate General Counsel | N/A |
| KIRBY, CARRIE L.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Executive Vice President | N/A |

**In re: EFH Corporate Services Company**                    **Case No. 14-10996 (CSS)**

### SOFA 21b - Current Partners, Officers, Directors and Shareholders (Corporations)

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| KOENIG, ALLAN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Vice President | N/A |
| LOVELACE, D. BOYD<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Vice President | N/A |
| LYNCH, DAVID ALAN<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Vice President | N/A |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Assistant Treasurer | N/A |
| NUTT, TERRY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Vice President | N/A |
| O'BRIEN, JOHN D.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Executive Vice President | N/A |
| ONEY, THOMAS<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Vice President | N/A |
| OSWALT, VICKI<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Vice President | N/A |
| REYES, PAUL H<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Vice President | N/A |
| ROD, KELLI A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Vice President | N/A |
| SMITH, DONALD B.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Vice President | N/A |
| SPENCE, NORMAN C.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Vice President | N/A |
| STEVENS, CHERYL B.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Vice President | N/A |
| SZLAUDERBACH, STANLEY J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Senior Vice President and Controller | N/A |
| TULLOH, BRIAN T.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Vice President | N/A |
| WALKER, JEFFREY J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Vice President, Associate General Counsel and Secretary | N/A |

**In re: EFH Corporate Services Company**                    **Case No. 14-10996 (CSS)**

### SOFA 21b - Current Partners, Officers, Directors and Shareholders (Corporations)

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| WILLIAMS, PATRICK<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Vice President | N/A |
| WRIGHT, ANDREW M.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Vice President and Deputy General Counsel | N/A |

**In re: EFH Corporate Services Company**                    **Case No. 14-10996 (CSS)**

### SOFA 22b - Former Partners, Officers, Directors and Shareholders (Corporations)

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| INGERTO, CRAIG W.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Vice President | 03/19/2014 |
| KERBER, KEVIN H.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Vice President | 04/29/2013 |
| LIDSTER, ROBERT J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Vice President | 11/19/2013 |
| MALICK, AARON RAVI<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Vice President | 02/03/2014 |
| TACCINO, JR., MICHAEL<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Vice President | 10/11/2013 |