UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP., *et. al.*
        Debtor

Case No. 14-10979
Reporting Period: 4/29/2014 - 5/31/2014

**Monthly Operating Report For the Period**
**From April 29, 2014 to May 31, 2014**

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | |
|   Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | |
|   Declaration Regarding the Status of Bank Reconciliations | MOR-1a(Dec) | | |
| Schedule of Cash Disbursements by Legal Entity and Estimated Trustee Fees | MOR-1b | | |
|   Declaration Regarding the Schedule of Cash Disbursements | MOR-1b(Dec) | | |
| Schedule of Professional Fees Paid | MOR-1c | | |
|   Copies of bank statements | | | |
|   Cash disbursements journals | | | |
| Statement of Operations | MOR-2 | | |
| Balance Sheet | MOR-3 | | |
| Status of Post-petition Taxes | MOR-4 | X | |
|   Declaration Regarding the Status of Post-Petition Taxes | MOR-4(Dec) | | |
|   Copies of IRS Form 6123 or payment receipt | | | |
|   Copies of tax returns filed during reporting period | | | |
| Consolidated Aging of Accounts Payable not Subject to Compromise | MOR-4 | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | |
| Debtor Questionnaire | MOR-5 | | |

This Monthly Operating Report ("MOR") has been prepared solely for the purpose of complying with the monthly reporting requirements applicable in these chapter 11 cases and is in a format acceptable to the United States Trustee. The financial information contained herein is limited in scope and covers a limited time period. Moreover, such information is preliminary and unaudited, and is not prepared in accordance with generally accepted accounting principles ("GAAP") in the United States.

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Authorized Individual [1]

Terry L. Nutt
Printed Name of Authorized Individual

June **30** 2014
_____
Date

Authorized Agent
_____
Title of Authorized Individual

[1] Signatory is duly authorized by the Debtors to sign this monthly operating report.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP., *et. al.*                              Case No. 14-10979
                    **Debtor**                              Reporting Period:  4/29/2014 - 5/31/2014

### General Notes

*Debtor-in-Possession Financial Statements*

The financial statements and supplemental information contained herein are unaudited, preliminary, and may not comply with generally accepted accounting principles in the United States of America ("U.S. GAAP") in all material respects.

Financial Accounting Standards Board Accounting Standards Codification 852, (Reorganizations) ("ASC 852"), which is applicable to companies in chapter 11, requires that financial statements for periods after the filing of a chapter 11 petition distinguish transactions and events that are directly associated with the reorganization from the ongoing operations of the business.  The financial statements have been prepared in accordance with  ASC 852.  The unaudited financial statements have been derived from the books and records of the Debtors.  This information, however, has not been subject to procedures that would typically be applied to financial information presented in accordance with U.S. GAAP, and upon application of such procedures, the Debtors believe that the financial information could be subject to changes, and these changes could be material. The information furnished in this report includes preliminary normal recurring adjustments, but does not include all of the adjustments that would typically be made in accordance with U.S. GAAP.

The results of operations contained herein are not necessarily indicative of results which may be expected from any other period or for the full year and may not necessarily reflect the results of operations, financial position and cash flows of the Debtors in the future.

*Intercompany Transactions*

Intercompany transactions between the Debtors and between the Debtors and non-Debtor affiliates have not been eliminated in the financial statements contained herein.  No conclusion as to the legal obligation related to these intercompany transactions is made by the presentation herein.

*Liabilities Subject to Compromise*

As a result of the chapter 11 filings, the payment of prepetition indebtedness is subject to compromise or other treatment under a plan of reorganization.  The determination of how liabilities will ultimately be settled or treated cannot be made until the Bankruptcy Court approves a chapter 11 plan of reorganization.  Accordingly, the ultimate amount of such liabilities is not determinable at this time.  ASC 852 requires prepetition liabilities that are subject to compromise to be reported at the amounts expected to be allowed, even if they may be settled for lesser amounts.  The amounts currently classified as liabilities subject to compromise are preliminary and may be subject to future adjustments depending on Court actions, further developments with respect to disputed claims, determinations of the secured status of certain claims, the values of any collateral securing such claims, rejection of executory contracts, continued reconciliation or other events.

*Reorganization Items*

ASC 852 requires expenses and income directly associated with the chapter 11 filings to be reported separately in the income statement. Reorganization items is reported net and includes expenses related to legal advisory and representation services, other professional consulting and advisory services, Debtor-in-possession financing fees and changes in liabilities subject to compromise recognized as there are changes in amounts expected to be allowed.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

**In re: ENERGY FUTURE HOLDINGS CORP., et. al.**
    **Debtor**

**Case No. 14-10979**
**Reporting Period: 4/29/2014 - 5/31/2014**

### MOR-1: CONSOLIDATED STATEMENT OF CASH FLOWS
(in millions)

|  | Period from April 29, 2014 to May 31, 2014 |
|---|---:|
| Beginning cash balance | $ 701 |
| Total cash receipts | 804 |
| Total cash disbursements | (328) |
| Debtors' net cash flow | 1,177 |
| From/(To) Non-Debtors | 0 |
| Net cash flow | 1,177 |
| Other | 0 |
| Ending available cash | $ 1,177 |

NOTES:

1. Cash balances presented herein are not the same as the total on the balance sheet presented in MOR 3 due to a US GAAP required reclassification from restricted to non-restricted cash presented in MOR 3 and due to timing differences related to receipts or disbursements in transit.

2. Disbursements reflect when the relevant disbursement accounts were funded rather than when the amounts cleared the bank.

FORM MOR-1

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

**In re: ENERGY FUTURE HOLDINGS CORP., et. al.**                                    **Case No.**        **14-10979**
  Debtor                                                          **Reporting Period:    4/29/2014 - 5/31/2014**

**MOR-1a:  BANK RECONCILIATIONS**

| DEBTOR | BANK NAME | Account Description | Acct Number (last 4 digits only) | GL Balance |
|--------|-----------|---------------------|----------------------------------|-----------:|
| 4Change Energy Company LLC | The Bank of New York Mellon | Receipts / Disbursements | 5115 | $          2,437,538 |
| EFH Corporate Services Company | Chase Investments | Broker / Investment Account | 2019 | |
| EFH Corporate Services Company | JPMorgan Chase Bank, N.A. (IL) | A/P Disbursements | 0752 | 9,326,676 |
| EFH Corporate Services Company | JPMorgan Chase Bank, N.A. (IL) | Collateral Account | 6572 | 4,414,619 |
| EFH Corporate Services Company | JPMorgan Chase Bank, N.A. (OH) | Payroll Disbursements | 8749 | 495,873 |
| EFH Corporate Services Company | JPMorgan Chase Bank, N.A. (TX) | A/P Disbursements | 6766 | 10,006,000 |
| EFH Corporate Services Company | JPMorgan Chase Bank, N.A. (TX) | Money Pool Concentration | 3790 | 10,000,366 |
| EFH Corporate Services Company | JPMorgan Chase through Met Life | Imprest Account | 1110 | |
| Energy Future Competitive Holdings Company | JPMorgan Chase Bank, N.A. (TX) | General Fund | 4511 | 4,108 |
| Energy Future Holdings Corp. | Bank of America, N.A. | Emergency Fund | 9707 | |
| Energy Future Holdings Corp. | Goldman Sachs Financial Square Treasury Fund | Investments / Redemptions | 4691 | |
| Energy Future Holdings Corp. | JPMorgan Chase Bank, N.A. (NY) | General Fund | 3584 | 20,238,854 |
| Energy Future Holdings Corp. | JPMorgan Chase Bank, N.A. (TX) | Misc. Receipts | 2032 | 579 |
| Energy Future Holdings Corp. | JPMorgan Chase Bank, N.A. (TX) | Tax Receipts | 9100 | 63,225,334 |
| Energy Future Holdings Corp. | Morgan Stanley Treasury Fund | Investments / Redemptions | 0166 | 164,515,945 |
| Energy Future Intermediate Holdings Company LLC | JPMorgan Chase Bank, N.A. (NY) | General Fund | 4789 | 4,000,550 |
| Energy Future Intermediate Holdings Company LLC | JPMorgan Chase Bank, N.A. (NY) | General Fund | 4934 | -74 |
| Energy Future Intermediate Holdings Company LLC | Morgan Stanley Treasury Fund | Investments / Redemptions | 0127 | 144,037,564 |
| Generation Development Company LLC | JPMorgan Chase Bank, N.A. (TX) | General Fund | 3633 | 726 |
| Greenway Development Holding Company LLC | JPMorgan Chase Bank, N.A. (TX) | Receipts / Disbursements | 7556 | 1,336,106 |
| Luminant Energy Company LLC | Bank of Oklahoma dba Bank of Texas | Investments / Redemptions | 9732 | 18,560 |
| Luminant Energy Company LLC | Invesco Treasury Portfolio - Institutional Class | Investments / Redemptions | 9732 | |
| Luminant Energy Company LLC | JPMorgan Chase Bank, N.A. (TX) | Derivatives & Financial Receipts / Disbursements | 3756 | 13,888 |
| Luminant Energy Company LLC | JPMorgan Chase Bank, N.A. (TX) | Physical Gas Receipts / Disbursements | 7371 | 1,214 |
| Luminant Energy Company LLC | JPMorgan Chase Bank, N.A. (TX) | Power Receipts / Disbursements | 8059 | 1,210 |
| Luminant Energy Company LLC | The Bank of New York Mellon | Gas Receipts only | 8178 | 410,047 |
| Luminant Generation Company LLC | First National Bank of Granbury | Misc. Receipts | 7136 | |
| Luminant Generation Company LLC | JPMorgan Chase Bank, N.A. (TX) | Capacity Auction & Misc. Receipts / Disbursements | 4297 | 135,204 |
| Luminant Mining Company LLC | JPMorgan Chase Bank, N.A. (TX) | Receipts / Disbursements | 9817 | 9,578 |
| Luminant Mining Company LLC | The Bank of New York Mellon | Custody Account | 1993 | 25,000 |
| Texas Competitive Electric Holdings Company LLC | Citibank | Debt-related Disbursements | 3657 | |
| Texas Competitive Electric Holdings Company LLC | Deutsche Bank | Letter of Credit support | N/A | |
| Texas Competitive Electric Holdings Company LLC | Fidelity Investments Treasury Fund | Investments / Redemptions | 1442 | |
| Texas Competitive Electric Holdings Company LLC | Goldman Sachs Financial Square Treasury Fund | Investments / Redemptions | 4694 | |
| Texas Competitive Electric Holdings Company LLC | JPMorgan Chase Bank, N.A. (NY) | General Fund / A/R Program Closure | 7837 | 1,000,000 |
| Texas Competitive Electric Holdings Company LLC | JPMorgan Chase Bank, N.A. (NY) | General Fund / Debt Related Activity | 9810 | 145,811,411 |
| Texas Competitive Electric Holdings Company LLC | JPMorgan Chase Bank, N.A. (TX) | Money Pool Concentration | 0481 | 2,000,173 |
| Texas Competitive Electric Holdings Company LLC | JPMorgan Chase Bank, N.A. (TX) | Receipts / Disbursements | 4169 | 1,344 |
| Texas Competitive Electric Holdings Company LLC | Union Bank, N.A. | Unencumbered Cash Account | 0559 | 149,622,340 |
| Texas Competitive Electric Holdings Company LLC | Goldman Sachs Institutional Treasury Fund | Investments | 4694 | 50,008,416 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP., et. al.                                                    Case No.          14-10979
    Debtor                                                                              Reporting Period:    4/29/2014 - 5/31/2014

**MOR-1a:  BANK RECONCILIATIONS**

| DEBTOR | BANK NAME | Account Description | Acct Number (last 4 digits only) | GL Balance |
|---|---|---|---|---|
| Texas Competitive Electric Holdings Company LLC | Western Asset Institutional Treasury Fund | Investments / Redemptions | 4883 | 400,016,577 |
| TXU Energy Receivables Company LLC | Goldman Sachs Financial Square Gov't Fund | Investments / Redemptions | 0610 | |
| TXU Energy Receivables Company LLC | JPMorgan Chase Bank, N.A. (TX) | Receipts / Disbursements | 6608 | 9,431 |
| TXU Energy Receivables Company LLC | JPMorgan Chase Bank, N.A. (TX) | Receipts / Disbursements | 6970 | |
| TXU Energy Retail Company LLC | JPMorgan Chase Bank, N.A. (NY) | Receipts | 0158 | 1,016 |
| TXU Energy Retail Company LLC | JPMorgan Chase Bank, N.A. (TX) | Debit Card Receipts | 4500 | 1,345 |
| TXU Energy Retail Company LLC | JPMorgan Chase Bank, N.A. (TX) | Misc. Receipts | 9334 | 500 |
| TXU Energy Retail Company LLC | JPMorgan Chase Bank, N.A. (TX) | Receipts | 6918 | 7,432,071 |
| TXU Energy Retail Company LLC | JPMorgan Chase Bank, N.A. (TX) | Receipts | 6934 | 7,848,020 |
| TXU Energy Retail Company LLC | JPMorgan Chase Bank, N.A. (TX) | Receipts | 6926 | 519 |
| TXU Energy Retail Company LLC | JPMorgan Chase Bank, N.A. (TX) | Receipts | 6942 | 1,122 |
| TXU Energy Retail Company LLC | JPMorgan Chase Bank, N.A. (TX) | Refund Disbursements | 6959 | |
| TXU Energy Retail Company LLC | JPMorgan Chase Bank, N.A. (TX) | TDU Disbursements | 6967 | |
| TXU Energy Retail Company LLC | M&T Bank | Expense Reimbursement | 6771 | 4,146 |
| TXU Energy Retail Company LLC | The Bank of New York Mellon | Receipts | 0329 | 3,724,070 |
| TXU Receivables Company LLC | JPMorgan Chase Bank, N.A. (TX) | Receipts / Disbursements | 8255 | |
| **Total** | | | | **$    1,202,137,967** |

FORM MOR-1a

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: **ENERGY FUTURE HOLDINGS CORP., et. al.**           Case No. 14-10979
    **Debtor**           Reporting Period: 4/29/2014 - 5/31/2014

**MOR 1a(Dec): DECLARATION REGARDING THE STATUS OF BANK RECONCILIATIONS OF THE DEBTORS**

Terry L. Nutt hereby declares under penalty of perjury:

1.    I am a vice president of EFH Corporate Services Company.  In that capacity I am familiar with the above-captioned debtors and debtors-in-possession (collectively the "Debtors") day-to-day operations, business affairs and books and records.   I am authorized to submit this Declaration on behalf of the Debtors.

2.    All statements in the Declaration are based on my personal knowledge, my review of the relevant documents, my discussions with other employees of the Debtors, or my opinion based upon my experience and knowledge of the Debtors' operations and financial condition.  If I were called upon to testify, I could and would testify to each of the facts set forth herein based on such personal knowledge, review of documents or opinion.

3.    To the best of my knowledge, all of the Debtors' bank balances as of May 31, 2014 have been reconciled in an accurate and timely manner.

Dated: June 20, 2014                    Respectfully submitted,

By: Terry L. Nutt
Title:  Authorized Agent

FORM MOR-1a(Dec)

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP., et. al.  **Case No.**  **14-10979**
    Debtor  **Reporting Period:  4/29/2014 - 5/31/2014**

**MOR-1b:  SCHEDULE OF DISBURSEMENTS BY LEGAL ENTITY**

| Debtor Entity | Bankruptcy Case Number | | Disbursements |
|---|---|---|---|
| 4Change Energy Company | 14-10980 | | $       374,883 |
| 4Change Energy Holdings LLC | 14-10981 | | - |
| Big Brown 3 Power Company LLC | 14-10983 | | - |
| Big Brown Lignite Company LLC | 14-10986 | | - |
| Big Brown Power Company LLC | 14-10988 | | - |
| Brighten Energy LLC | 14-10991 | | - |
| Brighten Holdings LLC | 14-10995 | | - |
| Collin Power Company LLC | 14-10998 | | - |
| Dallas Power & Light Company, Inc. | 14-11000 | | - |
| DeCordova II Power Company LLC | 14-11003 | | - |
| DeCordova Power Company LLC | 14-10982 | | - |
| Eagle Mountain Power Company LLC | 14-10984 | | - |
| EBASCO SERVICES OF CANADA LIMITED | 14-10987 | | - |
| EEC Holdings, Inc. | 14-10990 | | - |
| EECI, Inc. | 14-10992 | | - |
| EFH Australia (No. 2) Holdings Company | 14-10994 | | - |
| EFH CG Holdings Company LP | 14-11047 | | - |
| EFH CG Management Company LLC | 14-11048 | | - |
| EFH Corporate Services Company | 14-10996 | | 8,467,361 |
| EFH Finance (No. 2) Holdings Company | 14-10999 | | - |
| EFH FS Holdings Company | 14-11004 | | - |
| EFH Renewables Company LLC | 14-11006 | | - |
| EFIH FINANCE INC. | 14-11001 | | - |
| Energy Future Competitive Holdings Company LLC | 14-11005 | | - |
| Energy Future Holdings Corp. | 14-10979 | | 28,493,030 |
| Energy Future Intermediate Holding Company LLC | 14-11008 | | - |
| Generation Development Company LLC | 14-11017 | | 20,246 |
| Generation MT Company LLC | 14-11021 | | - |
| Generation SVC Company | 14-11025 | | - |
| Lake Creek 3 Power Company LLC | 14-11029 | | - |
| Lone Star Energy Company, Inc. | 14-11031 | | - |
| Lone Star Pipeline Company, Inc. | 14-11036 | | - |
| LSGT Gas Company LLC | 14-11039 | | 18,964 |
| LSGT SACROC, Inc. | 14-11012 | | - |
| Luminant Big Brown Mining Company LLC | 14-11018 | | 114,480 |
| Luminant Energy Company LLC | 14-11023 | | 156,100,038 |
| Luminant Energy Trading California Company | 14-11026 | | - |
| Luminant ET Services Company | 14-11030 | | 169,153 |
| Luminant Generation Company LLC | 14-11032 | | 43,145,637 |
| Luminant Holding Company LLC | 14-11037 | | 70,297 |
| Luminant Mineral Development Company LLC | 14-11040 | | - |
| Luminant Mining Company LLC | 14-11042 | | 19,438,860 |
| Luminant Renewables Company LLC | 14-11044 | | - |
| Martin Lake 4 Power Company LLC | 14-11010 | | - |
| Monticello 4 Power Company LLC | 14-11011 | | - |
| Morgan Creek 7 Power Company LLC | 14-11014 | | - |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: **ENERGY FUTURE HOLDINGS CORP., et. al.**          **Case No.**          **14-10979**
          **Debtor**          **Reporting Period:  4/29/2014 - 5/31/2014**

**MOR-1b:  SCHEDULE OF DISBURSEMENTS BY LEGAL ENTITY**

| Debtor Entity | Bankruptcy Case Number | | Disbursements |
|---|---|---|---|
| NCA Development Company LLC | 14-11016 | | - |
| NCA Resources Development Company LLC | 14-11019 | | 7,000 |
| Oak Grove Management Company LLC | 14-11022 | | 6,214,680 |
| Oak Grove Mining Company LLC | 14-11024 | | - |
| Oak Grove Power Company LLC | 14-11027 | | - |
| Sandow Power Company LLC | 14-11033 | | 1,204,986 |
| Southwestern Electric Service Company, Inc. | 14-11035 | | - |
| TCEH Finance, Inc. | 14-11028 | | - |
| Texas Competitive Electric Holdings Company LLC | 14-10978 | | 2,452,760 |
| Texas Electric Service Company, Inc. | 14-11034 | | - |
| Texas Energy Industries Company, Inc. | 14-11038 | | - |
| Texas Power & Light Company, Inc. | 14-11041 | | - |
| Texas Utilities Company, Inc. | 14-11043 | | - |
| Texas Utilities Electric Company, Inc. | 14-11045 | | - |
| Tradinghouse 3 & 4 Power Company LLC | 14-11046 | | - |
| Tradinghouse Power Company LLC | 14-10985 | | - |
| TXU Electric Company, Inc. | 14-10989 | | - |
| TXU Energy Receivables Company LLC | 14-10993 | | - |
| TXU Energy Retail Company LLC | 14-10997 | | 53,114,245 |
| TXU Energy Solutions Company LLC | 14-11002 | | - |
| TXU Receivables Company | 14-11007 | | - |
| TXU Retail Services Company | 14-11009 | | 8,626,712 |
| TXU SEM Company | 14-11013 | | - |
| Valley NG Power Company LLC | 14-11015 | | - |
| Valley Power Company LLC | 14-11020 | | - |
| **Total** | | $ | 328,033,332 |

Notes:  Disbursements includes payments to third parties, payments to employees and payments to affiliates where the payment is in satisfaction of an obligation for services provided.  Other payments to affiliated Debtors are excluded, payments to affiliated non-Debtors are included.   Movements of cash into and out of the Company's investment accounts are excluded.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

**In re: ENERGY FUTURE HOLDINGS CORP., et. al.**　　　　　**Case No. 14-10979**
　　**Debtor**　　　　　　　　　　　　　　　**Reporting Period: 4/29/2014 - 5/31/2014**

**MOR 1b(Dec): DECLARATION REGARDING THE SCHEDULE OF DISBURSEMENTS**

Terry L. Nutt hereby declares under penalty of perjury:

1. I am a vice president of EFH Corporate Services Company. In that capacity I am familiar with the above-captioned debtors and debtors-in-possession (collectively the "Debtors") day-to-day operations, business affairs and books and records. I am authorized to submit this Declaration on behalf of the Debtors.

2. The Debtors submit the Declaration regarding cash disbursements in lieu of providing copies of the cash disbursements schedules.

3. All statements in the Declaration are based on my personal knowledge, my review of the relevant documents, my discussions with other employees of the Debtors, or my opinion based upon my experience and knowledge of the Debtors' operations and financial condition. If I were called upon to testify, I could and would testify to each of the facts set forth herein based on such personal knowledge, review of documents or opinion. I am authorized to submit this Declaration on behalf of the Debtors.

4. The Debtors have, on a timely basis, disbursed approximately $328 million for post-petition and allowable pre-petition amounts for the period April 29, 2014 through May 31, 2014. Copies of the cash disbursement schedules are available for inspection upon request by the Office of the United States Trustee.

Dated: June 30, 2014　　　　　　　　Respectfully submitted,

By:  Terry L. Nutt
Title:  Authorized Agent

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

**In re: ENERGY FUTURE HOLDINGS CORP., et. al.**          **Case No. 14-10979**
       **Debtor**                          **Reporting Period: 4/29/2014 - 5/31/2014**

**MOR 1c: SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**

| PAYEE | Period Covered | Payment Date | Amount Paid | | Year-To-Date | |
|---|---|---|---|---|---|---|
| | | | Fees | Expenses | Fees | Expenses |
| Millstein & Co. | May 2014 | 5/9/2014 | $ 200,000 | $ 743 | $ 200,000 | $ 743 |
| Epiq Bankruptcy Solutions LLC | 5/15/2014 - 5/30/2014 | 5/16/2014 | - | 1,424,500 | - | 1,424,500 |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | 3/4/2014 - 4/30/2014 | 5/22/2014 | 401,286 | 3,103 | 401,286 | 3,103 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | $ 601,286 | $ 1,428,345 | $ 601,286 | $ 1,428,345 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. *et.al.*,
Debtor

Case No.: 14-10979 (CSS)
Reporting period: April 29, 2014 - May 31, 2014

## MOR 2 - STATEMENT OF OPERATIONS (Income Statements)
### (US dollars in thousands)

|  | 4Change Energy Company | 4Change Energy Holdings LLC | Big Brown 3 Power Company LLC | Big Brown Lignite Company LLC | Big Brown Power Company LLC | Brighten Energy LLC |
|---|---|---|---|---|---|---|
| Operating revenues | 2,099 | - | - | - | 19,315 | - |
| Fuel, purchased power costs and delivery fees | (1,799) | - | - | - | (576) | - |
| Net gain (loss) from commodity hedging and trading activities | - | - | - | - | (56) | - |
| Operating costs | - | - | - | (3) | (353) | - |
| Depreciation and amortization | - | - | - | - | (9,777) | - |
| Selling, general and administrative expenses | (319) | - | - | - | - | - |
| Franchise and revenue-based taxes | (37) | - | - | - | - | - |
| Goodwill impairment | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - |
| Other deductions | - | - | - | - | - | - |
| Interest income | - | - | - | - | 8 | - |
| Interest expense and related charges | (1) | - | - | - | 24 | - |
| Reorganization items, net | - | - | - | - | - | - |
| | | | | | | |
| Income (loss) before income taxes and equity in earnings of unconsolidated subsidiaries | (57) | - | - | (3) | 8,585 | - |
| **Income tax (expense) benefit** | 20 | - | - | (393) | (3,059) | - |
| **Equity in earnings of unconsolidated subsidiaries (net of tax)** | - | (37) | - | - | - | - |
| **Net income (loss)** | (37) | (37) | - | (396) | 5,526 | - |

Note: The information contained herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. *et.al.*,
Debtor

Case No.: 14-10979 (CSS)
Reporting period: April 29, 2014 - May 31, 2014

MOR 2 - STATEMENT OF OPERATIONS (Income Statements)
(US dollars in thousands)

| | Brighten Holdings LLC | Collin Power Company LLC | Dallas Power & Light Company, Inc. | DeCordova II Power Company LLC | DeCordova Power Company LLC | Eagle Mountain Power Company LLC |
|---|---|---|---|---|---|---|
| Operating revenues | - | - | - | - | 1,373 | - |
| Fuel, purchased power costs and delivery fees | - | - | - | - | - | - |
| Net gain (loss) from commodity hedging and trading activities | - | - | - | - | - | - |
| Operating costs | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | (1) | - |
| Selling, general and administrative expenses | - | - | - | - | - | - |
| Franchise and revenue-based taxes | - | - | - | - | - | - |
| Goodwill impairment | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - |
| Other deductions | - | - | - | - | (3) | - |
| Interest income | - | - | - | - | 1 | - |
| Interest expense and related charges | - | - | - | - | - | - |
| Reorganization items, net | - | - | - | - | - | - |
| Income (loss) before income taxes and equity in earnings of unconsolidated subsidiaries | - | - | - | - | 1,370 | - |
| **Income tax (expense) benefit** | - | - | - | - | (488) | - |
| **Equity in earnings of unconsolidated subsidiaries (net of tax)** | - | - | - | - | - | - |
| **Net income (loss)** | - | - | - | - | 882 | - |

Note: The information contained herein is provided to fulfill the requirements of the
Office of the United States Trustee. All information contained herein is unaudited and
subject to future adjustment. Certain totals may not sum due to rounding.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. *et.al.*,
Debtor

Case No.: 14-10979 (CSS)
Reporting period: April 29, 2014 - May 31, 2014

## MOR 2 - STATEMENT OF OPERATIONS (Income Statements)
### (US dollars in thousands)

| | Ebasco Services of Canada Ltd. | EEC Holdings, Inc. | EECI, Inc. | EFH Australia (No. 2) Holdings Company | EFH CG Holdings Company LP | EFH CG Management Company LLC |
|---|---|---|---|---|---|---|
| Operating revenues | - | - | - | - | - | 23 |
| Fuel, purchased power costs and delivery fees | - | - | - | - | - | - |
| Net gain (loss) from commodity hedging and trading activities | - | - | - | - | - | - |
| Operating costs | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | (32) | (12) |
| Selling, general and administrative expenses | - | - | - | - | (28) | (11) |
| Franchise and revenue-based taxes | - | - | - | - | - | - |
| Goodwill impairment | - | - | - | - | - | - |
| Other income | - | 68 | (87) | - | - | - |
| Other deductions | - | 7 | (7) | - | - | - |
| Interest income | - | (26) | 26 | - | - | - |
| Interest expense and related charges | - | - | - | - | - | - |
| Reorganization items, net | - | - | - | - | - | - |
| Income (loss) before income taxes and equity in earnings of unconsolidated subsidiaries | - | 49 | (68) | - | (60) | - |
| **Income tax (expense) benefit** | - | (17) | 24 | - | - | - |
| **Equity in earnings of unconsolidated subsidiaries (net of tax)** | - | (44) | - | - | - | - |
| **Net income (loss)** | - | (12) | (44) | - | (60) | - |

Note: The information contained herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. *et.al.*,
Debtor

Case No.: 14-10979 (CSS)
Reporting period: April 29, 2014 - May 31, 2014

MOR 2 - STATEMENT OF OPERATIONS (Income Statements)
(US dollars in thousands)

| | EFH Corporate Services Company | EFH Finance (No. 2) Holdings Company | EFH FS Holdings Company | EFH Renewables Company LLC | EFIH Finance Inc. | Energy Future Competitive Holdings Company LLC |
|---|---|---|---|---|---|---|
| Operating revenues | 18,555 | - | - | - | - | - |
| Fuel, purchased power costs and delivery fees | - | - | - | - | - | - |
| Net gain (loss) from commodity hedging and trading activities | - | - | - | - | - | - |
| Operating costs | - | - | - | - | - | - |
| Depreciation and amortization | (1,950) | - | - | - | - | - |
| Selling, general and administrative expenses | (16,189) | - | - | - | - | - |
| Franchise and revenue-based taxes | - | - | - | - | - | - |
| Goodwill impairment | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - |
| Other deductions | (23) | - | - | - | - | (1) |
| Interest income | 2 | - | - | - | - | - |
| Interest expense and related charges | (5) | - | (1) | - | - | (480) |
| Reorganization items, net | - | - | - | - | - | - |
| Income (loss) before income taxes and equity in earnings of unconsolidated subsidiaries | 390 | - | (1) | - | - | (481) |
| **Income tax (expense) benefit** | (390) | - | - | - | - | 159 |
| **Equity in earnings of unconsolidated subsidiaries (net of tax)** | - | - | - | - | - | (290,881) |
| **Net income (loss)** | - | - | (1) | - | - | (291,203) |

Note: The information contained herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. *et.al.*,
        Debtor

Case No.: 14-10979 (CSS)
Reporting period: April 29, 2014 - May 31, 2014

MOR 2 - STATEMENT OF OPERATIONS (Income Statements)
(US dollars in thousands)

| | Energy Future Holdings Corp. | Energy Future Intermediate Holding Company LLC | Generation Development Company LLC | Generation MT Company LLC | Generation SVC Company | Lake Creek 3 Power Company LLC |
|---|---|---|---|---|---|---|
| Operating revenues | - | - | - | - | - | - |
| Fuel, purchased power costs and delivery fees | - | - | - | - | - | - |
| Net gain (loss) from commodity hedging and trading activities | - | - | - | - | - | - |
| Operating costs | - | - | - | - | - | - |
| Depreciation and amortization | - | - | (9) | - | - | - |
| Selling, general and administrative expenses | (5,194) | (326) | - | - | - | - |
| Franchise and revenue-based taxes | - | - | - | - | - | - |
| Goodwill impairment | - | - | - | - | - | - |
| Other income | 101 | - | - | - | - | - |
| Other deductions | - | (7,501) | (108) | - | - | - |
| Interest income | 761 | 4 | - | - | - | - |
| Interest expense and related charges | (258) | - | - | - | - | - |
| Reorganization items, net | (7,366) | (16,506) | - | - | - | - |
| Income (loss) before income taxes and equity in earnings of unconsolidated subsidiaries | (11,956) | (24,329) | (117) | - | - | - |
| **Income tax (expense) benefit** | 5,870 | 5,833 | 41 | - | - | - |
| **Equity in earnings of unconsolidated subsidiaries (net of tax)** | (277,891) | 24,647 | - | - | - | - |
| **Net income (loss)** | (283,977) | 6,151 | (76) | - | - | - |

Note: The information contained herein is provided to fulfill the requirements of the
Office of the United States Trustee. All information contained herein is unaudited and
subject to future adjustment. Certain totals may not sum due to rounding.

FORM MOR-2

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. *et.al.,*
Debtor

Case No.: 14-10979 (CSS)
Reporting period: April 29, 2014 - May 31, 2014

## MOR 2 - STATEMENT OF OPERATIONS (Income Statements)
### (US dollars in thousands)

| | Lone Star Energy Company, Inc. | Lone Star Pipeline Company, Inc. | LSGT Gas Company LLC | LSGT SACROC, Inc. | Luminant Big Brown Mining Company LLC | Luminant Energy Company LLC |
|---|---|---|---|---|---|---|
| Operating revenues | - | - | - | - | 7,104 | 256,151 |
| Fuel, purchased power costs and delivery fees | - | - | - | - | (415) | (230,444) |
| Net gain (loss) from commodity hedging and trading activities | - | - | - | - | - | 142,771 |
| Operating costs | - | - | - | - | (6,120) | (69) |
| Depreciation and amortization | - | - | - | - | (553) | (883) |
| Selling, general and administrative expenses | - | - | (35) | - | - | (5,757) |
| Franchise and revenue-based taxes | - | - | - | - | - | - |
| Goodwill impairment | - | - | - | - | - | - |
| Other income | - | - | - | - | - | 8 |
| Other deductions | - | - | 145 | - | - | 107 |
| Interest income | - | - | 254 | - | - | 311 |
| Interest expense and related charges | - | - | - | - | (16) | (36) |
| Reorganization items, net | - | - | - | - | - | - |
| Income (loss) before income taxes and equity in earnings of unconsolidated subsidiaries | - | - | 364 | - | - | 162,159 |
| **Income tax (expense) benefit** | - | - | (129) | - | - | (57,764) |
| **Equity in earnings of unconsolidated subsidiaries (net of tax)** | - | - | (13) | - | - | (30) |
| **Net income (loss)** | - | - | 222 | - | - | 104,365 |

Note: The information contained herein is provided to fulfill the requirements of the
Office of the United States Trustee. All information contained herein is unaudited and
subject to future adjustment. Certain totals may not sum due to rounding.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. *et.al.*,
Debtor

Case No.: 14-10979 (CSS)
Reporting period: April 29, 2014 - May 31, 2014

## MOR 2 - STATEMENT OF OPERATIONS (Income Statements)
### (US dollars in thousands)

| | Luminant Energy Trading California Company | Luminant ET Services Company | Luminant Generation Company LLC | Luminant Holding Company LLC | Luminant Mineral Development Company LLC | Luminant Mining Company LLC |
|---|---|---|---|---|---|---|
| Operating revenues | - | 2,187 | 144,563 | 337 | - | 38,804 |
| Fuel, purchased power costs and delivery fees | - | (2,219) | (89,532) | - | - | (26,209) |
| Net gain (loss) from commodity hedging and trading activities | - | - | 784 | - | - | - |
| Operating costs | - | - | (56,986) | - | - | (1,083) |
| Depreciation and amortization | - | - | (67,488) | - | - | (10,276) |
| Selling, general and administrative expenses | - | - | (9,585) | (337) | - | (91) |
| Franchise and revenue-based taxes | - | (15) | - | - | - | - |
| Goodwill impairment | - | - | - | - | - | - |
| Other income | - | - | (140) | - | - | 16 |
| Other deductions | - | - | (1,274) | - | (1) | (9) |
| Interest income | - | - | - | - | - | - |
| Interest expense and related charges | - | - | 1,068 | - | - | 512 |
| Reorganization items, net | - | - | 138 | - | - | - |
| | | | | | | |
| Income (loss) before income taxes and equity in earnings of unconsolidated subsidiaries | - | (47) | (78,452) | - | (1) | 1,664 |
| | | | | | | |
| **Income tax (expense) benefit** | - | 17 | 38,851 | - | - | (822) |
| | | | | | | |
| **Equity in earnings of unconsolidated subsidiaries (net of tax)** | - | - | (88) | 67,993 | - | - |
| | | | | | | |
| **Net income (loss)** | - | (30) | (39,689) | 67,993 | (1) | 842 |

Note: The information contained herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.

FORM MOR-2

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. *et.al.*,
Debtor

Case No.: 14-10979 (CSS)
Reporting period: April 29, 2014 - May 31, 2014

## MOR 2 - STATEMENT OF OPERATIONS (Income Statements)
### (US dollars in thousands)

| | Luminant Renewables Company LLC | Martin Lake 4 Power Company LLC | Monticello 4 Power Company LLC | Morgan Creek 7 Power Company LLC | NCA Development Company LLC | NCA Resources Development Company LLC |
|---|---|---|---|---|---|---|
| Operating revenues | - | - | - | - | - | - |
| Fuel, purchased power costs and delivery fees | - | - | - | - | - | - |
| Net gain (loss) from commodity hedging and trading activities | - | - | - | - | - | - |
| Operating costs | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | (149) |
| Franchise and revenue-based taxes | - | - | - | - | - | - |
| Goodwill impairment | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - |
| Other deductions | - | - | - | - | - | - |
| Interest income | - | - | - | - | - | - |
| Interest expense and related charges | - | - | - | - | - | - |
| Reorganization items, net | - | - | - | - | - | - |
| Income (loss) before income taxes and equity in earnings of unconsolidated subsidiaries | - | - | - | - | - | (149) |
| **Income tax (expense) benefit** | - | - | - | - | - | 53 |
| **Equity in earnings of unconsolidated subsidiaries (net of tax)** | - | - | - | - | - | - |
| **Net income (loss)** | - | - | - | - | - | (96) |

Note: The information contained herein is provided to fulfill the requirements of the
Office of the United States Trustee. All information contained herein is unaudited and
subject to future adjustment. Certain totals may not sum due to rounding.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. *et.al.*,
Debtor

Case No.: 14-10979 (CSS)
Reporting period: April 29, 2014 - May 31, 2014

MOR 2 - STATEMENT OF OPERATIONS (Income Statements)
(US dollars in thousands)

| | Oak Grove Management Company LLC | Oak Grove Mining Company LLC | Oak Grove Power Company LLC | Sandow Power Company LLC | Southwestern Electric Service Company, Inc. | TCEH Finance, Inc. |
|---|---|---|---|---|---|---|
| Operating revenues | 40,924 | - | - | 3,108 | - | - |
| Fuel, purchased power costs and delivery fees | (11,280) | - | - | (4,300) | - | - |
| Net gain (loss) from commodity hedging and trading activities | - | - | - | - | - | - |
| Operating costs | (7,631) | - | - | (7,182) | - | - |
| Depreciation and amortization | (15,744) | - | - | (4,630) | - | - |
| Selling, general and administrative expenses | (7) | - | - | - | - | - |
| Franchise and revenue-based taxes | - | - | - | - | - | - |
| Goodwill impairment | - | - | - | - | - | - |
| Other income | 61 | - | - | 338 | - | - |
| Other deductions | (3) | - | - | - | - | - |
| Interest income | 10 | - | - | - | - | - |
| Interest expense and related charges | 96 | - | - | 12 | - | - |
| Reorganization items, net | 3 | - | - | - | - | - |
| | | | | | | |
| Income (loss) before income taxes and equity in earnings of unconsolidated subsidiaries | 6,429 | - | - | (12,654) | - | - |
| | | | | | | |
| **Income tax (expense) benefit** | (2,291) | - | - | 4,472 | - | - |
| | | | | | | |
| **Equity in earnings of unconsolidated subsidiaries (net of tax)** | - | - | - | - | - | - |
| | | | | | | |
| **Net income (loss)** | 4,138 | - | - | (8,182) | - | - |

Note:  The information contained herein is provided to fulfill the requirements of the
Office of the United States Trustee.  All information contained herein is unaudited and
subject to future adjustment.  Certain totals may not sum due to rounding.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. *et.al.*,
Debtor

Case No.: 14-10979 (CSS)
Reporting period: April 29, 2014 - May 31, 2014

MOR 2 - STATEMENT OF OPERATIONS (Income Statements)
(US dollars in thousands)

| | Texas Competitive Electric Holdings Company LLC | Texas Electric Service Company, Inc. | Texas Energy Industries Company, Inc. | Texas Power & Light Company, Inc. | Texas Utilities Company, Inc. | Texas Utilities Electric Company, Inc. |
|---|---|---|---|---|---|---|
| Operating revenues | - | - | - | - | - | - |
| Fuel, purchased power costs and delivery fees | - | - | - | - | - | - |
| Net gain (loss) from commodity hedging and trading activities | (2,671) | - | - | - | - | - |
| Operating costs | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - |
| Selling, general and administrative expenses | (549) | - | - | - | - | - |
| Franchise and revenue-based taxes | - | - | - | - | - | - |
| Goodwill impairment | - | - | - | - | - | - |
| Other income | 12 | - | - | - | - | - |
| Other deductions | - | - | - | - | - | - |
| Interest income | 93 | - | - | - | - | - |
| Interest expense and related charges | (116,481) | - | - | - | - | - |
| Reorganization items, net | (351,859) | - | - | - | - | - |
| | | | | | | |
| Income (loss) before income taxes and equity in earnings of unconsolidated subsidiaries | (471,455) | - | - | - | - | - |
| | | | | | | |
| **Income tax (expense) benefit** | 141,043 | - | - | - | - | - |
| | | | | | | |
| **Equity in earnings of unconsolidated subsidiaries (net of tax)** | 39,532 | - | - | - | - | - |
| | | | | | | |
| **Net income (loss)** | (290,880) | - | - | - | - | - |

Note: The information contained herein is provided to fulfill the requirements of the
Office of the United States Trustee. All information contained herein is unaudited and
subject to future adjustment. Certain totals may not sum due to rounding.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. *et.al.*,
Debtor

Case No.: 14-10979 (CSS)
Reporting period: April 29, 2014 - May 31, 2014

MOR 2 - STATEMENT OF OPERATIONS (Income Statements)
(US dollars in thousands)

| | Tradinghouse 3 & 4 Power Company LLC | Tradinghouse Power Company LLC | TXU Electric Company, Inc. | TXU Energy Receivables Company LLC | TXU Energy Retail Company LLC | TXU Energy Solutions Company LLC |
|---|---|---|---|---|---|---|
| Operating revenues | - | - | - | - | 352,706 | - |
| Fuel, purchased power costs and delivery fees | - | - | - | - | (240,374) | - |
| Net gain (loss) from commodity hedging and trading activities | - | - | - | - | (114,686) | - |
| Operating costs | - | - | - | - | 193 | - |
| Depreciation and amortization | - | - | - | - | (4,572) | - |
| Selling, general and administrative expenses | - | - | - | - | (30,508) | 8 |
| Franchise and revenue-based taxes | - | - | - | - | (6,445) | - |
| Goodwill impairment | - | - | - | - | - | - |
| Other income | - | - | - | - | 82 | - |
| Other deductions | - | (6) | - | - | - | - |
| Interest income | - | - | - | - | 577 | - |
| Interest expense and related charges | - | - | - | - | (24) | - |
| Reorganization items, net | - | - | - | - | 11 | - |
| | | | | | | |
| Income (loss) before income taxes and equity in earnings of unconsolidated subsidiaries | - | (6) | - | - | (43,040) | 8 |
| | | | | | | |
| **Income tax (expense) benefit** | - | 2 | - | - | 14,612 | (3) |
| | | | | | | |
| **Equity in earnings of unconsolidated subsidiaries (net of tax)** | - | - | - | - | 4 | - |
| | | | | | | |
| **Net income (loss)** | - | (4) | - | - | (28,424) | 5 |

Note: The information contained herein is provided to fulfill the requirements of the
Office of the United States Trustee. All information contained herein is unaudited and
subject to future adjustment. Certain totals may not sum due to rounding.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. *et.al.*,
Debtor

Case No.: 14-10979 (CSS)
Reporting period: April 29, 2014 - May 31, 2014

## MOR 2 - STATEMENT OF OPERATIONS (Income Statements)
### (US dollars in thousands)

| | TXU Receivables Company | TXU Retail Services Company | TXU SEM Company | Valley NG Power Company LLC | Valley Power Company LLC |
|---|---|---|---|---|---|
| Operating revenues | - | 7,817 | - | - | - |
| Fuel, purchased power costs and delivery fees | - | - | - | (91) | - |
| Net gain (loss) from commodity hedging and trading activities | - | - | - | - | - |
| Operating costs | - | - | - | (8) | - |
| Depreciation and amortization | - | - | - | (2) | - |
| Selling, general and administrative expenses | - | (7,817) | - | - | - |
| Franchise and revenue-based taxes | - | - | - | - | - |
| Goodwill impairment | - | - | - | - | - |
| Other income | - | - | - | - | - |
| Other deductions | - | - | - | - | - |
| Interest income | - | - | - | - | - |
| Interest expense and related charges | - | - | - | - | - |
| Reorganization items, net | - | - | - | - | - |
| | | | | | |
| Income (loss) before income taxes and equity in earnings of unconsolidated subsidiaries | - | - | - | (101) | - |
| | | | | | |
| **Income tax (expense) benefit** | - | (1) | - | 36 | - |
| | | | | | |
| **Equity in earnings of unconsolidated subsidiaries (net of tax)** | - | - | - | - | - |
| | | | | | |
| **Net income (loss)** | - | (1) | - | (65) | - |

Note: The information contained herein is provided to fulfill the requirements of the
Office of the United States Trustee. All information contained herein is unaudited and
subject to future adjustment. Certain totals may not sum due to rounding.

DISTRICT OF DELAWARE

In re: **ENERGY FUTURE HOLDINGS CORP.** *et.al.*, Debtor

Case No.: 14-10979(CSS)
Reporting period: April 29, 2014 - May 31, 2014

## MOR 3 - BALANCE SHEETS
### As at May 31, 2014
### (US dollars in thousands)

| | 4Change Energy Company | 4Change Energy Holdings LLC | Big Brown 3 Power Company LLC | Big Brown Lignite Company LLC | Big Brown Power Company LLC | Brighten Energy LLC | Brighten Holdings LLC | Collin Power Company LLC | Dallas Power & Light Company, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| Current assets: | | | | | | | | | |
| Cash and cash equivalents | 2,438 | - | - | - | - | - | - | - | - |
| Restricted cash | - | - | - | - | - | - | - | - | - |
| Trade accounts receivable - net | 2,110 | - | - | - | - | - | - | - | - |
| Income taxes receivable - net | - | - | - | - | - | - | - | - | - |
| Accounts receivable - affiliates | 1 | - | 9 | 131 | 19,259 | - | - | - | - |
| Advances to affiliates | - | - | - | 166 | 12,090 | - | - | - | - |
| Inventories | - | - | - | - | - | - | - | - | - |
| Commodity and other derivative contractual assets | - | - | - | - | - | - | - | - | - |
| Accumulated deferred income taxes | (18) | - | - | - | - | - | - | - | - |
| Margin deposits related to commodity positions | - | - | - | - | - | - | - | - | - |
| Other current assets | 60 | - | - | - | - | - | - | - | - |
| Total current assets | 4,591 | - | 9 | 297 | 31,349 | - | - | - | - |
| | | | | | | | | | |
| Restricted cash | - | - | - | - | - | - | - | - | - |
| Advances to affiliates | - | 11,372 | 3 | 32,128 | 2,088,058 | - | - | 564 | - |
| Receivable from unconsolidated subsidiary | - | - | - | - | - | - | - | - | - |
| Investment in unconsolidated subsidiary | - | (6,234) | - | - | - | - | (6,095) | - | - |
| Other investments | - | - | - | - | - | - | - | - | - |
| Property, plant and equipment - net | - | - | - | 10,474 | 929,687 | - | - | - | - |
| Goodwill | - | - | - | - | - | - | - | - | - |
| Identifiable intangible assets - net | - | - | - | - | 19,366 | - | - | - | - |
| Commodity and other derivative contractual assets | - | - | - | - | - | - | - | - | - |
| Accumulated deferred income taxes | 6,644 | 865 | 637 | 31,919 | (35,936) | 3,206 | 1 | 672 | - |
| Other noncurrent assets | - | - | - | - | - | - | - | - | - |
| Total assets | 11,235 | 6,003 | 649 | 74,818 | 3,032,524 | 3,206 | (6,094) | 1,236 | - |
| | | | | | | | | | |
| **LIABILITIES AND MEMBERSHIP INTERESTS / EQUITY** | | | | | | | | | |
| Current liabilities: | | | | | | | | | |
| Borrowings under credit facilities | - | - | - | - | - | - | - | - | - |
| Notes, loans and other debt | - | - | - | - | - | - | - | - | - |
| Trade accounts payable | 582 | (1) | - | - | - | 1 | - | - | - |
| Accounts payable - affiliates | 2,068 | - | - | - | 1,517 | - | - | - | - |
| Advances from affiliates | 836 | 4 | - | - | - | - | - | - | - |
| Notes payable to parent | - | - | - | - | - | - | - | - | - |
| Commodity and other derivative contractual liabilities | - | - | - | - | - | - | - | - | - |
| Margin deposits related to commodity positions | - | - | - | - | - | - | - | - | - |
| Accrued income taxes | (621) | 302 | (3) | 12,290 | 20,428 | (123) | - | 4 | - |
| Accrued taxes other than income | - | - | - | 12 | 5,024 | - | - | - | - |
| Accumulated deferred income taxes | (209) | - | - | (6) | (1,378) | - | - | (1) | - |
| Accrued interest | - | - | - | - | - | - | - | - | - |
| Other current liabilities | 545 | - | - | - | - | - | - | - | - |
| Total current liabilities | 3,201 | 305 | (3) | 12,296 | 25,591 | (122) | - | 3 | - |
| | | | | | | | | | |
| Accumulated deferred income taxes | (14) | - | (1,124) | (7,275) | 274,060 | 5 | - | (54) | - |
| Commodity and other derivative contractual liabilities | - | - | - | - | - | - | - | - | - |
| Advances from affiliates | - | - | - | - | - | - | - | - | - |
| Borrowings under debtor-in-possession credit facilities | - | - | - | - | - | - | - | - | - |
| Notes, loans and other debt | - | - | - | - | - | - | - | - | - |
| Liabilities subject to compromise | 14,248 | - | - | - | - | 9,417 | 3 | - | - |
| Other noncurrent liabilities and deferred credits | 33 | - | - | 6,030 | 15,248 | - | - | - | - |
| Total liabilities | 17,468 | 305 | (1,127) | 11,051 | 314,899 | 9,300 | 3 | (51) | - |
| | | | | | | | | | |
| Membership interests / equity: | | | | | | | | | |
| Membership interests / shareholders' equity | (6,233) | 5,698 | 1,776 | 63,767 | 2,717,625 | (6,094) | (6,097) | 1,287 | - |
| Total liabilities and membership interests / equity | 11,235 | 6,003 | 649 | 74,818 | 3,032,524 | 3,206 | (6,094) | 1,236 | - |

Note: The information contained herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.

FORM MOR-3

DISTRICT OF DELAWARE

n re: **ENERGY FUTURE HOLDINGS CORP.** *et.al.*, Debtor

Case No.: 14-10979(CSS
Reporting period: April 29, 2014 - May 31, 2014

## MOR 3 - BALANCE SHEETS
### As at May 31, 2014
### (US dollars in thousands)

| | DeCordova II Power Company LLC | DeCordova Power Company LLC | Eagle Mountain Power Company LLC | Ebasco Services of Canada Ltd. | EEC Holdings, Inc. | EECI, Inc. | EFH Australia (No. 2) Holdings Company | EFH CG Holdings Company LP |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| Current assets: | | | | | | | | |
| Cash and cash equivalents | - | - | - | - | - | - | - | - |
| Restricted cash | - | - | - | - | - | - | - | - |
| Trade accounts receivable - net | - | - | - | - | - | - | - | - |
| Income taxes receivable - net | - | - | - | - | - | - | - | - |
| Accounts receivable - affiliates | - | 1,373 | - | - | 151 | - | - | - |
| Advances to affiliates | - | 1,039 | - | - | - | - | - | - |
| Inventories | - | - | - | - | - | - | - | - |
| Commodity and other derivative contractual assets | - | - | - | - | - | - | - | - |
| Accumulated deferred income taxes | - | - | - | - | - | - | - | - |
| Margin deposits related to commodity positions | - | - | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - | - | - |
| Total current assets | - | 2,412 | - | - | 151 | - | - | - |
| | | | | | | | | |
| Restricted cash | - | - | - | - | - | - | - | - |
| Advances to affiliates | - | - | - | - | 403,908 | 83,707 | 1 | - |
| Receivable from unconsolidated subsidiary | - | - | - | - | - | - | - | - |
| Investment in unconsolidated subsidiary | - | - | - | - | 81,729 | - | - | - |
| Other investments | - | - | - | - | - | - | - | - |
| Property, plant and equipment - net | - | 3,666 | - | - | - | - | - | 366 |
| Goodwill | - | - | - | - | - | - | - | - |
| Identifiable intangible assets - net | - | - | - | - | - | - | - | - |
| Commodity and other derivative contractual assets | - | - | - | - | - | - | - | - |
| Accumulated deferred income taxes | - | 5,698 | - | - | 55 | - | - | 580 |
| Other noncurrent assets | - | - | - | - | - | - | - | - |
| Total assets | - | 11,776 | - | - | 485,843 | 83,707 | 1 | 946 |
| | | | | | | | | |
| **LIABILITIES AND MEMBERSHIP INTERESTS / EQUITY** | | | | | | | | |
| Current liabilities: | | | | | | | | |
| Borrowings under credit facilities | - | - | - | - | - | - | - | - |
| Notes, loans and other debt | - | - | - | - | - | - | - | - |
| Trade accounts payable | - | - | - | - | - | - | - | - |
| Accounts payable - affiliates | - | - | - | - | 6 | 151 | - | - |
| Advances from affiliates | - | - | - | - | 152 | - | - | - |
| Notes payable to parent | - | - | - | - | - | - | - | - |
| Commodity and other derivative contractual liabilities | - | - | - | - | - | - | - | - |
| Margin deposits related to commodity positions | - | - | - | - | - | - | - | - |
| Accrued income taxes | - | 275 | - | - | 9,674 | - | - | - |
| Accrued taxes other than income | - | 27 | - | - | - | - | - | 131 |
| Accumulated deferred income taxes | - | - | - | - | (21) | - | - | - |
| Accrued interest | - | - | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | 291 | - | - |
| Total current liabilities | - | 302 | - | - | 9,811 | 442 | - | 131 |
| | | | | | | | | |
| Accumulated deferred income taxes | - | 1,632 | - | - | - | - | - | - |
| Commodity and other derivative contractual liabilities | - | - | - | - | - | - | - | - |
| Advances from affiliates | - | - | - | - | - | - | - | - |
| Borrowings under debtor-in-possession credit facilities | - | - | - | - | - | - | - | - |
| Notes, loans and other debt | - | - | - | - | - | - | - | - |
| Liabilities subject to compromise | - | 30,858 | - | 1,537 | - | - | 1,580 | 1 |
| Other noncurrent liabilities and deferred credits | - | 273 | - | - | - | - | - | - |
| Total liabilities | - | 33,065 | - | 1,537 | 9,811 | 442 | 1,580 | 132 |
| | | | | | | | | |
| Membership interests / equity: | | | | | | | | |
| Membership interests / shareholders' equity | - | (21,289) | - | (1,537) | 476,032 | 83,265 | (1,579) | 814 |
| Total liabilities and membership interests / equity | - | 11,776 | - | - | 485,843 | 83,707 | 1 | 946 |

Note: The information contained herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.

FORM MOR-3

n re: **ENERGY FUTURE HOLDINGS CORP.** *et.al.,*
Debtor

Case No.: 14-10979(CSS
Reporting period: April 29, 2014 - May 31, 2014

### MOR 3 - BALANCE SHEETS
### As at May 31, 2014
### (US dollars in thousands)

| | EFH CG Management Company LLC | EFH Corporate Services Company | EFH Finance (No. 2) Holdings Company | EFH FS Holdings Company | EFH Renewables Company LLC | EFIH Finance Inc. | Energy Future Competitive Holdings Company LLC | Energy Future Holdings Corp. |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| Current assets: | | | | | | | | |
| Cash and cash equivalents | - | 29,829 | - | - | - | - | 4 | 247,981 |
| Restricted cash | - | 4,415 | - | - | - | - | - | - |
| Trade accounts receivable - net | - | 50 | - | - | - | - | - | 1,140 |
| Income taxes receivable - net | - | - | - | - | - | - | - | - |
| Accounts receivable - affiliates | 23 | 14,688 | 38,412 | - | - | - | - | 16,771 |
| Advances to affiliates | 51 | 35,935 | - | - | - | - | 1,026 | 144,325 |
| Inventories | - | - | - | - | - | - | - | - |
| Commodity and other derivative contractual assets | - | - | - | - | - | - | - | - |
| Accumulated deferred income taxes | - | 7,640 | - | - | - | - | (86) | 36,352 |
| Margin deposits related to commodity positions | - | - | - | - | - | - | - | - |
| Other current assets | - | 10,695 | - | - | - | - | - | 13,140 |
| Total current assets | 74 | 103,252 | 38,412 | - | - | - | 944 | 459,709 |
| | | | | | | | | |
| Restricted cash | - | - | - | - | - | - | - | - |
| Advances to affiliates | 20,149 | 27,442 | 85,316 | 1,473,588 | - | - | 31,525 | 1,551,002 |
| Receivable from unconsolidated subsidiary | - | - | - | - | - | - | - | 846,730 |
| Investment in unconsolidated subsidiary | 642 | (4,120) | - | - | - | - | (13,058,576) | (11,775,997) |
| Other investments | - | 1,057 | - | - | - | - | - | 91,615 |
| Property, plant and equipment - net | - | 51,985 | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - | - | - |
| Identifiable intangible assets - net | - | 15,947 | - | - | - | - | - | - |
| Commodity and other derivative contractual assets | - | - | - | - | - | - | - | - |
| Accumulated deferred income taxes | (26,066) | 60,476 | - | - | - | - | 8,361 | (514,449) |
| Other noncurrent assets | - | 2,222 | - | - | - | - | - | 7,377 |
| Total assets | (5,201) | 258,261 | 123,728 | 1,473,588 | - | - | (13,017,746) | (9,334,013) |
| | | | | | | | | |
| **LIABILITIES AND MEMBERSHIP INTERESTS / EQUITY** | | | | | | | | |
| Current liabilities: | | | | | | | | |
| Borrowings under credit facilities | - | - | - | - | - | - | - | - |
| Notes, loans and other debt | - | - | - | - | - | - | - | 275 |
| Trade accounts payable | - | 13,277 | - | - | - | - | - | - |
| Accounts payable - affiliates | - | 17,276 | - | 38,412 | - | - | - | 2,276 |
| Advances from affiliates | - | 51 | - | 1,012 | - | - | 1,026 | 43,335 |
| Notes payable to parent | - | - | - | - | - | - | - | - |
| Commodity and other derivative contractual liabilities | - | - | - | - | - | - | - | - |
| Margin deposits related to commodity positions | - | - | - | - | - | - | - | - |
| Accrued income taxes | (636) | 3,252 | - | 56,821 | - | - | (2,110) | (77,134) |
| Accrued taxes other than income | - | 307 | - | - | - | - | - | 57 |
| Accumulated deferred income taxes | (1) | 42 | - | - | - | - | (2,172) | 48,738 |
| Accrued interest | - | - | - | - | - | - | 1,803 | - |
| Other current liabilities | - | 21,605 | - | - | - | - | - | 27,193 |
| Total current liabilities | (637) | 55,810 | - | 96,245 | - | - | (1,453) | 44,740 |
| | | | | | | | | |
| Accumulated deferred income taxes | (133) | 45,621 | - | - | - | - | 1,253 | (135,306) |
| Commodity and other derivative contractual liabilities | - | - | - | - | - | - | - | - |
| Advances from affiliates | - | - | - | - | - | - | - | 11,080 |
| Borrowings under debtor-in-possession credit facilities | - | - | - | - | - | - | - | - |
| Notes, loans and other debt | - | - | - | - | - | - | - | - |
| Liabilities subject to compromise | - | 83,338 | 10,735 | - | - | - | 195,036 | 4,017,887 |
| Other noncurrent liabilities and deferred credits | - | 52,271 | - | 416 | - | - | 8,644 | 1,042,551 |
| Total liabilities | (770) | 237,040 | 10,735 | 96,661 | - | - | 203,480 | 4,980,952 |
| | | | | | | | | |
| Membership interests / equity: | | | | | | | | |
| Membership interests / shareholders' equity | (4,431) | 21,221 | 112,993 | 1,376,927 | - | - | (13,221,226) | (14,314,965) |
| Total liabilities and membership interests / equity | (5,201) | 258,261 | 123,728 | 1,473,588 | - | - | (13,017,746) | (9,334,013) |

Note: The information contained herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.

FORM MOR-3

n re: **ENERGY FUTURE HOLDINGS CORP.** *et.al.,*
Debtor

Case No.: 14-10979(CSS
Reporting period: April 29, 2014 - May 31, 2014

## MOR 3 - BALANCE SHEETS
### As at May 31, 2014
### (US dollars in thousands)

| | Energy Future Intermediate Holding Company LLC | Generation Development Company LLC | Generation MT Company LLC | Generation SVC Company | Lake Creek 3 Power Company LLC | Lone Star Energy Company, Inc. | Lone Star Pipeline Company, Inc. | LSGT Gas Company LLC |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| Current assets: | | | | | | | | |
| Cash and cash equivalents | 148,038 | 1 | - | - | - | - | - | - |
| Restricted cash | - | - | - | - | - | - | - | - |
| Trade accounts receivable - net | - | - | - | - | - | - | - | - |
| Income taxes receivable - net | - | - | - | - | - | - | - | - |
| Accounts receivable - affiliates | - | 32 | - | - | - | - | - | 564 |
| Advances to affiliates | - | - | - | 4 | - | - | - | 212 |
| Inventories | - | - | - | - | - | - | - | - |
| Commodity and other derivative contractual assets | - | - | - | - | - | - | - | - |
| Accumulated deferred income taxes | - | - | - | - | - | - | - | (140) |
| Margin deposits related to commodity positions | - | - | - | - | - | - | - | - |
| Other current assets | 6,902 | - | - | - | - | - | - | 65 |
| Total current assets | 154,940 | 33 | - | 4 | - | - | - | 701 |
| | | | | | | | | |
| Restricted cash | - | - | - | - | - | - | - | - |
| Advances to affiliates | 3,231 | - | 16,664 | - | - | - | - | 563,986 |
| Receivable from unconsolidated subsidiary | - | - | - | - | - | - | - | - |
| Investment in unconsolidated subsidiary | 5,993,571 | - | - | - | - | - | - | 952,484 |
| Other investments | 634,972 | - | - | - | - | - | - | 1,333 |
| Property, plant and equipment - net | - | 1,427 | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - | - | - |
| Identifiable intangible assets - net | - | - | - | - | - | - | - | - |
| Commodity and other derivative contractual assets | - | - | - | - | - | - | - | - |
| Accumulated deferred income taxes | (7) | 193,192 | (113) | 1,442 | - | - | - | 174,319 |
| Other noncurrent assets | - | 5,000 | - | - | - | - | - | - |
| Total assets | 6,786,707 | 199,652 | 16,551 | 1,446 | - | - | - | 1,692,823 |
| | | | | | | | | |
| **LIABILITIES AND MEMBERSHIP INTERESTS / EQUITY** | | | | | | | | |
| Current liabilities: | | | | | | | | |
| Borrowings under credit facilities | - | - | - | - | - | - | - | - |
| Notes, loans and other debt | - | - | - | - | - | - | - | - |
| Trade accounts payable | 32 | - | - | - | - | - | - | - |
| Accounts payable - affiliates | 325 | 28 | - | - | - | - | - | 165 |
| Advances from affiliates | - | 36 | 6 | - | - | - | - | - |
| Notes payable to parent | - | - | - | - | - | - | - | - |
| Commodity and other derivative contractual liabilities | - | - | - | - | - | - | - | - |
| Margin deposits related to commodity positions | - | - | - | - | - | - | - | - |
| Accrued income taxes | - | (17,266) | 439 | (28) | - | - | - | (4,886) |
| Accrued taxes other than income | - | - | - | - | - | - | - | (1) |
| Accumulated deferred income taxes | (46) | 2 | - | - | - | - | - | (199) |
| Accrued interest | - | - | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - | - | 5 |
| Total current liabilities | 311 | (17,200) | 445 | (28) | - | - | - | (4,916) |
| | | | | | | | | |
| Accumulated deferred income taxes | (36,566) | (29,799) | - | - | - | - | - | (3,404) |
| Commodity and other derivative contractual liabilities | - | - | - | - | - | - | - | - |
| Advances from affiliates | - | - | - | - | - | - | - | - |
| Borrowings under debtor-in-possession credit facilities | - | - | - | - | - | - | - | - |
| Notes, loans and other debt | - | - | - | - | - | - | - | - |
| Liabilities subject to compromise | 8,066,801 | 1,382,761 | - | 4,280 | - | - | - | 992,879 |
| Other noncurrent liabilities and deferred credits | - | 22 | - | - | - | - | - | 2,636 |
| Total liabilities | 8,030,546 | 1,335,784 | 445 | 4,252 | - | - | - | 987,195 |
| | | | | | | | | |
| Membership interests / equity: | | | | | | | | |
| Membership interests / shareholders' equity | (1,243,839) | (1,136,132) | 16,106 | (2,806) | - | - | - | 705,628 |
| Total liabilities and membership interests / equity | 6,786,707 | 199,652 | 16,551 | 1,446 | - | - | - | 1,692,823 |

Note: The information contained herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.

FORM MOR-3

n re: ENERGY FUTURE HOLDINGS CORP. et.al.,
Debtor

Case No.: 14-10979(CSS
Reporting period: April 29, 2014 - May 31, 2014

### MOR 3 - BALANCE SHEETS
### As at May 31, 2014
### (US dollars in thousands)

| | LSGT SACROC, Inc. | Luminant Big Brown Mining Company LLC | Luminant Energy Company LLC | Luminant Energy Trading California Company | Luminant ET Services Company | Luminant Generation Company LLC | Luminant Holding Company LLC | Luminant Mineral Development Company LLC |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| Current assets: | | | | | | | | |
| Cash and cash equivalents | - | - | 426 | - | - | 135 | - | - |
| Restricted cash | - | - | 19 | - | - | - | - | - |
| Trade accounts receivable - net | - | - | 96,115 | - | 561 | 31,310 | - | 39 |
| Income taxes receivable - net | - | - | - | - | - | - | - | - |
| Accounts receivable - affiliates | - | 7,119 | 182,450 | - | 2,341 | 139,411 | 340 | 270 |
| Advances to affiliates | - | - | 50,425 | - | 30 | - | - | - |
| Inventories | - | - | 67,135 | - | - | 266,547 | - | - |
| Commodity and other derivative contractual assets | - | - | 573,091 | - | - | 6,767 | - | - |
| Accumulated deferred income taxes | - | 183 | 3,789 | - | - | (1,591) | 282 | - |
| Margin deposits related to commodity positions | - | - | 143,860 | - | - | - | - | - |
| Other current assets | - | 11 | 8,310 | - | 12 | 37,019 | - | - |
| Total current assets | - | 7,313 | 1,125,620 | - | 2,944 | 479,598 | 622 | 309 |
| Restricted cash | - | - | - | - | - | - | - | - |
| Advances to affiliates | 502,115 | 10,679 | 1,780,863 | - | - | 4,877,068 | 681,588 | 100,399 |
| Receivable from unconsolidated subsidiary | - | - | - | - | - | - | - | - |
| Investment in unconsolidated subsidiary | - | - | (11,442) | - | - | 59,359 | 17,480,269 | - |
| Other investments | - | - | - | - | - | 832,787 | - | 409 |
| Property, plant and equipment - net | - | 74,516 | 1,266 | - | - | 11,126,079 | - | - |
| Goodwill | - | - | - | - | - | - | - | - |
| Identifiable intangible assets - net | - | 1,604 | 257,577 | - | - | 200,900 | - | 7,962 |
| Commodity and other derivative contractual assets | - | - | 14,871 | - | - | 1,546 | - | - |
| Accumulated deferred income taxes | - | 6,617 | (92,982) | 5 | 7,102 | 139,486 | 328,919 | (3,220) |
| Other noncurrent assets | - | (3) | (3) | - | - | 4,427 | - | - |
| Total assets | 502,115 | 100,726 | 3,075,770 | 5 | 10,046 | 17,721,250 | 18,491,398 | 105,859 |
| **LIABILITIES AND MEMBERSHIP INTERESTS / EQUITY** | | | | | | | | |
| Current liabilities: | | | | | | | | |
| Borrowings under credit facilities | - | - | - | - | - | - | - | - |
| Notes, loans and other debt | - | 970 | - | - | - | 2,143 | - | - |
| Trade accounts payable | - | 549 | 71,189 | - | 91 | 55,031 | 2 | 1 |
| Accounts payable - affiliates | - | 6,901 | 215,181 | - | 2,553 | 101,759 | 1,978 | - |
| Advances from affiliates | - | 755 | - | - | - | 23,784 | 59 | 9 |
| Notes payable to parent | - | - | - | - | - | - | - | - |
| Commodity and other derivative contractual liabilities | - | - | 743,917 | - | - | 8,947 | - | - |
| Margin deposits related to commodity positions | - | - | - | - | - | - | - | - |
| Accrued income taxes | 22,420 | 453 | (307,352) | - | (57) | (7,860) | 6,196 | 3,293 |
| Accrued taxes other than income | - | 353 | 854 | - | 26 | 31,006 | 27 | 194 |
| Accumulated deferred income taxes | (50) | - | (7,989) | - | 9 | (2,200) | (1,519) | (18) |
| Accrued interest | - | 2 | - | - | - | 264 | - | - |
| Other current liabilities | - | 13,458 | 6,470 | - | 7 | 18,352 | 206 | - |
| Total current liabilities | 22,370 | 23,441 | 722,270 | - | 2,629 | 231,226 | 6,949 | 3,479 |
| Accumulated deferred income taxes | - | 6,975 | (105,839) | - | - | 3,134,081 | - | (1,589) |
| Commodity and other derivative contractual liabilities | - | - | 65,349 | - | - | 1,098 | - | - |
| Advances from affiliates | - | - | - | - | - | - | - | - |
| Borrowings under debtor-in-possession credit facilities | - | - | - | - | - | - | - | - |
| Notes, loans and other debt | - | 2,371 | - | - | - | 35,667 | - | - |
| Liabilities subject to compromise | - | 1,689 | 53,823 | - | 18,817 | 1,490,430 | 37 | - |
| Other noncurrent liabilities and deferred credits | 275 | (118) | 849 | - | - | 1,561,141 | 54 | - |
| Total liabilities | 22,645 | 34,358 | 736,452 | - | 21,446 | 6,453,643 | 7,040 | 1,890 |
| Membership interests / equity: | | | | | | | | |
| Membership interests / shareholders' equity | 479,470 | 66,368 | 2,339,318 | 5 | (11,400) | 11,267,607 | 18,484,358 | 103,969 |
| Total liabilities and membership interests / equity | 502,115 | 100,726 | 3,075,770 | 5 | 10,046 | 17,721,250 | 18,491,398 | 105,859 |

Note: The information contained herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.

n re: ENERGY FUTURE HOLDINGS CORP. et.al.,
Debtor

Case No.: 14-10979(CSS
Reporting period: April 29, 2014 - May 31, 2014

## MOR 3 - BALANCE SHEETS
### As at May 31, 2014
### (US dollars in thousands)

| | Luminant Mining Company LLC | Luminant Renewables Company LLC | Martin Lake 4 Power Company LLC | Monticello 4 Power Company LLC | Morgan Creek 7 Power Company LLC | NCA Development Company LLC | NCA Resources Development Company LLC | Oak Grove Management Company LLC |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| Current assets: | | | | | | | | |
| Cash and cash equivalents | 10 | - | - | - | - | - | - | - |
| Restricted cash | 25 | - | - | - | - | - | - | - |
| Trade accounts receivable - net | 28,636 | - | - | - | - | - | - | 1,444 |
| Income taxes receivable - net | - | - | - | - | - | - | - | - |
| Accounts receivable - affiliates | 38,228 | - | - | - | - | - | 16 | 41,768 |
| Advances to affiliates | 18,617 | - | - | - | - | - | - | 26,397 |
| Inventories | 42,579 | - | - | - | - | - | - | 42,315 |
| Commodity and other derivative contractual assets | - | - | - | - | - | - | - | - |
| Accumulated deferred income taxes | (5,888) | - | - | - | - | - | - | 1,135 |
| Margin deposits related to commodity positions | - | - | - | - | - | - | - | - |
| Other current assets | 2,541 | - | - | - | - | - | - | 1,430 |
| Total current assets | 124,748 | - | - | - | - | - | 16 | 114,489 |
| | | | | | | | | |
| Restricted cash | - | - | - | - | - | - | - | - |
| Advances to affiliates | 91,508 | - | - | - | - | - | 40,492 | 426 |
| Receivable from unconsolidated subsidiary | - | - | - | - | - | - | - | - |
| Investment in unconsolidated subsidiary | - | - | - | - | - | - | - | - |
| Other investments | 20,561 | - | - | - | - | - | 655 | - |
| Property, plant and equipment - net | 653,302 | - | - | - | - | - | 5,445 | 3,109,490 |
| Goodwill | - | - | - | - | - | - | - | - |
| Identifiable intangible assets - net | 76,913 | - | - | - | - | - | - | 12,101 |
| Commodity and other derivative contractual assets | - | - | - | - | - | - | - | - |
| Accumulated deferred income taxes | 29,267 | 767 | - | - | - | - | 36 | 280,471 |
| Other noncurrent assets | 5,587 | - | - | - | - | - | 6 | 1,992 |
| Total assets | 1,001,886 | 767 | - | - | - | - | 46,650 | 3,518,969 |
| | | | | | | | | |
| **LIABILITIES AND MEMBERSHIP INTERESTS / EQUITY** | | | | | | | | |
| Current liabilities: | | | | | | | | |
| Borrowings under credit facilities | - | - | - | - | - | - | - | - |
| Notes, loans and other debt | 1,891 | - | - | - | - | - | - | 808 |
| Trade accounts payable | 21,693 | - | - | - | - | - | 223 | 11,809 |
| Accounts payable - affiliates | 10,228 | - | - | - | - | - | 317 | 5,110 |
| Advances from affiliates | - | - | - | - | - | - | 65 | - |
| Notes payable to parent | - | - | - | - | - | - | - | - |
| Commodity and other derivative contractual liabilities | - | - | - | - | - | - | - | - |
| Margin deposits related to commodity positions | - | - | - | - | - | - | - | - |
| Accrued income taxes | 9,790 | (15) | - | - | - | - | (78) | (15,926) |
| Accrued taxes other than income | 3,368 | - | - | - | - | - | 1 | 10,046 |
| Accumulated deferred income taxes | 76 | - | - | - | - | - | (9) | - |
| Accrued interest | 7 | - | - | - | - | - | - | 1 |
| Other current liabilities | 51,080 | - | - | - | - | - | - | 11,308 |
| Total current liabilities | 98,133 | (15) | - | - | - | - | 519 | 23,156 |
| | | | | | | | | |
| Accumulated deferred income taxes | 109,962 | - | (155) | (26) | - | - | 281 | 544,357 |
| Commodity and other derivative contractual liabilities | - | - | - | - | - | - | - | - |
| Advances from affiliates | - | - | - | - | - | - | - | - |
| Borrowings under debtor-in-possession credit facilities | - | - | - | - | - | - | - | - |
| Notes, loans and other debt | 3,416 | - | - | - | - | - | - | 1,150 |
| Liabilities subject to compromise | 38,433 | 2,264 | - | - | - | - | 208 | 2,401,035 |
| Other noncurrent liabilities and deferred credits | 23,226 | - | - | - | - | - | - | (530) |
| Total liabilities | 273,170 | 2,249 | (155) | (26) | - | - | 1,008 | 2,969,168 |
| | | | | | | | | |
| Membership interests / equity: | | | | | | | | |
| Membership interests / shareholders' equity | 728,716 | (1,482) | 155 | 26 | - | - | 45,642 | 549,801 |
| Total liabilities and membership interests / equity | 1,001,886 | 767 | - | - | - | - | 46,650 | 3,518,969 |

Note: The information contained herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.

n re: **ENERGY FUTURE HOLDINGS CORP.** *et.al.,*
Debtor

## MOR 3 - BALANCE SHEETS
### As at May 31, 2014
### (US dollars in thousands)

| | Oak Grove Mining Company LLC | Oak Grove Power Company LLC | Sandow Power Company LLC | Southwestern Electric Service Company, Inc. | TCEH Finance, Inc. | Texas Competitive Electric Holdings Company LLC | Texas Electric Service Company, Inc. | Texas Energy Industries Company, Inc. |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| Current assets: | | | | | | | | |
| Cash and cash equivalents | - | - | - | - | - | 1,190,340 | - | - |
| Restricted cash | - | - | - | - | - | - | - | - |
| Trade accounts receivable - net | - | - | 7,372 | - | - | - | - | - |
| Income taxes receivable - net | - | - | - | - | - | - | - | - |
| Accounts receivable - affiliates | - | 65 | 3,149 | - | - | 58,294 | - | - |
| Advances to affiliates | - | 62 | - | - | - | 38,730 | - | - |
| Inventories | - | - | 9,949 | - | - | - | - | - |
| Commodity and other derivative contractual assets | - | - | - | - | - | 29 | - | - |
| Accumulated deferred income taxes | - | - | 141 | - | - | (278) | - | - |
| Margin deposits related to commodity positions | - | - | - | - | - | - | - | - |
| Other current assets | - | - | 2,939 | - | - | 12,117 | - | - |
| Total current assets | - | 127 | 23,550 | - | - | 1,299,232 | - | - |
| | | | | | | | | |
| Restricted cash | - | - | - | - | - | 642,707 | - | - |
| Advances to affiliates | - | 16,975 | 94,337 | - | - | 4,299,279 | - | - |
| Receivable from unconsolidated subsidiary | - | - | - | - | - | - | - | - |
| Investment in unconsolidated subsidiary | - | - | - | - | - | 23,700,347 | - | - |
| Other investments | - | - | - | - | - | - | - | - |
| Property, plant and equipment - net | 21,767 | 15,588 | 1,181,742 | - | - | 16,610 | - | - |
| Goodwill | - | - | - | - | - | 3,951,756 | - | - |
| Identifiable intangible assets - net | - | - | 74 | - | - | - | - | - |
| Commodity and other derivative contractual assets | - | - | - | - | - | - | - | - |
| Accumulated deferred income taxes | 237 | - | 198,652 | - | - | 3,892 | - | - |
| Other noncurrent assets | - | - | 62 | - | - | 445 | - | - |
| Total assets | 22,004 | 32,690 | 1,498,417 | - | - | 33,914,268 | - | - |
| | | | | | | | | |
| **LIABILITIES AND MEMBERSHIP INTERESTS / EQUITY** | | | | | | | | |
| Current liabilities: | | | | | | | | |
| Borrowings under credit facilities | - | - | - | - | - | - | - | - |
| Notes, loans and other debt | - | - | - | - | - | - | - | - |
| Trade accounts payable | - | - | 7,983 | - | - | 128 | - | - |
| Accounts payable - affiliates | - | 2 | 5,438 | - | - | 301 | - | - |
| Advances from affiliates | - | - | 4,681 | - | - | 254,007 | - | - |
| Notes payable to parent | - | - | - | - | - | - | - | - |
| Commodity and other derivative contractual liabilities | - | - | - | - | - | 29 | - | - |
| Margin deposits related to commodity positions | - | - | - | - | - | - | - | - |
| Accrued income taxes | (21) | 153 | (27,902) | - | - | 125,861 | - | - |
| Accrued taxes other than income | - | - | 3,260 | - | - | - | - | - |
| Accumulated deferred income taxes | (1) | (2) | - | - | - | (117,405) | - | - |
| Accrued interest | - | - | - | - | - | 112,683 | - | - |
| Other current liabilities | - | - | - | - | - | 143 | - | - |
| Total current liabilities | (22) | 153 | (6,540) | - | - | 375,747 | - | - |
| | | | | | | | | |
| Accumulated deferred income taxes | (1,288) | (1,652) | 152,503 | - | - | (571,074) | - | - |
| Commodity and other derivative contractual liabilities | - | - | - | - | - | - | - | - |
| Advances from affiliates | - | - | - | - | - | - | - | - |
| Borrowings under debtor-in-possession credit facilities | - | - | - | - | - | 700,000 | - | - |
| Notes, loans and other debt | - | - | - | - | - | - | - | - |
| Liabilities subject to compromise | 2,795 | 2,662 | 1,778,188 | - | - | 46,443,228 | - | - |
| Other noncurrent liabilities and deferred credits | - | - | 174 | - | - | 24,944 | - | - |
| Total liabilities | 1,485 | 1,163 | 1,924,325 | - | - | 46,972,845 | - | - |
| | | | | | | | | |
| Membership interests / equity: | | | | | | | | |
| Membership interests / shareholders' equity | 20,519 | 31,527 | (425,908) | - | - | (13,058,577) | - | - |
| Total liabilities and membership interests / equity | 22,004 | 32,690 | 1,498,417 | - | - | 33,914,268 | - | - |

Note: The information contained herein is provided to fulfill the requirements of the Office of the
United States Trustee. All information contained herein is unaudited and subject to future
adjustment. Certain totals may not sum due to rounding.

In re: **ENERGY FUTURE HOLDINGS CORP.** *et.al.,*
Debtor

Case No.: 14-10979(CSS)
Reporting period: April 29, 2014 - May 31, 2014

## MOR 3 - BALANCE SHEETS
### As at May 31, 2014
### (US dollars in thousands)

| | Texas Power & Light Company, Inc. | Texas Utilities Company, Inc. | Texas Utilities Electric Company, Inc. | Tradinghouse 3 & 4 Power Company LLC | Tradinghouse Power Company LLC | TXU Electric Company, Inc. | TXU Energy Receivables Company LLC | TXU Energy Retail Company LLC |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| Current assets: | | | | | | | | |
| Cash and cash equivalents | - | - | - | - | - | - | 9 | 19,013 |
| Restricted cash | - | - | - | - | - | - | - | - |
| Trade accounts receivable - net | - | - | - | - | - | - | - | 425,797 |
| Income taxes receivable - net | - | - | - | - | - | - | - | - |
| Accounts receivable - affiliates | - | - | - | - | - | - | - | 336 |
| Advances to affiliates | - | - | - | - | - | - | - | 147,865 |
| Inventories | - | - | - | - | - | - | - | 2,544 |
| Commodity and other derivative contractual assets | - | - | - | - | - | - | - | 157,197 |
| Accumulated deferred income taxes | - | - | - | - | - | - | - | 13,535 |
| Margin deposits related to commodity positions | - | - | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - | - | 41,840 |
| Total current assets | - | - | - | - | - | - | 9 | 808,127 |
| | | | | | | | | |
| Restricted cash | - | - | - | - | - | - | - | - |
| Advances to affiliates | - | - | - | - | 18,262 | - | - | 4,379,696 |
| Receivable from unconsolidated subsidiary | - | - | - | - | - | - | - | - |
| Investment in unconsolidated subsidiary | - | - | - | - | - | - | - | 57,567 |
| Other investments | - | - | - | - | - | - | - | - |
| Property, plant and equipment - net | - | - | - | - | 7,700 | - | - | 20,722 |
| Goodwill | - | - | - | - | - | - | - | - |
| Identifiable intangible assets - net | - | - | - | - | - | - | - | 1,100,079 |
| Commodity and other derivative contractual assets | - | - | - | - | - | - | - | 70,893 |
| Accumulated deferred income taxes | - | - | - | - | 1,070 | - | - | (372,566) |
| Other noncurrent assets | - | - | - | - | - | - | - | - |
| Total assets | - | - | - | - | 27,032 | - | 9 | 6,064,518 |
| | | | | | | | | |
| **LIABILITIES AND MEMBERSHIP INTERESTS / EQUITY** | | | | | | | | |
| Current liabilities: | | | | | | | | |
| Borrowings under credit facilities | - | - | - | - | - | - | - | - |
| Notes, loans and other debt | - | - | - | - | - | - | - | - |
| Trade accounts payable | - | - | - | - | - | - | - | 77,855 |
| Accounts payable - affiliates | - | - | - | - | - | - | - | 339,482 |
| Advances from affiliates | - | - | - | - | 2 | - | - | 2,626 |
| Notes payable to parent | - | - | - | - | - | - | - | - |
| Commodity and other derivative contractual liabilities | - | - | - | - | - | - | - | 84,352 |
| Margin deposits related to commodity positions | - | - | - | - | - | - | - | - |
| Accrued income taxes | - | - | - | - | 93 | - | - | 185,048 |
| Accrued taxes other than income | - | - | - | - | 56 | - | - | 7,575 |
| Accumulated deferred income taxes | - | - | - | - | - | - | - | (7,320) |
| Accrued interest | - | - | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - | - | 88,751 |
| Total current liabilities | - | - | - | - | 151 | - | - | 778,369 |
| | | | | | | | | |
| Accumulated deferred income taxes | - | - | - | - | 5,185 | - | - | 52,756 |
| Commodity and other derivative contractual liabilities | - | - | - | - | - | - | - | 7,103 |
| Advances from affiliates | - | - | - | - | - | - | - | - |
| Borrowings under debtor-in-possession credit facilities | - | - | - | - | - | - | - | - |
| Notes, loans and other debt | - | - | - | - | - | - | - | - |
| Liabilities subject to compromise | - | - | - | - | - | - | - | 14,219 |
| Other noncurrent liabilities and deferred credits | - | - | - | - | 431 | - | - | 17,852 |
| Total liabilities | - | - | - | - | 5,767 | - | - | 870,299 |
| | | | | | | | | |
| Membership interests / equity: | | | | | | | | |
| Membership interests / shareholders' equity | - | - | - | - | 21,265 | - | 9 | 5,194,219 |
| Total liabilities and membership interests / equity | - | - | - | - | 27,032 | - | 9 | 6,064,518 |

Note: The information contained herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.

FORM MOR-3

DISTRICT OF DELAWARE

n re: **ENERGY FUTURE HOLDINGS CORP.** *et.al.,*
Debtor

Case No.: 14-10979(CSS
Reporting period: April 29, 2014 - May 31, 2014

### MOR 3 - BALANCE SHEETS
### As at May 31, 2014
### (US dollars in thousands)

| | TXU Energy Solutions Company LLC | TXU Receivables Company | TXU Retail Services Company | TXU SEM Company | Valley NG Power Company LLC | Valley Power Company LLC |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| Current assets: | | | | | | |
| Cash and cash equivalents | - | - | - | - | - | - |
| Restricted cash | - | - | - | - | - | - |
| Trade accounts receivable - net | - | - | 255 | - | - | - |
| Income taxes receivable - net | - | - | - | - | - | - |
| Accounts receivable - affiliates | - | - | 7,865 | - | - | - |
| Advances to affiliates | 36 | - | - | - | - | - |
| Inventories | - | - | - | - | - | - |
| Commodity and other derivative contractual assets | - | - | - | - | - | - |
| Accumulated deferred income taxes | 4 | - | (1,443) | - | - | - |
| Margin deposits related to commodity positions | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| Total current assets | 40 | - | 6,677 | - | - | - |
| | | | | | | |
| Restricted cash | - | - | - | - | - | |
| Advances to affiliates | 35,187 | - | 2,446 | 104,707 | - | |
| Receivable from unconsolidated subsidiary | - | - | - | - | - | |
| Investment in unconsolidated subsidiary | 103,036 | - | - | - | - | |
| Other investments | - | - | - | - | - | |
| Property, plant and equipment - net | - | - | - | - | 4,541 | |
| Goodwill | - | - | - | - | - | |
| Identifiable intangible assets - net | - | - | - | - | - | |
| Commodity and other derivative contractual assets | - | - | - | - | - | |
| Accumulated deferred income taxes | 25,580 | - | 13,774 | 126 | 2,901 | |
| Other noncurrent assets | - | - | 3 | - | - | |
| Total assets | 163,843 | - | 22,900 | 104,833 | 7,442 | - |
| | | | | | | |
| **LIABILITIES AND MEMBERSHIP INTERESTS / EQUITY** | | | | | | |
| Current liabilities: | | | | | | |
| Borrowings under credit facilities | - | - | - | - | - | - |
| Notes, loans and other debt | - | - | - | - | - | - |
| Trade accounts payable | 3 | - | 516 | - | - | - |
| Accounts payable - affiliates | 88 | - | 3,410 | - | 91 | - |
| Advances from affiliates | 142 | - | 1,026 | 36 | 2 | - |
| Notes payable to parent | - | - | - | - | - | - |
| Commodity and other derivative contractual liabilities | - | - | - | - | - | - |
| Margin deposits related to commodity positions | - | - | - | - | - | - |
| Accrued income taxes | 3,270 | - | 637 | 1,772 | (97) | - |
| Accrued taxes other than income | 1 | - | 78 | - | 72 | - |
| Accumulated deferred income taxes | - | - | - | - | - | - |
| Accrued interest | - | - | - | - | - | - |
| Other current liabilities | - | - | 2,683 | - | - | - |
| Total current liabilities | 3,504 | - | 8,350 | 1,808 | 68 | - |
| | | | | | | |
| Accumulated deferred income taxes | (61) | - | (3) | (11) | 247 | - |
| Commodity and other derivative contractual liabilities | - | - | - | - | - | - |
| Advances from affiliates | - | - | - | - | - | - |
| Borrowings under debtor-in-possession credit facilities | - | - | - | - | - | - |
| Notes, loans and other debt | - | - | - | - | - | - |
| Liabilities subject to compromise | 104,707 | - | 8,953 | - | 1,974 | - |
| Other noncurrent liabilities and deferred credits | - | - | 3,683 | - | 475 | - |
| Total liabilities | 108,150 | - | 20,983 | 1,797 | 2,764 | - |
| | | | | | | |
| Membership interests / equity: | | | | | | |
| Membership interests / shareholders' equity | 55,693 | - | 1,917 | 103,036 | 4,678 | - |
| Total liabilities and membership interests / equity | 163,843 | - | 22,900 | 104,833 | 7,442 | - |

Note: The information contained herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP., et. al.                                          Case No. 14-10979
Debtor                                                          Reporting Period: 4/29/2014 - 5/31/2014

## MOR-4:  STATUS OF POST-PETITION TAXES

| FEDERAL | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| See attached rider |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

## MOR-4:  SUMMARY OF UNPAID POST-PETITION DEBTS
### (US Dollars in thousands)

| Debtor name | Current | NUMBER OF DAYS PAST DUE | | | Total |
|---|---|---|---|---|---|
| | | 0-30 | 31-60 | Over 60 | |
| 4Change Energy Company | 509 | 323 |  |  | 832 |
| Brighten Energy LLC | 1 |  |  |  | 1 |
| EFH Corporate Services Company | 3,137 | 1,038 |  |  | 4,175 |
| Energy Future Intermediate Holding Company LLC |  | 1 |  |  | 1 |
| Generation Development Company LLC | - |  |  |  | - |
| LSGT Gas Company LLC | - | - |  |  | - |
| Luminant Big Brown Mining Company LLC | 192 |  |  |  | 192 |
| Luminant Energy Company LLC | 34,738 | 1,614 |  |  | 36,352 |
| Luminant ET Services Company | 394 | 40 |  |  | 434 |
| Luminant Generation Company LLC | 33,890 | 2,181 |  |  | 36,071 |
| Luminant Mineral Development Company LLC |  | 1 |  |  | 1 |
| Luminant Mining Company LLC | 6,558 | 1,087 |  |  | 7,645 |
| NCA Resources Development Company LLC |  | 7 |  |  | 7 |
| Oak Grove Management Company LLC | 3,879 | 527 |  |  | 4,406 |
| Sandow Power Company LLC | 7,298 | 1,301 |  |  | 8,599 |
| Texas Competitive Electric Holdings Company LLC | 3 | 44 |  |  | 47 |
| TXU Energy Retail Company LLC | 103,397 | 66,466 |  |  | 169,863 |
| TXU Energy Solutions Company LLC |  | 3 |  |  | 3 |
| TXU Retail Services Company | - | 38 |  |  | 38 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Total Gross Accounts Payable | 193,997 | 74,670 | - | - | 268,667 |

Notes:

1. The post-petition accounts payable reported represents open and outstanding trade vendor invoices that: (a) have been entered into the Debtors' accounts payable systems and (b) pre-petition invoices that have been entered into the Debtors' accounts payable systems that the Debtors intend to pay in accordance with various orders of the Bankruptcy Court.  This summary does not include accruals for invoices not yet received or for invoices not yet entered into the Debtors' accounts payable systems.

2. Aging includes TDSP invoices payable, some of which are reported in the "Accounts payable - affiliates" line on the balance sheet.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP., et. al.                     Case No. 14-10979
     Debtor                                    Reporting Period: 4/29/2014 - 5/31/2014

**MOR 4(Dec): DECLARATION REGARDING THE STATUS OF POST-PETITION TAXES**

Terry L. Nutt hereby declares under penalty of perjury:

1.    I am a vice president of EFH Corporate Services Company.  In that capacity I am familiar with the above-caption ed debtors and debtors-in-possession (collectively the "Debtors") day-to-day operations, business affairs and books and records.   I am authorized to submit this Declaration on behalf of the Debtors.

2.    All statements in the Declaration are based on my personal knowledge, my review of the relevant documents, my discussions with other employees of the Debtors, or my opinion based upon my experience and knowledge of the Debtors' operations and financial condition.  If I were called upon to testify, I could and would testify to each of the facts set forth herein based on such personal knowledge, review of documents or opinion.  I am authorized to submit this Declaration on behalf of the Debtors.

3.    To the best of my knowledge and except as otherwise set forth in this Monthly Operating Report, all of the Debtors have filed all necessary federal, state and local tax returns and have timely made (or are in the process of remediating any immaterial late filings or payments) all related required post-petition tax payments.

Dated:  June 30, 2014                     Respectfully submitted,

By:  Terry L. Nutt
Title:  Authorized Agent

FORM MOR-4(Dec)

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP., et. al.                    Case No. 14-10979
     Debtor                    Reporting Period: 4/29/2014 - 5/31/2014

### MOR-5: ACCOUNTS RECEIVABLE RECONCILIATION AND AGING
(US Dollars in thousands)

| Debtor name | Current | NUMBER OF DAYS PAST DUE | | | Total |
| | | 0-30 | 31-60 | Over 60 | |
|---|---|---|---|---|---|
| 4Change Energy Company | 2,048 | 49 | 44 | 63 | 2,205 |
| Luminant Energy Company LLC | 95,985 | 47 | 171 | (9) | 96,194 |
| Luminant ET Services Company | 561 | | | | 561 |
| Luminant Generation Company LLC | 12,435 | 11,418 | | | 23,853 |
| Luminant Mining Company LLC | 11,607 | 5,168 | | 11,484 | 28,259 |
| Sandow Power Company LLC | 7,203 | 329 | | | 7,532 |
| TXU Energy Retail Company LLC | 382,758 | 35,580 | 5,157 | 15,462 | 438,957 |
| TXU Retail Services Company | 255 | | | | 255 |
| Total | 512,851 | 52,592 | 5,372 | 27,000 | 597,815 |

Notes:
1. Aged from invoice due date.
2. Excludes $13.7 million allowance for doubtful accounts.
3. Excludes $10.7 million other receivables that are not trade-related.
4. Luminant Mining Company LLC amounts in excess of 60 days relate to a disputed billing.

### DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all post petition tax returns been timely filed? If no, provide an explanation below. | | X |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. (1) | | X |

Explanation for non-timely filing of an "information only" tax return.
Luminant Energy Company LLC will file its monthly Form 06-168 Texas Fuel Tax Report with the Texas Comptroller's office after the June 25, 2014 deadline as a result of a discrepancy discovered in accounting records for reported usage. In order to gather the necessary documentation to appropriately report usage on the current return, Luminant Energy Company LLC will file this return after the due date. This is an information only report; there is no tax due. A $50 fee is imposed for the late filing of this return.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP., et. al.
    Debtor

Case No. 14-10979
Reporting Period: 4/29/2014 - 5/31/2014

**MOR-4 Rider:  Payments of Taxes**

| Debtor | Paying entity | Payee | Type of Tax | Date paid | Check #/Wire | Total paid | Pre-petition | Post-petition |
|---|---|---|---|---|---|---|---|---|
| EFH Corporate Services Company | EFH Corporate Services Company | TEXAS STATE COMPTROLLER | Texas Sales & Use tax | 5/19/2014 | 7141000623 | $   26,289.34 | $   26,289.34 | $   - |
| EFH Corporate Services Company | EFH Corporate Services Company | TEXAS STATE COMPTROLLER OF | Texas Sales & Use tax | 5/15/2014 | 1002700842 | $   676.14 | $   676.14 | $   - |
| EFH Corporate Services Company | EFH Corporate Services Company | TEXAS STATE COMPTROLLER OF | Texas Sales & Use tax | 5/15/2014 | 1002700843 | $   898.17 | $   898.17 | $   - |
| EFH Corporate Services Company | EFH Corporate Services Company | TEXAS STATE COMPTROLLER OF | Texas Sales & Use tax | 5/15/2014 | 1002700844 | $   668.18 | $   668.18 | $   - |
| EFH Corporate Services Company | EFH Corporate Services Company | TEXAS STATE COMPTROLLER OF | Texas Sales & Use tax | 5/15/2014 | 1002700845 | $   1,403.64 | $   1,403.64 | $   - |
| EFH Corporate Services Company | EFH Corporate Services Company | TEXAS STATE COMPTROLLER OF | Texas Sales & Use tax | 5/15/2014 | 1002700846 | $   9,220.67 | $   9,220.67 | $   - |
| EFH Corporate Services Company | EFH Corporate Services Company | TEXAS STATE COMPTROLLER OF | Texas Sales & Use tax | 5/15/2014 | 1002700847 | $   1,809.34 | $   1,809.34 | $   - |
| EFH Properties Company | EFH Corporate Services Company | TEXAS STATE COMPTROLLER | Texas Sales & Use tax | 5/19/2014 | 7141000624 | $   7,699.06 | $   7,699.06 | $   - |
| Energy Future Holdings Corp. | EFH Corporate Services Company | COMPTROLLER OF PUBLIC ACCOUNTS | Texas Margin Tax - extension payment (2013 tax year) * | 5/14/2014 | 7141000601 | $   45,894,791.00 | $ 45,894,791.00 | $   - |
| Energy Future Holdings Corp. | EFH Corporate Services Company | TEXAS STATE COMPTROLLER | Texas Sales & Use tax | 5/19/2014 | 7141000625 | $   315.83 | $   315.83 | $   - |
| Generation Development Company LLC | EFH Corporate Services Company | TEXAS STATE COMPTROLLER | Texas Sales & Use tax | 5/19/2014 | 7141000626 | $   314.62 | $   314.62 | $   - |
| Luminant Big Brown Mining Company LLC | Texas Competitive Electric Holdings Company LLC | TEXAS STATE COMPTROLLER | Texas Sales & Use tax | 5/19/2014 | 7142001601 | $   2,832.38 | $   2,832.38 | $   - |
| Luminant Energy Company LLC | Texas Competitive Electric Holdings Company LLC | TEXAS STATE COMPTROLLER | Texas Sales & Use tax | 5/19/2014 | 7142001596 | $   78,679.70 | $   78,679.70 | $   - |
| Luminant Energy Company LLC | Texas Competitive Electric Holdings Company LLC | TEXAS STATE COMPTROLLER | Texas Sales & Use tax | 5/19/2014 | 7142001596 | $   29,721.10 | $   29,721.10 | $   - |
| Luminant ET Services Company | Texas Competitive Electric Holdings Company LLC | TEXAS STATE COMPTROLLER | Texas Sales & Use tax | 5/19/2014 | 7142001599 | $   3,401.58 | $   3,401.58 | $   - |
| Luminant Generation Company LLC | EFH Corporate Services Company | ADAMS COUNTY TREASURER | Texas Property Tax | 5/12/2014 | 1002700070 | $   717.14 | $   717.14 | $   - |
| Luminant Generation Company LLC | EFH Corporate Services Company | ARAPAHOE COUNTY TREASURER | Texas Property Tax | 5/12/2014 | 1002700071 | $   160.50 | $   160.50 | $   - |
| Luminant Generation Company LLC | EFH Corporate Services Company | BACA COUNTY TREASURER | Texas Property Tax | 5/12/2014 | 1002700069 | $   1,416.50 | $   1,416.50 | $   - |
| Luminant Generation Company LLC | EFH Corporate Services Company | BENT COUNTY TREASURER | Texas Property Tax | 5/12/2014 | 1002700068 | $   1,285.10 | $   1,285.10 | $   - |
| Luminant Generation Company LLC | EFH Corporate Services Company | BOULDER COUNTY TREASURER | Texas Property Tax | 5/12/2014 | 1002700072 | $   1,212.64 | $   1,212.64 | $   - |
| Luminant Generation Company LLC | EFH Corporate Services Company | CITY & COUNTY OF BROOMFIELD | Texas Property Tax | 5/12/2014 | 1002700086 | $   135.56 | $   135.56 | $   - |
| Luminant Generation Company LLC | Texas Competitive Electric Holdings Company LLC | COMPTROLLER OF PUBLIC ACCOUNTS | Texas Sales & Use tax | 5/14/2014 | 7142001534 | $   212,814.12 | $   212,814.12 | $   - |
| Luminant Generation Company LLC | EFH Corporate Services Company | DENVER COUNTY TREASURER | Texas Property Tax | 5/12/2014 | 1002700073 | $   548.39 | $   548.39 | $   - |
| Luminant Generation Company LLC | EFH Corporate Services Company | DOUGLAS COUNTY TREASURER | Texas Property Tax | 5/12/2014 | 1002700074 | $   948.16 | $   948.16 | $   - |
| Luminant Generation Company LLC | EFH Corporate Services Company | EL PASO COUNTY TREASURER | Texas Property Tax | 5/12/2014 | 1002700075 | $   345.38 | $   345.38 | $   - |
| Luminant Generation Company LLC | EFH Corporate Services Company | HUERFANO COUNTY TREASURER | Texas Property Tax | 5/12/2014 | 1002700076 | $   697.88 | $   697.88 | $   - |
| Luminant Generation Company LLC | EFH Corporate Services Company | JEFFERSON COUNTY TREASURER | Texas Property Tax | 5/12/2014 | 1002700077 | $   317.82 | $   317.82 | $   - |
| Luminant Generation Company LLC | EFH Corporate Services Company | LARIMER COUNTY TREASURER | Texas Property Tax | 5/12/2014 | 1002700078 | $   1,458.40 | $   1,458.40 | $   - |
| Luminant Generation Company LLC | EFH Corporate Services Company | LAS ANIMAS COUNTY TREASURER | Texas Property Tax | 5/12/2014 | 1002700079 | $   1,965.47 | $   1,965.47 | $   - |
| Luminant Generation Company LLC | EFH Corporate Services Company | LOGAN COUNTY TREASURER | Texas Property Tax | 5/12/2014 | 1002700080 | $   591.12 | $   591.12 | $   - |
| Luminant Generation Company LLC | EFH Corporate Services Company | MORGAN COUNTY TREASURER | Texas Property Tax | 5/12/2014 | 1002700081 | $   1,114.20 | $   1,114.20 | $   - |
| Luminant Generation Company LLC | EFH Corporate Services Company | OTERO COUNTY TREASURER | Texas Property Tax | 5/12/2014 | 1002700067 | $   1,361.56 | $   1,361.56 | $   - |
| Luminant Generation Company LLC | EFH Corporate Services Company | PROWERS COUNTY TREASURER | Texas Property Tax | 5/12/2014 | 1002700066 | $   699.04 | $   699.04 | $   - |
| Luminant Generation Company LLC | EFH Corporate Services Company | PUEBLO COUNTY TREASURER | Texas Property Tax | 5/12/2014 | 1002700082 | $   1,523.34 | $   1,523.34 | $   - |
| Luminant Generation Company LLC | Texas Competitive Electric Holdings Company LLC | TEXAS STATE COMPTROLLER | Texas Sales & Use tax | 5/19/2014 | 7142001590 | $   1,621,306.09 | $ 1,621,306.09 | $   - |
| Luminant Generation Company LLC | EFH Corporate Services Company | WASHINGTON COUNTY TREASURER | Texas Property Tax | 5/12/2014 | 1002700083 | $   816.30 | $   816.30 | $   - |
| Luminant Generation Company LLC | EFH Corporate Services Company | WELD COUNTY TREASURER | Texas Property Tax | 5/12/2014 | 1002700084 | $   745.84 | $   745.84 | $   - |
| Luminant Generation Company LLC | EFH Corporate Services Company | YUMA COUNTY TREASURER | Texas Property Tax | 5/12/2014 | 1002700085 | $   864.37 | $   864.37 | $   - |
| Luminant Mining Company LLC | Texas Competitive Electric Holdings Company LLC | TEXAS STATE COMPTROLLER | Texas Sales & Use tax | 5/19/2014 | 7142001591 | $   723,193.29 | $   723,193.29 | $   - |
| Luminant Mining Company LLC | Texas Competitive Electric Holdings Company LLC | TEXAS STATE COMPTROLLER | Texas Off Road Heavy Duty Diesel Equipment Surcharge | 5/19/2014 | 7142001597 | $   7,134.50 | $   7,134.50 | $   - |
| Luminant Mining Company LLC | EFH Corporate Services Company | US DEPARTMENT OF TREASURY | | 5/7/2014 | 1002699852 | $   100.00 | $   100.00 | $   - |
| Oak Grove Management Company LLC | Texas Competitive Electric Holdings Company LLC | TEXAS STATE COMPTROLLER | Texas Sales & Use tax | 5/19/2014 | 7142001592 | $   391,718.73 | $   391,718.73 | $   - |
| Oak Grove Management Company LLC | Texas Competitive Electric Holdings Company LLC | TEXAS STATE COMPTROLLER | Texas Off Road Heavy Duty Diesel Equipment Surcharge | 5/19/2014 | 7142001598 | $   5,553.98 | $   5,553.98 | $   - |
| Sandow Power Company LLC | Texas Competitive Electric Holdings Company LLC | TEXAS STATE COMPTROLLER | Texas Sales & Use tax | 5/19/2014 | 7142001594 | $   155,825.41 | $   155,825.41 | $   - |
| TXU Energy Retail Company LLC | Texas Competitive Electric Holdings Company LLC | TEXAS STATE COMPTROLLER | Texas Sales Tax - Quarterly Prepayment (April - June 2014) | 5/14/2014 | 7142001533 | $   21,359,509.52 | $ 5,907,252.26 | $ 15,452,257.26 |
| TXU Energy Retail Company LLC | Texas Competitive Electric Holdings Company LLC | TEXAS STATE COMPTROLLER | Texas Sales & Use tax | 5/19/2014 | 7142001593 | $   206,438.00 | $   206,438.00 | $   - |

**Note:**

1. The disbursement to the Comptroller of Public Accounts on May 14, 2014 in the amount of $45,894,791 was for Texas Margin Tax and reflected the liability of a consolidated group of Energy Future Holdings Corp. (EFH) affiliates, some of which were non-debtors.  The disbursement included $20,404,783 applicable to those non-debtor affiliates, and those amounts have been reimbursed to EFH.  The $20,414,783 has not been included in Energy Future Holding Corp.'s disbursements as shown on MOR 1b.

MOR - 4 Rider