**EXHIBIT C**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | ) | |
| In re | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

**DECLARATION OF TIMOTHY R. POHL IN SUPPORT OF THE APPLICATION
OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF ENERGY
FUTURE HOLDINGS CORP., *ET AL.*, FOR ENTRY OF AN ORDER (A)
AUTHORIZING THE EMPLOYMENT AND RETENTION OF LAZARD FRÈRES &
CO. LLC AS INVESTMENT BANKER EFFECTIVE AS OF MAY 14, 2014, (B)
WAIVING CERTAIN TIME-KEEPING REQUIREMENTS PURSUANT TO LOCAL
RULE 2016-2(h), AND (C) GRANTING RELATED RELIEF**

I, Timothy R. Pohl, declare under penalty of perjury:

1.    I am a Managing Director of the firm Lazard Frères & Co. LLC ("**Lazard**" or the

"**Firm**"), which has its principal office at 30 Rockefeller Plaza, New York, New York 10020.  I

am authorized to make this declaration on behalf of Lazard and in support of the application (the

"**Application**") of the Official Committee of Unsecured Creditors (the "**Committee**") of the

above-captioned debtors and debtors-in-possession (the "**Debtors**") for entry of an order:

(a) authorizing the Committee to employ and retain Lazard as their investment banker as of May

16, 2014; (b) waiving certain time-keeping requirements pursuant to Local Rule 2016-2(h); and

(c) granting related relief.[2]    Unless otherwise stated in this declaration, I have personal

---

[1]  The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, joint administration has been granted and a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2]  Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

1

knowledge of the facts set forth herein.[3]  Lazard was retained pursuant to that certain engagement letter, dated as of May 14, 2014, by and between Lazard and the Committee, a copy of which is attached as <u>Exhibit B</u> of the Application (the "**Engagement Letter**").

2.      Lazard is the U.S. operating subsidiary of a preeminent international financial advisory and asset management firm.  Lazard, together with its predecessors and affiliates, has been advising clients around the world for over 150 years.  Lazard has dedicated professionals who provide restructuring services to its clients.

3.      The current managing directors, directors, vice presidents and associates of Lazard have extensive experience working with financially troubled companies in complex financial restructurings out-of-court and in Chapter 11 proceedings.  Lazard and its principals have been involved as advisor to debtor, creditor and equity constituencies and government agencies in many reorganization cases.  Since 1990, Lazard's professionals have been involved in over 250 restructurings, representing over $1 trillion in debtor assets.

4.      In connection with its proposed retention by the Committee in these chapter 11 cases, Lazard undertook to determine whether it had any conflicts or other relationships that might cause it not to be disinterested or to hold or represent an interest adverse to the Debtors. Specifically, Lazard obtained from the Debtors' counsel the names of individuals and entities that may be parties-in-interest in these chapter 11 cases (the "**Potential Parties-in-Interest**"), and such parties are listed on **<u>Schedule 1</u>**, annexed hereto.

5.      Lazard has researched its electronic client files and records to determine its connections with the Debtors and any Potential Parties-in-Interest.  To the extent I have been able to ascertain that Lazard has been retained within the last three years to represent any of the

---

[3] Certain disclosures herein relate to matters within the personal knowledge of other professionals at Lazard and are based on information provided by them.

other Potential Parties-in-Interest (or their apparent affiliates, as the case may be), in matters unrelated to these cases, such parties are listed on **Schedule 2** annexed hereto.  Lazard's representation of each entity listed on **Schedule 2** (or its apparent affiliate, as the case may be), however, was or is only on matters that are unrelated to these cases.  Other than as listed on **Schedule 2**, I am unaware of any engagements of Lazard by the Potential Parties-in-Interest within the last three years.

6.      In addition to the foregoing, in 2005, Lazard was retained by TXU Corp. ("**TXU**"), the predecessor of Energy Future Holdings Corp. ("**EFH Corp.**"), to provide it with advice related to possible strategic alternatives.

7.      Subsequent thereto, in 2007, Lazard acted as financial advisor to the Strategic Transactions Committee of the Board of Directors (the "**TXU Committee**") and the Board of Directors (the "**TXU Board**") of TXU, in connection with the transactions that ultimately culminated in the sale of TXU Corp. to a consortium of buyers (the "**Consortium**"). Lazard's services included, among others, assistance with negotiation of the transaction, assistance with the "go-shop" sale process following announcement of the transaction, the rendering of fairness opinions and assistance with consummation of the transaction.  The opinions rendered by Lazard to the TXU Committee and the TXU Board addressed the fairness, from a financial point of view, to the unaffiliated holders of common stock of TXU Corp. of the consideration to such holders in the sale of TXU Corp. to the Consortium.  Lazard's opinions expressly did not address the solvency or fair value of TXU Corp. or any other entity, including under any state, federal or other applicable laws relating to bankruptcy, insolvency or similar matters.  Lazard's opinions and engagement were for the benefit of the TXU Committee and the TXU Board in connection with their consideration of the buyout by the Consortium.  Lazard's advice and services were not

3

for the benefit of the Consortium.

8.      In addition, Lazard entered into an engagement agreement with EFH Corp. dated as of August 1, 2009.  Pursuant to that engagement, Lazard provided advice on a variety of matters, including analysis of the company's business plan, capital structure, financial position and valuation, analysis of potential M&A and restructuring alternatives and advice on certain shareholder matters.  That engagement, which was terminated in February 2013, did not include assistance with respect to the execution of any transaction, and EFH Corp. did not retain Lazard in connection with any transaction executed by the company during the period of our engagement.

9.      Given the size of the Firm and the breadth of Lazard's client base, it is possible that Lazard may now or in the future be retained by one or more of the Potential Parties-in-Interest in unrelated matters without my knowledge.  To the extent that Lazard discovers or enters into any new, material relationship with Potential Parties-in-Interest, it will supplement this disclosure to the Court promptly.

10.      In addition to the parties listed on **Schedule 2**, Lazard may also represent now or in the future, or may have represented in the past, certain Potential Parties-in-Interest or their affiliates and Lazard may work with now or in the future, or may have worked with and/or have mutual clients with, certain accounting and law firms who appear on the Potential Parties-in-Interest list.  Lazard may also now or in the future represent, or may have represented in the past, committees or groups of lenders or creditors in connection with certain restructuring or refinancing engagements, which committees or groups include, or included, entities that appear on the Potential Parties-in-Interest list.

11.      Although we have researched the Potential Parties-in-Interest list, the Debtors

4

may also have numerous customers, creditors, competitors, and other parties with whom they maintain business relationships that are not included as Potential Parties-in-Interest and with whom Lazard may now or in the future have, or in the past may have had, relationships. Additionally, as noted above, Lazard is the U.S. operating subsidiary of an international financial advisory and asset management firm and thus has several legally separate and distinct affiliates. Although it is possible that employees of certain affiliates may assist Lazard in connection with Lazard's engagement, as Lazard is the only entity being retained by the Debtors, we have researched only the electronic client files and records of Lazard, not of all of its affiliates, to determine connections with any Potential Parties-in-Interest.

12.    Lazard also has asset management affiliates, including Lazard Asset Management LLC ("**LAM**") and Lazard Frères Gestion SAS ("**LFG**"), and an affiliate, Edgewater HoldCo LLC, that holds interests in the management companies for certain private funds (collectively, "**Edgewater**").    Each of LAM, LFG, and Edgewater is operated as a separate and distinct affiliate and is separated from Lazard's businesses, although Lazard receives payments from LAM and Edgewater generated by their respective business operations.    As part of its regular business operations, LAM and LFG may act as investment advisors for or trade securities (including in discretionary client accounts, and through the operation of hedge funds and mutual funds, in which cases investment decisions are made by LAM or LFG), including on behalf of creditors, equity holders, or other parties-in-interest in these chapter 11 cases, or Lazard or its affiliates, managing directors, and employees.    Some of these LAM or LFG accounts and funds may have held and may now or in the future hold debt or equity securities of the Debtors or the Debtors' creditors, equityholders, or other parties-in-interest in these chapter 11 cases, and LAM or LFG may have relationships with such parties.    Furthermore, some of the investment funds

5

managed by Edgewater may have held and may now or in the future hold debt or equity securities of the Debtors or the Debtors' creditors, equityholders, or other parties-in-interest in these chapter 11 cases. Additionally, the Debtors, creditors, equity holders, or other parties-in-interest in these chapter 11 cases, and Lazard or its affiliates, managing directors, and employees, may be investors in investment funds that are managed by Edgewater. Lazard has in place compliance procedures to ensure that no confidential or non-public information concerning the Debtors has been or will be available to employees of LAM, LFG, or Edgewater.[4]

13.     Lazard has provided and agrees to continue to provide assistance to the Committee in accordance with the terms and conditions set forth in the application, the Engagement Letter and the related indemnification letter. Accordingly, I make this Declaration in support of an order authorizing such retention.

14.     It is the intention of Lazard to seek compensation for its services as described in the Application and the Engagement Letter in accordance with the Bankruptcy Code, the Bankruptcy Rules, the United States Trustees' Guidelines (the "**U.S. Trustee Guidelines**") and any and all rules of this Court.

15.     Lazard charges its clients for reasonably incurred, out-of-pocket expenses associated with an assignment. Except as necessary to comply with applicable U.S. Trustee Guidelines, all such expense billings are in accordance with the Firm's customary practices.

---

[4] Effective May 10, 2005, Lazard transferred its then existing alternative investments business (which includes fund management and investment but which did not include (and was prior to Lazard's acquisition of) Edgewater) and capital markets business (which includes equity research, syndicate, sales and trading) to new privately-held companies, Lazard Alternative Investments LLC ("**LAI**") and Lazard Capital Markets LLC ("**LCM**"), respectively, which are neither owned nor controlled by Lazard. LAI and LCM are owned and operated by LFCM Holdings LLC ("**LFCM**"), which is owned in large part by Lazard managing directors. LFCM is separate from Lazard and its businesses. LFCM does not hold any proprietary interest in any of the Debtor's debt or equity securities. Potential Parties-in-Interest may be customers of LFCM or investors in funds managed by subsidiaries of LFCM and LCM may have acted as underwriter in connection with offerings by Potential Parties-in-Interest (to the extent LCM has so acted as underwriter in the last three years such parties have been listed on **Schedule 2**).

16.    Based upon the foregoing, I believe Lazard is disinterested as defined in section 101(14) of the Bankruptcy Code and does not hold or represent an interest materially adverse to the Debtors or their estates.

[*Remainder of Page Intentionally Left Blank*]

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated: July 17, 2014
      Chicago, IL

                                          Timothy R. Pohl
                                          Managing Director
                                          Lazard Frères & Co. LLC

8

ny-1144352 v2

## Schedule 1

| Interested Parties | Category |
|---|---|
| US High Yield Bond Fund (Delaware Investments) | . |
| Bank of Texas | Banks |
| Benchmark Bank | Banks |
| Chase Investments | Banks |
| Fidelity Institutional Money Market Funds - Government Portfolio (via Bank of Oklahoma dba Bank of Texas) | Banks |
| First National Bank of Granbury | Banks |
| Goldman Sachs Financial Square Government Fund | Banks |
| Invesco ATST Premier US Government Money Portfolio (via Bank of Oklahoma dba Bank of Texas) | Banks |
| JPMorgan Chase Bank NA (IL) | Banks |
| JPMorgan Chase Bank NA (NY) | Banks |
| JPMorgan Chase Bank NA (OH) | Banks |
| JPMorgan Chase Bank NA (TX) | Banks |
| JPMorgan Chase through Met Life | Banks |
| M&T Bank | Banks |
| Morgan Stanley Government Portfolio | Banks |
| Western Asset Institutional Government Fund | Banks |
| Anchorage Capital Group LLC | Bondholders |
| Appaloosa Management LP | Bondholders |
| Blackrock | Bondholders |
| Blue Mountain Capital Management LLC | Bondholders |
| Centerbridge Partners | Bondholders |
| Davidson Kempner Partners | Bondholders |
| Fidelity Management & Research Company | Bondholders |
| KKR & Co. LP | Bondholders |
| Och-Ziff Capital Management | Bondholders |
| Third Avenue Focused Credit Fund | Bondholders |
| Third Avenue Trust | Bondholders |
| TPG | Bondholders |
| WAMCO | Bondholders |
| 10301 Vista Apartments LLC | Contract Counterparties |
| 10400 Sandpiper Apartments LLC | Contract Counterparties |
| 11911 Park Texas Apartments LLC | Contract Counterparties |
| 1201 Louisiana Co. LP | Contract Counterparties |
| 1201 Oaks of Brittany Apartments LLC | Contract Counterparties |
| 12500 Plaza Apartments LLC | Contract Counterparties |
| 1401 Elm Street Condominium Association | Contract Counterparties |
| 16001 Cotillion Apartments LP | Contract Counterparties |
| 2013 Multi-Family Real Estate Fund I LLC | Contract Counterparties |
| 2016 Main Owners Association Inc. | Contract Counterparties |
| 22921 Imperial Valley Drive LLC | Contract Counterparties |
| 2730 Lafferty Street Apartments LP | Contract Counterparties |
| 321 Partners Ltd. | Contract Counterparties |
| 3M Co. | Contract Counterparties |
| 4101 Pointe Apartments LLC | Contract Counterparties |

## Schedule 1

| | |
|---|---|
| 4150 North Macarthur Boulevard | Contract Counterparties |
| 4Front Engineered Solutions Inc. | Contract Counterparties |
| 500 Jefferson Tower (TX) LLC | Contract Counterparties |
| 5900 Crystal Springs Apartments LLC | Contract Counterparties |
| 601 Jefferson Tower (TX) LLC | Contract Counterparties |
| 667 Maxey Village Apartments LLC | Contract Counterparties |
| 7600 Royal Oaks Apartments LLC | Contract Counterparties |
| 7-Eleven Inc. | Contract Counterparties |
| 99 Cents Only Stores Texas Inc. | Contract Counterparties |
| A.J. Bart Inc. | Contract Counterparties |
| AB Mauri Food Inc. | Contract Counterparties |
| ABB Inc. | Contract Counterparties |
| Aberfeldy Properties Inc. | Contract Counterparties |
| Abilene Christian University | Contract Counterparties |
| Ace Cash Express Inc. | Contract Counterparties |
| Acuity Brands Lighting Inc. | Contract Counterparties |
| ADA Carbon Solutions (Red River) LLC | Contract Counterparties |
| ADM Investor Services Inc. | Contract Counterparties |
| Advance Polybag (Texas) Inc. | Contract Counterparties |
| Advanced Neuromodulation Systems Inc. | Contract Counterparties |
| Advanced Pedestals Ltd. | Contract Counterparties |
| Advent Cleaning Technology Inc. | Contract Counterparties |
| Aegis | Contract Counterparties |
| AEP Energy Partners Inc. | Contract Counterparties |
| AEP Energy Partners LP | Contract Counterparties |
| AER Manufacturing LP | Contract Counterparties |
| Agero Connected Services Inc. | Contract Counterparties |
| Air Express International USA Inc. | Contract Counterparties |
| Air Liquide Electronics US LP | Contract Counterparties |
| Airtricity Forest Creek Wind Farm LLC | Contract Counterparties |
| AJ Bart Inc. | Contract Counterparties |
| Akzo Nobel Functional Chemicals LLC | Contract Counterparties |
| Albemarle Corp. | Contract Counterparties |
| Albemarle Corp., a Virginia Corp. | Contract Counterparties |
| Alcon Laboratories Inc. | Contract Counterparties |
| Alcon Research Ltd. | Contract Counterparties |
| Alimak Hek Inc. | Contract Counterparties |
| All Saints Episcopal School | Contract Counterparties |
| All Saints Episcopal School of Tyler | Contract Counterparties |
| Alliance Center - East Association | Contract Counterparties |
| Alliance Drilling Fluids LLC | Contract Counterparties |
| Allied Cambridge LP | Contract Counterparties |
| Allied Electronics Inc. | Contract Counterparties |
| Allied Petrochemical LLC | Contract Counterparties |
| Alloy Casting Co. Inc. | Contract Counterparties |
| Alman Construction Services | Contract Counterparties |
| Alpha Coal Sales Co. LLC | Contract Counterparties |
| Al's Formal Wear of Houston Ltd. | Contract Counterparties |

## Schedule 1

| | |
|---|---|
| Alside Ennis Extruded Products Co. | Contract Counterparties |
| Alstom Power Inc. | Contract Counterparties |
| Altamonte II Ltd. | Contract Counterparties |
| Altmonte II Ltd. | Contract Counterparties |
| Alvin Community College | Contract Counterparties |
| Amalgamate Processing Inc. | Contract Counterparties |
| Amalgamate Processing Ltd. | Contract Counterparties |
| Amaz Property Management USA Inc. | Contract Counterparties |
| American Airlines Inc. | Contract Counterparties |
| American Equipment Co. Inc. (AMECO) | Contract Counterparties |
| American Film & Printing Ltd. | Contract Counterparties |
| American Foodservice Corp. | Contract Counterparties |
| American General Life Insurance Co. | Contract Counterparties |
| American Industrial Minerals LLC | Contract Counterparties |
| American Marazzi Tile Inc. | Contract Counterparties |
| American Multi-Cinema Inc. | Contract Counterparties |
| American Porcelain Enamel Co. of Dallas | Contract Counterparties |
| American Residential | Contract Counterparties |
| American Residential Services LLC | Contract Counterparties |
| American Spincast Inc. | Contract Counterparties |
| American Wind Power Center | Contract Counterparties |
| Amerimont Partners LP | Contract Counterparties |
| Ameripower LLC | Contract Counterparties |
| Ameron International - FCPD-Centron | Contract Counterparties |
| ANA Properties LLC | Contract Counterparties |
| Analytic Stress Relieving Inc. | Contract Counterparties |
| Android Industries LLC | Contract Counterparties |
| Angelina & Nacogdoches WCID | Contract Counterparties |
| Apache Corp. | Contract Counterparties |
| APNA | Contract Counterparties |
| AppLabs Tech Pvt Ltd. | Contract Counterparties |
| Applabs Technologies Pvt Ltd. | Contract Counterparties |
| Applied Industrial Technologies | Contract Counterparties |
| Applied Industrial Technologies Inc. | Contract Counterparties |
| Aquatic Co. | Contract Counterparties |
| Aramark Uniform Services | Contract Counterparties |
| Aramark Uniform Services Inc. | Contract Counterparties |
| Aransas County Independent District (TX) | Contract Counterparties |
| Aransas County Independent School District | Contract Counterparties |
| Arch Coal Sales Co. Inc. | Contract Counterparties |
| Areva Enrichement Services LLC | Contract Counterparties |
| Areva Enrichment Services LLC | Contract Counterparties |
| Areva NC Inc. | Contract Counterparties |
| Armet Dale Street LP | Contract Counterparties |
| Arrowhead Operating Inc. | Contract Counterparties |
| Artco-Bell Corp. | Contract Counterparties |
| Asbury Automotive Group Inc. | Contract Counterparties |
| Ashcraft-European Bakery LP | Contract Counterparties |

## Schedule 1

| | |
|---|---|
| Ashford TRS Sapphire VI LLC | Contract Counterparties |
| Ashford TRS Sapphire VII LLC | Contract Counterparties |
| Ashland Specialty Chemical Co. | Contract Counterparties |
| Aspenwood Apartment Partners LP | Contract Counterparties |
| Asset 1250 Mockingbird LP | Contract Counterparties |
| Associated Materials Inc. | Contract Counterparties |
| Atco Rubber Products Inc. | Contract Counterparties |
| Atlas International Laundry & Dry | Contract Counterparties |
| Atlas International Laundry & Dry Cleaning Equipment | Contract Counterparties |
| Atmos Energy Corp. | Contract Counterparties |
| Atmos Pipeline - Texas, a Division of Atmos Energy Corp. | Contract Counterparties |
| Attentus Bonham LP | Contract Counterparties |
| Atwood Distributing GP LLC | Contract Counterparties |
| Austin Coca Cola Bottling Co. | Contract Counterparties |
| Austin College | Contract Counterparties |
| Autobahn Imports LP | Contract Counterparties |
| Autohaus LLC | Contract Counterparties |
| Automatic Systems Inc. | Contract Counterparties |
| Axon Pressure Products Inc. | Contract Counterparties |
| Axon Solutions Inc. | Contract Counterparties |
| AZZ Inc. | Contract Counterparties |
| B.G. Construction | Contract Counterparties |
| B27 Resources Inc. | Contract Counterparties |
| Babcock & Wilcox | Contract Counterparties |
| Baikowski Malakoff Inc. | Contract Counterparties |
| Baker Hughes Oilfield Operations Inc. | Contract Counterparties |
| Ball Metal Beverage Container Corp. | Contract Counterparties |
| Bandag | Contract Counterparties |
| Bank of New York, The | Contract Counterparties |
| Bank One Travel Card | Contract Counterparties |
| Barclays Bank PLC | Contract Counterparties |
| Baron Investments Ltd. | Contract Counterparties |
| Bates Container LLC | Contract Counterparties |
| Baylor Health Care System | Contract Counterparties |
| Baylor Medical Center at Carrollton | Contract Counterparties |
| Baylor Richardson Medical Center | Contract Counterparties |
| Baylor University | Contract Counterparties |
| Baywind Condominium Association | Contract Counterparties |
| BC Operating Inc. | Contract Counterparties |
| Behringer Harvard Burnett Plaza LP | Contract Counterparties |
| Bell County WCID 3 | Contract Counterparties |
| Bell Helicopter Textron Inc. | Contract Counterparties |
| Benchmark Industrial Services Inc. | Contract Counterparties |
| Bendco | Contract Counterparties |
| Bendco Inc. | Contract Counterparties |
| Beneficial Power LLC | Contract Counterparties |
| Benetech Inc. | Contract Counterparties |
| Berkeley First City LP | Contract Counterparties |

## Schedule 1

| | |
|---|---|
| Best Brands Corp. | Contract Counterparties |
| BHP Billiton | Contract Counterparties |
| Bimbo Bakeries USA Inc. | Contract Counterparties |
| Birdsong Peanuts | Contract Counterparties |
| Blaylock Industries | Contract Counterparties |
| Blue Cross & Blue Shield | Contract Counterparties |
| Blue Valley Apartments Inc. | Contract Counterparties |
| Blueknight Energy Partners LP | Contract Counterparties |
| Bluewater Thermal Services | Contract Counterparties |
| BNG Apartments Inc. | Contract Counterparties |
| BNP Paribas Energy Trading GP | Contract Counterparties |
| BNSF Railway Co. - Coal | Contract Counterparties |
| Boardwalk Motor Sports LLC | Contract Counterparties |
| Boaz Energy LLC | Contract Counterparties |
| Bobcat Bluff Wind Project LLC | Contract Counterparties |
| Boca Springs LP | Contract Counterparties |
| Bodycote Thermal Processing Inc. | Contract Counterparties |
| Boeing Co., The | Contract Counterparties |
| Boise Packaging & Newsprint LLC | Contract Counterparties |
| Bollman Industries | Contract Counterparties |
| Bonsal American Inc. | Contract Counterparties |
| Bopco LP | Contract Counterparties |
| Boral Material Technologies Inc. | Contract Counterparties |
| Borden Dairy Co. of Texas LLC | Contract Counterparties |
| BorgWarner TorqTransfer Systems Inc. | Contract Counterparties |
| Bottom Line Food Processors Inc. | Contract Counterparties |
| Boy Scouts of America | Contract Counterparties |
| BP Energy Co. | Contract Counterparties |
| Braeswood Oaks Apartments LLC | Contract Counterparties |
| Braeswood Oaks Apts | Contract Counterparties |
| Brass Craft Western Co. | Contract Counterparties |
| Brazos Electric Power Cooperative | Contract Counterparties |
| Brazos Electric Power Cooperative Inc. | Contract Counterparties |
| Brazos Presbyterian Homes Inc. | Contract Counterparties |
| Brazos River Authority (BRA) | Contract Counterparties |
| Brazos Valley Groundwater Conservation District | Contract Counterparties |
| Brazos Wind LP | Contract Counterparties |
| Breck Operating Corp. | Contract Counterparties |
| Bridgestone Bandag LLC | Contract Counterparties |
| Brilliant Energy LLC | Contract Counterparties |
| Broadridge Output Solutions Inc. | Contract Counterparties |
| Broadridge Securities Processing | Contract Counterparties |
| Broan-Nutone Storage Solutions LP (Post) | Contract Counterparties |
| Brookbend Inc. | Contract Counterparties |
| Brougher Inc. | Contract Counterparties |
| Brownwood Housing Authority (TX) | Contract Counterparties |
| Brushy Creek Municipal Utility District | Contract Counterparties |
| Bryant Grain Co. | Contract Counterparties |

## Schedule 1

| | |
|---|---|
| Buckingham Senior Living Community Inc. | Contract Counterparties |
| Buckner Retirement Services Inc. | Contract Counterparties |
| Buckskin Mining Co. | Contract Counterparties |
| Bucyrus Mining Equipment Inc. | Contract Counterparties |
| Buffalo Industrial Supply Inc. | Contract Counterparties |
| Building Materials Corp. of America | Contract Counterparties |
| Bunge Oils Inc. | Contract Counterparties |
| Burns & McDonnell Engineering Co. | Contract Counterparties |
| Burns & McDonnell Engineering Co. Inc. | Contract Counterparties |
| Business Jet Center Ltd. | Contract Counterparties |
| Busycon Properties LLC | Contract Counterparties |
| Buttons LLC | Contract Counterparties |
| BVP Veranda Place LP | Contract Counterparties |
| Caballo Coal Co. | Contract Counterparties |
| Cadeco Industries Inc. | Contract Counterparties |
| Caldwell Foundation, The | Contract Counterparties |
| California Spray Dry | Contract Counterparties |
| California State Teachers' Retirement | Contract Counterparties |
| California State Teachers' Retirement System | Contract Counterparties |
| Calpine Energy Services LP | Contract Counterparties |
| Caltex Feed Yard Inc. | Contract Counterparties |
| Calvary Cathedral Inc. | Contract Counterparties |
| Cambridge - Plano Partners MOB IV LP | Contract Counterparties |
| Cambridge Arlington LP | Contract Counterparties |
| Cambridge Nassau Bay LP | Contract Counterparties |
| Cambridge Oaks | Contract Counterparties |
| Cambridge Walnut Hill LP | Contract Counterparties |
| Cameco Inc. | Contract Counterparties |
| Cameron International Corp. | Contract Counterparties |
| Canberra Industries Inc. | Contract Counterparties |
| CapGemini America Inc. | Contract Counterparties |
| Capital One | Contract Counterparties |
| Capital One NA | Contract Counterparties |
| Caremark PCS Health LLC | Contract Counterparties |
| Cargill Inc. | Contract Counterparties |
| Cargill Power Markets LLC | Contract Counterparties |
| Carlingford Apartments LLC | Contract Counterparties |
| Carlisle Coatings & Waterproofing Inc. | Contract Counterparties |
| Carpenter Co. | Contract Counterparties |
| Catalina Tempering - Texas Inc. | Contract Counterparties |
| Caterpillar Global Mining Equipment LLC | Contract Counterparties |
| CBM One LLC | Contract Counterparties |
| CCMH Houston AP LLC | Contract Counterparties |
| CCMH Houston Galleria LLC | Contract Counterparties |
| CCMH Potomac LLC | Contract Counterparties |
| CCMH Quorum LLC | Contract Counterparties |
| Centennial Beverage Group LLC | Contract Counterparties |
| Center Operating Co. LP | Contract Counterparties |

**Schedule 1**

| | |
|---|---|
| Centerpoint Energy Resources Corp. | Contract Counterparties |
| CenterPoint Energy Transition Bond Co. II LLC | Contract Counterparties |
| Central Texas Corrugated | Contract Counterparties |
| Central Texas Water Supply | Contract Counterparties |
| Central Transport International Inc. | Contract Counterparties |
| Centrifugal Castings Inc. | Contract Counterparties |
| CertainTeed Corp. | Contract Counterparties |
| Cesco Inc. | Contract Counterparties |
| CF Chefs Inc. | Contract Counterparties |
| CF Products LLC | Contract Counterparties |
| CG Properties LLC | Contract Counterparties |
| Champion Cooler Corp. | Contract Counterparties |
| Chandler, City of (AZ) | Contract Counterparties |
| Chandler, City of (TX) | Contract Counterparties |
| Chaparral Steel Midlothian LP | Contract Counterparties |
| Charles Needham Industries Inc. | Contract Counterparties |
| Charleston, The | Contract Counterparties |
| Charming Charlie Inc. | Contract Counterparties |
| Chemical Process & Production Inc. | Contract Counterparties |
| Chesapeake Energy Corp. | Contract Counterparties |
| Chesapeake Energy Marketing Inc. | Contract Counterparties |
| Chevron Natural Gas, a division of Chevron | Contract Counterparties |
| Chevron Natural Gas, a division of Chevron USA Inc. | Contract Counterparties |
| Chico Coffman Tank Trucks Inc. | Contract Counterparties |
| Chief Adhesives Inc. | Contract Counterparties |
| Children's Medical Center of Dallas | Contract Counterparties |
| Choice Energy Services | Contract Counterparties |
| Christus Spohn Health System Corp. | Contract Counterparties |
| CIMA Energy Ltd. | Contract Counterparties |
| Cimbar Performance Minerals Inc. | Contract Counterparties |
| Cintas Corp. | Contract Counterparties |
| Circle 10 Council | Contract Counterparties |
| Citibank NA | Contract Counterparties |
| Citigroup Energy Inc. | Contract Counterparties |
| Clarewood House Inc. | Contract Counterparties |
| Claye AP3 Investments LLC | Contract Counterparties |
| Clean Energy | Contract Counterparties |
| Clearview Electric Inc. | Contract Counterparties |
| Clearview International LLC | Contract Counterparties |
| Clements Nut Co. | Contract Counterparties |
| Cletex Trucking Inc. | Contract Counterparties |
| Cloud Peak Energy Resources LLC | Contract Counterparties |
| Clyde Bergemann Inc. | Contract Counterparties |
| Coastal Foods Inc. | Contract Counterparties |
| Coca Cola Enterprises | Contract Counterparties |
| Coca-Cola Bottling of North Texas | Contract Counterparties |
| Coca-Cola Co., The | Contract Counterparties |
| Cockrell Printing Co. | Contract Counterparties |

## Schedule 1

| | |
|---|---|
| Cody Energy LLC | Contract Counterparties |
| Cody Energy LLC, a Cabot Oil & Gas Co. subsidiary | Contract Counterparties |
| Coffee Process Technology Corp. | Contract Counterparties |
| COG Operating LLC | Contract Counterparties |
| Cohesive | Contract Counterparties |
| College of the Mainland | Contract Counterparties |
| Collier Metal Specialties Ltd. | Contract Counterparties |
| Colonial Savings FA | Contract Counterparties |
| Commons on Edgebrook LLC | Contract Counterparties |
| Computer Engineering Services | Contract Counterparties |
| Computer Sciences Corp. | Contract Counterparties |
| Conecsus LLC | Contract Counterparties |
| Congress Holdings Ltd. | Contract Counterparties |
| Consolidated Metal Technologies LLC | Contract Counterparties |
| Constellation Energy Commodities Group | Contract Counterparties |
| Constellation Energy Commodities Group Inc. | Contract Counterparties |
| Constellation New Energy - Gas Division LLC | Contract Counterparties |
| Consulado General de Mexico | Contract Counterparties |
| Contract Powder Coating Inc. | Contract Counterparties |
| Control Products Corp. | Contract Counterparties |
| Converdyn | Contract Counterparties |
| Convergent Outsourcing | Contract Counterparties |
| Convergys Corp. | Contract Counterparties |
| Cook Children's Medical Center | Contract Counterparties |
| Cooper Aerobics Enterprises Inc. | Contract Counterparties |
| Coors Distributing Co. of Fort Worth | Contract Counterparties |
| Coral Energy Canada Inc. | Contract Counterparties |
| Coral Energy Resources LP | Contract Counterparties |
| Coral Island Partners Ltd. | Contract Counterparties |
| Core Laboratories Ltd. | Contract Counterparties |
| Corrections Corp. of America | Contract Counterparties |
| Corsicana Technologies Inc. | Contract Counterparties |
| Cott Beverages Inc. | Contract Counterparties |
| Courtlandt Square Ltd. | Contract Counterparties |
| Courtyard by Marriott LP | Contract Counterparties |
| Cox Fence Fitting Co. | Contract Counterparties |
| Cox Industries Inc. | Contract Counterparties |
| Cox's Foodarama Inc. | Contract Counterparties |
| Cracker Barrel Old Country Store Inc. | Contract Counterparties |
| Crane Nuclear | Contract Counterparties |
| Credit Suisse Energy LLC | Contract Counterparties |
| Credit Suisse International | Contract Counterparties |
| Crestwood Midstream Partners LP | Contract Counterparties |
| Cronus Texas Properties LLC | Contract Counterparties |
| Crown Cork & Seal USA Inc. | Contract Counterparties |
| CRV PCM Portfolio II LP | Contract Counterparties |
| Cryovac Inc. | Contract Counterparties |
| CTE Entertainment LP | Contract Counterparties |

**<u>Schedule 1</u>**

| | |
|---|---|
| CTI Foods Holding Co. LLC | Contract Counterparties |
| Cullen 500 Jefferson Co. LP | Contract Counterparties |
| Cullen Continental II Co. LP | Contract Counterparties |
| Cyclone Enterprises Inc. | Contract Counterparties |
| Cypress Fairbanks Independent School District (TX) | Contract Counterparties |
| Cytec Engineered Materials Inc. | Contract Counterparties |
| D.R. Horton Inc. | Contract Counterparties |
| Dads Club Swim Team Inc. | Contract Counterparties |
| Dairy Pak - a Division of Blue Ridge Paper Products Inc. | Contract Counterparties |
| Daisy Brand | Contract Counterparties |
| Daisy Brand LLC | Contract Counterparties |
| Dal-Air Investment Castings Inc. | Contract Counterparties |
| Dallas Bar Association | Contract Counterparties |
| Dallas City Packing Inc. | Contract Counterparties |
| Dallas Convention Center Hotel | Contract Counterparties |
| Dallas Country Club | Contract Counterparties |
| Dallas County Water Control & Improvement District (TX) | Contract Counterparties |
| Dallas CPT Fee Owner LP | Contract Counterparties |
| Dallas Flat Glass Distributors Inc. | Contract Counterparties |
| Dallas Group of America Inc., The | Contract Counterparties |
| Dallas Lake Fork Water | Contract Counterparties |
| Dallas Medical Center LLC | Contract Counterparties |
| Dallas Morning News Inc., The | Contract Counterparties |
| Dallas Nephrology Associates | Contract Counterparties |
| Dallas Woman's Club, The | Contract Counterparties |
| Dallas World Aquarium Corp., The | Contract Counterparties |
| Dallas, City of (TX) | Contract Counterparties |
| Dal-Tile Corp. | Contract Counterparties |
| Dan-Loc LLC | Contract Counterparties |
| Dannon Co. Inc. | Contract Counterparties |
| Darling International Inc. | Contract Counterparties |
| Daryl Flood Inc. | Contract Counterparties |
| Data Exchange | Contract Counterparties |
| Data Systems & Solutions LLC (Rolls Royce) | Contract Counterparties |
| DB Energy Trading LLC | Contract Counterparties |
| Dealers Electrical Supply | Contract Counterparties |
| Dealers Electrical Supply Co. | Contract Counterparties |
| Dean Gilbert Inc. | Contract Counterparties |
| Deep Elem Real Estate LLC | Contract Counterparties |
| Deer Horn Aviation Ltd. Co. | Contract Counterparties |
| Delaware Public Utility Commission | Contract Counterparties |
| Delaware, State of | Contract Counterparties |
| Delek Refining Ltd. | Contract Counterparties |
| Dell Marketing LP | Contract Counterparties |
| Dell USA LP | Contract Counterparties |
| Delta Centrifugal Corp. | Contract Counterparties |
| Delta Petroleum Inc. | Contract Counterparties |
| Denbury Onshore LLC | Contract Counterparties |

## Schedule 1

| | |
|---|---|
| Denco of Texas Inc. | Contract Counterparties |
| Denison Industries Inc. | Contract Counterparties |
| Densimix Inc. | Contract Counterparties |
| Derbyshire Investments LLC | Contract Counterparties |
| Design Tech Homes Ltd. | Contract Counterparties |
| Deutsche Bank AG | Contract Counterparties |
| Deutsche Bank Trust Co. Americas | Contract Counterparties |
| Dewind Frisco LLC | Contract Counterparties |
| DIAB Inc. | Contract Counterparties |
| Diamondback Management Services Ltd. | Contract Counterparties |
| Digital - Bryan Street Partnership LP | Contract Counterparties |
| Dillard Store Services Inc. | Contract Counterparties |
| Direct Energy LP | Contract Counterparties |
| Direct Fuels LLC | Contract Counterparties |
| Display Source Design & Factory Ltd. | Contract Counterparties |
| Diversified Ceramics Corp. | Contract Counterparties |
| DLR Restaurant Group Inc. | Contract Counterparties |
| Do It Best Corp. | Contract Counterparties |
| Dolgencorp of Texas Inc. | Contract Counterparties |
| Dollins Pecan Co. Inc. | Contract Counterparties |
| Don Miguel Mexican Foods Inc. | Contract Counterparties |
| Double-E Inc. | Contract Counterparties |
| DR Horton Inc. | Contract Counterparties |
| Dr. Pepper Bottling Co. of Texas | Contract Counterparties |
| DRH Worthington Tenant General | Contract Counterparties |
| DRH Worthington Tenant LP | Contract Counterparties |
| DST Output Central LLC | Contract Counterparties |
| DTE Energy Trading Inc. | Contract Counterparties |
| Duke Energy Carolinas LLC | Contract Counterparties |
| Durham Pecan Co. | Contract Counterparties |
| Earthgrains Baking Cos. Inc. | Contract Counterparties |
| Eastex Forest Products | Contract Counterparties |
| Eastex Lumber & Supply LLC | Contract Counterparties |
| Eastland Memorial Hospital | Contract Counterparties |
| EBAA Iron Inc. | Contract Counterparties |
| Eckel Manufacturing Co. Inc. | Contract Counterparties |
| Ecolab Inc. | Contract Counterparties |
| Economy Mud Products Co. | Contract Counterparties |
| EDF Trading North America LLC | Contract Counterparties |
| Edward Don & Co. | Contract Counterparties |
| EECU | Contract Counterparties |
| EFH Properties Co. | Contract Counterparties |
| EGS Electrical Group LLC (Atmos) | Contract Counterparties |
| EGS Electrical Group LLC (CenterPoint) | Contract Counterparties |
| El Campo, City of (TX) | Contract Counterparties |
| El Dorado Way Condominium Association | Contract Counterparties |
| El Paso Energy Service Co. | Contract Counterparties |
| El Paso Natural Gas Co. | Contract Counterparties |

## Schedule 1

| | |
|---|---|
| Electric Reliability Council of Texas (ERCOT) | Contract Counterparties |
| Electric Reliability Council of Texas Inc. (ERCOT) | Contract Counterparties |
| Elm Street Portfolio LP | Contract Counterparties |
| EMC Corp. | Contract Counterparties |
| Enbridge Energy Partners LP | Contract Counterparties |
| Encore Wire Corp. | Contract Counterparties |
| Enduro Composites Inc. | Contract Counterparties |
| Enduro Systems Inc. | Contract Counterparties |
| Energy America LLC | Contract Counterparties |
| Energy Transfer Fuel LP | Contract Counterparties |
| EnergySolutions Services Inc. | Contract Counterparties |
| EnerVest Operating LLC | Contract Counterparties |
| Enhanced Powder Coating LLC | Contract Counterparties |
| Enterprise Products Operating LLC | Contract Counterparties |
| Enterprise Products Transportation LLC | Contract Counterparties |
| Enterprise Texas Pipeline LLC | Contract Counterparties |
| Enterprise Transportation Co. | Contract Counterparties |
| Equant Inc. | Contract Counterparties |
| ER Solutions Inc. | Contract Counterparties |
| Ergon Asphalt & Emulsions Inc. | Contract Counterparties |
| Ernst & Young LLP | Contract Counterparties |
| ESL Construction Ltd. | Contract Counterparties |
| Essent Healthcare Inc. | Contract Counterparties |
| Essilor of America Inc. | Contract Counterparties |
| ETC Katy Pipeline Ltd. | Contract Counterparties |
| ETC Marketing Ltd. | Contract Counterparties |
| Etech Inc. | Contract Counterparties |
| Ethicon Inc., a Johnson & Johnson Co. | Contract Counterparties |
| Examination Management Services Inc. | Contract Counterparties |
| Exelon Generation Co. LLC | Contract Counterparties |
| Extended Stay | Contract Counterparties |
| Extended Stay America | Contract Counterparties |
| Extended Stay Hotels | Contract Counterparties |
| F.L. Motheral Co. | Contract Counterparties |
| Fairfield, City of (TX) | Contract Counterparties |
| Falcon Resources Inc. | Contract Counterparties |
| Falcon Steel Co. | Contract Counterparties |
| Falls of Deer Park LP | Contract Counterparties |
| Family Dollar Distribution LLC | Contract Counterparties |
| Family Dollar Stores of Texas LLC | Contract Counterparties |
| Fantome Tower LP | Contract Counterparties |
| Federal Home Loan Bank | Contract Counterparties |
| Federation of State Medical Boards, The | Contract Counterparties |
| Fehr Foods Inc. | Contract Counterparties |
| Fiberspar Linepipe LLC | Contract Counterparties |
| Fidelity Real Estate Co. LLC | Contract Counterparties |
| Finley Resources Inc. | Contract Counterparties |
| First Baptist Church of Midland Texas, The | Contract Counterparties |

## Schedule 1

| | |
|---|---|
| First Baptist Church of, The | Contract Counterparties |
| First Co. | Contract Counterparties |
| First Tennessee Bank NA | Contract Counterparties |
| First Tennessee Bank National | Contract Counterparties |
| Fiserv Solutions Inc. | Contract Counterparties |
| Fisher Controls International LLC | Contract Counterparties |
| FL Motheral Co. | Contract Counterparties |
| Flake Industrial Services Inc. | Contract Counterparties |
| Fleischmann's Yeast | Contract Counterparties |
| Flexible Foam Products Inc. | Contract Counterparties |
| Flexible Foam Products Inc., a Division of Ohio Products Inc. | Contract Counterparties |
| Flint Hills Resources LP | Contract Counterparties |
| Florestone Products Co. | Contract Counterparties |
| Florida Power & Light Co. | Contract Counterparties |
| Flour Bluff Independent School District | Contract Counterparties |
| Flowers Baking Co. of Houston LLC | Contract Counterparties |
| Fluor Enterprises Inc. | Contract Counterparties |
| Fluor Global Services | Contract Counterparties |
| Forest Creek Wind Farm LLC | Contract Counterparties |
| Forge USA | Contract Counterparties |
| Fort Bend Independent School District (TX) | Contract Counterparties |
| Fort Worth Aluminum Foundry Inc. | Contract Counterparties |
| Fort Worth Club of Fort Worth | Contract Counterparties |
| Fort Worth Community Credit Union | Contract Counterparties |
| Fort Worth Housing Authority | Contract Counterparties |
| Fort Worth Laundry & Dry Cleaners Inc. | Contract Counterparties |
| Forward Manufacturing Co. | Contract Counterparties |
| Fossil Creek Land Partners Inc. | Contract Counterparties |
| Fossil Partners LP | Contract Counterparties |
| Four Seasons Hotel Houston | Contract Counterparties |
| FPG-DMT Harwood LP | Contract Counterparties |
| FPL Energy Pecos Wind I LLC | Contract Counterparties |
| FPL Energy Pecos Wind II LLC | Contract Counterparties |
| FPL Energy Power Marketing Inc. | Contract Counterparties |
| Frank Kasmir Associates Inc. | Contract Counterparties |
| Frank Kent Motor Co. | Contract Counterparties |
| Frazier & Frazier Industries Inc. | Contract Counterparties |
| Freepoint Commodities LLC | Contract Counterparties |
| Fresnel Technologies Inc. | Contract Counterparties |
| Friedkin Cos. Inc. | Contract Counterparties |
| Fritz Industries Inc. | Contract Counterparties |
| Frontier General Insurance Agency | Contract Counterparties |
| Fry at Grand Inc. | Contract Counterparties |
| FSI International Inc. | Contract Counterparties |
| FSP Westchase LLC | Contract Counterparties |
| FTI Industries Inc. | Contract Counterparties |
| G&K Services Inc. | Contract Counterparties |
| Gaidos of Galveston Inc. | Contract Counterparties |

**Schedule 1**

| | |
|---|---|
| Gainesville Foundry Inc. | Contract Counterparties |
| Galderma Laboratories LP | Contract Counterparties |
| Galperti Inc. | Contract Counterparties |
| GAP Roofing LP | Contract Counterparties |
| GAP Roofing of Texas LLC | Contract Counterparties |
| Garland, City of (TX) | Contract Counterparties |
| Gatesco QM Ltd. | Contract Counterparties |
| GATX Financial Corp., Rail Division | Contract Counterparties |
| GC Packaging LLC | Contract Counterparties |
| GCR Truck Tire Centers Inc. | Contract Counterparties |
| GE Foodland Inc. | Contract Counterparties |
| Genecov Group Inc., The | Contract Counterparties |
| General Aluminum Corp. | Contract Counterparties |
| General Dynamics OTS (Garland) LP | Contract Counterparties |
| General Magnaplate Texas Inc. | Contract Counterparties |
| General Motors LLC | Contract Counterparties |
| Genesys Telecommunications | Contract Counterparties |
| Genesys Telecommunications Laboratories Inc. | Contract Counterparties |
| Georg Fischer Central Plastics LLC | Contract Counterparties |
| George W Bush Foundation, The | Contract Counterparties |
| Georgetown Healthcare System | Contract Counterparties |
| Georgia-Pacific Corrugated LLC | Contract Counterparties |
| Gerdau Ameristeel | Contract Counterparties |
| Gerland Corp. | Contract Counterparties |
| GEUS | Contract Counterparties |
| GH Partners LLC | Contract Counterparties |
| GIT Heritage IV TX LLC | Contract Counterparties |
| Gleco Plating Inc. | Contract Counterparties |
| Global Innovation Corp. | Contract Counterparties |
| Global Rail Systems Inc. | Contract Counterparties |
| Globix Rolling Creek LLC | Contract Counterparties |
| Goat Wind LP | Contract Counterparties |
| Golden Leaf Inc. | Contract Counterparties |
| Goldman Sachs & Co. | Contract Counterparties |
| Goldsmith, City of (TX) | Contract Counterparties |
| Gorman Milling Co. Inc. | Contract Counterparties |
| GPI Real Estate Management Corp. | Contract Counterparties |
| GPI Spectrum LLC | Contract Counterparties |
| Grace Presbyterian Ministries | Contract Counterparties |
| Graham Packaging Co. LP | Contract Counterparties |
| Graham, City of (TX) | Contract Counterparties |
| Grande Communications Networks LLC | Contract Counterparties |
| Grandview, City of (TX) | Contract Counterparties |
| Granite Weslayan Partners Ltd. | Contract Counterparties |
| Granite Westchase Partners Ltd. | Contract Counterparties |
| Grapevine DCJ LLC | Contract Counterparties |
| Green Tree Country Club Inc. | Contract Counterparties |
| Greene Tweed & Co. I LP | Contract Counterparties |

## Schedule 1

| | |
|---|---|
| Greif Inc. | Contract Counterparties |
| Griffs of America Inc. | Contract Counterparties |
| Grocers Supply Co. Inc., The | Contract Counterparties |
| Gruma Corp. | Contract Counterparties |
| GSC Enterprises Inc. | Contract Counterparties |
| GSHS Administrative Services Organization | Contract Counterparties |
| Guardian 801 Country Place LLC | Contract Counterparties |
| Guardian Equity Management LLC | Contract Counterparties |
| Gulf Coast Waste Disposal Authority | Contract Counterparties |
| Gulf South Pipeline Co. LP | Contract Counterparties |
| Gulfstream Aerospace LP | Contract Counterparties |
| Guy Brown Management LLC | Contract Counterparties |
| GYB Management Services LLC | Contract Counterparties |
| H&M Resources LLC | Contract Counterparties |
| H.B. Fuller Co. | Contract Counterparties |
| H.E.F. Houston LP | Contract Counterparties |
| Halliburton Energy Services Inc. | Contract Counterparties |
| Hanson Pipe & Precast LLC | Contract Counterparties |
| Hanson Pipe & Products, Pressure Pipe Division | Contract Counterparties |
| Har Conn Chrome of Texas Inc. | Contract Counterparties |
| Harbison-Fischer Manufacturing Co. | Contract Counterparties |
| Har-Conn Aerospace Inc. | Contract Counterparties |
| Har-Conn Chrome Co. of Texas, The | Contract Counterparties |
| Harlans Supermarkets Inc. | Contract Counterparties |
| Harvest Management Sub LLC | Contract Counterparties |
| Hawk Installation | Contract Counterparties |
| HBSN Investment Co. LLC | Contract Counterparties |
| HCM Utah Inc. | Contract Counterparties |
| HCRI Dallas Medical Facility LLC | Contract Counterparties |
| HCRI Nassau Bay Medical Facility LLC | Contract Counterparties |
| HCRI Plano Medical Facility LLC | Contract Counterparties |
| Head Start of Greater Dallas Inc. | Contract Counterparties |
| Headwaters Resources Inc. | Contract Counterparties |
| HealthSouth Corp. | Contract Counterparties |
| HealthTrust Purchasing Group LP | Contract Counterparties |
| Heath, City of (TX) | Contract Counterparties |
| HEB Grocery Co. LP | Contract Counterparties |
| Henry Co. | Contract Counterparties |
| Hensley Industries Inc. | Contract Counterparties |
| Heritage Apartments | Contract Counterparties |
| Heritage Bag Co. | Contract Counterparties |
| Heritage Hotels Fredricksburg LLC | Contract Counterparties |
| Heritage Hotels Rockport LLC | Contract Counterparties |
| Heritage Madison Tri Associates LP | Contract Counterparties |
| Hermosa Group LLC | Contract Counterparties |
| Hewitt Ennis Knupp Inc. | Contract Counterparties |
| Hewlett Packard | Contract Counterparties |
| HHC TRS Portsmouth LLC | Contract Counterparties |

## Schedule 1

| | |
|---|---|
| Highland Park Presbyterian Church | Contract Counterparties |
| Highlands Educational Corp., The | Contract Counterparties |
| Hilite Industries | Contract Counterparties |
| Hilite Industries Automotive LP | Contract Counterparties |
| Hillcrest Baptist Medical Center | Contract Counterparties |
| Hill-Lake Gas Storage LP | Contract Counterparties |
| Hilton DFW | Contract Counterparties |
| Hilton Houston Post Oak | Contract Counterparties |
| Hines Louisiana Walker One LP | Contract Counterparties |
| Hines REIT 2800 Post Oak LP | Contract Counterparties |
| Hi-Pro Feeds Inc. | Contract Counterparties |
| HK Capital LLC | Contract Counterparties |
| HM Dunn Co. Inc. | Contract Counterparties |
| HM Equity Management LLC | Contract Counterparties |
| Hobas Pipe USA LP | Contract Counterparties |
| Hobbs Leasing Inc. | Contract Counterparties |
| Hohman Associates LLC | Contract Counterparties |
| Holcim (Texas) LP | Contract Counterparties |
| Hollinee Filtration | Contract Counterparties |
| Hollinee LLC | Contract Counterparties |
| Holly Hall Townhomes Homeowners Association Inc. | Contract Counterparties |
| Holt Texas Ltd. | Contract Counterparties |
| Hood Flexible Packaging Corp. | Contract Counterparties |
| Hopkins County Memorial Hospital | Contract Counterparties |
| Hotel Adolphus | Contract Counterparties |
| Hotel Inter-Continental Dallas | Contract Counterparties |
| Houston County WCID #1 | Contract Counterparties |
| Houston Pipe Line Co. LP | Contract Counterparties |
| Houston Pizza Venture LP | Contract Counterparties |
| Houston Plating & Coatings LLC | Contract Counterparties |
| HPT TRS MRP Inc. | Contract Counterparties |
| HTC Industries | Contract Counterparties |
| Hubbard Feeds Inc. | Contract Counterparties |
| Hudson Products Corp. | Contract Counterparties |
| Hulen Office Plaza Partners Ltd. | Contract Counterparties |
| Hunter Panels LLC | Contract Counterparties |
| HVM LLC | Contract Counterparties |
| Hydro Conduit of Texas LP | Contract Counterparties |
| Hydrocarbon Exchange Corp. | Contract Counterparties |
| Iberdrola Energy Services LLC | Contract Counterparties |
| Iberdrola Renewables Inc. | Contract Counterparties |
| Iberdrola Renewables LLC | Contract Counterparties |
| IBM Corp. | Contract Counterparties |
| Ice Embassy Inc. | Contract Counterparties |
| iCrossing Inc. | Contract Counterparties |
| IFS Industries Inc. | Contract Counterparties |
| Igloo Products Corp. | Contract Counterparties |
| Ignite Restaurant Group Inc. | Contract Counterparties |

## Schedule 1

| | |
|---|---|
| Imperial Landing | Contract Counterparties |
| IN-105 Heritage III LLC | Contract Counterparties |
| Independence Hall Mutual Housing Association | Contract Counterparties |
| Independent Bankers Financial Corp. | Contract Counterparties |
| Independent Pipe Products Inc. | Contract Counterparties |
| Indian Mesa Wind Farm LLC | Contract Counterparties |
| Indian Rubber Co. Inc. | Contract Counterparties |
| Infinite Electric LLC | Contract Counterparties |
| Ingersoll-Rand Co. - Trane/ASBS | Contract Counterparties |
| Inland American Lodging Dallas Akard TRS LP | Contract Counterparties |
| Insight Equity Acquisition Partners LP | Contract Counterparties |
| Inspiring Body of Christ Church | Contract Counterparties |
| Intecom | Contract Counterparties |
| Integrated Test Corp. | Contract Counterparties |
| Integrity Ashford Court LLC | Contract Counterparties |
| Integrity Pointe LLC | Contract Counterparties |
| Intelligent Epitaxy Technology Inc. | Contract Counterparties |
| Interceramic Manufacturing Inc. | Contract Counterparties |
| Interim Management Group Inc. | Contract Counterparties |
| Intermex Products USA Ltd. | Contract Counterparties |
| International Architectural Products Inc. | Contract Counterparties |
| International Paper Co. | Contract Counterparties |
| Interstate Forging Industries | Contract Counterparties |
| Invensys Process Systems | Contract Counterparties |
| Inwood Manor Condominium Association | Contract Counterparties |
| Iowa Park, City of (TX) | Contract Counterparties |
| IPROC Dallas LLC | Contract Counterparties |
| Irving Bible Church of Irving Texas | Contract Counterparties |
| Irving, City of (TX) | Contract Counterparties |
| ista North America Inc. | Contract Counterparties |
| ITC Management Co. Inc. | Contract Counterparties |
| Itochu Corp. | Contract Counterparties |
| J Mac Tool Inc. | Contract Counterparties |
| J&S Construction LLC | Contract Counterparties |
| J. Aron & Co. | Contract Counterparties |
| J.M. Davis Inc. | Contract Counterparties |
| J.P. Morgan Securities LLC | Contract Counterparties |
| Jacinto City, City of (TX) | Contract Counterparties |
| Jacintoport International LLC | Contract Counterparties |
| Jacksboro, City of (TX) | Contract Counterparties |
| Jacksonville, City of (TX) | Contract Counterparties |
| Jagoe-Public Co. | Contract Counterparties |
| Jalapeno Tree Holdings LLC | Contract Counterparties |
| James O Carter Enterprises Inc. | Contract Counterparties |
| JAW Equity Management LLC | Contract Counterparties |
| Jeld-Wen Windows & Doors | Contract Counterparties |
| JM Davis Inc. | Contract Counterparties |
| JNJ Apartments Inc. | Contract Counterparties |

## Schedule 1

| | |
|---|---|
| Jones-Blair Co. | Contract Counterparties |
| Jostens Inc. | Contract Counterparties |
| JPMorgan Securities LLC | Contract Counterparties |
| Jpmorgan Ventures Energy Corp. | Contract Counterparties |
| Judwin Properties Inc. | Contract Counterparties |
| Juniper Chimney Rock Ltd. | Contract Counterparties |
| Juniper Lakeview Ltd. | Contract Counterparties |
| Kansas City Southern Railway - Coal | Contract Counterparties |
| KapStone Container Corp. | Contract Counterparties |
| Katoen Natie Gulf Coast Inc. | Contract Counterparties |
| Katy Motels Inc. | Contract Counterparties |
| Kemlon Products & Development | Contract Counterparties |
| Kennedale Independent School District | Contract Counterparties |
| Kerrville Public Utility Board | Contract Counterparties |
| Kerrville Public Utility Board (TX) | Contract Counterparties |
| Kimberly-Clark Corp. | Contract Counterparties |
| Kinder Morgan Inc. | Contract Counterparties |
| Kinder Morgan Tejas Pipeline LLC | Contract Counterparties |
| Kinder Morgan Texas Pipeline LLC | Contract Counterparties |
| KLTV | Contract Counterparties |
| KMR Park at Willowbrook LLC | Contract Counterparties |
| KNG Enterprises Inc. | Contract Counterparties |
| Koch Materials Co. | Contract Counterparties |
| Kode Novus I LLC | Contract Counterparties |
| Kode Novus II LLC | Contract Counterparties |
| Kodiak Management Co. LLC | Contract Counterparties |
| Kone Inc. | Contract Counterparties |
| Koral Industries Inc. | Contract Counterparties |
| Kroger Co. | Contract Counterparties |
| KTRK Television Inc. | Contract Counterparties |
| KW Industries Inc. | Contract Counterparties |
| Kwikset Corp. | Contract Counterparties |
| Kyle Scott, Wesley | Contract Counterparties |
| L-3 Communications | Contract Counterparties |
| L-3 Communications Corp. | Contract Counterparties |
| L-3 Communications Integrated Systems LP | Contract Counterparties |
| Laboratory Corp. of America | Contract Counterparties |
| Laboratory Tops Inc. | Contract Counterparties |
| Lafayette Green | Contract Counterparties |
| Lafayette Green Apartments | Contract Counterparties |
| Laguna Tubular Products Corp. | Contract Counterparties |
| Lake Country Church | Contract Counterparties |
| Lakeside Country Club | Contract Counterparties |
| Lalani Lodging Inc. | Contract Counterparties |
| Lamar Council of Co-owners, The | Contract Counterparties |
| Lamar Council of Owners, The | Contract Counterparties |
| Lance Inc. | Contract Counterparties |
| Land O'Lakes Purina Feed LLC | Contract Counterparties |

**Schedule 1**

| | |
|---|---|
| Land Rover Dallas LP | Contract Counterparties |
| Landers Machine Co. | Contract Counterparties |
| Landes Foods LLC | Contract Counterparties |
| LaSalle National Leasing Corp. | Contract Counterparties |
| LB Crescent City LP | Contract Counterparties |
| LB Crescent Park LP | Contract Counterparties |
| LCRA Transmission Services Corp. | Contract Counterparties |
| Leaman Building Materials Inc. | Contract Counterparties |
| Lee College District (TX) | Contract Counterparties |
| Leeland Baking Co. LLC | Contract Counterparties |
| Leggett & Platt Inc. | Contract Counterparties |
| Leonora Glen LLC | Contract Counterparties |
| Leon's Fine Foods Inc. | Contract Counterparties |
| Leo's Foods Inc. | Contract Counterparties |
| Lewis Operating Co | Contract Counterparties |
| Lewis Operating Corp. | Contract Counterparties |
| LG Apartments LLC | Contract Counterparties |
| LH 2007 Properties LLC | Contract Counterparties |
| Liberty Carton Co. | Contract Counterparties |
| Liberty Tire Recycling LLC | Contract Counterparties |
| Life Outreach International | Contract Counterparties |
| Lighthouse Inn at Aransas Bay, The | Contract Counterparties |
| Lincoln Technical Institute Inc. | Contract Counterparties |
| Lindale Rural Water Supply Corp. | Contract Counterparties |
| Little Pringle 1 LLC | Contract Counterparties |
| Little Pringle 2 LLC | Contract Counterparties |
| Loch Energy Square LP | Contract Counterparties |
| Lockheed Martin Corp. | Contract Counterparties |
| Lockheed Martin Services Inc. | Contract Counterparties |
| Lone Star Beef Processors LP | Contract Counterparties |
| Lone Star Fasteners LLC | Contract Counterparties |
| Lone Star Industries Inc. | Contract Counterparties |
| Lonestar Consulting Group LLC, The | Contract Counterparties |
| Louisiana Energy Services | Contract Counterparties |
| Louisiana Energy Services LLC (LES) | Contract Counterparties |
| LPC GSA LLC | Contract Counterparties |
| LSA - Cleanpart Texas LP | Contract Counterparties |
| LSG Acquisition Corp. | Contract Counterparties |
| LST Heat Treating LLC | Contract Counterparties |
| LTP Inc. | Contract Counterparties |
| LTTS Charter School Inc. | Contract Counterparties |
| Luminant Generation Co. LLC | Contract Counterparties |
| Luminator Holding LP | Contract Counterparties |
| M Crowd Restaurant Group Inc. | Contract Counterparties |
| M&H CRATES Inc. | Contract Counterparties |
| M&L Fort Worth Partners Ltd. | Contract Counterparties |
| MAALT LP | Contract Counterparties |
| Mabank, City of (TX) | Contract Counterparties |

**Schedule 1**

| | |
|---|---|
| Mac Haik Chevrolet Ltd. | Contract Counterparties |
| Macquarie Energy LLC | Contract Counterparties |
| Macquarie Futures USA Inc. | Contract Counterparties |
| Macquarie Futures USA LLC | Contract Counterparties |
| Mac's Snacks Inc. | Contract Counterparties |
| Madden Galvanizing LLC | Contract Counterparties |
| Madix Inc. | Contract Counterparties |
| Magnolia Independent School District (TX) | Contract Counterparties |
| Mainstream Venture Ltd. | Contract Counterparties |
| Malones Food Stores LLC | Contract Counterparties |
| Mamo Enterprises | Contract Counterparties |
| Marb Farms | Contract Counterparties |
| Marco Co. LP, The | Contract Counterparties |
| Mario Sinacola & Sons | Contract Counterparties |
| Marketing Management Inc. | Contract Counterparties |
| Marriott 2012 - Housing Horizons LLC | Contract Counterparties |
| Marriott Corp., The | Contract Counterparties |
| Marriott12 - HPT TRS MI-135 Inc. | Contract Counterparties |
| Marsh, Tony C. | Contract Counterparties |
| Martens, Henry S. | Contract Counterparties |
| Martin Linen Supply Co. | Contract Counterparties |
| Martin Sprocket & Gear Inc. | Contract Counterparties |
| Martindale Feed Mill | Contract Counterparties |
| Mary Kay Inc. | Contract Counterparties |
| Mastercraft Business Forms Inc. | Contract Counterparties |
| Masterfoods USA, a Division of Mars Inc. | Contract Counterparties |
| Master-Halco Inc. | Contract Counterparties |
| Mattel Inc. | Contract Counterparties |
| McDonald Technologies | Contract Counterparties |
| McKinney, City of (TX) | Contract Counterparties |
| McLennan County Fair Inc. | Contract Counterparties |
| MEMC Electronic Materials (SW) Inc. | Contract Counterparties |
| Memorial Medical Center | Contract Counterparties |
| Menard Independent School District | Contract Counterparties |
| Menard Independent School District (TX) | Contract Counterparties |
| Menil Foundation Inc. | Contract Counterparties |
| Merico Abatement Contractors Inc. | Contract Counterparties |
| Merrill Lynch Capital Services Inc. | Contract Counterparties |
| Merrill Lynch Commodities Inc. | Contract Counterparties |
| Merrill Lynch Pierce Fenner & Smith | Contract Counterparties |
| Merritt Hawkins & Associates | Contract Counterparties |
| Mestek Inc. | Contract Counterparties |
| Metco Environmental Inc. | Contract Counterparties |
| Methodist Hospitals of Dallas | Contract Counterparties |
| Metrocrest Hospital Authority | Contract Counterparties |
| Metroplex Adventist Hospital Inc. | Contract Counterparties |
| Metroplex Hospital | Contract Counterparties |
| Mexico, Consulado General de / Mexico, Consulate General of | Contract Counterparties |

## Schedule 1

| | |
|---|---|
| Michael Angelo's Gourmet Foods Inc. | Contract Counterparties |
| Microsoft Licensing GP | Contract Counterparties |
| Mid-East Texas Groundwater Conservation District | Contract Counterparties |
| Midway ISD | Contract Counterparties |
| Millwood Hospital LP | Contract Counterparties |
| Mine Service Ltd. | Contract Counterparties |
| Mission Foods | Contract Counterparties |
| Missouri MPP | Contract Counterparties |
| Mitek Corp. | Contract Counterparties |
| Mitsui Rail Capital LLC | Contract Counterparties |
| Modesto Tallow Co. | Contract Counterparties |
| Mohawk Labs Division of NCH Corp. | Contract Counterparties |
| Mohawk Labs, Div. NCH Corp. | Contract Counterparties |
| Moody Gardens Inc. | Contract Counterparties |
| Morgan Stanley Capital Group Inc. | Contract Counterparties |
| Morgan Stanley Capital Services LLC | Contract Counterparties |
| Mori Seiki USA Inc. | Contract Counterparties |
| Moritz Chevrolet Ltd. | Contract Counterparties |
| Moritz Partners LP | Contract Counterparties |
| Morningstar Foods Inc. | Contract Counterparties |
| Mortex Products Inc. | Contract Counterparties |
| Mosaic Marina LP | Contract Counterparties |
| Moss Bluff Hub Partners LP | Contract Counterparties |
| Mother Parkers Tea & Coffee USA Ltd. | Contract Counterparties |
| Motiva Enterprises LLC | Contract Counterparties |
| Movie Tavern Inc. | Contract Counterparties |
| MP Industries Inc. | Contract Counterparties |
| MSA Development LLC | Contract Counterparties |
| Muenster Milling Co. | Contract Counterparties |
| Munich Re Trading Ltd. | Contract Counterparties |
| Munro's Uniform Services LLC | Contract Counterparties |
| Munters Corp. | Contract Counterparties |
| Muscatine Power & Water | Contract Counterparties |
| Museum of Nature & Science | Contract Counterparties |
| MW Crow Inc. | Contract Counterparties |
| N.J. Malin & Associates LLC | Contract Counterparties |
| Nachas Inc. | Contract Counterparties |
| Nacogdoches County Hospital District | Contract Counterparties |
| Nacogdoches Memorial Hospital | Contract Counterparties |
| Nalco Co. | Contract Counterparties |
| Nan Ya Plastics Corp. USA | Contract Counterparties |
| Nasdaq OMX Commodities Clearing Co. | Contract Counterparties |
| Natchez House LP | Contract Counterparties |
| National Bank | Contract Counterparties |
| National Bank of Central Texas | Contract Counterparties |
| National Gypsum Co. | Contract Counterparties |
| National Rail Car Inc. | Contract Counterparties |
| National Tank Co. | Contract Counterparties |

## Schedule 1

| | |
|---|---|
| Navarro College | Contract Counterparties |
| Navarro Pecan Co. Inc. | Contract Counterparties |
| Navika Capital Group LLC | Contract Counterparties |
| Navistar Inc. | Contract Counterparties |
| Nebraska Public Power District | Contract Counterparties |
| Neches & Trinity Groundwater Conservation District | Contract Counterparties |
| Nestle USA Inc. | Contract Counterparties |
| New Alenco Window Ltd. | Contract Counterparties |
| New Breed Logistics Inc. | Contract Counterparties |
| New Edgebrook LP | Contract Counterparties |
| New NGC Inc. | Contract Counterparties |
| New Radha Krishna Properties of Houston LLC | Contract Counterparties |
| New Rama Krishna Properties LLC | Contract Counterparties |
| New Sita Ram Properties of Houston LLC | Contract Counterparties |
| New South-West Baking Co. | Contract Counterparties |
| New York Mercantile Exchange | Contract Counterparties |
| New York, State of | Contract Counterparties |
| Newell Rubbermaid Inc. | Contract Counterparties |
| NextEra Energy Power Marketing LLC | Contract Counterparties |
| Nieman Printing Inc. | Contract Counterparties |
| Nissan Motor Acceptance Corp. | Contract Counterparties |
| NJ Malin & Associates LLC | Contract Counterparties |
| Noble Americas Gas & Power Corp. | Contract Counterparties |
| Norbord Texas (Nacogdoches) Inc. | Contract Counterparties |
| North American Equities LP | Contract Counterparties |
| North Texas Health Care Laundry | Contract Counterparties |
| North Texas Health Care Laundry Cooperative Association | Contract Counterparties |
| Northeast Texas Municipal Water District | Contract Counterparties |
| Northern Trinity Groundwater Conservation District | Contract Counterparties |
| Northgate Arinso | Contract Counterparties |
| NorthPark Partners LP | Contract Counterparties |
| Northwest Assistance Ministries | Contract Counterparties |
| Northwest Senior Housing Corp. | Contract Counterparties |
| Northwood University | Contract Counterparties |
| NRG Power Marketing Inc. | Contract Counterparties |
| NRG Power Marketing LLC | Contract Counterparties |
| NuCompass Mobilty Services Inc. | Contract Counterparties |
| Nucor Steel, a Division of Nucor Corp. | Contract Counterparties |
| Nueva Villa Apartment LLC | Contract Counterparties |
| Oak Lawn Realty Inc. | Contract Counterparties |
| OakBend Medical Center | Contract Counterparties |
| Oasis Pipeline LP | Contract Counterparties |
| Odfjell Terminals (Houston) Inc. | Contract Counterparties |
| OFT Enterprises Inc. | Contract Counterparties |
| Oil City Iron Works Inc. | Contract Counterparties |
| Oil States Industries Inc. | Contract Counterparties |
| Oldcastle Building Envelope Inc. | Contract Counterparties |
| Olé Mexican Foods Inc. | Contract Counterparties |

## Schedule 1

| | |
|---|---|
| Omni Hotels Management Corp. | Contract Counterparties |
| One Allen Center Co. LLC | Contract Counterparties |
| Oneok Energy Services Co. LP | Contract Counterparties |
| Oracle Corp. | Contract Counterparties |
| Orda Corp. | Contract Counterparties |
| Otis Elevator Co. | Contract Counterparties |
| Owens Foods Inc. | Contract Counterparties |
| Ozburn-Hessey Logistics LLC | Contract Counterparties |
| Packaging Corp. of America | Contract Counterparties |
| Pactiv Corp. | Contract Counterparties |
| Pactiv LLC | Contract Counterparties |
| Palms at Rolling Creek | Contract Counterparties |
| Papa Johns USA Inc. | Contract Counterparties |
| Parc Plaza Apartments LP | Contract Counterparties |
| Park at Willowbrook | Contract Counterparties |
| Park Houston Housing Partners LLC | Contract Counterparties |
| Park Place Tyler Healthcare LLC | Contract Counterparties |
| Park Texas | Contract Counterparties |
| Parker College of Chiropractic | Contract Counterparties |
| Parker-Hannifin Corp. | Contract Counterparties |
| Paseo Operating Partners Ltd. | Contract Counterparties |
| Pattern Gulf Wind LLC | Contract Counterparties |
| Patterson Bros Meat Co. Inc. | Contract Counterparties |
| Patterson Brothers Meat Co. Inc. | Contract Counterparties |
| Paul Broussard & Associates | Contract Counterparties |
| Paymentech LP | Contract Counterparties |
| PC Village Apartments Dallas LP | Contract Counterparties |
| PCCR USA Inc. | Contract Counterparties |
| Peabody Caballo Mining LLC | Contract Counterparties |
| Peabody COALSALES Co. | Contract Counterparties |
| Peabody Coalsales LLC | Contract Counterparties |
| Peabody COALTRADE Inc. | Contract Counterparties |
| Peabody Coaltrade LLC | Contract Counterparties |
| Pearsall Independent School District | Contract Counterparties |
| Pecan Deluxe Candy Co. | Contract Counterparties |
| Pecan Plantation Owners Association Inc. | Contract Counterparties |
| Pentair Valves & Controls Inc. | Contract Counterparties |
| Pepsico Inc. | Contract Counterparties |
| Performance Contracting Inc. | Contract Counterparties |
| Perini-Grapevine Inc. | Contract Counterparties |
| Permian Basin Groundwater District | Contract Counterparties |
| Permocast Corp. | Contract Counterparties |
| Perry & Perry Builders Erectors | Contract Counterparties |
| Perstorp Coatings Inc. | Contract Counterparties |
| PHCC-Paramount Healthcare Co. LLC | Contract Counterparties |
| Phoenix Gas Pipeline Co. | Contract Counterparties |
| Pied Piper Pet Foods LLC | Contract Counterparties |
| Pier 1 Imports( US) Inc. | Contract Counterparties |

## Schedule 1

| | |
|---|---|
| Pilgrim's Pride Corp. | Contract Counterparties |
| PIM Highland Holding LLC | Contract Counterparties |
| Pines of Westbury Ltd., The | Contract Counterparties |
| Pinnacle Technical Resources Inc. | Contract Counterparties |
| PKWW Ltd. | Contract Counterparties |
| Plano Conservatory Ltd. | Contract Counterparties |
| Poco Graphite Inc. | Contract Counterparties |
| Point 2 Point Global | Contract Counterparties |
| Poly-America LP | Contract Counterparties |
| Ponder, City of (TX) | Contract Counterparties |
| Ponderosa Joint Powers Authority | Contract Counterparties |
| Port Isabel, City of (TX) | Contract Counterparties |
| Post Oak TX LLC | Contract Counterparties |
| Potamkin North Freeway HY LP | Contract Counterparties |
| Power Control Systems Engineering Inc. | Contract Counterparties |
| Powerfoam Insulation | Contract Counterparties |
| PP&L Inc. | Contract Counterparties |
| PPG Architectural Finishes Inc. | Contract Counterparties |
| PPL Energy Plus LLC | Contract Counterparties |
| PPM Energy Inc. | Contract Counterparties |
| Prairelands Groundwater Conservation District | Contract Counterparties |
| Prairielands Groundwater Conservation District | Contract Counterparties |
| Preferred Freezer Services | Contract Counterparties |
| Premium Waters Inc. | Contract Counterparties |
| Presbyterian Village North | Contract Counterparties |
| Prince Minerals Inc. | Contract Counterparties |
| Priority Power Management LLC | Contract Counterparties |
| Professional Compounding Centers of America | Contract Counterparties |
| Professional Installation Network Inc. | Contract Counterparties |
| Progressive Inc. | Contract Counterparties |
| Proliance International Inc. | Contract Counterparties |
| Pro-Steel Inc. | Contract Counterparties |
| Proton Therapy Center, The | Contract Counterparties |
| Provident Commercial Group | Contract Counterparties |
| Pryzant Management Inc. | Contract Counterparties |
| PSPA Investments LLC | Contract Counterparties |
| Public Utility Commission of Texas | Contract Counterparties |
| Pulido Associates Inc. | Contract Counterparties |
| PVI Industries Inc. | Contract Counterparties |
| PVI Industries LLC | Contract Counterparties |
| Pyco Industries Inc. | Contract Counterparties |
| QFC Plastics Inc. | Contract Counterparties |
| Q-Tech Heat Treat Inc. | Contract Counterparties |
| Qualawash Holdings LLC | Contract Counterparties |
| Quality Powder Coating I LLC | Contract Counterparties |
| Questech Services Corp. | Contract Counterparties |
| Quilted Care Operations LLC | Contract Counterparties |
| Quorum International LP | Contract Counterparties |

**Schedule 1**

| | |
|---|---|
| R&R Restaurant Group LLC | Contract Counterparties |
| R.K. Hall Construction Ltd. | Contract Counterparties |
| R.R. Donnelley & Sons Co. | Contract Counterparties |
| Railroad Commission of Texas | Contract Counterparties |
| Railworks Track Systems | Contract Counterparties |
| Rainbow Energy Marketing Corp. | Contract Counterparties |
| Ralls Wind Farm LLC | Contract Counterparties |
| Rama Northwood Villas LLC | Contract Counterparties |
| Rama Trails of Woodlake LLC | Contract Counterparties |
| Rangen Inc. | Contract Counterparties |
| Ray Huffines Chevrolet Inc. | Contract Counterparties |
| Ray W. Davis Consulting Engineers Inc. | Contract Counterparties |
| Raytheon Systems Co. | Contract Counterparties |
| Razzoos Inc. | Contract Counterparties |
| Realtex Housing Management LLC | Contract Counterparties |
| Realty Associates Fund IX LP, The | Contract Counterparties |
| Rearden Capital Corp. | Contract Counterparties |
| Rectorseal Corp., The | Contract Counterparties |
| Red River Groundwater Conservation District | Contract Counterparties |
| Red River Pump Specialists LLC | Contract Counterparties |
| Reed Minerals, a Division of Harsco Corp. | Contract Counterparties |
| REG Houston LLC | Contract Counterparties |
| Regal Oil Inc. | Contract Counterparties |
| Regional Equities LLC | Contract Counterparties |
| Related Forrester LLC | Contract Counterparties |
| Reliance National Risk Specialist | Contract Counterparties |
| Renaissance Trading Ltd. | Contract Counterparties |
| Renfro Foods Inc. | Contract Counterparties |
| Renfro Industries Inc. | Contract Counterparties |
| Republic Services Procurement Inc., a division of Republic Services Inc. | Contract Counterparties |
| Rexel Inc. | Contract Counterparties |
| Reynolds Asphalt & Construction Co. | Contract Counterparties |
| RGJ Apartments Inc. | Contract Counterparties |
| RHE Hatco Inc. | Contract Counterparties |
| Richardson Hospital Authority | Contract Counterparties |
| Richemont North America Inc. | Contract Counterparties |
| Ridley USA Inc. | Contract Counterparties |
| Rinker Materials | Contract Counterparties |
| River Oaks Baptist Church | Contract Counterparties |
| River Oaks, City of (TX) | Contract Counterparties |
| Riviana Foods Inc. | Contract Counterparties |
| RK Hall Construction Ltd. | Contract Counterparties |
| RLJ Fort Worth Hotel Lessee | Contract Counterparties |
| Roberts & Hammack Inc. | Contract Counterparties |
| Rockdale Blackhawk LLC | Contract Counterparties |
| Rockwall Regional Hospital LLC | Contract Counterparties |
| Rockwell American Manufacturing Co. Inc. | Contract Counterparties |

## Schedule 1

| | |
|---|---|
| Rockwell Management Corp. | Contract Counterparties |
| Rodeo Plastic Bag & Film Inc. | Contract Counterparties |
| Roman Catholic Diocese of Dallas | Contract Counterparties |
| Roscoe Wind Farm LLC | Contract Counterparties |
| Rotary Drilling Tools USA LP | Contract Counterparties |
| Royal Seating Ltd. | Contract Counterparties |
| RR Donnelley & Sons Co. | Contract Counterparties |
| RSI Home Products Manufacturing Inc. | Contract Counterparties |
| Rudy's Food Products Inc. | Contract Counterparties |
| Rusk County Groundwater Conservation District | Contract Counterparties |
| Russell Stover Candies Inc. | Contract Counterparties |
| Rutledge Extreme Designs LLC | Contract Counterparties |
| RVB Apartments Inc. | Contract Counterparties |
| Ryan C Hoerauf Inc. | Contract Counterparties |
| RYLA Investments LP | Contract Counterparties |
| S Starnes H LP | Contract Counterparties |
| S&B Engineers & Constructors Ltd. | Contract Counterparties |
| Sachem Inc. | Contract Counterparties |
| Safety Kleen Services Inc. | Contract Counterparties |
| SAF-Holland USA Inc. | Contract Counterparties |
| Saint-Gobain Ceramics & Plastics Inc. | Contract Counterparties |
| Saint-Gobain Vetrotex America Inc. | Contract Counterparties |
| Salesforce.com | Contract Counterparties |
| Salzgitter Mannesmann Stainless Tubes USA Inc. | Contract Counterparties |
| Samsung Austin Semiconductor LP | Contract Counterparties |
| San Saba Pecan LP | Contract Counterparties |
| Sanden International (USA) Inc. | Contract Counterparties |
| Sanderson Farms Inc. | Contract Counterparties |
| Sansom Park, City of (TX) | Contract Counterparties |
| Santander Consumer USA Inc. | Contract Counterparties |
| Saveonenergy.com | Contract Counterparties |
| Schirm USA Inc. | Contract Counterparties |
| Schumacher Co. LLC | Contract Counterparties |
| Schwan's Global Supply Chain Inc. | Contract Counterparties |
| Scott & White Memorial Hospital | Contract Counterparties |
| Scott, Wesley Kyle | Contract Counterparties |
| Screening Systems International | Contract Counterparties |
| Scurry County Wind II LLC | Contract Counterparties |
| Seagoville, City of (TX) | Contract Counterparties |
| Sebring Apartments LLC | Contract Counterparties |
| Securitas Security Services USA | Contract Counterparties |
| Security Finance Corp. | Contract Counterparties |
| Seismic Energy Products LP | Contract Counterparties |
| Sellers Bros. Inc. | Contract Counterparties |
| Seminole Energy Services LLC | Contract Counterparties |
| Sempra Energy Trading LLC | Contract Counterparties |
| Sequent Energy Management LP | Contract Counterparties |
| Service Transport Co. | Contract Counterparties |

**Schedule 1**

| | |
|---|---|
| Seven Acres Jewish Senior Care Services Inc. | Contract Counterparties |
| Shamrock Industries Inc. | Contract Counterparties |
| Shannon Medical Center | Contract Counterparties |
| SHC-KPH LP | Contract Counterparties |
| Shell Federal Credit Union | Contract Counterparties |
| Sheraton Dallas | Contract Counterparties |
| Sheraton Hotel | Contract Counterparties |
| Sherman Grayson Hospital LLC | Contract Counterparties |
| Sherman/Grayson Hospital LLC | Contract Counterparties |
| Sherwin-Williams Co., The | Contract Counterparties |
| Sherwood Equity LLC | Contract Counterparties |
| SHI | Contract Counterparties |
| Shin Properties Ltd. | Contract Counterparties |
| Shriners Hospitals for Children-Houston | Contract Counterparties |
| Siaram Rolido Parque LLC | Contract Counterparties |
| Siemens Energy Inc. | Contract Counterparties |
| Sierra Lease (Short Term) | Contract Counterparties |
| Sigels Beverages LP | Contract Counterparties |
| Simeus Foods International Inc. | Contract Counterparties |
| Simpson Strong-Tie Co. Inc. | Contract Counterparties |
| Sitel Operating Corp. | Contract Counterparties |
| Sivalls Inc. | Contract Counterparties |
| SK Properties LLC | Contract Counterparties |
| SMI Energy | Contract Counterparties |
| SMI Energy LLC | Contract Counterparties |
| Smith, Vance | Contract Counterparties |
| Snider Industries LLP | Contract Counterparties |
| Sofia Enterprises LP | Contract Counterparties |
| Solar Turbines Inc. | Contract Counterparties |
| Solo Cup Operating Corp. | Contract Counterparties |
| Solutionset | Contract Counterparties |
| Sonoco Products Co. | Contract Counterparties |
| South Texas Affordable Properties Corp. | Contract Counterparties |
| Southeastern Freight Lines Inc. | Contract Counterparties |
| Southern California Gas Co. | Contract Counterparties |
| Southern Foods Group LLC | Contract Counterparties |
| Southern Methodist University | Contract Counterparties |
| Southern Tire Mart | Contract Counterparties |
| Southern Trinity Groundwater Conservation District | Contract Counterparties |
| Southlake, City of (TX) | Contract Counterparties |
| Southline Metal Products Co. | Contract Counterparties |
| Southwest Airlines Co. | Contract Counterparties |
| Southwest Atrium Offices Ltd. | Contract Counterparties |
| Southwest Canners of Texas Inc. | Contract Counterparties |
| Southwest Coca-Cola Bottling Co. | Contract Counterparties |
| Southwest Deli Group Inc. | Contract Counterparties |
| Southwest Energy LP | Contract Counterparties |
| Southwest Heat Treat Services LLC | Contract Counterparties |

**Schedule 1**

| | |
|---|---|
| Southwest Metal Treating Corp. | Contract Counterparties |
| Southwest Real Estate Enterprises LC | Contract Counterparties |
| Southwest Shipyard LP | Contract Counterparties |
| Specialty Property Ltd. | Contract Counterparties |
| Specialty Retailers Inc. | Contract Counterparties |
| SPR Packaging LLC | Contract Counterparties |
| Spring Hill Apartments | Contract Counterparties |
| Spring Independent School District (TX) | Contract Counterparties |
| SPX Corp. | Contract Counterparties |
| St. Joseph Regional Health Center | Contract Counterparties |
| St. Joseph's Regional Health Center Inc. | Contract Counterparties |
| Stafford Municipal School District (TX) | Contract Counterparties |
| Standard Meat Co. | Contract Counterparties |
| Stanley Black & Decker Inc. | Contract Counterparties |
| Stanley Mechanics Tools | Contract Counterparties |
| Stanley Mechanics Tools, a Division of Stanley Black & Decker | Contract Counterparties |
| Stanton Wind LLC | Contract Counterparties |
| Star Electricity Inc. | Contract Counterparties |
| StarPak Corp. | Contract Counterparties |
| Star-Telegram Inc. | Contract Counterparties |
| Star-Telegram Operating Ltd. | Contract Counterparties |
| Statewide Cotton Co. | Contract Counterparties |
| Sterilite Corp. | Contract Counterparties |
| Steritec Inc. | Contract Counterparties |
| Sterling Bay Inc. | Contract Counterparties |
| Stevens Transport Inc. | Contract Counterparties |
| Stewart & Stevenson | Contract Counterparties |
| Stewart & Stevenson LLC | Contract Counterparties |
| STMicroelectronics Inc. | Contract Counterparties |
| Stolt-Nielsen USA Inc. | Contract Counterparties |
| StonCor Group Inc. | Contract Counterparties |
| Stone Mountain Properties LLC | Contract Counterparties |
| Stress Engineering Services Inc. | Contract Counterparties |
| Structural & Steel Products | Contract Counterparties |
| Suburban Farms Inc. | Contract Counterparties |
| Sugar Land Ice & Sports Center | Contract Counterparties |
| Suhm Spring Works Inc. | Contract Counterparties |
| Sungard Consulting Services Inc. | Contract Counterparties |
| Sungard Energy Systems | Contract Counterparties |
| Sunstone Cowboy Lessee LP | Contract Counterparties |
| Sunstone Longhorn Lessee LP | Contract Counterparties |
| Superior Drillpipe Manufacturing Inc. | Contract Counterparties |
| Superior Essex Communications LP | Contract Counterparties |
| SuperMedia LLC | Contract Counterparties |
| Sure Cast Inc. | Contract Counterparties |
| Swarco/Reflex Inc. | Contract Counterparties |
| Sweetlix | Contract Counterparties |
| Sweetwater Wind 1 LLC | Contract Counterparties |

## Schedule 1

| | |
|---|---|
| Sweetwater Wind Power LLC | Contract Counterparties |
| SWHT LLC | Contract Counterparties |
| Swiff-Train Co. LLC | Contract Counterparties |
| Swiss Re Risk Solutions Corp. | Contract Counterparties |
| SWSC - Hurst LP | Contract Counterparties |
| Sylvania Industrial Park Inc. | Contract Counterparties |
| SystemsGroup Inc. | Contract Counterparties |
| Taco Bueno Restaurants LP | Contract Counterparties |
| Taggart Global LLC | Contract Counterparties |
| Tanglewilde Townhomes Homeowners Association Inc. | Contract Counterparties |
| Tarco of Texas Inc. | Contract Counterparties |
| Targa Gas Marketing LLC | Contract Counterparties |
| Tarrant County College District (TX) | Contract Counterparties |
| Tarrant Regional Water District (TX) | Contract Counterparties |
| Tatoosh LP | Contract Counterparties |
| Technical Chemical Co. | Contract Counterparties |
| TECO-Westinghouse Motor Co. | Contract Counterparties |
| Temple Baptist Church Odessa, The | Contract Counterparties |
| Tenam | Contract Counterparties |
| Tenaska Gas Storage LLC | Contract Counterparties |
| Tenaska Marketing Ventures | Contract Counterparties |
| Tenaska Power Services Co. | Contract Counterparties |
| Tenet Healthcare Corp. | Contract Counterparties |
| Tenet HealthSystems Medical Inc. | Contract Counterparties |
| Tenex | Contract Counterparties |
| Tex Corr. LP | Contract Counterparties |
| Texas American Foodservice | Contract Counterparties |
| Texas Big Spring LP | Contract Counterparties |
| Texas Building Products Inc. | Contract Counterparties |
| Texas College | Contract Counterparties |
| Texas Commission on Environmental Quality (TCEQ) | Contract Counterparties |
| Texas Department of Criminal Justice | Contract Counterparties |
| Texas Electric Cooperatives Inc. | Contract Counterparties |
| Texas Energy Operations LC | Contract Counterparties |
| Texas Energy Transfer Co. Ltd. | Contract Counterparties |
| Texas Gas Transmission LLC | Contract Counterparties |
| Texas Health Presbyterian Hospital - WNJ | Contract Counterparties |
| Texas Health Resources | Contract Counterparties |
| Texas Health Resources Inc. | Contract Counterparties |
| Texas Heat Treating Inc. | Contract Counterparties |
| Texas Hospital for Advanced Medicine | Contract Counterparties |
| Texas Instruments Inc. | Contract Counterparties |
| Texas Interfaith Housing Corp. | Contract Counterparties |
| Texas Juvenile Justice Department | Contract Counterparties |
| Texas Lime Co. | Contract Counterparties |
| Texas Masonry Supply Inc. | Contract Counterparties |
| Texas MPP | Contract Counterparties |
| Texas Municipal Power Agency | Contract Counterparties |

## Schedule 1

| | |
|---|---|
| Texas Rehabilitation Hospital | Contract Counterparties |
| Texas Scottish Rite Hospital for Children | Contract Counterparties |
| Texas Tech University Health Science Center | Contract Counterparties |
| Texas Textile Services Ltd. | Contract Counterparties |
| Texas Tile Manufacturing LLC | Contract Counterparties |
| Texas Tower Ltd. | Contract Counterparties |
| Tex-La Electric Cooperative of Texas Inc. ("Tex-La") Project 301 | Contract Counterparties |
| Tex-La Electric Cooperative of Texas Inc. ("Tex-La") Project 302 | Contract Counterparties |
| Texla Energy Management Inc. | Contract Counterparties |
| Texoma Community Center | Contract Counterparties |
| Texpac Hide & Skin Ltd. | Contract Counterparties |
| Texstars Inc. | Contract Counterparties |
| Texwood Industries LP | Contract Counterparties |
| Thermal Specialties Inc. | Contract Counterparties |
| Thomas Steel Drums Inc. | Contract Counterparties |
| Three Rivers Operating Co. LLC | Contract Counterparties |
| Threshold Arbor Ridge LP | Contract Counterparties |
| Time Warner Entertainment Co. LP | Contract Counterparties |
| Titus County Freshwater Supply District | Contract Counterparties |
| T-N-T Engineering Inc. | Contract Counterparties |
| Tomball Texas Hospital Co. LLC | Contract Counterparties |
| Tommy Swanson Oil Co. Inc. | Contract Counterparties |
| Tom's Foods Inc. | Contract Counterparties |
| Tower Extrusion Ltd. | Contract Counterparties |
| Toys R Us-Delaware Inc. | Contract Counterparties |
| TPUSA Inc. | Contract Counterparties |
| Tractebel LNG North America Service Corp. | Contract Counterparties |
| Trafigura AG | Contract Counterparties |
| Transactel (Barbados) Inc. | Contract Counterparties |
| Transport Service Co. | Contract Counterparties |
| Transwestern | Contract Counterparties |
| TRC Recreation LP | Contract Counterparties |
| Treemont Retirement | Contract Counterparties |
| Trend Offset Printing Services Inc. | Contract Counterparties |
| Trent Wind Farm LP | Contract Counterparties |
| Trinity Asphalt Inc. | Contract Counterparties |
| Trinity Bend Services LP | Contract Counterparties |
| Trinity Forge Inc. | Contract Counterparties |
| Trinity Industries Inc. | Contract Counterparties |
| Trinity MC LLC | Contract Counterparties |
| Trinity River Authority | Contract Counterparties |
| Trinity River Authority of Texas | Contract Counterparties |
| Trinity Valley Foods Inc. | Contract Counterparties |
| Triple D Uniform Rental Inc. | Contract Counterparties |
| Triquint Semiconductor Texas LP | Contract Counterparties |
| Triumph Aerostructures - Vought Aircraft Division | Contract Counterparties |
| Triumph Aerostructures LLC | Contract Counterparties |
| Triumph Fabrications - Fort Worth Inc. | Contract Counterparties |

## Schedule 1

| | |
|---|---|
| Troup, City of (TX) | Contract Counterparties |
| Truman Arnold Cos. | Contract Counterparties |
| Truman Arnold Cos. LLC | Contract Counterparties |
| Turkey Track Wind Energy LLC | Contract Counterparties |
| Turner Industries Group LLC | Contract Counterparties |
| Twin Creeks Medical Center One LP | Contract Counterparties |
| Twin Eagle Resource Management LLC | Contract Counterparties |
| Twin Restaurant Investment | Contract Counterparties |
| TXI Operations LP | Contract Counterparties |
| TXON Partners LLC | Contract Counterparties |
| TYCO International Management Co. | Contract Counterparties |
| TYCO Valves & Controls Inc. | Contract Counterparties |
| Tyler Ford Ltd. | Contract Counterparties |
| Tyler Pipe Co., a Division of McWane Inc. | Contract Counterparties |
| UBS AG | Contract Counterparties |
| Unarco Material Handling Inc. | Contract Counterparties |
| Unimin Corp. | Contract Counterparties |
| United Air Lines Inc. | Contract Counterparties |
| United Electric Co. | Contract Counterparties |
| United Regional Health Care Systems Inc. | Contract Counterparties |
| United States Aluminum Corp. - Texas | Contract Counterparties |
| United States Army Corps of Engineers | Contract Counterparties |
| United States Enrichment Corp. (USEC) | Contract Counterparties |
| United Way of Tarrant County | Contract Counterparties |
| Universal Blanchers LLC | Contract Counterparties |
| Universal Blastco | Contract Counterparties |
| Universal Display & Fixtures Co. Inc. | Contract Counterparties |
| University of Houston | Contract Counterparties |
| University of Houston-Clear Lake | Contract Counterparties |
| University of Texas Health Science Center at Houston | Contract Counterparties |
| University of Texas Southwestern Medical Center at Dallas, The | Contract Counterparties |
| University Park Partnership I Ltd. | Contract Counterparties |
| Upper Trinity Groundwater Conservation District | Contract Counterparties |
| UrAsia | Contract Counterparties |
| Urasia Energy | Contract Counterparties |
| Urenco Enrichment Co. Ltd. | Contract Counterparties |
| URS Corp. | Contract Counterparties |
| US Army Corps of Engineers, Lake Texoma | Contract Counterparties |
| US Corrugated of Mesquite LLC | Contract Counterparties |
| US Galvanizing LLC | Contract Counterparties |
| US Ply Inc. | Contract Counterparties |
| US Silica Co. | Contract Counterparties |
| USMD Hospital at Fort Worth LP | Contract Counterparties |
| USMD Hospital of Arlington LP | Contract Counterparties |
| V&M Star | Contract Counterparties |
| V&M Star, a Partnership with General & Ltd. Partners LP | Contract Counterparties |
| Valero Texas Power Marketing Inc. | Contract Counterparties |
| VAM Drilling USA Inc. | Contract Counterparties |

**Schedule 1**

| | |
|---|---|
| VAM USA LLC | Contract Counterparties |
| Vance Smith | Contract Counterparties |
| Vanguard Permian LLC | Contract Counterparties |
| Vantran Industries Inc. | Contract Counterparties |
| VBL Investments Corp. | Contract Counterparties |
| Veolia Environmental Services - Industrial Services | Contract Counterparties |
| Vertis Inc. | Contract Counterparties |
| ViewPoint Bank NA | Contract Counterparties |
| Visible Changes Inc. | Contract Counterparties |
| Vitol Inc. | Contract Counterparties |
| Vought Aircraft Division of Triumph Aerostructures | Contract Counterparties |
| VXI Global Solutions Inc. | Contract Counterparties |
| VXL Houston Properties LLC | Contract Counterparties |
| W.T. Byler Co. | Contract Counterparties |
| W2007 MVP Dallas LLC | Contract Counterparties |
| Waco, City of (TX) | Contract Counterparties |
| Wahlco Metroplex | Contract Counterparties |
| Wallace Theater Corp. II | Contract Counterparties |
| Walsh & Watts Inc. | Contract Counterparties |
| Warfab Inc. | Contract Counterparties |
| Warrington Condominium, The | Contract Counterparties |
| Warwick Towers Council of Co-Owners, The | Contract Counterparties |
| Washington Gas Energy Services Inc. | Contract Counterparties |
| Watco Cos. Inc. | Contract Counterparties |
| Waters Partners LLC | Contract Counterparties |
| Watson & Chalin Manufacturing Inc. | Contract Counterparties |
| Weatherford Artificial Lift Systems Inc. | Contract Counterparties |
| Weatherford Artificial Lift Systems LLC | Contract Counterparties |
| Weatherford International Inc. | Contract Counterparties |
| Weaver Manufacturing Co. Inc. | Contract Counterparties |
| Wells Fargo Dealer Services Inc. | Contract Counterparties |
| Wesley, Kyle Scott | Contract Counterparties |
| West Afton LLC | Contract Counterparties |
| West Texas Municipal Power Agency | Contract Counterparties |
| Westbury Housing Partners LP | Contract Counterparties |
| Westchase Park View Landings Ltd. | Contract Counterparties |
| Western Container Corp. | Contract Counterparties |
| Western Extrusions Corp. | Contract Counterparties |
| Western of Texas Forge & Flange Co. | Contract Counterparties |
| Western Texas College | Contract Counterparties |
| Westhill Place LP | Contract Counterparties |
| Westinghouse Electric Co. LLC | Contract Counterparties |
| Westview Drive Investments LLC | Contract Counterparties |
| Whitmore Manufacturing Co., The | Contract Counterparties |
| Whitson Foods LP | Contract Counterparties |
| Willbanks Metals Inc. | Contract Counterparties |
| William Marsh Rice University | Contract Counterparties |
| Williamson Printing Corp. | Contract Counterparties |

## Schedule 1

| | |
|---|---|
| Willis Point, City of (TX) | Contract Counterparties |
| Wills Point, City of (TX) | Contract Counterparties |
| Wilsonart International Inc. | Contract Counterparties |
| Wilsonart LLC | Contract Counterparties |
| Wingo Feed Mill Inc. | Contract Counterparties |
| Wire Forms Inc. | Contract Counterparties |
| WireCo WorldGroup Inc. | Contract Counterparties |
| Wise Regional Hospital Authority | Contract Counterparties |
| Wm Renewable Energy LLC | Contract Counterparties |
| WMI Merger Co. LLC | Contract Counterparties |
| WoodsEdge Community Church | Contract Counterparties |
| Worksoft Inc. | Contract Counterparties |
| Worsham Steed Gas Storage LP | Contract Counterparties |
| WPX Energy Marketing LLC | Contract Counterparties |
| WT Byler | Contract Counterparties |
| WTCC Houston Investors V LP | Contract Counterparties |
| WTCC Houston Mezz GP V LLC | Contract Counterparties |
| York Properties of Houston LLC | Contract Counterparties |
| Young Energy | Contract Counterparties |
| YRC Enterprises Services Inc. | Contract Counterparties |
| Zummo Meat Co. Inc. | Contract Counterparties |
| Ashby, Kevin M. | Current O&D - filing entities |
| Boswell, Barry T. | Current O&D - filing entities |
| Burke, James A. | Current O&D - filing entities |
| Bys, Jay Allen | Current O&D - filing entities |
| Camp, Jeffrey S. | Current O&D - filing entities |
| Caraway, Shannon Wade | Current O&D - filing entities |
| Carter, Michael L. | Current O&D - filing entities |
| Castro, Gabriel R. | Current O&D - filing entities |
| Dore, Stacey H. | Current O&D - filing entities |
| Duessel, John S. | Current O&D - filing entities |
| Faranetta, David D. | Current O&D - filing entities |
| Fleshman, Betty R. | Current O&D - filing entities |
| Frenzel, Robert C. | Current O&D - filing entities |
| Glacken, Shawn | Current O&D - filing entities |

## Schedule 1

| | |
|---|---|
| Goering, Matthew A. | Current O&D - filing entities |
| Grasso, Michael Paul | Current O&D - filing entities |
| Higginbotham, Dale | Current O&D - filing entities |
| Ho, Joseph C. | Current O&D - filing entities |
| Hogan, Tim | Current O&D - filing entities |
| Horn, Stephen G. | Current O&D - filing entities |
| Horton, Anthony R. | Current O&D - filing entities |
| Howard, Carla A. | Current O&D - filing entities |
| Hudson, Scott A. | Current O&D - filing entities |
| Keglevic, Paul M. | Current O&D - filing entities |
| Kelly, Gregory B. | Current O&D - filing entities |
| Kirby, Carrie L. | Current O&D - filing entities |
| Lebovitz, Scott | Current O&D - filing entities |
| Lidster, Robert J. | Current O&D - filing entities |
| Mays, Russell B. | Current O&D - filing entities |
| McFarland, M. A. "Mac" | Current O&D - filing entities |
| Mireles, Kimberly D. | Current O&D - filing entities |
| Moldovan, Kristopher E. | Current O&D - filing entities |
| Morrow, Claudia | Current O&D - filing entities |
| Muscato, Stephen J. | Current O&D - filing entities |
| Nickerson, Floyd W. | Current O&D - filing entities |
| Oney, Thomas | Current O&D - filing entities |
| Perry, Nancy F. | Current O&D - filing entities |
| Peters, Kenneth J. | Current O&D - filing entities |

## Schedule 1

| | |
|---|---|
| Sarich, Gregory S. | Current O&D - filing entities |
| Sen, Samudra | Current O&D - filing entities |
| Smith, Ken | Current O&D - filing entities |
| Stuckey, Shawn | Current O&D - filing entities |
| Szlauderbach, Stanley J. | Current O&D - filing entities |
| Thompson, Von W. | Current O&D - filing entities |
| Walker, Jeffrey J. | Current O&D - filing entities |
| Watson, Clifford A. | Current O&D - filing entities |
| Williams, E. Michael | Current O&D - filing entities |
| Williams, Glenn W. | Current O&D - filing entities |
| Austin, Joel S. | Current O&D - non-filing entities |
| Bauer, Scott | Current O&D - non-filing entities |
| Becker, James | Current O&D - non-filing entities |
| Blocker, Sano | Current O&D - non-filing entities |
| Bonderman, David | Current O&D - non-filing entities |
| Brownell, Nora Mead | Current O&D - non-filing entities |
| Cameron, Andrew A. | Current O&D - non-filing entities |
| Carpenter, Walter Mark | Current O&D - non-filing entities |
| Casarez, Richard | Current O&D - non-filing entities |
| Casey, John M. | Current O&D - non-filing entities |
| Chase, Patrick Kevin | Current O&D - non-filing entities |
| Davis, David M | Current O&D - non-filing entities |
| Dennis, Deborah L. | Current O&D - non-filing entities |
| Dietrich, Peter | Current O&D - non-filing entities |

## Schedule 1

| | |
|---|---|
| Dunning, Thomas M. | Current O&D - non-filing entities |
| Edington, Randall | Current O&D - non-filing entities |
| Elk, Charles W. | Current O&D - non-filing entities |
| Elmer, Debra L. | Current O&D - non-filing entities |
| Estrada, Robert A. | Current O&D - non-filing entities |
| Ferguson, Thomas D. | Current O&D - non-filing entities |
| Ford, Monte E. | Current O&D - non-filing entities |
| Freiman, Brandon A. | Current O&D - non-filing entities |
| Greer, James A. | Current O&D - non-filing entities |
| Guyton, Michael E. | Current O&D - non-filing entities |
| Halpin, Ed | Current O&D - non-filing entities |
| Harris, Karl Anthony | Current O&D - non-filing entities |
| Hays, Richard C. | Current O&D - non-filing entities |
| Heflin, Adam | Current O&D - non-filing entities |
| Hill Jr., William T. | Current O&D - non-filing entities |
| Hull, Leslie Keith | Current O&D - non-filing entities |
| Ingerto, Craig W. | Current O&D - non-filing entities |
| Isaac, Carlos | Current O&D - non-filing entities |
| Jackson, Brenda L. | Current O&D - non-filing entities |
| Jenkins, Charles W. III | Current O&D - non-filing entities |
| Jordan, Walter E. | Current O&D - non-filing entities |
| Kaniewski, Zbigniew | Current O&D - non-filing entities |
| Kelly, Daniel | Current O&D - non-filing entities |
| Klumpp, Richard F. | Current O&D - non-filing entities |

## Schedule 1

| | |
|---|---|
| Koenig, Allan J. | Current O&D - non-filing entities |
| Lee-Sethi, Jennifer M. | Current O&D - non-filing entities |
| Liaw, Jeffrey | Current O&D - non-filing entities |
| Lipschultz, Marc S. | Current O&D - non-filing entities |
| Lynch, David Alan | Current O&D - non-filing entities |
| Malick, Aaron Ravi | Current O&D - non-filing entities |
| Mallen, Frank | Current O&D - non-filing entities |
| McKaig, Paul T. | Current O&D - non-filing entities |
| Morrissey, John L. | Current O&D - non-filing entities |
| Moser, Tod | Current O&D - non-filing entities |
| Nutt, Terry | Current O&D - non-filing entities |
| Nye, Jr., E. Allen | Current O&D - non-filing entities |
| O'Brien, John D. | Current O&D - non-filing entities |
| Oswalt, Vicki | Current O&D - non-filing entities |
| Pallito, Patti | Current O&D - non-filing entities |
| Pontarelli, Kenneth | Current O&D - non-filing entities |
| Pulis, Brenda J. | Current O&D - non-filing entities |
| Quinn, Timothy Michael | Current O&D - non-filing entities |
| Ragland, Stephen N. | Current O&D - non-filing entities |
| Ranger, Rheal R. | Current O&D - non-filing entities |
| Richards, Kevin | Current O&D - non-filing entities |
| Rod, Kelli A. | Current O&D - non-filing entities |
| Schinzel, Glen | Current O&D - non-filing entities |
| Shapard, Robert S. | Current O&D - non-filing entities |

**Schedule 1**

| | |
|---|---|
| Speed, Wesley R. | Current O&D - non-filing entities |
| Spence, Norman C. | Current O&D - non-filing entities |
| Stengel, Amy | Current O&D - non-filing entities |
| Stevens, Cheryl B. | Current O&D - non-filing entities |
| Stewart, John C. | Current O&D - non-filing entities |
| Sunseri, Matthew W. | Current O&D - non-filing entities |
| Suzuki, Shigemitsu | Current O&D - non-filing entities |
| Taccino, Jr., Michael | Current O&D - non-filing entities |
| Trimble, R. D. | Current O&D - non-filing entities |
| Waid, Joseph | Current O&D - non-filing entities |
| Warren, Autry L. | Current O&D - non-filing entities |
| Wentzell, David G. | Current O&D - non-filing entities |
| Williams, Patrick | Current O&D - non-filing entities |
| Williamson, Billie I. | Current O&D - non-filing entities |
| Wortham III, Richard W. | Current O&D - non-filing entities |
| Wright, Andrew M. | Current O&D - non-filing entities |
| Zucchet, Steven J. | Current O&D - non-filing entities |
| 1776 CLO I | Debtholders |
| 2497 - Pimco Income Strategy Fund II | Debtholders |
| 383 Madison Funding | Debtholders |
| 3i Debt Management | Debtholders |
| 3i Debt Management Investments Ltd. | Debtholders |
| 3i Debt Management US LLC | Debtholders |
| 40/86 Advisors | Debtholders |
| 40/86 Strategic Income Fund | Debtholders |
| AAA Northern California Nevada & Utah Insurance Exchange | Debtholders |
| Aberdeen Asset Management | Debtholders |
| Abry Partners | Debtholders |
| ACA CLO 2006-2 Ltd. | Debtholders |
| ACA CLO 2007-1 Ltd. | Debtholders |
| ACIS CLO 2013 2 Ltd. | Debtholders |
| Advent Capital Management | Debtholders |

## Schedule 1

| | |
|---|---|
| Advent Global Opportunity Master Fund, The | Debtholders |
| AEH CB LP | Debtholders |
| AG Centre Street Partnership LP | Debtholders |
| Ahab Capital Management | Debtholders |
| AIM Floating Rate Fund | Debtholders |
| Aimco CLO Series 2006-A | Debtholders |
| Aladdin Capital | Debtholders |
| Alcentra | Debtholders |
| Alden Global Adfero BPI Fund Ltd. | Debtholders |
| Alden Global Distressed Opportunities Master Fund LP | Debtholders |
| Alliance Capital | Debtholders |
| Allstate Life Insurance Co. | Debtholders |
| American AgCredit | Debtholders |
| American Funds Insurance Series - B Fund | Debtholders |
| American Funds Insurance Series High Income Bond Fund | Debtholders |
| American Health Life Insurance Co. | Debtholders |
| American High-Income Trust | Debtholders |
| Ameriprise Certificate Co. | Debtholders |
| Ameriprise Financial Inc. | Debtholders |
| Amherst CLO Ltd. | Debtholders |
| Amundi Alternatives Advent Global Opportunity Master Fund | Debtholders |
| AN Invest CLO II Ltd. | Debtholders |
| Anchorage Capital LLC | Debtholders |
| Anchorage Capital Master Offshore Ltd. | Debtholders |
| Angelo Gordon & Co. | Debtholders |
| ANS US Holdings Ltd. | Debtholders |
| Aon Investment Consulting Inc. | Debtholders |
| APG Asset Management | Debtholders |
| Apidos Capital Management LLC | Debtholders |
| Apidos CDO I | Debtholders |
| Apidos CDO IV | Debtholders |
| Apidos CDO V | Debtholders |
| Apidos CDO VI | Debtholders |
| Apidos Cinco CDO | Debtholders |
| Apollo Capital | Debtholders |
| Apollo Centre Street Partnership LP | Debtholders |
| Apollo Credit Opportunity Fund III LP | Debtholders |
| Apollo Franklin Partnership LP | Debtholders |
| Apollo Global Management LLC | Debtholders |
| Apollo SPN Investments I Credit LLC | Debtholders |
| Arch Investment Holdings IV Ltd. | Debtholders |
| Ares Management LLC | Debtholders |
| Ares Strategic Investment Management LLC | Debtholders |
| Arrowgrass Capital Partners LLP | Debtholders |
| Arrowgrass Distressed Opportunities Fund Ltd. | Debtholders |
| Arrowgrass Master Fund Ltd. | Debtholders |
| Ascension Health | Debtholders |
| Asset Allocation & Management Co. | Debtholders |

## Schedule 1

| | |
|---|---|
| Associated British Foods Pension Scheme | Debtholders |
| Atrium III | Debtholders |
| Atrium V | Debtholders |
| Aurelius Capital Management LP | Debtholders |
| AustralianSuper | Debtholders |
| Automobile Club of Southern California Pension Plan | Debtholders |
| Avenue Capital Group | Debtholders |
| Avenue Capital Management | Debtholders |
| Avenue Investments LP | Debtholders |
| BA/CS Credit 1 LLC | Debtholders |
| Babson Capital Europe | Debtholders |
| Babson Capital Loan Strategies Master Fund LP | Debtholders |
| Babson Capital Management | Debtholders |
| Baker Street CLO II Ltd. | Debtholders |
| Baker Street Funding CLO 2005-I Ltd. | Debtholders |
| Bank of America Fund | Debtholders |
| Bank of America NA | Debtholders |
| Baptist Foundation of Texas | Debtholders |
| Barclays Bank PLC, Cayman Islands Branch | Debtholders |
| Barclays Bank PLC, New York Branch | Debtholders |
| Battery Park High Yield Long Short Fund Ltd. | Debtholders |
| Battery Park High Yield Opportunity Strategic Fund Ltd. | Debtholders |
| Baycare Health System | Debtholders |
| BC Unltd. LLC | Debtholders |
| Beach Point Capital | Debtholders |
| Beach Point Distressed Master Fund LP | Debtholders |
| Beach Point Loan Master Fund LP | Debtholders |
| Beach Point SCF 1 LP | Debtholders |
| Beach Point SCF IV LLC | Debtholders |
| Beach Point Select Master Fund LP | Debtholders |
| BeachPoint SCF Multi Port LP | Debtholders |
| Bell Atlantic Master Trust | Debtholders |
| Benefit Street Credit Alpha Master Fund Ltd. | Debtholders |
| Benefit Street Strategic Fund Ltd. | Debtholders |
| Bennet Management Corp. | Debtholders |
| Bennett Offshore Restructuring Fund Inc. | Debtholders |
| Bennett Restructuring Fund LP | Debtholders |
| Beta Equities Inc. | Debtholders |
| Big River Group Fund SPC Ltd. | Debtholders |
| Bill & Melinda Gates Foundation Trust | Debtholders |
| Birch Capital Fund SPC Limited Bond Segregated Portfolio | Debtholders |
| BIS Postal Services Act 2011 Co. Ltd. | Debtholders |
| Black Diamond Capital Management LLC | Debtholders |
| Blackrock Debt Strategies Fund Inc. | Debtholders |
| Blackrock Defined Opportunity Credit Trust | Debtholders |
| Blackrock Financial Management | Debtholders |
| Blackrock Floating Rate Income Strategies Fund Inc. | Debtholders |
| Blackrock Floating Rate Income Trust | Debtholders |

## Schedule 1

| | |
|---|---|
| Blackrock Funds II Blackrock Floating Rate Income Portfolio | Debtholders |
| Blackrock Global Investment Series: Income Strategies Portfolio | Debtholders |
| Blackrock Limited Duration Income Trust | Debtholders |
| Blackrock Secured Credit Portfolio of Blackrock Funds II | Debtholders |
| Blackrock Senior Floating Rate Portfolio | Debtholders |
| Blackstone Debt Advisors | Debtholders |
| Blackstone Special Funding (Ireland) | Debtholders |
| BLT 2009-1 Ltd. | Debtholders |
| BLT 24 LLC | Debtholders |
| BLT 27 LLC | Debtholders |
| BLT 33 LLC | Debtholders |
| BLT 36 LLC | Debtholders |
| BLT 42 LLC | Debtholders |
| BLT 8 LLC | Debtholders |
| BLT I LLC | Debtholders |
| Blue Crescent Fund LP | Debtholders |
| Blue Falcon Ltd. | Debtholders |
| Bluebay Asset Management | Debtholders |
| Bluecrest Capital | Debtholders |
| Bluecrest Capital International Master Fund Ltd. | Debtholders |
| Bluecrest Multi Strategy Credit Master Fund Ltd. | Debtholders |
| BOC Pension Investment Fund | Debtholders |
| Boeing Co. Employee Retirement Plans Master Trust Investment Control Pool | Debtholders |
| Bond Fund of America, The | Debtholders |
| Boston Income Portfolio | Debtholders |
| BPC Opportunities Fund LP | Debtholders |
| Brevan Howard Asset Management LLP | Debtholders |
| Brevan Howard Credit Catalysts Master Fund Ltd. | Debtholders |
| Brevan Howard Master Fund Ltd. | Debtholders |
| Brigade Opportunistic Credit Fund 16 LLC | Debtholders |
| Brigade Opportunistic Credit Fund ICL LP | Debtholders |
| Brigade Opportunistic Credit LBG Fund Ltd. | Debtholders |
| Brookfield Investment Management Inc. | Debtholders |
| BTG Pactual GLB Asset Management | Debtholders |
| BTG Pactual Global Asset Management | Debtholders |
| Bushnell Loan Fund II Subsidiary Holding Co. II LLC | Debtholders |
| California Public Employees Retirement System (#Sw7y) - Nomura | Debtholders |
| Camulos Capital | Debtholders |
| Canaras Capital | Debtholders |
| Canaras Summit CLO Ltd. | Debtholders |
| Candlewood Credit Value Master Fund II LP | Debtholders |
| Candlewood Investment | Debtholders |
| Candlewood Investment Group | Debtholders |
| Candlewood Special Situations Master Fund Ltd. | Debtholders |
| Capital Research | Debtholders |
| Capital Ventures International | Debtholders |

## Schedule 1

| | |
|---|---|
| Carl Marks Management | Debtholders |
| Carl Marks Strategic Investments LP | Debtholders |
| Carlson Capital | Debtholders |
| Carlye Partners | Debtholders |
| Carlyle High Yield Partners VIII Ltd. | Debtholders |
| Carlyle Investment Management LLC | Debtholders |
| Carlyle Partners | Debtholders |
| Carval Investors LLC | Debtholders |
| Caspian Capital LP | Debtholders |
| Castle Hill Asset | Debtholders |
| Castle Holdings Trust 1 | Debtholders |
| Castle Holdings Trust 2 | Debtholders |
| Castlerigg Master Investment Ltd. | Debtholders |
| Caywood-Scholl Capital Management | Debtholders |
| CCP Acquisition Holdings | Debtholders |
| CCP Credit Acquisition Holdings LLC | Debtholders |
| CELF Advisors LLP | Debtholders |
| Cent CDO 10 Ltd. | Debtholders |
| Cent CDO 12 Ltd | Debtholders |
| Cent CDO 14 Ltd | Debtholders |
| Cent CDO 15 Ltd | Debtholders |
| Cent CDO XI Ltd. | Debtholders |
| Centerbridge Credit Advisors LLC | Debtholders |
| Centerbridge Group | Debtholders |
| Centerbridge Special Credit Partners II LP | Debtholders |
| Centurion CDO 8 Ltd. | Debtholders |
| Centurion CDO 9 Ltd. | Debtholders |
| Cetus Capital LLC | Debtholders |
| Chatham Asset Management | Debtholders |
| Chi Operating Investment Program L P | Debtholders |
| Childrens Healthcare of Atlanta Inc. | Debtholders |
| CIFC Asset Management | Debtholders |
| CIFC Deerfield | Debtholders |
| Citadel Investment Group | Debtholders |
| Citibank Hold (SLT) | Debtholders |
| Citibank-Distressed Secondary | Debtholders |
| Citigroup Global Markets Inc. | Debtholders |
| Citigroup Pension Plan | Debtholders |
| City of New York Group Trust | Debtholders |
| CLF Finance Co. LLC | Debtholders |
| Clinton Group | Debtholders |
| Clover1 Loan Funding LLC | Debtholders |
| Clydesdale CLO 2007 Ltd. | Debtholders |
| CO Moore LP | Debtholders |
| COA Caerus CLO Ltd. | Debtholders |
| COA CLO 2010-2 Sub CBNA LLC | Debtholders |
| Coca Cola Co. Master Retirement Trust, The | Debtholders |
| COF II ST LLC | Debtholders |

## Schedule 1

| | |
|---|---|
| Columbia Funds Variable Series Trust II Variable Portfolio | Debtholders |
| Columbia Management Investment Advisers LLC | Debtholders |
| Columbia Strategic Income Fund | Debtholders |
| Columbia Strategic Income Fund Variable Series | Debtholders |
| Commercial Industrial Finance Corp. | Debtholders |
| Commonwealth of Pennsylvania State Employees Retirement System | Debtholders |
| Confluent 2 Ltd. | Debtholders |
| Confluent 4 Ltd. | Debtholders |
| Conning Asset Management | Debtholders |
| Constellation Capital | Debtholders |
| Consumer Program Administrators Inc. | Debtholders |
| Contrarian Funds LLC | Debtholders |
| Cornell University | Debtholders |
| Cortland Capital Market | Debtholders |
| Credit Capital Investments LLC | Debtholders |
| Credit Suisse | Debtholders |
| Credit Suisse Alternative Capital Inc. | Debtholders |
| Credit Suisse Asset Management LLC (CSAM) | Debtholders |
| Credit Suisse Asset Manager | Debtholders |
| Credit Suisse Capital LLC | Debtholders |
| Credit Suisse Dollar Senior Loan Fund Ltd. | Debtholders |
| Credit Suisse Floating Rate High Income Fund | Debtholders |
| Credit Suisse Global Hybrid Income Fund | Debtholders |
| Credit Suisse High Income Fund | Debtholders |
| Credit Suisse Loan Funding LLC | Debtholders |
| Credit Suisse Strategic Income Fund | Debtholders |
| Credit Suisse Syndicated Loan Fund | Debtholders |
| Credit Suisse, Cayman Islands Branch | Debtholders |
| Credit Value Master Fund III LP | Debtholders |
| Credit Value Partners Distressed Duration Master Fund LP | Debtholders |
| Crescent Capital Group LP | Debtholders |
| CRS Master Fund LP | Debtholders |
| CSAA Insurance Exchange | Debtholders |
| CVC Credit Partners | Debtholders |
| CVI CVF II Lux Securities Trading SARL | Debtholders |
| CVIC II Lux Securities Trading SARL | Debtholders |
| CVIC Lux Securities Trading SARL | Debtholders |
| Cyrus Opportunities Master Fund II | Debtholders |
| DBSO Limited CDO Corp. | Debtholders |
| DCF Capital LLC | Debtholders |
| DCF Partners LP | Debtholders |
| De Meer | Debtholders |
| Deep Value Hedged Income | Debtholders |
| Delaware Corporate Bond Fund A Series, Delaware Group Income Funds | Debtholders |
| Delaware Diversified Income Trust | Debtholders |

## Schedule 1

| | |
|---|---|
| Delaware Group Income Funds, Delaware High-Yield Opportunities Fund | Debtholders |
| Delaware Investments | Debtholders |
| Delaware Pooled Trust - The Core Pl Fixed Income Portfolio | Debtholders |
| Delaware VIP Trust - DE VIP High Yield Series | Debtholders |
| Deutsche Asset Management | Debtholders |
| Deutsche Asset Management Syndicate | Debtholders |
| Deutsche Bank | Debtholders |
| Deutsche Bank - FM | Debtholders |
| DiMaio Ahmad Capital LLC | Debtholders |
| DK Acquisitions Partners LP | Debtholders |
| Doral Bank | Debtholders |
| Dow Employees Pension Plan | Debtholders |
| Dow Retirement Group Trust | Debtholders |
| Drawbridge Investment Ltd. | Debtholders |
| Drawbridge Special Opportunities Fund LP | Debtholders |
| Drawbridge Special Opportunities Fund Ltd. | Debtholders |
| Duane Street CLO II Ltd. | Debtholders |
| Duane Street CLO III Ltd. | Debtholders |
| Duane Street CLO IV Ltd. | Debtholders |
| Duane Street CLO V Ltd. | Debtholders |
| DW Investment Management LP | Debtholders |
| Eastland CLO Ltd. | Debtholders |
| Eaton Vance | Debtholders |
| Eaton Vance - Grayson & Co. Fund | Debtholders |
| Eaton Vance Floating Rate Income Fund | Debtholders |
| Eaton Vance High Yield | Debtholders |
| Eaton Vance Institutional Senior Loan Fund | Debtholders |
| Eaton Vance Management | Debtholders |
| Eaton Vance Medallion Floating-Rate Income Portfolio | Debtholders |
| Eaton Vance Prime Fund Inc. | Debtholders |
| Elliott International Capital Advisors Inc. | Debtholders |
| Elliott International LP | Debtholders |
| Ellis Lake Master Fund LP | Debtholders |
| Ensign Peak Advisors Inc. | Debtholders |
| Epic Asset Management | Debtholders |
| Equity Group Investments | Debtholders |
| Estors CLO I Ltd. | Debtholders |
| Farmstead Capital Management | Debtholders |
| FCO MA Centre Street LP | Debtholders |
| FCO MA III LP | Debtholders |
| FCO MA III UB Securities LLC | Debtholders |
| FCO MA SC LP | Debtholders |
| FCOF III UB Investments LLC | Debtholders |
| Fedex Corp. Employees Pension Trust | Debtholders |
| Feingold O`Keeffe | Debtholders |
| Fernwood Associates LLC | Debtholders |
| Fernwood Foundation Fund LLC | Debtholders |

<u>**Schedule 1**</u>

| | |
|---|---|
| Fernwood Restructuring Ltd. | Debtholders |
| FGOY Investments Corp. | Debtholders |
| Fidelity Floating Rate Central Fund | Debtholders |
| Fidelity Floating Rate High Income Investment Trust | Debtholders |
| Fidelity Investments | Debtholders |
| Fidelity Series Floating Rate High Income Fund | Debtholders |
| Fidelity Summer Street Trust | Debtholders |
| Fir Tree | Debtholders |
| First 2004-I CLO Ltd. | Debtholders |
| First Trust Advisors LP | Debtholders |
| First Trust High Yield Long Short ETF | Debtholders |
| First Trust Senior Loan Fund | Debtholders |
| First Trust Short Duration High Income Fund | Debtholders |
| First Trust Strategic High Income Fund II | Debtholders |
| First Trust Tactical High Yeild ETF | Debtholders |
| First Trust/Four Corners Senior Floating Rate Income Fund II | Debtholders |
| Firstenergy System Master Retirement Trust | Debtholders |
| Flagship CLO V | Debtholders |
| Fore Research | Debtholders |
| Fortress ETXU LLC | Debtholders |
| Fortress Investment Group LLC | Debtholders |
| Forum Funds | Debtholders |
| Four Corners Capital Management | Debtholders |
| Franklin Custodian Funds Inc. | Debtholders |
| Franklin Floating Rate | Debtholders |
| Franklin High Income Fund (Canada) | Debtholders |
| Franklin High Income Securities Fund | Debtholders |
| Franklin High Income Trust | Debtholders |
| Franklin Income Fund | Debtholders |
| Franklin Income Securities Fund | Debtholders |
| Franklin Institutional Global High Yield | Debtholders |
| Franklin Mutual Advisers LLC | Debtholders |
| Fraser Sullivan Investment Management | Debtholders |
| FS Investment Corp. | Debtholders |
| Future Directions Credit Opportunities Fund | Debtholders |
| Future Fund Board of Guardians (Ares) | Debtholders |
| Future Fund Board of Guardians (Oak Hill) | Debtholders |
| General Board of Pension & Health Benefits of The United Methodist Church | Debtholders |
| General Electric Pension Trust | Debtholders |
| General Motors Canadian Hourly Rate Employees Pension Plan, The | Debtholders |
| General Motors Hourly Rate Employes Pension Trust, The | Debtholders |
| GIC Private Ltd. | Debtholders |
| GK Debt Opportunity Fund Ltd. | Debtholders |
| Global Credit Advisers | Debtholders |
| GM Canada Foreign Trust, The | Debtholders |
| GMO | Debtholders |

## Schedule 1

| | |
|---|---|
| GMO Credit Opportunities Fund LP | Debtholders |
| GMO Mean Reversion Fund (Onshore) | Debtholders |
| Golden Knight II CLO Ltd. | Debtholders |
| Golden Tree | Debtholders |
| Goldman Sachs Credit | Debtholders |
| Goldman Sachs Lending Partners LLC | Debtholders |
| Goldman Sachs Trust II Goldman Sachs Multi Manager Alternatives Fund | Debtholders |
| Golub Capital | Debtholders |
| Good Hill | Debtholders |
| Goodwin Capital Advisers | Debtholders |
| Government of Singapore Investment Corp. Pte Ltd. | Debtholders |
| Grand Horn CLO Ltd. | Debtholders |
| Grant Grove CLO Ltd. | Debtholders |
| Grayston CLO 2001-1 | Debtholders |
| Gruss Asset Management | Debtholders |
| Gruss Global Investors Master Fund (Enhanced) Ltd. | Debtholders |
| Gruss Global Investors Master Fund Ltd. | Debtholders |
| GSC Partners | Debtholders |
| GSC Partners CDO Fund VII Ltd. | Debtholders |
| GSC Partners CDO Fund VIII Ltd. | Debtholders |
| GSO/Blackstone Debt Funds Management LLC | Debtholders |
| Guardian Loan Opportunities Ltd. | Debtholders |
| Gulf Stream-Rashinban CLO 2006-1 Lt | Debtholders |
| Halcyon Loan Investors CLO I Ltd. | Debtholders |
| Halcyon Loan Investors CLO II Ltd. | Debtholders |
| Halcyon Restructuring | Debtholders |
| Halcyon SAM CLO 2008-II BV | Debtholders |
| Halcyon SAM European CLO 2007-1 BV | Debtholders |
| Halcyon SAM LS/SU 2007-1 Ltd. | Debtholders |
| Halcyon SAM LS/SU 2007-2 Ltd. | Debtholders |
| Halcyon SAM LS/SU CLO II Ltd. | Debtholders |
| Hampton Funding LLC | Debtholders |
| Harbourview CLO 2006-I | Debtholders |
| Harch Capital Management | Debtholders |
| Hartford Floating Rate Fund, The | Debtholders |
| Hartford High Yield Fund, The | Debtholders |
| Hartford High Yield HLS Fund, The | Debtholders |
| Hartford Strategic Income Fund, The | Debtholders |
| Hayman Capital | Debtholders |
| Hayman Capital Master Fund LP | Debtholders |
| HBK Investments LP | Debtholders |
| HBK Master Fund LP | Debtholders |
| HFR RVA Advent Global Opportunity Master Trust | Debtholders |
| HIG Whitehorse Capital LLC | Debtholders |
| High Income Opportunities Portfolio | Debtholders |
| High Income Portfolio | Debtholders |
| Highbridge Capital | Debtholders |

## Schedule 1

| | |
|---|---|
| Highbridge International LLC | Debtholders |
| Highbridge Principal Strategies Credit Opportunities Master Fund LP | Debtholders |
| Highfields Capital Management | Debtholders |
| Highland Capital Management FM | Debtholders |
| Highland Capital Management LP | Debtholders |
| Highland Credit Opportunities CDO Ltd. | Debtholders |
| Highland Floating Rate Opportunities Fund | Debtholders |
| Highland Loan Master Fund LP | Debtholders |
| Highland Special Situations Fund | Debtholders |
| Highlander Euro CDO II BV | Debtholders |
| HighVista Strategies | Debtholders |
| Hillmark Capital | Debtholders |
| Honeywell Common Investment | Debtholders |
| HSBC Wealth Management | Debtholders |
| Hugheson Ltd. | Debtholders |
| Hyperion Brookfield Asset Management | Debtholders |
| IBM Personal Pension Plan Trust (ING) | Debtholders |
| IBM Personal Pension Plan Trust (Oaktree) | Debtholders |
| IDS Life Insurance Co. | Debtholders |
| Ignis Asset Management | Debtholders |
| Income Fund of America, The | Debtholders |
| Industriens Pension Portfolio FMBA High Yield Obligationer 1 | Debtholders |
| Industriens Pension Portfolio FMBA High Yield Obligationer III | Debtholders |
| ING (L) Flex-Senior Loans | Debtholders |
| ING Capital LLC | Debtholders |
| ING International (II) - Senior Loans | Debtholders |
| ING Investment Management CLO II Ltd. | Debtholders |
| ING Investments Management Co. | Debtholders |
| Innocap Fund SICAV PLC In Respect of Mason Sub Fund | Debtholders |
| Innocap Fund SICAV PLC In Respect of Russell Sub Fund | Debtholders |
| International Paper Co. Commingled Investment Group Trust (Wellington) | Debtholders |
| Interpolis Pensioenen Global High Yield Pool | Debtholders |
| Invesco Funds III-Invesco US Senior | Debtholders |
| Invesco Kampen Senior Loan Fund | Debtholders |
| Invesco Senior Secured Management Inc. | Debtholders |
| Invesco Van Kampen Dynamic Credit Opportunities Fund | Debtholders |
| Invesco Van Kampen Senior Income | Debtholders |
| Iowa Public Employees' Retirement System - IPERS (Oaktree) | Debtholders |
| Ivy Funds VIP High Income | Debtholders |
| Ivy High Income Fund | Debtholders |
| Janus Capital Funds PLC | Debtholders |
| Janus Capital Group | Debtholders |
| Janus US High Yield Fund | Debtholders |
| Jeffries High Yield | Debtholders |
| Jersey Street CLO Ltd. | Debtholders |
| JHF II Multi Sector Bond Fund | Debtholders |

## Schedule 1

| | |
|---|---|
| JHF II Short Duration Credit Opportunities Fund | Debtholders |
| JHYF 1 Loan Funding LLC | Debtholders |
| JMP Credit Advisors | Debtholders |
| John Hancock | Debtholders |
| John Hancock Hedged Equity & Income Fund | Debtholders |
| JP Morgan | Debtholders |
| JP Morgan Investment Management | Debtholders |
| JPM Chase | Debtholders |
| JPM Whitefriars Inc. | Debtholders |
| JPMBI RE Blackrock Bank Loan Fund | Debtholders |
| JPMC Retirement Plan Brigade Bank Loan | Debtholders |
| JPMorgan Asset Management | Debtholders |
| JPMorgan Asset Management-Cincinnati | Debtholders |
| JPMorgan Chase | Debtholders |
| JPMorgan Core Plus Bond Fund | Debtholders |
| JPMorgan Floating Rate Income Fund | Debtholders |
| JPMorgan High Yield Fund | Debtholders |
| JPMorgan Income Builder Fund | Debtholders |
| JPMorgan Strategic Income Opportunities Fund | Debtholders |
| Julius Baer Global High Group Trust Fund | Debtholders |
| Julius Baer Global High Income Fund | Debtholders |
| Kaiser Foundation Hospitals | Debtholders |
| Kaiser Permanente Group Trust | Debtholders |
| Katonah Debt Advisors LLC | Debtholders |
| Katonah IX CLO Ltd. | Debtholders |
| KDP Asset Management | Debtholders |
| Kil Loan Funding LLC | Debtholders |
| Kildonan Castle | Debtholders |
| Kilimanjaro Advisors LLC | Debtholders |
| King Street Acquisition Co. LLC | Debtholders |
| King Street Capital Management LP | Debtholders |
| Kingsland Capital Management LLC | Debtholders |
| Kingsland I Ltd. | Debtholders |
| Kingsland II Ltd. | Debtholders |
| Kingsland III Ltd. | Debtholders |
| Kingsland IV Ltd. | Debtholders |
| Kingsland V Ltd. | Debtholders |
| KKR Asset Management LLC | Debtholders |
| KKR Debt Investors II (2006) (Ireland) LP | Debtholders |
| KKR Financial CLO 2005 2 Ltd. | Debtholders |
| KKR Financial CLO 2005-1 Ltd. | Debtholders |
| KKR Financial CLO 2006-1 Ltd. | Debtholders |
| KKR Financial CLO 2007-1 Ltd. | Debtholders |
| KKR Financial CLO 2007-A Ltd. | Debtholders |
| KKR Financial Holdings LLC | Debtholders |
| Kloiber Investments LLC | Debtholders |
| Knight Capital Group | Debtholders |
| Knight Libertas LLC | Debtholders |

## Schedule 1

| | |
|---|---|
| KS Management | Debtholders |
| KTRS Credit Fund LP | Debtholders |
| L-3 Communications Corp. Master Trust | Debtholders |
| LaSalle Bank NA | Debtholders |
| Latitude CLO I | Debtholders |
| Latitude CLO II Ltd. | Debtholders |
| Leveragesource III LP | Debtholders |
| Leveragesource III SARL | Debtholders |
| Leveragesource V SARL | Debtholders |
| LGT Multi Manager Bond High Yield USD | Debtholders |
| Liberty Mutual Employees Thrift Incentive Plan | Debtholders |
| Liberty View Capital Managemant | Debtholders |
| Libertyview Capital | Debtholders |
| Lincoln National Life Insurance Co. Separate Account 12, The | Debtholders |
| Lincoln National Life Insurance Co. Separate Account 20, The | Debtholders |
| Linden Advisors LLC | Debtholders |
| Linden Capital LP | Debtholders |
| Litespeed Management LLC | Debtholders |
| Litespeed Master Fund Ltd. | Debtholders |
| Littlejohn Opportunities Master Fund LP | Debtholders |
| LLT Ltd. | Debtholders |
| Loan Strategies Funding LLC | Debtholders |
| Loeb Capital Management | Debtholders |
| Lonestar Capital Management | Debtholders |
| Longhorn Capital DT LP | Debtholders |
| Longhorn Capital LP | Debtholders |
| Loomis Sayles | Debtholders |
| Loomis Sayles Absolute Strategies Trust | Debtholders |
| Lord Abbett | Debtholders |
| Lord Abbett Investment Trust - Floating Rate Fund | Debtholders |
| Lord Abbett Investment Trust-High Yield Fund | Debtholders |
| Louisiana State Employees' Retirement System (JP Morgan) | Debtholders |
| Louisiana State Employees' Retirement System (Nomura) | Debtholders |
| LSR Loan Funding LLC | Debtholders |
| Lufkin Advisors LLC | Debtholders |
| Luminous Capital Global Credit Opportunities Fund A LP | Debtholders |
| Luminus Energy Partners Master Fund | Debtholders |
| Luminus Management | Debtholders |
| Luminus Partners | Debtholders |
| Lumx Beach Point Total Return Fund Ltd. | Debtholders |
| Lutetium Capital | Debtholders |
| Lyles Investments | Debtholders |
| MAC Capital Ltd. | Debtholders |
| Macquarie Bank Ltd. | Debtholders |
| Macquarie Bank Ltd.-Sydney Head Office | Debtholders |
| Madison Park Funding I Ltd. | Debtholders |
| Madison Park Funding II Ltd | Debtholders |
| Managed Accounts Master Fund Services Map 13 | Debtholders |

## Schedule 1

| | |
|---|---|
| Managers High Yield Fund | Debtholders |
| Manulife Asset Management LLC | Debtholders |
| Manulife Floating Rate Income Fund | Debtholders |
| Manzanita Investments LP | Debtholders |
| Map 139 Segregated Portfolio of LMA SPC | Debtholders |
| Marathon Centre Street Partnership | Debtholders |
| Marathon Special Opportunity Master Fund Ltd. | Debtholders |
| Mariner LDC | Debtholders |
| Marlborough Street CLO Ltd. | Debtholders |
| Marret Asset Management | Debtholders |
| Mason Capital Management LLC | Debtholders |
| Mason Capital Master Fund LP | Debtholders |
| Massachusetts Financial | Debtholders |
| Massachusetts Mutual Life Insurance Co. | Debtholders |
| Master Foods Investments LLC | Debtholders |
| Master SIF SICAV SIF | Debtholders |
| MatlinPatterson | Debtholders |
| Matlinpatterson Distressed Opportunities Master Account LP | Debtholders |
| Maxim Putnam High Yield Bond Portfolio of Maxim Series Fund Inc. | Debtholders |
| McDermott Master Trust | Debtholders |
| McDonnell Loan Opportunity II Ltd. | Debtholders |
| Mercer Park / Sandelman | Debtholders |
| Meritage Fund LLC | Debtholders |
| Metropolitan West Asset Management | Debtholders |
| Metropolitan West High Yield Bond Fund | Debtholders |
| Metropolitan West Low Duration Bond Fund | Debtholders |
| Metropolitan West Total Return Bond Fund | Debtholders |
| Midtown Acquisitions LP | Debtholders |
| Mizuho Asset Management | Debtholders |
| MJX Asset Management LLC | Debtholders |
| Moab Capital Partners | Debtholders |
| Moab Partners LP | Debtholders |
| Monument Park CDO Ltd. | Debtholders |
| Moore Capital | Debtholders |
| Morgan Stanley Senior Funding Inc. | Debtholders |
| Mountain View Funding CLO 2006-1 | Debtholders |
| MP Senior Credit Partners | Debtholders |
| MSD Credit Opportunity Master Fund LP | Debtholders |
| MSD Investments | Debtholders |
| Multimix Wholesale Diversified Fixed Interest Trust | Debtholders |
| Murphy & Durieu | Debtholders |
| Napier Park Global Capital LLC | Debtholders |
| Nash Point CLO | Debtholders |
| National Life Insurance Co. | Debtholders |
| NCRAM Loan Trust | Debtholders |
| Neuberger Berman | Debtholders |

## Schedule 1

| | |
|---|---|
| Neuberger Berman Alternative Funds: Neuberger Berman Absolute Return Multi Manager Fund | Debtholders |
| Neuberger Berman Fixed Income LLC | Debtholders |
| New Fleet Asset Management LLC | Debtholders |
| New York City Employees Retirement System | Debtholders |
| New York City Police Pension Fund | Debtholders |
| New York Life | Debtholders |
| Newfleet * Hartford | Debtholders |
| Newfleet * SA | Debtholders |
| Newfleet Asset Management | Debtholders |
| NGM Insurance Co. | Debtholders |
| Nicholas Applegate | Debtholders |
| Nomura Corporate Funding Americas LLC | Debtholders |
| Nomura Corporate Research | Debtholders |
| Nomura Global Financial Products Inc. | Debtholders |
| Nomura International PLC | Debtholders |
| Nordkap Bank AG | Debtholders |
| North Dakota State Investment Board | Debtholders |
| Oak Hill Credit Alpha Master Fund LP | Debtholders |
| Oak Hill Credit Opportunities Financing Ltd. | Debtholders |
| Oak Hill Credit Partners | Debtholders |
| Oaktree FF Investment Fund LP | Debtholders |
| Oaktree Loan Fund 2X (Cayman) LP | Debtholders |
| Oaktree Opps IX Holdco Ltd. | Debtholders |
| Oaktree Opps IX Parallel 2 Holdco Ltd. | Debtholders |
| Oaktree Value Opportunities Fund Holdings LP | Debtholders |
| OCA Brigade Credit Fund II LLC | Debtholders |
| Ocean Trails CLO I | Debtholders |
| Ocean Trails CLO II | Debtholders |
| Ohio Police & Fire Pension Fund | Debtholders |
| Oklahoma Teachers Retirement System | Debtholders |
| Omega Overseas Partners Ltd. | Debtholders |
| Onex Debt Opportunity Fund Ltd. | Debtholders |
| Oppenheimer Funds | Debtholders |
| Oregon Public Employees Retirement Fund (KKR) | Debtholders |
| Oregon Public Employees Retirement Fund (Oak Hill) | Debtholders |
| Otlet Capital Management | Debtholders |
| Owl Creek Asset | Debtholders |
| Oz Management LLC | Debtholders |
| OZF Credit Opportunities Master Fund II | Debtholders |
| P River Birch Ltd. | Debtholders |
| Pacholder High Yield Fund | Debtholders |
| Pacific Life Insurance | Debtholders |
| Pacific Select Fund - Floating Rate Loan Portfolio | Debtholders |
| Pacific Select Fund - High Yield Bo Portfolio | Debtholders |
| Palmetto Investors Master Fund LLC | Debtholders |
| Panning Capital Management | Debtholders |
| Panning Master Fund LP | Debtholders |

## Schedule 1

| | |
|---|---|
| Par Four Investment | Debtholders |
| PCI Fund LLC | Debtholders |
| Peak6 Investments | Debtholders |
| PECM Strategic Funding LP | Debtholders |
| Perella Weinberg Partners | Debtholders |
| Perella Weinberg Partners Capital Management LP | Debtholders |
| Permal Contrarian Fund I Ltd. | Debtholders |
| Permal LGC Ltd. | Debtholders |
| Perry Capital | Debtholders |
| PG&E Corp. Retirement Master Trust | Debtholders |
| Phillips 66 Co. | Debtholders |
| Phoenix Edge Series Fund: Phoenix Multi Sector Fixed Income Series | Debtholders |
| Phoenix Edge Series Fund: Phoenix Strategic Allocation Series | Debtholders |
| Phoenix Investment Partners | Debtholders |
| Phoenix Multi-Sector Fixed Income Fund | Debtholders |
| Phoenix Multi-Sector Short Term Bond Fund | Debtholders |
| Phoenix Senior Floating Rate Fund | Debtholders |
| Phoneix Edge Series Fund: Phoenix Multi Sector Fixed Income Series | Debtholders |
| Pictet Funds (Lux) | Debtholders |
| PIMCO | Debtholders |
| Pimco Cayman Global Credit Libor Plus Fund | Debtholders |
| Pimco Foreign Bond Fund (US Dollar- Hedged) | Debtholders |
| Pimco High Income Fund | Debtholders |
| Pinebridge Investments LLC | Debtholders |
| Pioneer Diversified High Income Trust | Debtholders |
| Pioneer High Income Trust | Debtholders |
| Pioneer Investment | Debtholders |
| Point State Capital LP | Debtholders |
| Pointstate Capital LP | Debtholders |
| Post Advisory Group | Debtholders |
| Post Advisory Investment LLC | Debtholders |
| Post Leveraged Loan Master Fund LP | Debtholders |
| Post Strategic Master Fund LP | Debtholders |
| Post Total Return Master Fund LP | Debtholders |
| Primerica Life Insurance Co. | Debtholders |
| Princeton Advisory | Debtholders |
| Principal Financial Group | Debtholders |
| Principal Funds Inc.- Bond & Mortgage Securities Fund | Debtholders |
| Principal Funds Inc. High Yield Fund | Debtholders |
| Principal Investors Fund Inc.- Bond & Mortgage Securities Fund | Debtholders |
| Principal Life Insurance Co. | Debtholders |
| Principal Life Insurance Co. - Bond & Mortgage Separate Account | Debtholders |
| Principal Variable Contracts Fund Inc. Bond & Mortgage Securiiities Account | Debtholders |
| Prospect Harbor Credit Partners LP | Debtholders |
| Protective Life Insurance Co. | Debtholders |

<u>**Schedule 1**</u>

| | |
|---|---|
| Providence Equity | Debtholders |
| Prudential Insurance | Debtholders |
| Prudential Series Fund: High Yield Bond Portfolio, The | Debtholders |
| Public Employees Retirement System of Ohio (Wellington) | Debtholders |
| Putnam Asset Allocation Funds Conservative Portfolio | Debtholders |
| Putnam Asset Allocation Funds: Balanced Portfolio | Debtholders |
| Putnam Diversified Income Trust (CA Master Fund) | Debtholders |
| Putnam Dynamic Asset Allocation Growth Fund | Debtholders |
| Putnam Floating Rate Income Fund G Rate Income Fund | Debtholders |
| Putnam Global Funds - Putnam World Wide Income Fund | Debtholders |
| Putnam Global Income Trust | Debtholders |
| Putnam High Yield Trust | Debtholders |
| Putnam Investments | Debtholders |
| Putnam Master Intermediate Income Trust | Debtholders |
| Putnam Retirement Advantage GAA Balanced Portfolio | Debtholders |
| Putnam Retirement Advantage GAA Growth Portfolio | Debtholders |
| Putnam Total Return Trust | Debtholders |
| Putnam Variable Trust-Private Diversified Income Fund | Debtholders |
| Putnam Variable Trust-Private High Yield Fund | Debtholders |
| Putnam VT: Global Asset Allocation Fund | Debtholders |
| Pyramis Floating Rate High Income Commingled Pool Fund | Debtholders |
| Pyxis Capital LP | Debtholders |
| Pyxis Credit Strategies Fund | Debtholders |
| Pyxis Iboxx Senior Loan ETF | Debtholders |
| Qantas Superannuation Plan | Debtholders |
| Qualcomm Global Trading Inc. | Debtholders |
| Race Point III CLO Ltd. | Debtholders |
| Race Point IV CLO Ltd. | Debtholders |
| RBC Dexia Investor Services Trust | Debtholders |
| RBS Greenwich Capital | Debtholders |
| Reef Road Capital | Debtholders |
| Reef Road Master Fund Ltd. | Debtholders |
| Regatta Funding Ltd. | Debtholders |
| Regents of The University of California (Stone Harbor) | Debtholders |
| Regents of The University of California, The - EB6J (Nomura) | Debtholders |
| Regiment Capital Ltd. | Debtholders |
| Relative Value A Series of Underlying Funds Trust | Debtholders |
| River Birch Capital LLC | Debtholders |
| River Birch Master Fund LP | Debtholders |
| Riversource Life Insurance Co. | Debtholders |
| Royal Bank of Canada | Debtholders |
| Royal Bank of Scotland Group PLC, The | Debtholders |
| Royal Mail Pension Plan | Debtholders |
| Russell Investment Co. Russell Multi Strategy Alternative Fund | Debtholders |
| Ryan Labs | Debtholders |
| Saba Capital Management LP | Debtholders |
| Safety Insurance Co. | Debtholders |
| Safety National Casualty Corp. | Debtholders |

## Schedule 1

| | |
|---|---|
| Salomon Brothers Holding Co. Inc. | Debtholders |
| Sandell Asset Management | Debtholders |
| Sankaty Advisors LLC | Debtholders |
| Sankaty Beacon Investment Partners LP | Debtholders |
| Sankaty Credit Opportunities (Offshore Master) IV LP | Debtholders |
| Sankaty Credit Opportunities III LP | Debtholders |
| Sankaty Credit Opportunities IV LP | Debtholders |
| Sankaty Credit Opportunities V A LP | Debtholders |
| Sankaty Credit Opportunities V A2 Master LP | Debtholders |
| Sankaty Credit Opportunities V B LP | Debtholders |
| Sankaty Drawbridge Opportunities LP | Debtholders |
| Sankaty High Income Partnership LP | Debtholders |
| Sankaty Managed Account (PSERS) LP | Debtholders |
| Sankaty Managed Account (UCAL) LP | Debtholders |
| Sankaty Managed Account TCCC LP | Debtholders |
| Sankaty Senior Loan Fund LP | Debtholders |
| Sankaty Senior Loan Fund PLC | Debtholders |
| SC Credit Opportunities Mandate LLC | Debtholders |
| Scoggin Capital Management | Debtholders |
| Scoggin Capital Management LP II | Debtholders |
| Scotiabank | Debtholders |
| Seasons Series Trust-Asset Allocation: Diversified Growth Portfolio | Debtholders |
| SEI Global Master Fund PLD -The Sei High Yield Fixed Income | Debtholders |
| SEI Institutional Investment Trust Enhanced LIBOR Opportunities Fund | Debtholders |
| SEI Institutional Managed Trust Enhanced Income Fund | Debtholders |
| SEI Institutional Managed Trust High Yield Bond Fund | Debtholders |
| Seix Advisors | Debtholders |
| Seix Investment Advisors LLC | Debtholders |
| Senator Global Opportunity Master Fund LP | Debtholders |
| Senator Investment Group LP | Debtholders |
| Seneca Capital | Debtholders |
| Senior Debt Portfolio | Debtholders |
| Sentinel Asset Management | Debtholders |
| Sentinel Asset Management Pty Ltd. | Debtholders |
| SG Distressed Fund LP Private | Debtholders |
| Shasta CLO I Ltd. | Debtholders |
| Sheffield Asset | Debtholders |
| Sheffield Asset Management LLC | Debtholders |
| Sheffield International Partners Master Ltd. | Debtholders |
| Sheffield Partners LP | Debtholders |
| Shenkman Capital Management Inc. | Debtholders |
| Shinnecock CLO 2006+1 Ltd. | Debtholders |
| Shinnecock CLO 2006-1 Ltd. | Debtholders |
| Silver Point Capital | Debtholders |
| Silverado CLO 2006-I Ltd. | Debtholders |
| Silvermine Capital | Debtholders |

## Schedule 1

| | |
|---|---|
| Silvermine Capital Management LLC | Debtholders |
| Smith Management LLC | Debtholders |
| Solus Alternative Asset Management | Debtholders |
| Solus Core Opportunities Master Fund Ltd. | Debtholders |
| Sound Harbor Partners | Debtholders |
| Sound Point Capital Management | Debtholders |
| Southern Ute Indian Tribe | Debtholders |
| Southpaw Asset | Debtholders |
| Southpaw Credit Opportunity Master Fund LP | Debtholders |
| SPCP Group LLC | Debtholders |
| Stanfield Azure CLO Ltd. | Debtholders |
| Stanfield Bristol CLO Ltd. | Debtholders |
| Stanfield Daytona CLO Ltd. | Debtholders |
| Stanfield McLaren CLO Ltd. | Debtholders |
| Stanfield Veyron CLO Ltd. | Debtholders |
| Starwood | Debtholders |
| Starwood Energy Fixed | Debtholders |
| State of Connecticut Retirement Plans & Trust Funds | Debtholders |
| State of Wisconsin Investment Board | Debtholders |
| State Street Bank & Trust Co. | Debtholders |
| Stedman Cbna Loan Funding LLC | Debtholders |
| Stedman Loan Fund II Subsidiary Holding Co. II LLC | Debtholders |
| Stellar Performer Globalseries W Global Credit | Debtholders |
| Stone Creek Partners LLC | Debtholders |
| Stone Harbor Investment Partners LP | Debtholders |
| Stone Harbor Leveraged Loan Fund LLC | Debtholders |
| Stone Harbor Leveraged Loan Portfolio | Debtholders |
| Stone Lion Capital Partners LP | Debtholders |
| Stone Lion Portfolio LP | Debtholders |
| Stone Tower Capital | Debtholders |
| Stone Tower Credit Funding I Ltd. | Debtholders |
| StoneCreek Partners LLC | Debtholders |
| Sunamerica Senior Floating Rate Fund Inc. | Debtholders |
| Sunrise Partners LP | Debtholders |
| Sunrise Partners Ltd. | Debtholders |
| SunTrust | Debtholders |
| Sup FCO MA UB Securities LLC | Debtholders |
| Super FCO MA LP | Debtholders |
| Susquehanna Advisors Group | Debtholders |
| Symphony Asset Management | Debtholders |
| Symphony CLO VI Ltd. | Debtholders |
| T. Rowe Price | Debtholders |
| T. Rowe Price Insitutional High Yield Fund | Debtholders |
| T. Rowe Price Institutional Floating Rate Fund | Debtholders |
| T. Rowe Price Institutional High Yield Fund | Debtholders |
| Taconic Capital Advisors | Debtholders |
| Taconic Master Fund 1.5 LP | Debtholders |
| Taconic Opportunity Master Fund LP | Debtholders |

## Schedule 1

| | |
|---|---|
| Talek Investments | Debtholders |
| Tall Tree Investment | Debtholders |
| Target Asset Allocation Funds | Debtholders |
| Target Asset Management | Debtholders |
| Target Conservative Allocation Fund | Debtholders |
| Target Moderate Allocation Fund | Debtholders |
| Tasman Fund LP | Debtholders |
| TCW Absolute Return Credit Fund LP | Debtholders |
| TCW Asset Management | Debtholders |
| TCW Funds Metwest High Yield Bond Fund | Debtholders |
| TCW Senior Secured Floating Rate Loan Fund LP | Debtholders |
| TCW Senior Secured Loan Fund LP | Debtholders |
| Teachers Insurance & Annuity Association of America | Debtholders |
| Teachers' Retirement System of Oklahoma | Debtholders |
| Teachers Retirement System of The City of New York | Debtholders |
| Teak Hill Master Fund LP | Debtholders |
| Texas Absolute Credit Opportunities Strategy LP | Debtholders |
| THL Credit Senior Loan | Debtholders |
| Thornburg Investment | Debtholders |
| Thornburg Investment Income Builder Fund | Debtholders |
| TIAA-CREF | Debtholders |
| Titan Investment Holdings LP | Debtholders |
| Titan Investment Holdings SL LP | Debtholders |
| Triboro Funding Ltd. | Debtholders |
| Trilogy Capital | Debtholders |
| Trilogy Portfolio Co. LLC | Debtholders |
| Trustees of Dartmouth College | Debtholders |
| Turnpike Ltd. | Debtholders |
| UBS GAM US - State of Connecticut Retirement Plans & Trust Funds | Debtholders |
| UBS Securities | Debtholders |
| UBS Stamford Branch TRS | Debtholders |
| UFCW Consolidated Pension Fund | Debtholders |
| Ult Loan Funding 1 LLC | Debtholders |
| UMC Benefit Board Inc. | Debtholders |
| UMC Benefit Board Inc. (Oaktree) | Debtholders |
| UMC Benefit Board Inc. (Wellington) | Debtholders |
| Unilever United States Inc. and Its Subsidiaries and Affiliates, Master Trust Agreement Under Various Employee Benefit Plans of | Debtholders |
| Unipension Invest FMBA High Yield Obligationer II | Debtholders |
| Ursamine | Debtholders |
| Ursamine Credit Advisors | Debtholders |
| US High Yield Bond Fund (JPMorgan) | Debtholders |
| US Underwriters Insurance Co. | Debtholders |
| USAA Cornerstone Moderately Aggressive Fund | Debtholders |
| USAA Cornerstone Moderately Conservative Fund | Debtholders |
| USAA Investment Management Co. | Debtholders |

## Schedule 1

| | |
|---|---|
| USAA Mutual Fund | Debtholders |
| USAA Mutual Funds Trust - USAA Flexible Income Fund | Debtholders |
| USAA Mutual Funds Trust USAA High Yield Opportunities Fund | Debtholders |
| Valholl Ltd. | Debtholders |
| Vanguard High Yield Corporate Fund | Debtholders |
| Varde Investment Partners LP | Debtholders |
| Varde Partners Inc. | Debtholders |
| Vector Capital | Debtholders |
| Venor Capital | Debtholders |
| Venor Capital Master Fund Ltd. | Debtholders |
| Venture VII CDO Ltd. | Debtholders |
| Venture VIII CDO Ltd. | Debtholders |
| Victoria Court CBNA Loan Funding LLC | Debtholders |
| Virtus Multi Sector Fixed Income Fund | Debtholders |
| Virtus Multi-Sector Short Term Bond Fund | Debtholders |
| Virtus Partners LLC | Debtholders |
| Vulcan | Debtholders |
| VVIT: Virtus Startegic Allocation Series | Debtholders |
| VVIT: Virtus Strategic Allocation Series | Debtholders |
| W&R Target Funds Inc. - High Income Portfolio | Debtholders |
| Waddell & Reed | Debtholders |
| Waddell & Reed Advisors High Income Fund Inc. | Debtholders |
| Waddell & Reed Services | Debtholders |
| Watershed Asset | Debtholders |
| Watershed Capital Institutional Partners III LP | Debtholders |
| Wellington Management Co. LLP | Debtholders |
| Wellington Management Portfolios Dublin PLC Global High Yield Bond Portfolio | Debtholders |
| Wellpoint Inc. | Debtholders |
| Wells Capital Management - 12222133 | Debtholders |
| Wells Capital Management - 13702900 | Debtholders |
| Wells Capital Management - 13823100 | Debtholders |
| Wells Capital Management - 13923601 | Debtholders |
| Wells Capital Management - 16463700 | Debtholders |
| Wells Capital Management - 16959701 | Debtholders |
| Wells Capital Management - 18866500 | Debtholders |
| Wells Capital Management - 22952000 | Debtholders |
| Wells Capital Management - 25464400 | Debtholders |
| Wells Fargo Advantage High Income Fund | Debtholders |
| Wells Fargo Advantage High Yield Bond Fund | Debtholders |
| Wells Fargo Advantage Strategic Income Fund | Debtholders |
| Wells Fargo Floating Rate Loan Fund | Debtholders |
| West Bend Mutual Insurance Co. | Debtholders |
| West Gate Horizons | Debtholders |
| Westchester CLO Ltd. | Debtholders |
| Western Asset Management | Debtholders |
| WG Horizons CLO I | Debtholders |
| Whitehorse Capital | Debtholders |

## Schedule 1

| | |
|---|---|
| Whitestone Funding Ltd. | Debtholders |
| Wilmington Trust Investment Management LLC | Debtholders |
| Wilshire Institutional Master Fund II SPC - Wilshire Alden Global Event Driven Opportunities SP | Debtholders |
| Wingspan Investment Management LP | Debtholders |
| Wingspan Master Fund LP | Debtholders |
| Worden II TX LLC | Debtholders |
| Worden TX LLC | Debtholders |
| WRH Global Securities Pooled Trust | Debtholders |
| Zell Credit Opportunities Side Fund LP | Debtholders |
| 4 Change Energy Co. | Debtor Affiliates |
| 4 Change Energy Holdings LLC | Debtor Affiliates |
| Basic Resources Inc. | Debtor Affiliates |
| Big Brown 3 Power Co. LLC | Debtor Affiliates |
| Big Brown Lignite Co. LLC | Debtor Affiliates |
| Big Brown Power Co. LLC | Debtor Affiliates |
| Brighten Energy LLC | Debtor Affiliates |
| Brighten Holdings LLC | Debtor Affiliates |
| Collin Power Co. LLC | Debtor Affiliates |
| Comanche Peak Nuclear Power Co. LLC | Debtor Affiliates |
| Dallas Power & Light Co. Inc. | Debtor Affiliates |
| Decordova II Power Co. | Debtor Affiliates |
| DeCordova Power Co. LLC | Debtor Affiliates |
| Ebasco Services of Canada Ltd. | Debtor Affiliates |
| EEC Holdings Inc. | Debtor Affiliates |
| EECI Inc. | Debtor Affiliates |
| EFH Australia (No. 2) Holdings Co. | Debtor Affiliates |
| EFH CG Holdings Co. LP | Debtor Affiliates |
| EFH CG Management Co. LLC | Debtor Affiliates |
| EFH Corporate Services Co. | Debtor Affiliates |
| EFH Finance (No. 2) Holding Co. | Debtor Affiliates |
| EFH FS Holdings Co. | Debtor Affiliates |
| EFH Renewables Co. LLC | Debtor Affiliates |
| EFH Vermont Insurance Co. | Debtor Affiliates |
| EFIH Finance Inc. | Debtor Affiliates |
| Energy Future Competitive Holdings Co. LLC | Debtor Affiliates |
| Energy Future Intermediate Holding Co. LLC | Debtor Affiliates |
| Fuelco LLC | Debtor Affiliates |
| Generation Development Co. LLC | Debtor Affiliates |
| Generation MT Co. LLC | Debtor Affiliates |
| Generation SVC Co. | Debtor Affiliates |
| Greenway Development Holding Co. | Debtor Affiliates |
| Humphreys & Glasgow Ltd. | Debtor Affiliates |
| Lake Creek 3 Power Co. LLC | Debtor Affiliates |
| Lone Star Energy Co. Inc. | Debtor Affiliates |
| Lone Star Pipeline Co. Inc. | Debtor Affiliates |
| LSGT Gas Co. LLC | Debtor Affiliates |
| LSGT SACROC Inc. | Debtor Affiliates |

## Schedule 1

| | |
|---|---|
| Luminant Big Brown Mining Co. LLC | Debtor Affiliates |
| Luminant Energy Co. LLC | Debtor Affiliates |
| Luminant Energy Trading California Co. | Debtor Affiliates |
| Luminant ET Services Co. | Debtor Affiliates |
| Luminant Holding Co. LLC | Debtor Affiliates |
| Luminant Mineral Development Co. LLC | Debtor Affiliates |
| Luminant Mining Co. LLC | Debtor Affiliates |
| Luminant Renewables Co. LLC | Debtor Affiliates |
| Martin Lake 4 Power Co. LLC | Debtor Affiliates |
| MHI Nuclear America Inc. | Debtor Affiliates |
| Monticello 4 Power Co. LLC | Debtor Affiliates |
| Morgan Creek 7 Power Co. LLC | Debtor Affiliates |
| NCA Development Co. LLC | Debtor Affiliates |
| NCA Resources Development Co. LLC | Debtor Affiliates |
| Nuclear Energy Future Holdings II LLC | Debtor Affiliates |
| Nuclear Energy Future Holdings LLC | Debtor Affiliates |
| Oak Grove Management Co. LLC | Debtor Affiliates |
| Oak Grove Mining Co. LLC | Debtor Affiliates |
| Oak Grove Power Co. LLC | Debtor Affiliates |
| Oncor Communications Holdings Co. LLC | Debtor Affiliates |
| Oncor Electric Delivery Administration Corp. | Debtor Affiliates |
| Oncor Electric Delivery Co. LLC | Debtor Affiliates |
| Oncor Electric Delivery Holdings Co. LLC | Debtor Affiliates |
| Oncor Electric Delivery Transition Bond Co. LLC | Debtor Affiliates |
| Oncor License Holdings Co. LLC | Debtor Affiliates |
| Oncor Management Investment LLC | Debtor Affiliates |
| Sandow Power Co. LLC | Debtor Affiliates |
| Southwestern Electric Service Co. Inc. | Debtor Affiliates |
| TCEH Finance Inc. | Debtor Affiliates |
| Texas Competitive Electric Holdings Co. LLC | Debtor Affiliates |
| Texas Electric Service Co. Inc. | Debtor Affiliates |
| Texas Energy Industries Co. Inc. | Debtor Affiliates |
| Texas Power & Light Co. Inc. | Debtor Affiliates |
| Texas Utilities Co. Inc. | Debtor Affiliates |
| Texas Utilities Electric Co. Inc. | Debtor Affiliates |
| Tradinghouse 3 & 4 Power Co. LLC | Debtor Affiliates |
| Tradinghouse Power Co. LLC | Debtor Affiliates |
| TXU Eastern Finance (A) Ltd. | Debtor Affiliates |
| TXU Eastern Finance (B) Ltd. | Debtor Affiliates |
| TXU Electric Co. Inc. | Debtor Affiliates |
| TXU Energy Receivables Co. LLC | Debtor Affiliates |
| TXU Energy Retail Co. LLC | Debtor Affiliates |
| TXU Energy Solutions Co. LLC | Debtor Affiliates |
| TXU Europe CP Inc. | Debtor Affiliates |
| TXU Europe Ltd. | Debtor Affiliates |
| TXU Finance (No. 2) Ltd. | Debtor Affiliates |
| TXU Receivables Co. | Debtor Affiliates |
| TXU Retail Services Co. | Debtor Affiliates |

## Schedule 1

| | |
|---|---|
| TXU SEM Co. | Debtor Affiliates |
| Valley NG Power Co. LLC | Debtor Affiliates |
| Valley Power Co. LLC | Debtor Affiliates |
| Dallas Power and Light Co. Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Eagle Mountain Power Company LLC | Debtors, Debtor Affiliates, and Certain Related Entities |
| EFIHC | Debtors, Debtor Affiliates, and Certain Related Entities |
| GIC Special Investments Pte Ltd. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Government of Singapore Investment Corp. | Debtors, Debtor Affiliates, and Certain Related Entities |
| OMERS Administration Corp. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Skyonic Corp. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Texas Power and Light Co. Inc. | Debtors, Debtor Affiliates, and Certain Related Entities |
| TXU Electric Delivery Co. | Debtors, Debtor Affiliates, and Certain Related Entities |
| Loop Capital Markets LLC | DIP Associated Parties - EFIH |
| Williams Capital Group LLC | DIP Associated Parties - EFIH |
| Bank of Tokyo-Mitsubishi UFJ Ltd., The | DIP Associated Parties - EFIH, TCEH |
| Union Bank NA | DIP Associated Parties - EFIH, TCEH |
| Mitsubishi UFJ Financial Group Inc. | DIP Associated Parties - TCEH |
| RBC Capital Markets | DIP Associated Parties - TCEH |
| Goldman Sachs Credit Partners LP | EFCH & TCEH Trustees |
| J Aton & Co. | EFCH & TCEH Trustees |
| JP Morgan Securities Inc. | EFCH & TCEH Trustees |

**Schedule 1**

| | |
|---|---|
| Lehman Brothers Inc. | EFCH & TCEH Trustees |
| Lehman Commercial Paper Inc. | EFCH & TCEH Trustees |
| North American Coal Royalty Co. | EFCH & TCEH Trustees |
| Wilmington Savings Fund Society FSB | EFCH & TCEH Trustees |
| P Schoenfeld Asset Management LP | EFIH Bondholders |
| RBS Securities Inc. (Broker) | EFIH Bondholders |
| Adams, Robert | Former O&D - filing entities |
| Campbell, David A. | Former O&D - filing entities |
| Hennekes, David E. | Former O&D - filing entities |
| Huffines, James R. | Former O&D - filing entities |
| Jones, Bradley C. | Former O&D - filing entities |
| Keeter, Aden P. | Former O&D - filing entities |
| Landy, Richard J. | Former O&D - filing entities |
| Lucas, Mitchell L. | Former O&D - filing entities |
| Neubecker, Greg | Former O&D - filing entities |
| Richie, Carl S. | Former O&D - filing entities |
| Weeks, Richard Glenn | Former O&D - filing entities |
| Williams, C. Michael | Former O&D - filing entities |
| Wilson, Phil | Former O&D - filing entities |
| Winston, Lisa M. | Former O&D - filing entities |
| Boyle, Deborah A. | Former O&D - non-filing entities |
| Byers, Richard C. | Former O&D - non-filing entities |
| Clevenger, Don J | Former O&D - non-filing entities |
| Fischer, Michael | Former O&D - non-filing entities |
| Jojo, Linda | Former O&D - non-filing entities |

## Schedule 1

| | |
|---|---|
| Kaneda, Masahiko | Former O&D - non-filing entities |
| Kaplan, Joel D. | Former O&D - non-filing entities |
| Kerber, Kevin H. | Former O&D - non-filing entities |
| Kubin, Diane J. | Former O&D - non-filing entities |
| Kuwata, Noriyuki | Former O&D - non-filing entities |
| Leonard, Scott E. | Former O&D - non-filing entities |
| Mack, Timothy A. | Former O&D - non-filing entities |
| McBride, Shawnie | Former O&D - non-filing entities |
| Onaka, Terumasa | Former O&D - non-filing entities |
| Peterson, M. M. | Former O&D - non-filing entities |
| Singleton, Lisa | Former O&D - non-filing entities |
| American Stock Transfer & Trust Co. | Indenture Trustees |
| Bank of New Mellon, The | Indenture Trustees |
| Barclays Bank | Indenture Trustees |
| BOKF, N.A. dba Bank of Arizona | Indenture Trustees |
| Christiana Trust | Indenture Trustees |
| Computershare Trust Co. of Canada | Indenture Trustees |
| J.Aron/Goldman Sachs | Indenture Trustees |
| Merrill Lynch/Bank of America | Indenture Trustees |
| UMB, N.A. | Indenture Trustees |
| Arizona Bank | Indenture Trustees |
| BOKF NA | Indenture Trustees |
| ACE | Insurers |
| AIG | Insurers |
| Argo Re (Bermuda) | Insurers |
| Associated Electric & Gas Insurance Services (AEGIS) | Insurers |
| Axis | Insurers |
| Beazley | Insurers |
| Chubb | Insurers |
| Chubb Atlantic Indemnity Ltd. (Bermuda) | Insurers |
| Endurance | Insurers |
| Energy Insurance Mutual (EIM) | Insurers |
| European Mutual Association for Nuclear Insurance (EMANI) | Insurers |
| Federal Insurance Co. | Insurers |
| FM Global (FM) | Insurers |
| HCC | Insurers |
| Liberty Mutual | Insurers |
| Liberty Mutual/Safeco | Insurers |

## Schedule 1

| | |
|---|---|
| Monitor | Insurers |
| Navigators | Insurers |
| Nuclear Electric Insurance Ltd. (NEIL) | Insurers |
| Nuclear Energy Liability Insurance Association (NELIA) | Insurers |
| Oil Casualty Insurance Ltd. (OCIL) | Insurers |
| RSUI (CRC) | Insurers |
| Starr | Insurers |
| Starr Aviation | Insurers |
| Starr Cos. | Insurers |
| Starr Surplus Lines Insurance Co. | Insurers |
| Torus | Insurers |
| XL Insurance (Bermuda) Ltd. | Insurers |
| Bank of America Merrill Lynch | Investment Banks |
| BofA Merrill Lynch | Investment Banks |
| Goldman Sachs | Investment Banks |
| KKR Capital Markets | Investment Banks |
| Lehman | Investment Banks |
| Williams Capital Group | Investment Banks |
| Collin G/G&B LLC | Joint Ventures |
| Greenway/G&B Frisco LP | Joint Ventures |
| Greenway/G&B General LLC | Joint Ventures |
| Borealis Infrastructure Management Inc. | JVs & Other Affiliated Parties |
| Collin G/G&B | JVs & Other Affiliated Parties |
| GIC Special Investments Pte | JVs & Other Affiliated Parties |
| MHI Nuclear North America Inc. | JVs & Other Affiliated Parties |
| Mitsubishi Heavy Industries Ltd. | JVs & Other Affiliated Parties |
| Mitsubishi Nuclear Energy Systems Inc. | JVs & Other Affiliated Parties |
| OMERS Administrative Corp. | JVs & Other Affiliated Parties |
| Pantellos Corp. | JVs & Other Affiliated Parties |
| STARS Alliance LLC | JVs & Other Affiliated Parties |
| Texas Transmission Investment LLC | JVs & Other Affiliated Parties |
| Advantus Capital Management Inc. | Landlords |
| AIG Rail Services Inc. | Landlords |
| American Public Insurance Co. | Landlords |
| Bank of New York Mellon Trust Co., The | Landlords |
| Blue Cross and Blue Shield of Florida Inc. | Landlords |
| CALSTRS Lincoln Plaza | Landlords |
| Catholic Aid Association | Landlords |
| Clark, Jack | Landlords |

## Schedule 1

| | |
|---|---|
| Comerica Bank | Landlords |
| Connell Equipment Leasing Co. | Landlords |
| Farm Bureau Life Insurance Co. of Michigan | Landlords |
| First Union Rail Corp, a Wells Fargo Co. | Landlords |
| Flagship Rail Services Inc. | Landlords |
| GATX Corp. | Landlords |
| Great Western Insurance Co. | Landlords |
| Hill, Bobby | Landlords |
| Jackson National Life Insurance Co. | Landlords |
| John Hancock Life Insurance Co. | Landlords |
| John Hancock Variable Life Insurance Co. | Landlords |
| Key Equipment Finance Inc. | Landlords |
| Lafayette Life Insurance Co., The | Landlords |
| Manufacturers Life Insurance Co. | Landlords |
| Manulife Insurance Co. | Landlords |
| MTL Insurance Co. | Landlords |
| Nichimen America Capital Corp. | Landlords |
| Northern Trust Co. of New York | Landlords |
| SMBC Rail Services LLC | Landlords |
| Sojitz American Capital Corp. | Landlords |
| State Farm Life Insurance Co. | Landlords |
| Texas Life Insurance Co. | Landlords |
| Thorne, Elizabeth Oram | Landlords |
| US Bank Global Trust Services | Landlords |
| US Bank NA | Landlords |
| Wells Fargo Bank Northwest NA | Landlords |
| Western United Life Assurance Co. | Landlords |
| Wilmington Trust Co. | Landlords |
| 6555 Sierra | Landlords & Leases |
| AIG Rail Services | Landlords & Leases |
| Alford, Landon | Landlords & Leases |
| Better Business Bureau of Central East Texas | Landlords & Leases |
| CALSTRS | Landlords & Leases |
| Capgemini US LLC | Landlords & Leases |
| Caterpillar Financial Services Corp. | Landlords & Leases |
| CBRE | Landlords & Leases |
| Christian, Larry | Landlords & Leases |
| Clearview | Landlords & Leases |
| CP Fort Worth LP | Landlords & Leases |
| Daffan, Ron | Landlords & Leases |
| EFH Corporate Services | Landlords & Leases |
| First on 6th LP | Landlords & Leases |
| First Union | Landlords & Leases |
| Flagship Rail Services LLC | Landlords & Leases |

## Schedule 1

| | |
|---|---|
| GE Capital Rail Services | Landlords & Leases |
| Greensport/Ship Channel Partners LP | Landlords & Leases |
| Guaranty Title Co. of Robertson County Inc. | Landlords & Leases |
| Hamilton Fidelity LP | Landlords & Leases |
| Hamilton, Barry | Landlords & Leases |
| Jack Clark First on 6th LP | Landlords & Leases |
| Jaggi, Robbye Oram | Landlords & Leases |
| Key Equipment | Landlords & Leases |
| Kokel-Oberrender-Wood Appraisal Ltd. | Landlords & Leases |
| Kozad Properties Ltd. | Landlords & Leases |
| Lawler, Harry | Landlords & Leases |
| Lexington Acquiport Colinas LP | Landlords & Leases |
| Lionstone CFO Two LP | Landlords & Leases |
| Microsoft Corp. | Landlords & Leases |
| Philip Morris | Landlords & Leases |
| Saldana, Thomas | Landlords & Leases |
| Sanderson, Charles | Landlords & Leases |
| Saul Subsidiary II LP | Landlords & Leases |
| Sojitz Corp. of America | Landlords & Leases |
| SP5 2603 Augusta LP | Landlords & Leases |
| Texas Life Insurance | Landlords & Leases |
| TX Life Insurance Co. | Landlords & Leases |
| TXU 2007-1 Leasing LLC | Landlords & Leases |
| Tyler Junior College | Landlords & Leases |
| Citibank | Letters of Credit |
| Bank of New York Mellon Trust Co. NA, The | Lienholders |
| Bank of New York Mellon, The | Lienholders |
| Bank of New York Trust Co. NA, The | Lienholders |
| Civitas Capital Management LLC | Lienholders |
| CSC Trust Co. of Delaware | Lienholders |
| Phillip Morris Credit Corp. | Lienholders |
| TXU 2007-1 Railcar Leasing LLC | Lienholders |
| TXU Railcar Trust 2005-A | Lienholders |
| US West Financial Services Inc. | Lienholders |
| Wachovia Bank NA | Lienholders |
| Able Supply Co. | Litigants |
| ACP Master | Litigants |
| Adlestein, Mark | Litigants |
| Akin, Clifton | Litigants |
| Alcorn, Steve L. | Litigants |
| Allen, Bradley D. | Litigants |

**Schedule 1**

| | |
|---|---|
| American Honda Finance | Litigants |
| Arrellanos, Tistan | Litigants |
| Aurelius Capital Fund Management LP | Litigants |
| Baltimore, City Council of the City of (MD) | Litigants |
| Baltimore, City of (TX) | Litigants |
| Baltimore, Mayor of the City of (MD) | Litigants |
| Bank of America | Litigants |
| Bank of America Corp. | Litigants |
| Barnett, Bryan A. | Litigants |
| Barton, Thomas L. | Litigants |
| Batey, Robert M. | Litigants |
| Behnken, Diane | Litigants |
| Bennett, Milton A. | Litigants |
| Black, Jennifer | Litigants |
| Blackmon, Donald | Litigants |
| Blair, David | Litigants |
| Blakeney, Jim | Litigants |
| Blankumsee, Kennith E. | Litigants |
| Bodiford, Cody R. | Litigants |
| Bradley, Buster L | Litigants |
| Branscom, David A. | Litigants |
| Brinson, John F. | Litigants |
| Brown,  Walter R. | Litigants |
| Brown, Patrick L. | Litigants |
| Buchanan, Charles A. | Litigants |
| Caraballo, Miguel | Litigants |
| Centerpoint Energy Field Services LP | Litigants |
| Centerpoint Energy Properties Inc. | Litigants |
| Centerpoint Energy Service Co. LLC | Litigants |
| Centerpoint Resources Corp. | Litigants |
| Chase Bank USA NA | Litigants |
| Chexsystems Inc. | Litigants |
| Citicards CBNA | Litigants |
| Citigroup Inc. | Litigants |
| Citimortgage | Litigants |
| Coe, James D. | Litigants |
| Collette, Joe | Litigants |
| Collins, Danny L. | Litigants |
| Collins, Roy L. | Litigants |
| Conner, Robert H. | Litigants |
| Cook, Danny L. | Litigants |
| Cooperatieve Centrale Raiffeisen Boerenleenbank BA | Litigants |
| Crawford, Billy M. | Litigants |
| Credit Suisse Group AG | Litigants |
| D.W. Vorwerk | Litigants |
| Davis, Charles E. | Litigants |
| Davis, Clifford R. | Litigants |
| Discover Financial Services | Litigants |

## Schedule 1

| | |
|---|---|
| Dosier, David L | Litigants |
| Doss, Bill, Jr. | Litigants |
| EMS USA Inc. | Litigants |
| Equifax Information Services | Litigants |
| Ferrell, Brian F. | Litigants |
| First Premier Bank | Litigants |
| Fling, Gregory A. | Litigants |
| Flores, Jamie | Litigants |
| FPL Energy Pecos Wind I LP | Litigants |
| French, Richard D. | Litigants |
| Gatson, Walter R | Litigants |
| Gladden, Garry D. | Litigants |
| Goodrich, Robert D. | Litigants |
| Griffin, Daniel | Litigants |
| Griffin, James A. | Litigants |
| Gusman, James | Litigants |
| Haar, Gregory A. | Litigants |
| HBOS PLC | Litigants |
| Hopkins, Teddy G. | Litigants |
| Hornbuckle, Billy R. | Litigants |
| Houston County Ready- Mix Concrete Co. Inc. | Litigants |
| Houston County Ready-Mix Concrete Co. | Litigants |
| HSBC Bank PLC | Litigants |
| HSBC Card Services Inc. | Litigants |
| HSBC Holdings PLC | Litigants |
| Indústrias Nucleares Do Brasil (INB) | Litigants |
| Innovis Data Solutions | Litigants |
| Jackson, Lisa P., in her official capacity as Administrator of the USEPA | Litigants |
| Jefferson, Maurice | Litigants |
| Jenkins, Richard I. | Litigants |
| Johnson, Glinda | Litigants |
| Johnson, Marla | Litigants |
| JP Morgan Chase & Co. | Litigants |
| Keglevic, Paul | Litigants |
| Klement Properties Inc. | Litigants |
| Klement, Karl | Litigants |
| Koepp, Dwight J. | Litigants |
| Kuykendall, Roger A. | Litigants |
| Lambert, Edward E. | Litigants |
| Lawhorn, James C. | Litigants |
| Leal, Gilbert | Litigants |
| Littleton, Eric | Litigants |
| Lloyds Banking Group PLC | Litigants |
| LVNV Funding LLC | Litigants |
| MasterCard Inc. | Litigants |
| MasterCard International Inc. | Litigants |
| Mcbride, John P. | Litigants |

## Schedule 1

| | |
|---|---|
| Merritt, Charles D. | Litigants |
| Midland Funding LLC | Litigants |
| Mitchell, Felonice | Litigants |
| Morgan, Audrey M. | Litigants |
| Morris, Chris | Litigants |
| Mosby, Walt | Litigants |
| New Britain Firefighters' and Police Benefit Fund, City of  (CT) | Litigants |
| NextEra Energy Resources LLC | Litigants |
| Nolley, Desi A. | Litigants |
| Norwood, Timothy | Litigants |
| Ocwen Loan Servicing LLC | Litigants |
| Oncor Electric Delivery Co. Inc. | Litigants |
| Our Land, Our Lives | Litigants |
| Parker, Rhonda | Litigants |
| Pennington, Lynda | Litigants |
| Perciasepe, Bob, in his capacity as Acting Administrator, USEPA | Litigants |
| Perez, Gerardo | Litigants |
| Perry, Tracy D. | Litigants |
| Pharis, Harvey E. | Litigants |
| Phoenix Recovery Group | Litigants |
| Pierce, Steven E. | Litigants |
| Pierce, Timothy A. | Litigants |
| Pyers, Ricky D. | Litigants |
| Qualls, Joshua D. | Litigants |
| Reliant Energy | Litigants |
| Reliant NRG | Litigants |
| RentDebt Automated Collection | Litigants |
| Reyes, Joe R. | Litigants |
| Rhea, Dan J. | Litigants |
| Richardson, Jamie | Litigants |
| Rife, Michael D. | Litigants |
| Rives, Johnny C. | Litigants |
| Rogers, Mark S. | Litigants |
| Rollins, Regina | Litigants |
| Salazar, Micale G. | Litigants |
| Self, Hose E. | Litigants |
| Shankle, Learon R. | Litigants |
| Sierra Club | Litigants |
| Silvers, Mark A. | Litigants |
| Simpson, Willard | Litigants |
| Smith, Donny R. | Litigants |
| Smith, Jimmy B. | Litigants |
| Societe Generale SA | Litigants |
| Spence, Gary D. | Litigants |
| Spohn, David W | Litigants |
| Stoker, Willie C. | Litigants |
| Suarez, Elas | Litigants |

## Schedule 1

| | |
|---|---|
| Tarrant County Regional Water District (TX) | Litigants |
| Thomas, Jarest D. | Litigants |
| Tigue, James | Litigants |
| Tolteca Enterprises Inc. | Litigants |
| Tucker, Roy H. | Litigants |
| Turner, John B. | Litigants |
| United Revenue Corp. | Litigants |
| United States of America | Litigants |
| US Environmental Protection Agency | Litigants |
| Vaughn, Jimmy N. | Litigants |
| Visa Inc. | Litigants |
| Visa International Service Association | Litigants |
| Visa USA Inc. | Litigants |
| Wade, Donald | Litigants |
| Waggoner, Avery D. | Litigants |
| Wallace, James | Litigants |
| Washington, James | Litigants |
| Wells Fargo Credit Inc. | Litigants |
| WestDeutsche ImmobilienBank AG | Litigants |
| WESTLB AG | Litigants |
| Whipple, Jackie L. | Litigants |
| Williams, Danny R. | Litigants |
| Williams, Donald R. | Litigants |
| Williams, James L. | Litigants |
| Wilson, Amber | Litigants |
| Winkenweder, Barry A | Litigants |
| Woodforest National Bank | Litigants |
| Young, John | Litigants |
| Young, Richard | Litigants |
| Youngblood, Dawn | Litigants |
| Youngblood, Edwin | Litigants |
| 4520 Corp. | Litigants - Asbestos |
| 84 Lumber Co. | Litigants - Asbestos |
| A.O. Smith Corp. | Litigants - Asbestos |
| A.W. Chesterton Co. | Litigants - Asbestos |
| AAF-McQuay Inc. | Litigants - Asbestos |
| AAMCO Transmissions inc. | Litigants - Asbestos |
| ABB Lummus Crest Inc. | Litigants - Asbestos |
| Abbott Laboratories | Litigants - Asbestos |
| Abitibi Bowater Inc. | Litigants - Asbestos |
| Able Supply Co. | Litigants - Asbestos |
| AC&R Insulation Co. Inc. | Litigants - Asbestos |
| AC&S Inc. | Litigants - Asbestos |
| Accelerated Memory Production Inc. | Litigants - Asbestos |
| ACDELCO, a Brand of GM Service and Parts Operations, A Division of General Motors | Litigants - Asbestos |
| Ace Hardware Corp. | Litigants - Asbestos |
| ACH Food Cos. Inc. | Litigants - Asbestos |

## Schedule 1

| | |
|---|---|
| ACME Brick Co. | Litigants - Asbestos |
| Adams, Robert Dan, Jr. | Litigants - Asbestos |
| Adams, Robert Dan, Sr. | Litigants - Asbestos |
| Addison, John | Litigants - Asbestos |
| Addison, Linda | Litigants - Asbestos |
| Advance Auto Parts Inc. | Litigants - Asbestos |
| Advance Stores Co. Inc. | Litigants - Asbestos |
| Advance Stores Inc. | Litigants - Asbestos |
| Aecom USA Inc. | Litigants - Asbestos |
| AEP Texas North Co. | Litigants - Asbestos |
| AERCO International Inc. | Litigants - Asbestos |
| AES Corp. | Litigants - Asbestos |
| AFC-Holcroft LLC | Litigants - Asbestos |
| Aftermarket Auto Parts Alliance Inc. | Litigants - Asbestos |
| Afton Pumps Inc. | Litigants - Asbestos |
| AGCO Corp. | Litigants - Asbestos |
| AGCO Farm Equipment Inc. | Litigants - Asbestos |
| Ahlfeld, William | Litigants - Asbestos |
| Air & Liquid Systems Corp. | Litigants - Asbestos |
| Air Conduit LLC | Litigants - Asbestos |
| Air Liquid Systems Corp. | Litigants - Asbestos |
| Air Products & Chemicals Inc. | Litigants - Asbestos |
| Airco Inc. | Litigants - Asbestos |
| Ajax Magnethermic Corp. | Litigants - Asbestos |
| AKZO Nobel Paints LLC | Litigants - Asbestos |
| Alabama Power Co. | Litigants - Asbestos |
| Albany Felts | Litigants - Asbestos |
| Albany International Corp. | Litigants - Asbestos |
| Alberino, Anthony M. | Litigants - Asbestos |
| Alberino, Thomas | Litigants - Asbestos |
| Alcatel-Lucent USA Inc. | Litigants - Asbestos |
| ALCO Division of Nitram Energy Inc. | Litigants - Asbestos |
| ALCOA Inc. | Litigants - Asbestos |
| Alfa Laval Inc. | Litigants - Asbestos |
| Alliance Laundry Holdings LLC | Litigants - Asbestos |
| Alliance Machine Co., The | Litigants - Asbestos |
| Alliant Techsystems Inc. | Litigants - Asbestos |
| Allied Crane Inc. | Litigants - Asbestos |
| Allied Insulation Supply Co. Inc. | Litigants - Asbestos |
| Allied Manufacturing Corp. | Litigants - Asbestos |
| Allied Manufacturing Inc. | Litigants - Asbestos |
| Allied Minerals Inc | Litigants - Asbestos |
| Allied Packing & Supply Inc. | Litigants - Asbestos |
| AlliedSignal Inc. | Litigants - Asbestos |
| Allien Manufacturing Inc. | Litigants - Asbestos |
| Allison, Patricia | Litigants - Asbestos |
| Allison, Robert | Litigants - Asbestos |
| Alvarez, Sheena | Litigants - Asbestos |

## Schedule 1

| | |
|---|---|
| Amchem Products Inc. | Litigants - Asbestos |
| AMEC Construction Management Inc. | Litigants - Asbestos |
| Ameren Corp. | Litigants - Asbestos |
| Ameren Illinois Co. | Litigants - Asbestos |
| American Biltrite Inc. | Litigants - Asbestos |
| American Boiler Tank & Welding Co. Inc. | Litigants - Asbestos |
| American Bridge Co. | Litigants - Asbestos |
| American Honda Motor Co. Inc. | Litigants - Asbestos |
| American Optical Corp. | Litigants - Asbestos |
| American Petroleum Institute Inc. | Litigants - Asbestos |
| American Standard Inc. | Litigants - Asbestos |
| Ameron International Corp. | Litigants - Asbestos |
| Ametek Inc. | Litigants - Asbestos |
| AMF Inc. | Litigants - Asbestos |
| Anchor Packing Co. Inc. | Litigants - Asbestos |
| ANCO Insulations Inc. | Litigants - Asbestos |
| Anderson, Patricia | Litigants - Asbestos |
| Andrews, David R. | Litigants - Asbestos |
| Andrews, Susan F. | Litigants - Asbestos |
| Anheuser Busch Brewery | Litigants - Asbestos |
| Appleton Wire Works Inc. | Litigants - Asbestos |
| Aqua-Chem Inc. | Litigants - Asbestos |
| Archer-Daniels-Midland Co. | Litigants - Asbestos |
| Arco Corp. | Litigants - Asbestos |
| Arens, Randall | Litigants - Asbestos |
| Arens, Sheryl | Litigants - Asbestos |
| Argo International Corp. | Litigants - Asbestos |
| Armstrong International Inc. | Litigants - Asbestos |
| Armstrong Pumps Inc. | Litigants - Asbestos |
| Asbeka Industries of New York Inc. | Litigants - Asbestos |
| Asbestos Corp. Ltd. | Litigants - Asbestos |
| Associated Engineering & Equipment | Litigants - Asbestos |
| Asten Johnson Inc. | Litigants - Asbestos |
| Austin Co. | Litigants - Asbestos |
| Austin Energy | Litigants - Asbestos |
| Austin Industrial Inc. | Litigants - Asbestos |
| Autozone Inc. | Litigants - Asbestos |
| Avery, Jimmie | Litigants - Asbestos |
| Avondale Industries Inc. | Litigants - Asbestos |
| Ayers, Tommy | Litigants - Asbestos |
| Azko Nobel Paints | Litigants - Asbestos |
| Azrock Industries Inc. | Litigants - Asbestos |
| B&B Engineering & Supply Co. Inc. | Litigants - Asbestos |
| Babcock Borsig Inc. | Litigants - Asbestos |
| Babcock Borsig Power Inc. | Litigants - Asbestos |
| Ballard, Christopher | Litigants - Asbestos |
| Banach, Gordon | Litigants - Asbestos |
| Banach, Helen M. | Litigants - Asbestos |

**Schedule 1**

| | |
|---|---|
| Barber, James D. | Litigants - Asbestos |
| Bargeron, Diane | Litigants - Asbestos |
| Barnum, Samuella | Litigants - Asbestos |
| Baroid Industrial Drilling Products | Litigants - Asbestos |
| Bascob, Shona Jean | Litigants - Asbestos |
| BASF Catalysts LLC | Litigants - Asbestos |
| Bates, Dorothy | Litigants - Asbestos |
| Bates, Willie R. | Litigants - Asbestos |
| Baxter, Anna | Litigants - Asbestos |
| Baxter, Charles | Litigants - Asbestos |
| Beazer East Inc. | Litigants - Asbestos |
| Bechtel Construction Co. | Litigants - Asbestos |
| Bechtel Construction Operations Inc. | Litigants - Asbestos |
| Bechtel Corp. | Litigants - Asbestos |
| Bechtel Energy Corp. | Litigants - Asbestos |
| Bechtel Enterprise Holding Inc. | Litigants - Asbestos |
| Bechtel Environmental Inc. | Litigants - Asbestos |
| Bechtel Equipment Operations Inc. | Litigants - Asbestos |
| Bechtel Group Inc. | Litigants - Asbestos |
| Bechtel Infrastructure Corp. | Litigants - Asbestos |
| Bechtel National Inc. | Litigants - Asbestos |
| Bechtel Personnel & Operational Services Inc. | Litigants - Asbestos |
| Bechtel Power Corp. | Litigants - Asbestos |
| Belcher, Margaret | Litigants - Asbestos |
| Beljan, Mary | Litigants - Asbestos |
| Bell & Gossett Co. | Litigants - Asbestos |
| Bella Co. | Litigants - Asbestos |
| Bellco Industrial Engineering Co. | Litigants - Asbestos |
| Bellco Industrial Piping Co. | Litigants - Asbestos |
| Beniot, Melissa Schexnayder | Litigants - Asbestos |
| Bergstrom, Geoffrey | Litigants - Asbestos |
| BF Goodrich Co. | Litigants - Asbestos |
| Bird Inc. | Litigants - Asbestos |
| Bledsoe, Roger | Litigants - Asbestos |
| Bledsoe, Yolanda | Litigants - Asbestos |
| Blocker, Donald Keith | Litigants - Asbestos |
| Blocker, Donald Ray (Deceased) | Litigants - Asbestos |
| Blocker, Linda | Litigants - Asbestos |
| Boise Cascade Corp. | Litigants - Asbestos |
| Bondex International Inc. | Litigants - Asbestos |
| Bondstand | Litigants - Asbestos |
| Borden Chemical Inc. | Litigants - Asbestos |
| Boubouis, Anthony | Litigants - Asbestos |
| Boubouis, Morphia | Litigants - Asbestos |
| Braden, Douglas | Litigants - Asbestos |
| Braden, Regina | Litigants - Asbestos |
| Bradford, Bobbie E. | Litigants - Asbestos |
| Brasher, Connie | Litigants - Asbestos |

## Schedule 1

| | |
|---|---|
| Brooks, Richard | Litigants - Asbestos |
| Brooks-Woodson, Regina | Litigants - Asbestos |
| Brown & Root Holdings Inc. | Litigants - Asbestos |
| Brown & Root Inc. | Litigants - Asbestos |
| Brown, Geraldine | Litigants - Asbestos |
| Browning, Dawn | Litigants - Asbestos |
| Bryan Steam Corp. | Litigants - Asbestos |
| Bryan Steam LLC | Litigants - Asbestos |
| Bryant, Doyle | Litigants - Asbestos |
| Bryant, Joyce | Litigants - Asbestos |
| Buffalo Pumps Inc. | Litigants - Asbestos |
| Burnham Corp. | Litigants - Asbestos |
| Burns International Services Corp. | Litigants - Asbestos |
| Burton, Clarence | Litigants - Asbestos |
| Burton, Debra | Litigants - Asbestos |
| Butscher, Alisa | Litigants - Asbestos |
| BW/IP International Inc. | Litigants - Asbestos |
| Byerly, Susan | Litigants - Asbestos |
| Byron Jackson Pumps | Litigants - Asbestos |
| C.F. Braun & Co. Inc. | Litigants - Asbestos |
| C.F. Braun Engineering Corp. | Litigants - Asbestos |
| Cabell, Linda | Litigants - Asbestos |
| Calcutt, Billy A. | Litigants - Asbestos |
| Calcutt, Ruth H. | Litigants - Asbestos |
| Caldwell, Judith | Litigants - Asbestos |
| Caldwell, Richard J. | Litigants - Asbestos |
| Calvert, Everett | Litigants - Asbestos |
| Calvert, Gwendolyn | Litigants - Asbestos |
| Campbell, Gerald | Litigants - Asbestos |
| Canfield, Judy | Litigants - Asbestos |
| Canfield, Matthew | Litigants - Asbestos |
| Capco Inc. | Litigants - Asbestos |
| Capek, Brenda | Litigants - Asbestos |
| Capek, Richard | Litigants - Asbestos |
| Carborundum Co. (The) | Litigants - Asbestos |
| Carlisle Co. Inc. | Litigants - Asbestos |
| Carpenter, Patrick E. | Litigants - Asbestos |
| Carr, Cecillia | Litigants - Asbestos |
| Carr, Stephen | Litigants - Asbestos |
| Carrier Corp. | Litigants - Asbestos |
| Case, Mary | Litigants - Asbestos |
| Case, Richard | Litigants - Asbestos |
| Catalytic Industrial Maintenance Co. Inc. | Litigants - Asbestos |
| CBS Corp. | Litigants - Asbestos |
| Celanese Ltd. | Litigants - Asbestos |
| Cerone, Carmine | Litigants - Asbestos |
| Chamlee, Betty | Litigants - Asbestos |
| Champion, Jackie D. | Litigants - Asbestos |

## Schedule 1

| | |
|---|---|
| Champlain Cable Corp. | Litigants - Asbestos |
| Charter Oil Co. | Litigants - Asbestos |
| Cherry, Delmon | Litigants - Asbestos |
| Cherry, Jean | Litigants - Asbestos |
| Chevron USA Inc. | Litigants - Asbestos |
| Chicago Pump | Litigants - Asbestos |
| Chisholm, Sharon | Litigants - Asbestos |
| Chrisman, Joseph | Litigants - Asbestos |
| Christensen, Cedric | Litigants - Asbestos |
| Christensen, Patricia | Litigants - Asbestos |
| Citgo Petroleum Corp. | Litigants - Asbestos |
| Cleaver-Brooks Co. Inc. | Litigants - Asbestos |
| Cleaver-Brooks Inc. | Litigants - Asbestos |
| Clubb, John H. | Litigants - Asbestos |
| Coen Co. Inc. | Litigants - Asbestos |
| Coleman, Clarence | Litigants - Asbestos |
| Coleman, Donnie | Litigants - Asbestos |
| Coleman, Julia | Litigants - Asbestos |
| Collins, Jane | Litigants - Asbestos |
| Collins, John E. | Litigants - Asbestos |
| Coltec Industries Inc. | Litigants - Asbestos |
| Continental Tire North America Inc. | Litigants - Asbestos |
| Conway, Bob | Litigants - Asbestos |
| Conway, Kate | Litigants - Asbestos |
| Conwed Corp. | Litigants - Asbestos |
| Cooper Industries Inc. | Litigants - Asbestos |
| Coots, David A. | Litigants - Asbestos |
| Corbett Fabricating Co. Inc. | Litigants - Asbestos |
| Cottrell, Jane | Litigants - Asbestos |
| Crane Co. | Litigants - Asbestos |
| Cronin, William | Litigants - Asbestos |
| Crown Central LLC | Litigants - Asbestos |
| Crown Cork & Seal Co. Inc. | Litigants - Asbestos |
| Cus O Fab Tank Services LLC | Litigants - Asbestos |
| Cust O Fab Tank Services LLC | Litigants - Asbestos |
| Custer, Deborah | Litigants - Asbestos |
| Cyprus Industrial | Litigants - Asbestos |
| D.B. Riley Inc. | Litigants - Asbestos |
| Dana Corp. | Litigants - Asbestos |
| Danna, Barry | Litigants - Asbestos |
| Danz, Karen | Litigants - Asbestos |
| DAP Products Inc. | Litigants - Asbestos |
| Darr, Sue | Litigants - Asbestos |
| Daughhetee, Dorothy | Litigants - Asbestos |
| Daughhetee, Eldon | Litigants - Asbestos |
| Davidson Judge | Litigants - Asbestos |
| Davidson, Mark, Judge | Litigants - Asbestos |
| Davis, Marvin G. | Litigants - Asbestos |

## Schedule 1

| | |
|---|---|
| Davy Mckee Corp. | Litigants - Asbestos |
| De Laval Turbine Inc. | Litigants - Asbestos |
| Degregorio, Joan | Litigants - Asbestos |
| Degregorio, Richard | Litigants - Asbestos |
| DeLaval | Litigants - Asbestos |
| Dempsey, Henry M. | Litigants - Asbestos |
| Denton, Robert Frazior | Litigants - Asbestos |
| Dereuisseaux, Lois | Litigants - Asbestos |
| Dereuisseaux, Wallace | Litigants - Asbestos |
| Deytens, Beverly | Litigants - Asbestos |
| Deytens, William | Litigants - Asbestos |
| Diamond Shamrock Refining & Marketing Inc. | Litigants - Asbestos |
| Diamond Shamrock Refining Co. | Litigants - Asbestos |
| Dickerson, John | Litigants - Asbestos |
| Dickerson, Martha | Litigants - Asbestos |
| Dickman, Susan | Litigants - Asbestos |
| Dickman, Wesley | Litigants - Asbestos |
| Disantis, Dioro | Litigants - Asbestos |
| Discount Auto Parts Inc. | Litigants - Asbestos |
| Dobson, Dennis | Litigants - Asbestos |
| Dobson, Jean | Litigants - Asbestos |
| Dobson, Lester | Litigants - Asbestos |
| Dodge, William F. | Litigants - Asbestos |
| Dodson, Dowell | Litigants - Asbestos |
| Domco Products Texas LP | Litigants - Asbestos |
| Domino, Susan | Litigants - Asbestos |
| Dover Corp. | Litigants - Asbestos |
| Drake, Elizabeth | Litigants - Asbestos |
| Drake, Joe C., Jr. | Litigants - Asbestos |
| Dresser Industries Inc. | Litigants - Asbestos |
| Driver, Aaron | Litigants - Asbestos |
| Driver, Adria | Litigants - Asbestos |
| Driver, Christopher | Litigants - Asbestos |
| Driver, Stacy | Litigants - Asbestos |
| Dryfka, Candace | Litigants - Asbestos |
| Dunn, Elsie Faye | Litigants - Asbestos |
| Dunn, Emmett L. | Litigants - Asbestos |
| DuPriest, Barbara | Litigants - Asbestos |
| DuPriest, Ronald | Litigants - Asbestos |
| Durbin, Raymond | Litigants - Asbestos |
| Durbin, Sylvia | Litigants - Asbestos |
| Dutkowski-Dobson, Maria | Litigants - Asbestos |
| Easter, Marjorie | Litigants - Asbestos |
| Eastman Chemical Co. | Litigants - Asbestos |
| Eaton Corp. | Litigants - Asbestos |
| Edwards, Andrew | Litigants - Asbestos |
| Edwards, Billie R. | Litigants - Asbestos |
| Edwards, Martha | Litigants - Asbestos |

**Schedule 1**

| | |
|---|---|
| Ehret, Ana | Litigants - Asbestos |
| Ehret, Edward | Litigants - Asbestos |
| Eldridge, Elizabeth | Litigants - Asbestos |
| Elle, Linda | Litigants - Asbestos |
| Elliott Turbomachinery Co. Inc. | Litigants - Asbestos |
| Englehardt, Dieter | Litigants - Asbestos |
| Erie City Iron Works | Litigants - Asbestos |
| Estate of Alexander J. Hecker, Deceased | Litigants - Asbestos |
| Estate of Allen J. Hall | Litigants - Asbestos |
| Estate of Anthony Garzillo | Litigants - Asbestos |
| Estate of Ardis Graham, Deceased | Litigants - Asbestos |
| Estate of Avner Cockroft, Jr., Deceased | Litigants - Asbestos |
| Estate of Barbara J. McGaha | Litigants - Asbestos |
| Estate of Billy Belcher, Deceased | Litigants - Asbestos |
| Estate of Bob Conway, Deceased | Litigants - Asbestos |
| Estate of Bruce L. Eubanks, Deceased | Litigants - Asbestos |
| Estate of Burney B. Mullens, Deceased | Litigants - Asbestos |
| Estate of Carl Scivicque, Deceased | Litigants - Asbestos |
| Estate of Cecil Chisholm, Jr., Deceased | Litigants - Asbestos |
| Estate of Cecil Wayne Skinner, Deceased | Litigants - Asbestos |
| Estate of Choyce Alton Brown, Deceased | Litigants - Asbestos |
| Estate of Clyde Ahlfeld, Deceased | Litigants - Asbestos |
| Estate of Clyde Kiddoo, Deceased | Litigants - Asbestos |
| Estate of Cooper Tilghman, Deceased | Litigants - Asbestos |
| Estate of Craig E. Capp, Deceased | Litigants - Asbestos |
| Estate of Darrell Driver | Litigants - Asbestos |
| Estate of David Eldridge, Deceased | Litigants - Asbestos |
| Estate of David Saldana Sanchez Sr., Deceased | Litigants - Asbestos |
| Estate of Dawna Snyder, Deceased | Litigants - Asbestos |
| Estate of Donald Hooks, Deceased | Litigants - Asbestos |
| Estate of Dorothy Ricci, Deceased | Litigants - Asbestos |
| Estate of Ephrem Bargeron, Deceased | Litigants - Asbestos |
| Estate of Ernest K. Wall, Deceased | Litigants - Asbestos |
| Estate of Eugene M. Sinisi, Deceased | Litigants - Asbestos |
| Estate of Floyd L. Bergstrom, Sr., Deceased | Litigants - Asbestos |
| Estate of Francis E. Leider, Deceased | Litigants - Asbestos |
| Estate of Frederick Stein | Litigants - Asbestos |
| Estate of Freeman E. Allison, Deceased | Litigants - Asbestos |
| Estate of Galen F. Wagner II, Deceased | Litigants - Asbestos |
| Estate of George H Fenicle, Deceased | Litigants - Asbestos |
| Estate of Gerald Gann, Deceased | Litigants - Asbestos |
| Estate of Gerald Webster, Deceased | Litigants - Asbestos |
| Estate of Gladys Rothe, Deceased | Litigants - Asbestos |
| Estate of Gregory Hill, Deceased | Litigants - Asbestos |
| Estate of Harold Custer, Deceased | Litigants - Asbestos |
| Estate of Harry Easter, Deceased | Litigants - Asbestos |
| Estate of Hazel Coleman, Deceased | Litigants - Asbestos |
| Estate of Helen McKenna, Deceased | Litigants - Asbestos |

## Schedule 1

| | |
|---|---|
| Estate of Henry Boettcher, Deceased | Litigants - Asbestos |
| Estate of Hollis H. Holmes, Deceased | Litigants - Asbestos |
| Estate of Jack Champion, Deceased | Litigants - Asbestos |
| Estate of Jack N. Holman, Deceased | Litigants - Asbestos |
| Estate of Jack Rankin, Deceased | Litigants - Asbestos |
| Estate of Jackie Dean Simmons, Deceased | Litigants - Asbestos |
| Estate of James D. Chamlee, Deceased | Litigants - Asbestos |
| Estate of James Fawcett, Deceased | Litigants - Asbestos |
| Estate of James Frazee, Deceased | Litigants - Asbestos |
| Estate of James G. Havens, Sr., Deceased | Litigants - Asbestos |
| Estate of James H. Vercher, Deceased | Litigants - Asbestos |
| Estate of James Kuhn, Deceased | Litigants - Asbestos |
| Estate of James R. Hiltz, Deceased | Litigants - Asbestos |
| Estate of James Wolfgang, Sr., Deceased | Litigants - Asbestos |
| Estate of James Yarbrough, Deceased | Litigants - Asbestos |
| Estate of Jerry A. West, Sr., Deceased | Litigants - Asbestos |
| Estate of Jerry McClendon, Deceased | Litigants - Asbestos |
| Estate of Jesse Stovall, Jr., Deceased | Litigants - Asbestos |
| Estate of Jimmie Barber, Deceased | Litigants - Asbestos |
| Estate of John E. Dryfka, Deceased | Litigants - Asbestos |
| Estate of John E. Simpson, Deceased | Litigants - Asbestos |
| Estate of John G. Meyers, Deceased | Litigants - Asbestos |
| Estate of John J. O'Gorman, Jr., Deceased | Litigants - Asbestos |
| Estate of John Mays, Deceased | Litigants - Asbestos |
| Estate of John Zywicki, Deceased | Litigants - Asbestos |
| Estate of Juanita C. Collins, Deceased | Litigants - Asbestos |
| Estate of Keith R. Myers, Deceased | Litigants - Asbestos |
| Estate of Kenneth L. Drake, Sr., Deceased | Litigants - Asbestos |
| Estate of Kenneth L. Shreve, Deceased | Litigants - Asbestos |
| Estate of Lamar Houston | Litigants - Asbestos |
| Estate of Lawrence Johnson, Deceased | Litigants - Asbestos |
| Estate of Lee E. Lucas, Deceased | Litigants - Asbestos |
| Estate of Leo Raymond Oquist, Decedent | Litigants - Asbestos |
| Estate of Leon Henager, Deceased | Litigants - Asbestos |
| Estate of Lester L. Coots, Deceased | Litigants - Asbestos |
| Estate of Linda Cato, Deceased | Litigants - Asbestos |
| Estate of Lloyd Hackler, Deceased | Litigants - Asbestos |
| Estate of Loyd Don Wofford | Litigants - Asbestos |
| Estate of Luke Thomas, Deceased | Litigants - Asbestos |
| Estate of Mack W. Brasher | Litigants - Asbestos |
| Estate of Margaret Cerone, Deceased | Litigants - Asbestos |
| Estate of Margaret Gade, Deceased | Litigants - Asbestos |
| Estate of Marianne Clancy, Deceased | Litigants - Asbestos |
| Estate of Mario Karlich | Litigants - Asbestos |
| Estate of Martin Proffitt | Litigants - Asbestos |
| Estate of Mary Pridmore, Deceased | Litigants - Asbestos |
| Estate of Melvin E. Turner, Jr. | Litigants - Asbestos |
| Estate of Merle Kiser, Deceased | Litigants - Asbestos |

## Schedule 1

| | |
|---|---|
| Estate of Michael Powell, Deceased | Litigants - Asbestos |
| Estate of Nancy B. Soiferman, Deceased | Litigants - Asbestos |
| Estate of Norman F. Iehle | Litigants - Asbestos |
| Estate of Orval Reed | Litigants - Asbestos |
| Estate of Otis H. Norris, Deceased | Litigants - Asbestos |
| Estate of Patrick Anderson, Deceased | Litigants - Asbestos |
| Estate of Patrick K. Stewart | Litigants - Asbestos |
| Estate of Paul Collins | Litigants - Asbestos |
| Estate of Percy Marshall, Deceased | Litigants - Asbestos |
| Estate of Quincy James, Deceased | Litigants - Asbestos |
| Estate of Ralph Laubecher, Deceased | Litigants - Asbestos |
| Estate of Ralph Liebau, Deceased | Litigants - Asbestos |
| Estate of Raphael Planert, Deceased | Litigants - Asbestos |
| Estate of Raymond McGhee, Deceased | Litigants - Asbestos |
| Estate of Rebecca D. Carpenter, Deceased | Litigants - Asbestos |
| Estate of Richard A. Smith, Deceased | Litigants - Asbestos |
| Estate of Richard J. Sterling, Deceased | Litigants - Asbestos |
| Estate of Richard Pike, Deceased | Litigants - Asbestos |
| Estate of Ricky Kraatz | Litigants - Asbestos |
| Estate of Robert Alberino | Litigants - Asbestos |
| Estate of Robert Butscher, Deceased | Litigants - Asbestos |
| Estate of Robert C. Wyatt, Sr., Deceased | Litigants - Asbestos |
| Estate of Robert Danz, Deceased | Litigants - Asbestos |
| Estate of Robert Elle, Deceased | Litigants - Asbestos |
| Estate of Robert L. Greene, Deceased | Litigants - Asbestos |
| Estate of Robert M. Byerly, Sr., Deceased | Litigants - Asbestos |
| Estate of Robert R. Robinson, Deceased | Litigants - Asbestos |
| Estate of Robert W. McNely, Deceased | Litigants - Asbestos |
| Estate of Roger Huck, Deceased | Litigants - Asbestos |
| Estate of Ronald Augusta McColley, Deceased | Litigants - Asbestos |
| Estate of Roy Hutslar, Deceased | Litigants - Asbestos |
| Estate of Ruby Nell Adams, Deceased | Litigants - Asbestos |
| Estate of Salomon Shuman, Deceased | Litigants - Asbestos |
| Estate of Samuel Lee Barnum, Deceased | Litigants - Asbestos |
| Estate of Samuel McCain, Deceased | Litigants - Asbestos |
| Estate of Shelton Spain | Litigants - Asbestos |
| Estate of Stephen Nosko, Deceased | Litigants - Asbestos |
| Estate of Steven C. League, Sr., Deceased | Litigants - Asbestos |
| Estate of Tami Ballard, Deceased | Litigants - Asbestos |
| Estate of Thelma J. Miller, Deceased | Litigants - Asbestos |
| Estate of Therese Bluhm | Litigants - Asbestos |
| Estate of Townsend Elmo Ree, Deceased | Litigants - Asbestos |
| Estate of Townsend Elmo Reed, Deceased | Litigants - Asbestos |
| Estate of Tyll Vanzler, Deceased | Litigants - Asbestos |
| Estate of Velma C. Johnson, Deceased | Litigants - Asbestos |
| Estate of Vira Perry | Litigants - Asbestos |
| Estate of Virgil Jewell, Deceased | Litigants - Asbestos |
| Estate of Wallace Rabenburg | Litigants - Asbestos |

## Schedule 1

| | |
|---|---|
| Estate of Walter Hill, Deceased | Litigants - Asbestos |
| Estate of Walter Jacques, Deceased | Litigants - Asbestos |
| Estate of Wayne Lee Stewart, Deceased | Litigants - Asbestos |
| Estate of Wendell R. Jackson | Litigants - Asbestos |
| Estate of William Darr, Deceased | Litigants - Asbestos |
| Estate of William F. Pfingsten, Deceased | Litigants - Asbestos |
| Estate of William Furlong, Deceased | Litigants - Asbestos |
| Estate of William Peppers, Deceased | Litigants - Asbestos |
| Estate of William Thomas Merrit, Deceased | Litigants - Asbestos |
| Estate of Willie Williams | Litigants - Asbestos |
| Etchason, Edward | Litigants - Asbestos |
| Eubanks, Candis | Litigants - Asbestos |
| Fairbanks Morse Pump Co. | Litigants - Asbestos |
| Fawcett, Rosenda | Litigants - Asbestos |
| FBCO Inc. | Litigants - Asbestos |
| Featherlite | Litigants - Asbestos |
| Feinberg, Phyllis | Litigants - Asbestos |
| Feinberg, Stephen B. | Litigants - Asbestos |
| Fenicle, Mark | Litigants - Asbestos |
| Fenicle, Shirley | Litigants - Asbestos |
| Ferrell, Edward | Litigants - Asbestos |
| Ferrow Engineering | Litigants - Asbestos |
| Fitch, Glenda | Litigants - Asbestos |
| Fitch, William | Litigants - Asbestos |
| Flake-Mays, Neda | Litigants - Asbestos |
| Flannery, Patrick | Litigants - Asbestos |
| Flores, Robin | Litigants - Asbestos |
| Flowserve (US) Inc. | Litigants - Asbestos |
| Flowserve Corp. | Litigants - Asbestos |
| Fluor Corp. | Litigants - Asbestos |
| Fluor Daniels Maintenance Services Inc. | Litigants - Asbestos |
| Fluor Daniels Services Corp. | Litigants - Asbestos |
| Fluor Daniels Williams Brothers | Litigants - Asbestos |
| Fluor Holding Co. LLC | Litigants - Asbestos |
| Fluor Texas Inc. | Litigants - Asbestos |
| Flynn, Chiemi | Litigants - Asbestos |
| Flynn, David Neal | Litigants - Asbestos |
| FMC Corp. | Litigants - Asbestos |
| Ford Motor Co. | Litigants - Asbestos |
| Foseco Inc. | Litigants - Asbestos |
| Foster Wheeler Constructors Inc. | Litigants - Asbestos |
| Foster Wheeler Energy Corp. | Litigants - Asbestos |
| Foster, Jordan | Litigants - Asbestos |
| Foust, Jolene Joy | Litigants - Asbestos |
| Fraley, Shirley | Litigants - Asbestos |
| Fraley, Theodore | Litigants - Asbestos |
| Franco, Elsa | Litigants - Asbestos |
| Freeman, Allison | Litigants - Asbestos |

## Schedule 1

| | |
|---|---|
| Furlong, Virginia | Litigants - Asbestos |
| Gade, Stanley | Litigants - Asbestos |
| Galetti, Edward J. | Litigants - Asbestos |
| Galle, Kim | Litigants - Asbestos |
| Gann, Cheryl | Litigants - Asbestos |
| Garlock Inc. | Litigants - Asbestos |
| Garlock Sealing Technologies Inc. | Litigants - Asbestos |
| Garlock Sealing Technologies LLC | Litigants - Asbestos |
| Garzillo, Theresa | Litigants - Asbestos |
| Gencorp Inc. | Litigants - Asbestos |
| General Electric Co. | Litigants - Asbestos |
| General Motors Corp. | Litigants - Asbestos |
| General Refractories Co. | Litigants - Asbestos |
| George Staton Co. Inc. | Litigants - Asbestos |
| George, Charlene | Litigants - Asbestos |
| George, Roger W. | Litigants - Asbestos |
| Georgia Talc Co. | Litigants - Asbestos |
| Georgia-Pacific Corp. | Litigants - Asbestos |
| Georgia-Pacific LLC | Litigants - Asbestos |
| Gerenstein, Barry | Litigants - Asbestos |
| Gili, Maryglen | Litigants - Asbestos |
| Glen Alden Corp. | Litigants - Asbestos |
| Gonzalez, Gilbert | Litigants - Asbestos |
| Gonzalez, Patricia | Litigants - Asbestos |
| Good, Roger | Litigants - Asbestos |
| Goodrich Corp. | Litigants - Asbestos |
| Goulds Pumps Inc. | Litigants - Asbestos |
| Gow, George | Litigants - Asbestos |
| Gow, Vivian | Litigants - Asbestos |
| Grady, Deanna | Litigants - Asbestos |
| Grady, Mark | Litigants - Asbestos |
| Grady, Marlena | Litigants - Asbestos |
| Grady, Walter P. | Litigants - Asbestos |
| Grady, Walter R., Deceased | Litigants - Asbestos |
| Graham, Linda | Litigants - Asbestos |
| Green, Bobby W. | Litigants - Asbestos |
| Greene Tweed & Co. Inc. | Litigants - Asbestos |
| Greene, Gracie J. | Litigants - Asbestos |
| Griffey, Joyce | Litigants - Asbestos |
| Griffey, Roger K. | Litigants - Asbestos |
| Griffiths, Charles R. | Litigants - Asbestos |
| Griffiths, Diana | Litigants - Asbestos |
| Grove, George | Litigants - Asbestos |
| Grove, Yvonne | Litigants - Asbestos |
| Guard Line Inc. | Litigants - Asbestos |
| Guillot, Sheri Schexnayder | Litigants - Asbestos |
| Guirguis, Samy | Litigants - Asbestos |
| Gulbrandsen, Fred | Litigants - Asbestos |

**Schedule 1**

| | |
|---|---|
| Gunerman, Karen | Litigants - Asbestos |
| H.B. Zachry Co. | Litigants - Asbestos |
| Hack, William K. | Litigants - Asbestos |
| Hackler, Arnold | Litigants - Asbestos |
| Hackney, Harold | Litigants - Asbestos |
| Hackney, Linda | Litigants - Asbestos |
| Hagan, Janet | Litigants - Asbestos |
| Hagan, Kenneth | Litigants - Asbestos |
| Hall, Leonore | Litigants - Asbestos |
| Hall, Vicki | Litigants - Asbestos |
| Halliburton Co. | Litigants - Asbestos |
| Harman, Harold | Litigants - Asbestos |
| Harman, Karen | Litigants - Asbestos |
| Harris, Lulu | Litigants - Asbestos |
| Harris, Terry L. | Litigants - Asbestos |
| Hart, Irene A. | Litigants - Asbestos |
| Hart, Marvin W. | Litigants - Asbestos |
| Haveg Industries Inc. | Litigants - Asbestos |
| Haveg Pipe Co. | Litigants - Asbestos |
| Havens, Jeanette | Litigants - Asbestos |
| Haycook, Carolyn | Litigants - Asbestos |
| Haycook, Harvey L. | Litigants - Asbestos |
| Hayes, Edward | Litigants - Asbestos |
| Hayes, Iva | Litigants - Asbestos |
| Hayhurst, Emily | Litigants - Asbestos |
| Head, Ione | Litigants - Asbestos |
| Head, Keith | Litigants - Asbestos |
| Hecht, Bernis | Litigants - Asbestos |
| Hecht, Edmund | Litigants - Asbestos |
| Hecker, Gary | Litigants - Asbestos |
| Hedgpeth, Brenda | Litigants - Asbestos |
| Henley/MWK Holding Inc. | Litigants - Asbestos |
| Henry Vogt Machine Co. | Litigants - Asbestos |
| Henson, Larry, Deceased | Litigants - Asbestos |
| Herndon, Robert | Litigants - Asbestos |
| Herring, Gerald W. | Litigants - Asbestos |
| Herring, Nona Lee | Litigants - Asbestos |
| Hicks, Patti | Litigants - Asbestos |
| Hill, Arletha | Litigants - Asbestos |
| Hill, Gloria | Litigants - Asbestos |
| Hill, Linda | Litigants - Asbestos |
| Hiltz, James T. | Litigants - Asbestos |
| Hindman, John W. | Litigants - Asbestos |
| Hobbs, Arlon J. | Litigants - Asbestos |
| Hoffman, Beatrice | Litigants - Asbestos |
| Hoffman, Eugene | Litigants - Asbestos |
| Holman, Bryan V. | Litigants - Asbestos |
| Holman, Joe D. | Litigants - Asbestos |

**Schedule 1**

| | |
|---|---|
| Holman, Wade N. | Litigants - Asbestos |
| Holmes, Lotherine | Litigants - Asbestos |
| Honeywell Inc. | Litigants - Asbestos |
| Hooks, Steven | Litigants - Asbestos |
| Hooks, Tommie H. | Litigants - Asbestos |
| Hope, Robert | Litigants - Asbestos |
| Hoskins, James Michael | Litigants - Asbestos |
| Hoskins, James Preston, Deceased | Litigants - Asbestos |
| Houston, Wilma | Litigants - Asbestos |
| Huber, William | Litigants - Asbestos |
| Huck, Sandra | Litigants - Asbestos |
| Hughes, Elizabeth | Litigants - Asbestos |
| Hughes, John | Litigants - Asbestos |
| Humphreys, Margaret | Litigants - Asbestos |
| Humphreys, William | Litigants - Asbestos |
| Huntington Ingalls Inc. | Litigants - Asbestos |
| Iehle, Dorothy | Litigants - Asbestos |
| IMO Delaval Inc. | Litigants - Asbestos |
| IMO Industries Inc. | Litigants - Asbestos |
| Industrial Holdings Corp. | Litigants - Asbestos |
| Ingersoll Rand Corp. | Litigants - Asbestos |
| Irvine, Betty Lou Young | Litigants - Asbestos |
| ITT Corp. | Litigants - Asbestos |
| ITT Industries Inc. | Litigants - Asbestos |
| Jackson, Dan | Litigants - Asbestos |
| Jackson, David W. | Litigants - Asbestos |
| Jacques, George | Litigants - Asbestos |
| James, Dorothy | Litigants - Asbestos |
| Jasper, Diane | Litigants - Asbestos |
| Jasper, Joseph | Litigants - Asbestos |
| Jeansen, Barbee | Litigants - Asbestos |
| Jeffrey, Joel, Deceased | Litigants - Asbestos |
| Jeffrey, John Michael | Litigants - Asbestos |
| Jeffrey, Myrna | Litigants - Asbestos |
| Jeffrey, Ricky Marcel | Litigants - Asbestos |
| Jenkins, Alva | Litigants - Asbestos |
| Jenkins, Doris | Litigants - Asbestos |
| Jenkins, Walter | Litigants - Asbestos |
| Jennings, Jean | Litigants - Asbestos |
| Jennings, Kenneth | Litigants - Asbestos |
| Jestes, Herman Ralph | Litigants - Asbestos |
| Jestes, Opel | Litigants - Asbestos |
| Jewell, Margaret | Litigants - Asbestos |
| J-M Manufacturing Co. Inc. | Litigants - Asbestos |
| John Crane Inc. | Litigants - Asbestos |
| Johnson, David | Litigants - Asbestos |
| Johnson, Debra | Litigants - Asbestos |
| Johnson, Jeanette | Litigants - Asbestos |

**Schedule 1**

| | |
|---|---|
| Johnson, Perry L. | Litigants - Asbestos |
| Jones, John Henry, Jr. | Litigants - Asbestos |
| Jones, Tammy Thaxton | Litigants - Asbestos |
| Jones, Teresa Lynn | Litigants - Asbestos |
| Jourdain, Robert | Litigants - Asbestos |
| Jourdain, Sharon | Litigants - Asbestos |
| Justice, Barbara | Litigants - Asbestos |
| Justice, William | Litigants - Asbestos |
| Kaiser Cement Corp. | Litigants - Asbestos |
| Kaiser, Charles, Sr. | Litigants - Asbestos |
| Kapp, Susan | Litigants - Asbestos |
| Karlich, Marilyn | Litigants - Asbestos |
| Kay, James F. | Litigants - Asbestos |
| Kay, Marianne | Litigants - Asbestos |
| KCG Inc. | Litigants - Asbestos |
| Kell Holding Corp. | Litigants - Asbestos |
| Kelly Moore Paint Co. Inc. | Litigants - Asbestos |
| Kelly Springfield Tire Co. | Litigants - Asbestos |
| Kemper, Harvey | Litigants - Asbestos |
| Kemper, Kathleen | Litigants - Asbestos |
| Kennedy, Herman | Litigants - Asbestos |
| Kewanee Boiler Corp. | Litigants - Asbestos |
| Kiddoo, Dorothy | Litigants - Asbestos |
| King, David | Litigants - Asbestos |
| King, Fredrick | Litigants - Asbestos |
| King, Margaret | Litigants - Asbestos |
| King, Patricia | Litigants - Asbestos |
| Kinsley, Christina | Litigants - Asbestos |
| Kirk, James | Litigants - Asbestos |
| Kiser, Kathryn | Litigants - Asbestos |
| Kliafis, Joellen Lugene | Litigants - Asbestos |
| Kraatz, Terry | Litigants - Asbestos |
| LaGloria Oil & Gas Co. | Litigants - Asbestos |
| LaMartina, Peggy | Litigants - Asbestos |
| LaMartina, Richard | Litigants - Asbestos |
| Lamons Gasket Co. Inc. | Litigants - Asbestos |
| Lamons Metal Gasket Co. Inc. | Litigants - Asbestos |
| Langevin, Albert D., Jr. | Litigants - Asbestos |
| Langevin, Paulette, Deceased | Litigants - Asbestos |
| Laningham, Donald | Litigants - Asbestos |
| Laningham, Ruth | Litigants - Asbestos |
| Lansdale, Robert A. | Litigants - Asbestos |
| LaPointe, Herbert | Litigants - Asbestos |
| Latuda, Louis | Litigants - Asbestos |
| Laubecher, Sylvia | Litigants - Asbestos |
| Laurens, Herman | Litigants - Asbestos |
| Laurens, Rosa | Litigants - Asbestos |
| Lavender, Jala | Litigants - Asbestos |

**Schedule 1**

| | |
|---|---|
| League, Delberta | Litigants - Asbestos |
| Leamons, Dorothy | Litigants - Asbestos |
| Leamons, Herman | Litigants - Asbestos |
| Leider, Frank J. | Litigants - Asbestos |
| Lennox Industries Inc | Litigants - Asbestos |
| Levitt, Dale | Litigants - Asbestos |
| Levitt, Gloria | Litigants - Asbestos |
| LGS Technologies LP | Litigants - Asbestos |
| Liberda, August | Litigants - Asbestos |
| Liebau, Shirley | Litigants - Asbestos |
| Litchfield, Charlie | Litigants - Asbestos |
| Littleman, Kee | Litigants - Asbestos |
| Lone Star Steel Co. | Litigants - Asbestos |
| Loughlin, William | Litigants - Asbestos |
| Lucas, Donald | Litigants - Asbestos |
| Lucas, Sherry Mace | Litigants - Asbestos |
| Lucent Technologies Inc. | Litigants - Asbestos |
| Lust, Josephine | Litigants - Asbestos |
| Lust, Leonard M. | Litigants - Asbestos |
| M.L.T.C. Co. | Litigants - Asbestos |
| M.W. Kellogg Co. The | Litigants - Asbestos |
| Mahaffey, Gordana | Litigants - Asbestos |
| Mahaffey, Harold | Litigants - Asbestos |
| Manchester, Sandra | Litigants - Asbestos |
| Manchester, Wallace H., Jr., Deceased | Litigants - Asbestos |
| Marie, Pauline | Litigants - Asbestos |
| Maroldo, Anthony | Litigants - Asbestos |
| Marquez, Lewis | Litigants - Asbestos |
| Marsh, Gene | Litigants - Asbestos |
| Marsh, Karla | Litigants - Asbestos |
| Marshall, Bertha | Litigants - Asbestos |
| Marshall, Caroly | Litigants - Asbestos |
| Marshall, Earl | Litigants - Asbestos |
| Marshall, Florence | Litigants - Asbestos |
| Marshall, Robert | Litigants - Asbestos |
| Martin, Iona James | Litigants - Asbestos |
| Martin, Paul Ledale | Litigants - Asbestos |
| Martinez, Sergio | Litigants - Asbestos |
| Massey Energy Corp. | Litigants - Asbestos |
| Massey-Ferguson | Litigants - Asbestos |
| Mavronicles, Charles | Litigants - Asbestos |
| Mavronicles, Gus, Jr. | Litigants - Asbestos |
| Mavronicles, Jeanette | Litigants - Asbestos |
| Mavronicles, Linda | Litigants - Asbestos |
| Maynard, Diane | Litigants - Asbestos |
| Mazenko, Darla | Litigants - Asbestos |
| Mazenko, Robert | Litigants - Asbestos |
| McCain, Cynthia | Litigants - Asbestos |

## Schedule 1

| | |
|---|---|
| McClendon, Debra K. | Litigants - Asbestos |
| McClinton, Gwendolyn | Litigants - Asbestos |
| McClinton, Sidney | Litigants - Asbestos |
| McColley, Ronald Andrew | Litigants - Asbestos |
| McGhee, Melanie | Litigants - Asbestos |
| McKenna, John | Litigants - Asbestos |
| McNeil & NRM Inc. | Litigants - Asbestos |
| McNeil Ohio Corp. Inc. | Litigants - Asbestos |
| McNely, Betty | Litigants - Asbestos |
| McQuay International, a Daikin Industries Co. | Litigants - Asbestos |
| Meister, Horst K. | Litigants - Asbestos |
| Meister, Norma | Litigants - Asbestos |
| Mendoza, Alvaro | Litigants - Asbestos |
| Mendoza, Isabel | Litigants - Asbestos |
| Merrit, Carolyn J. | Litigants - Asbestos |
| Metropolitan Life Insurance Co. | Litigants - Asbestos |
| Meyers, Linda R. | Litigants - Asbestos |
| Mid-Valley Inc. | Litigants - Asbestos |
| Miller, Betty | Litigants - Asbestos |
| Miller, Calvin | Litigants - Asbestos |
| Miller, Melvin C. | Litigants - Asbestos |
| Miller, Roger W. | Litigants - Asbestos |
| Milwhite Inc. | Litigants - Asbestos |
| Mine Safety & Appliances Co. | Litigants - Asbestos |
| Minneapolis Moline | Litigants - Asbestos |
| Minnesota Mining & Manufacturing Co. | Litigants - Asbestos |
| Miss, Giusto | Litigants - Asbestos |
| Miss, Massimiliana | Litigants - Asbestos |
| Mitchell, Kefa | Litigants - Asbestos |
| Mongan, Peter C. | Litigants - Asbestos |
| Mongan, Sarah | Litigants - Asbestos |
| Montgomery, Laura | Litigants - Asbestos |
| Mooney, Dorothy | Litigants - Asbestos |
| Morbitzer, Nancy | Litigants - Asbestos |
| Morbitzer, Paul | Litigants - Asbestos |
| Moskowitz, Allen M. | Litigants - Asbestos |
| Mott, Glenn | Litigants - Asbestos |
| Mueggenborg, Norbert Paul | Litigants - Asbestos |
| Mullens, Joyce A. | Litigants - Asbestos |
| Mundy Construction Co. | Litigants - Asbestos |
| Mundy Industrial Maintenance Inc. | Litigants - Asbestos |
| Murco Wall Products Inc. | Litigants - Asbestos |
| Musgrove, Barbara | Litigants - Asbestos |
| Musgrove, Frank | Litigants - Asbestos |
| Myers, Nancy E. | Litigants - Asbestos |
| National Oilwell Varco Inc. | Litigants - Asbestos |
| Natkin & Co. | Litigants - Asbestos |
| Natkin Service Co. of Houston | Litigants - Asbestos |

## Schedule 1

| | |
|---|---|
| Natkin Service Co. of Kansas | Litigants - Asbestos |
| Nechodomu, Gerald | Litigants - Asbestos |
| Nechodomu, Terry | Litigants - Asbestos |
| Neill, Delmar | Litigants - Asbestos |
| Nielsen, Elizabeth | Litigants - Asbestos |
| Nielsen, Robert | Litigants - Asbestos |
| Noble, Barbara | Litigants - Asbestos |
| Noble, James | Litigants - Asbestos |
| Noonan, Helen | Litigants - Asbestos |
| Noonan, Michael G. | Litigants - Asbestos |
| Norris, Deanna K. | Litigants - Asbestos |
| Norris, Debra | Litigants - Asbestos |
| Norris, Otis N. | Litigants - Asbestos |
| Northrop Grumman Ship Systems Inc. | Litigants - Asbestos |
| Norton Co., Safety Products Division | Litigants - Asbestos |
| Nosko, Mark | Litigants - Asbestos |
| Nyarady, James | Litigants - Asbestos |
| Oakfabco Inc. | Litigants - Asbestos |
| O'Brien, David | Litigants - Asbestos |
| O'Brien, Karen | Litigants - Asbestos |
| O'Donnell, Troy J. | Litigants - Asbestos |
| Oglebay Norton Co. | Litigants - Asbestos |
| O'Gorman, Jacqueline | Litigants - Asbestos |
| Oquist, Gail | Litigants - Asbestos |
| Otto, Doris | Litigants - Asbestos |
| Otto, Theodore | Litigants - Asbestos |
| Owens Illinois Inc. | Litigants - Asbestos |
| Owings, Bobby J. | Litigants - Asbestos |
| Paizza, Ethna | Litigants - Asbestos |
| Palagalla, Eryla | Litigants - Asbestos |
| Palmer, Carol | Litigants - Asbestos |
| Palmer, Harold | Litigants - Asbestos |
| Panaro, George | Litigants - Asbestos |
| Paratore, Martin | Litigants - Asbestos |
| Parke, Elizabeth | Litigants - Asbestos |
| Parke, Walter, Deceased | Litigants - Asbestos |
| Parker Hannifin Corp. | Litigants - Asbestos |
| Parker, Dorothy | Litigants - Asbestos |
| Parker, John B. | Litigants - Asbestos |
| Parsons Chemical Engineering Inc. | Litigants - Asbestos |
| Parsons Energy & Chemicals Group Inc. | Litigants - Asbestos |
| Parsons Infrastructure & Technology Group Inc. | Litigants - Asbestos |
| Pastore, Erminio L. | Litigants - Asbestos |
| Payne, Allen, Deceased | Litigants - Asbestos |
| Payne, Debra | Litigants - Asbestos |
| Payne, Derek | Litigants - Asbestos |
| Payne, Erik | Litigants - Asbestos |
| Payne, Jana James | Litigants - Asbestos |

## Schedule 1

| | |
|---|---|
| Payne, Kevin | Litigants - Asbestos |
| Pecora Corp. | Litigants - Asbestos |
| Peerless Industries Inc. | Litigants - Asbestos |
| Peerless Pump | Litigants - Asbestos |
| Peppers, Jo Ann | Litigants - Asbestos |
| Perry, Troy | Litigants - Asbestos |
| Petkovsek, Bonnie Lee | Litigants - Asbestos |
| Petkovsek, David | Litigants - Asbestos |
| Pfingsten, William E. | Litigants - Asbestos |
| Pharmacia LLC | Litigants - Asbestos |
| Philips Electronics North America Corp. | Litigants - Asbestos |
| Phillips Chemical Holdings Co. | Litigants - Asbestos |
| Phillips Electronics North America Corp. | Litigants - Asbestos |
| Phillips Petroleum Co. | Litigants - Asbestos |
| Pichler, Kim | Litigants - Asbestos |
| Pichler, Margie, Deceased | Litigants - Asbestos |
| Pinto, Janice | Litigants - Asbestos |
| Pinto, John A. | Litigants - Asbestos |
| Pizzillo, Dawn | Litigants - Asbestos |
| Porter, William | Litigants - Asbestos |
| Powell, John R. | Litigants - Asbestos |
| Presley, Stephen | Litigants - Asbestos |
| Priddy, Anna | Litigants - Asbestos |
| Priddy, Creston P. | Litigants - Asbestos |
| Pridmore, David | Litigants - Asbestos |
| Pridmore, George | Litigants - Asbestos |
| Proffitt, Joyce | Litigants - Asbestos |
| Pugh, Teresa | Litigants - Asbestos |
| Puleo, Joseph L. | Litigants - Asbestos |
| Pullman Inc. | Litigants - Asbestos |
| Purvis, Veva | Litigants - Asbestos |
| Quaker Oats Co. | Litigants - Asbestos |
| Qualls, Angela L. Norris | Litigants - Asbestos |
| Quigley Co. Inc. | Litigants - Asbestos |
| Rabenburg, Frank | Litigants - Asbestos |
| Rankin, Rosie Mae Solze | Litigants - Asbestos |
| Rapid-American Corp. | Litigants - Asbestos |
| Rapley, Batty | Litigants - Asbestos |
| Rapley, David R., Deceased | Litigants - Asbestos |
| Rapley, Frank, II | Litigants - Asbestos |
| Raytheon Engineers & Constructors | Litigants - Asbestos |
| Red Seal Electric Co. | Litigants - Asbestos |
| Reed, Townsend Elmo | Litigants - Asbestos |
| Reed, Wilma J. | Litigants - Asbestos |
| Ref Chem LP | Litigants - Asbestos |
| Regan, John | Litigants - Asbestos |
| Renteria, Suzanne H. | Litigants - Asbestos |
| Rentmeester, Clayton | Litigants - Asbestos |

## Schedule 1

| | |
|---|---|
| Resco Holdings Inc. | Litigants - Asbestos |
| Rhodes, Bettie Ruth | Litigants - Asbestos |
| Rhone-Poulenc AG Co. Inc. | Litigants - Asbestos |
| Rhone-Poulenc Inc. | Litigants - Asbestos |
| Ricci, Junior | Litigants - Asbestos |
| Richards, Gail | Litigants - Asbestos |
| Richards, Roy J. | Litigants - Asbestos |
| Riley Power Inc. | Litigants - Asbestos |
| Riley Stoker Corp. | Litigants - Asbestos |
| Ritter, Carol | Litigants - Asbestos |
| Ritter, Coy | Litigants - Asbestos |
| Roberson, Judith | Litigants - Asbestos |
| Roberson, Millard David | Litigants - Asbestos |
| Roberts, John T. | Litigants - Asbestos |
| Rodriguez, Alicia | Litigants - Asbestos |
| Rohletter, Bobby J. | Litigants - Asbestos |
| Rohletter, Millie | Litigants - Asbestos |
| Ross Laboratories | Litigants - Asbestos |
| Rostankoyski, Joy | Litigants - Asbestos |
| Routhier, George | Litigants - Asbestos |
| Routhier, Veronica | Litigants - Asbestos |
| RPM Inc. | Litigants - Asbestos |
| Russell, Florence | Litigants - Asbestos |
| Russell, Thomas | Litigants - Asbestos |
| Saenz, Francisca | Litigants - Asbestos |
| Saenz, Juan | Litigants - Asbestos |
| Saint Gobain Abrasives Inc. | Litigants - Asbestos |
| Salazar, Rosa | Litigants - Asbestos |
| San Jacinto Maintenance Inc. | Litigants - Asbestos |
| Sanchez, Elogia | Litigants - Asbestos |
| Santa Fe Braun Inc. | Litigants - Asbestos |
| Scanlon, Sharon | Litigants - Asbestos |
| Schexnayder, Janelle Rodrigue | Litigants - Asbestos |
| Schexnayder, Ryan | Litigants - Asbestos |
| Scivicque, Ruth | Litigants - Asbestos |
| Scroggins, Billie | Litigants - Asbestos |
| Scroggins, Wendell, Sr. | Litigants - Asbestos |
| Sellgren, Karen | Litigants - Asbestos |
| Sellgren, Paul E., Deceased | Litigants - Asbestos |
| Sepco Corp. | Litigants - Asbestos |
| Serviss, Candace J. | Litigants - Asbestos |
| Serviss, Carson L. | Litigants - Asbestos |
| Shaw Group Inc., The | Litigants - Asbestos |
| Shockley, Dora | Litigants - Asbestos |
| Shockley, Perry | Litigants - Asbestos |
| Shores, Rose | Litigants - Asbestos |
| Shreve, Claudia Gail | Litigants - Asbestos |
| Shuman, Roberta | Litigants - Asbestos |

## Schedule 1

| | |
|---|---|
| Sibley, Eric | Litigants - Asbestos |
| Siemens Energy & Automation Inc. | Litigants - Asbestos |
| Siemens Industry Inc. | Litigants - Asbestos |
| Silva, Sofia | Litigants - Asbestos |
| Simmons, Phoebe | Litigants - Asbestos |
| Simpson, Benthal G. | Litigants - Asbestos |
| Simpson, John K. | Litigants - Asbestos |
| Sinisi, Nuala | Litigants - Asbestos |
| Sinisi, Stuart | Litigants - Asbestos |
| Skinner, Joyce | Litigants - Asbestos |
| Slaughter, Brenda | Litigants - Asbestos |
| Slutz, Kimberly | Litigants - Asbestos |
| Smith, David D. | Litigants - Asbestos |
| Smith, Edward | Litigants - Asbestos |
| Smith, Luther P., Jr. | Litigants - Asbestos |
| Smith, Ruth M. | Litigants - Asbestos |
| Smith, S. D. | Litigants - Asbestos |
| Smith, Sammie L. | Litigants - Asbestos |
| Soiferman, Harvey | Litigants - Asbestos |
| Solomons, Helen | Litigants - Asbestos |
| Sorrell, Robert | Litigants - Asbestos |
| Spears, Connie | Litigants - Asbestos |
| Stager, Charlotte | Litigants - Asbestos |
| Stager, Douglas | Litigants - Asbestos |
| Stalik, Edward E. | Litigants - Asbestos |
| Standco Industries Inc. | Litigants - Asbestos |
| Stanley, Christine | Litigants - Asbestos |
| Stanley, Peter | Litigants - Asbestos |
| Stark, Albert | Litigants - Asbestos |
| Stark, Frances | Litigants - Asbestos |
| Staton Lumber Yard | Litigants - Asbestos |
| Stearns-Rogers Corp. | Litigants - Asbestos |
| Stein, Margaret | Litigants - Asbestos |
| Sterling, Linda J. | Litigants - Asbestos |
| Steuck, Amy | Litigants - Asbestos |
| Stewart, Edward | Litigants - Asbestos |
| Stewart, Marguerite | Litigants - Asbestos |
| Stewart, Terry | Litigants - Asbestos |
| Stickrod, Brian Kelly | Litigants - Asbestos |
| Stinson, Margaret | Litigants - Asbestos |
| Stinson, Roger | Litigants - Asbestos |
| Stokeley Van Camp Inc. | Litigants - Asbestos |
| Stokley Van Camp Inc. | Litigants - Asbestos |
| Straka, Catherine | Litigants - Asbestos |
| Straka, John | Litigants - Asbestos |
| Strenger, Virginia M. | Litigants - Asbestos |
| Striffler, Hugh | Litigants - Asbestos |
| Sturm, Herman, Jr. | Litigants - Asbestos |

## Schedule 1

| | |
|---|---|
| Sturm, Pauline | Litigants - Asbestos |
| Sud-Chemie Inc. | Litigants - Asbestos |
| Sue, Jeffrey | Litigants - Asbestos |
| Sue, Kristin | Litigants - Asbestos |
| Sullivan, Constance | Litigants - Asbestos |
| Sullivan, Joseph | Litigants - Asbestos |
| Sun Oil Co. Inc. | Litigants - Asbestos |
| Sunoco Inc. (R&M) | Litigants - Asbestos |
| Superior Boiler Works Inc. | Litigants - Asbestos |
| Sylvester, Kenneth | Litigants - Asbestos |
| Sylvester, Sharon | Litigants - Asbestos |
| T.H. Agriculture & Nutrition LLC | Litigants - Asbestos |
| Tate, William M. | Litigants - Asbestos |
| Taylor-Seidenbach Inc. | Litigants - Asbestos |
| Temperino, Michele | Litigants - Asbestos |
| Temperino, Rosalia | Litigants - Asbestos |
| Terrill, Gary | Litigants - Asbestos |
| Terrill, Sandy | Litigants - Asbestos |
| Texaco Inc. | Litigants - Asbestos |
| Texas Industries Inc. | Litigants - Asbestos |
| Than Inc. | Litigants - Asbestos |
| Thomas Hayward Chemical Co. | Litigants - Asbestos |
| Thomas, Carilion E. | Litigants - Asbestos |
| Thomas, Gardenia | Litigants - Asbestos |
| Thomas, Henry Lee | Litigants - Asbestos |
| Thomas, John E. | Litigants - Asbestos |
| Thomas, Joyce | Litigants - Asbestos |
| Tie, John H. | Litigants - Asbestos |
| Tie, Marylin | Litigants - Asbestos |
| Tilghman, Betty Jane | Litigants - Asbestos |
| Todd, Gerald | Litigants - Asbestos |
| Toscano, James | Litigants - Asbestos |
| Toscano, Jeanette | Litigants - Asbestos |
| Total Petrochemicals USA Inc. | Litigants - Asbestos |
| Trane Co. | Litigants - Asbestos |
| Trane US Inc. | Litigants - Asbestos |
| Triangle Maintenance | Litigants - Asbestos |
| Trinity Construction Co. Inc. | Litigants - Asbestos |
| Triplex Inc. | Litigants - Asbestos |
| Tripp, Ellen | Litigants - Asbestos |
| Turner, Joann | Litigants - Asbestos |
| Turner, Pamela | Litigants - Asbestos |
| Twentieth Century Glove Co. | Litigants - Asbestos |
| TXI | Litigants - Asbestos |
| Tyson, Pamela | Litigants - Asbestos |
| Tyson, Sylvester | Litigants - Asbestos |
| U.S. Rubber Co. | Litigants - Asbestos |
| Ultramar Diamond Shamrock Corp. | Litigants - Asbestos |

## Schedule 1

| | |
|---|---|
| Union Carbide Chemicals & Plastic Co. | Litigants - Asbestos |
| Union Carbide Corp. | Litigants - Asbestos |
| Uniroyal Holding Inc. | Litigants - Asbestos |
| Uniroyal Inc. | Litigants - Asbestos |
| United States Steel Corp. | Litigants - Asbestos |
| URS Energy & Construction | Litigants - Asbestos |
| USA Norton Co. | Litigants - Asbestos |
| Valero Energy Corp. | Litigants - Asbestos |
| Vanzler, Mary Ellen | Litigants - Asbestos |
| Varricchio, Lawrence | Litigants - Asbestos |
| Verrengia, Florence | Litigants - Asbestos |
| Verrengia, John | Litigants - Asbestos |
| Viacom Inc. | Litigants - Asbestos |
| Victor-Littleman, Irene | Litigants - Asbestos |
| Vinson, Henry | Litigants - Asbestos |
| Vinson, Iva J. | Litigants - Asbestos |
| Voight, Connie | Litigants - Asbestos |
| Voight, Joseph F. | Litigants - Asbestos |
| Wagner, Michelle | Litigants - Asbestos |
| Walker, Mary | Litigants - Asbestos |
| Wallace, Madonna | Litigants - Asbestos |
| Walsh, Francis J. | Litigants - Asbestos |
| Walters, Myrna | Litigants - Asbestos |
| Walters, Robert Lee | Litigants - Asbestos |
| Ward, Mary | Litigants - Asbestos |
| Ward, Travis | Litigants - Asbestos |
| Wardle, Karen | Litigants - Asbestos |
| Wardle, Neil | Litigants - Asbestos |
| Warren Pumps LLC | Litigants - Asbestos |
| Washington Group International Inc. | Litigants - Asbestos |
| Weaver, Louis K. | Litigants - Asbestos |
| Webster, Harold | Litigants - Asbestos |
| Weddell, Eleanor | Litigants - Asbestos |
| Weddell, Trovillo | Litigants - Asbestos |
| Weiland, Chester | Litigants - Asbestos |
| Weiland, Judy | Litigants - Asbestos |
| West, Valerie | Litigants - Asbestos |
| Wheelabrator Chicago Inc. | Litigants - Asbestos |
| White Motor Co. | Litigants - Asbestos |
| White, Earl, Jr. | Litigants - Asbestos |
| White, Norma Lee | Litigants - Asbestos |
| White-New Idea Co. | Litigants - Asbestos |
| Whitt, Anthony | Litigants - Asbestos |
| Whitt, J.D., Deceased | Litigants - Asbestos |
| Whitt, Shirlene | Litigants - Asbestos |
| Whitt, Stoney | Litigants - Asbestos |
| Whittaker Clark & Daniels Inc. | Litigants - Asbestos |
| Wilder, Donald H. | Litigants - Asbestos |

## Schedule 1

| | |
|---|---|
| Wilder, Elosia R. | Litigants - Asbestos |
| William Powell Co., The | Litigants - Asbestos |
| Williams, Ann | Litigants - Asbestos |
| Williams, Chandra | Litigants - Asbestos |
| Williams, Mary | Litigants - Asbestos |
| Willis, Percy James, Jr., Deceased | Litigants - Asbestos |
| Winder, Elda | Litigants - Asbestos |
| Winder, Harvey | Litigants - Asbestos |
| Wofford, Ada | Litigants - Asbestos |
| Wolfgang, Judith | Litigants - Asbestos |
| Woodson, Melvin | Litigants - Asbestos |
| Woodward, Anna Matlock | Litigants - Asbestos |
| Woodward, Don O'Neil | Litigants - Asbestos |
| Xcel Energy Services Inc. | Litigants - Asbestos |
| Yarbrough, Kaycee | Litigants - Asbestos |
| Yaros, Robert | Litigants - Asbestos |
| Yarway Corp. | Litigants - Asbestos |
| Yazzie, Duane | Litigants - Asbestos |
| York International Corp. | Litigants - Asbestos |
| Young, Patricia | Litigants - Asbestos |
| Young, Scott Douglas | Litigants - Asbestos |
| Young, Willard Young, Deceased | Litigants - Asbestos |
| Young, Willard, Deceased | Litigants - Asbestos |
| Zahra, Joseph | Litigants - Asbestos |
| Zamata, Charles | Litigants - Asbestos |
| Zapata, Etelvero | Litigants - Asbestos |
| Zapata, Maria | Litigants - Asbestos |
| Zbigniewicz, Catherine | Litigants - Asbestos |
| Zbigniewicz, Leon | Litigants - Asbestos |
| Ziebarth, Philip L. | Litigants - Asbestos |
| Zurn Industries Inc. | Litigants - Asbestos |
| Zywicki, Joanne | Litigants - Asbestos |
| Ahrend, Paula Simpson | Litigation Parties - Asbestos (16 Oct 2013) |
| AO Smith Corp. | Litigation Parties - Asbestos (16 Oct 2013) |
| AW Chesterton Co. | Litigation Parties - Asbestos (16 Oct 2013) |
| B&B Engineering & Supply Co. | Litigation Parties - Asbestos (16 Oct 2013) |
| Benjamin F Shaw Co. | Litigation Parties - Asbestos (16 Oct 2013) |
| Brown, Choyce Alton (Estate) | Litigation Parties - Asbestos (16 Oct 2013) |
| Brown, Martha | Litigation Parties - Asbestos (16 Oct 2013) |
| Brown, Martha Jacqueline | Litigation Parties - Asbestos (16 Oct 2013) |

## Schedule 1

| | |
|---|---|
| Burns International Services | Litigation Parties - Asbestos (16 Oct 2013) |
| BW/IP Inc. | Litigation Parties - Asbestos (16 Oct 2013) |
| CF Braun & Co. Inc. | Litigation Parties - Asbestos (16 Oct 2013) |
| CF Braun Engineering Corp. | Litigation Parties - Asbestos (16 Oct 2013) |
| Champagne, Nancy Marie | Litigation Parties - Asbestos (16 Oct 2013) |
| Chicago Pump Businesses | Litigation Parties - Asbestos (16 Oct 2013) |
| Conoco Phillips Co. | Litigation Parties - Asbestos (16 Oct 2013) |
| Copes-Vulcan Inc. | Litigation Parties - Asbestos (16 Oct 2013) |
| DB Riley Inc. | Litigation Parties - Asbestos (16 Oct 2013) |
| Georgia Pacific Corp. | Litigation Parties - Asbestos (16 Oct 2013) |
| HB Zachry Co. | Litigation Parties - Asbestos (16 Oct 2013) |
| Jackson, Scott | Litigation Parties - Asbestos (16 Oct 2013) |
| Jackson, Wendell R. (Estate) | Litigation Parties - Asbestos (16 Oct 2013) |
| Jewell, Virgil (Estate) | Litigation Parties - Asbestos (16 Oct 2013) |
| Kelly-Moore Paint Co. Inc. | Litigation Parties - Asbestos (16 Oct 2013) |
| Kraatz, Ricky (Estate) | Litigation Parties - Asbestos (16 Oct 2013) |
| Mitchell, Joe M. | Litigation Parties - Asbestos (16 Oct 2013) |
| MLTC Co. | Litigation Parties - Asbestos (16 Oct 2013) |
| Mullens, Joyce | Litigation Parties - Asbestos (16 Oct 2013) |
| MW Kellogg Co., The | Litigation Parties - Asbestos (16 Oct 2013) |
| Norton Co. Safety Products Division - USA Norton Co. | Litigation Parties - Asbestos (16 Oct 2013) |
| Reed, Elmo (Estate) | Litigation Parties - Asbestos (16 Oct 2013) |
| Resco Holding Inc. | Litigation Parties - Asbestos (16 Oct 2013) |
| Robinson, John H. | Litigation Parties - Asbestos (16 Oct 2013) |

## Schedule 1

| | |
|---|---|
| Robinson, Robert R. (Estate) | Litigation Parties - Asbestos (16 Oct 2013) |
| SEPCO | Litigation Parties - Asbestos (16 Oct 2013) |
| Simpson, John E. (Estate) | Litigation Parties - Asbestos (16 Oct 2013) |
| Skinner, Joyce | Litigation Parties - Asbestos (16 Oct 2013) |
| Stalik, Edward E. | Litigation Parties - Asbestos (16 Oct 2013) |
| Sun Oil Co. | Litigation Parties - Asbestos (16 Oct 2013) |
| Texas Utilities Co. | Litigation Parties - Asbestos (16 Oct 2013) |
| TH Agriculture & Nutrition LLC | Litigation Parties - Asbestos (16 Oct 2013) |
| Tyler, Brenda | Litigation Parties - Asbestos (16 Oct 2013) |
| US Rubber Co. | Litigation Parties - Asbestos (16 Oct 2013) |
| Wall, Ernest K. (Estate) | Litigation Parties - Asbestos (16 Oct 2013) |
| Wall, Lillian L. | Litigation Parties - Asbestos (16 Oct 2013) |
| Westinghouse Electric Corp. | Litigation Parties - Asbestos (16 Oct 2013) |
| Abdul-Hakim, Aminah | Litigation Parties (16 Oct 2013) |
| Adventure Tours USA | Litigation Parties (16 Oct 2013) |
| Air Alliance Houston | Litigation Parties (16 Oct 2013) |
| Air Canada | Litigation Parties (16 Oct 2013) |
| Air New Zealand Ltd. | Litigation Parties (16 Oct 2013) |
| Airgas Mid-South Inc. | Litigation Parties (16 Oct 2013) |
| Airgas Safety Inc. | Litigation Parties (16 Oct 2013) |
| Akpom, Okey | Litigation Parties (16 Oct 2013) |
| Alticor Inc. | Litigation Parties (16 Oct 2013) |
| American Academy of Pediatrics | Litigation Parties (16 Oct 2013) |
| American Coal Co. | Litigation Parties (16 Oct 2013) |

## Schedule 1

| | |
|---|---|
| American Coalition of Clean Air Electricity | Litigation Parties (16 Oct 2013) |
| American College of Chest Physicians | Litigation Parties (16 Oct 2013) |
| American College of Occupational & Environmental Medicine | Litigation Parties (16 Oct 2013) |
| American College of Preventive Medicine | Litigation Parties (16 Oct 2013) |
| American Energy Corp. | Litigation Parties (16 Oct 2013) |
| American Lung Association | Litigation Parties (16 Oct 2013) |
| American Nurses Association | Litigation Parties (16 Oct 2013) |
| American Public Health Association | Litigation Parties (16 Oct 2013) |
| American Thoracic Society | Litigation Parties (16 Oct 2013) |
| American Wind Energy Association | Litigation Parties (16 Oct 2013) |
| Amresco Inc. | Litigation Parties (16 Oct 2013) |
| Amway Corp. | Litigation Parties (16 Oct 2013) |
| Appalachian Power Co. | Litigation Parties (16 Oct 2013) |
| APTPCY Ltd. | Litigation Parties (16 Oct 2013) |
| Arellanos, Tristan | Litigation Parties (16 Oct 2013) |
| ARIPPA | Litigation Parties (16 Oct 2013) |
| Atlantic Retail Ventures Inc. | Litigation Parties (16 Oct 2013) |
| Atmos Energy | Litigation Parties (16 Oct 2013) |
| Autotronic Systems Inc. | Litigation Parties (16 Oct 2013) |
| Baltimore Mayor and City Council (MD) | Litigation Parties (16 Oct 2013) |
| Baltimore, City of (MD) | Litigation Parties (16 Oct 2013) |
| Bank of America NA/GWIM Trust Operations | Litigation Parties (16 Oct 2013) |
| Bestway Limousine Inc. | Litigation Parties (16 Oct 2013) |
| Big Diamond LLC | Litigation Parties (16 Oct 2013) |

## Schedule 1

| | |
|---|---|
| Big Diamond Number 1 LLC | Litigation Parties (16 Oct 2013) |
| Blarney Castle Oil Co. | Litigation Parties (16 Oct 2013) |
| Blue Nile LLC | Litigation Parties (16 Oct 2013) |
| Blue Sky Tours Inc. | Litigation Parties (16 Oct 2013) |
| Boakye, Randy | Litigation Parties (16 Oct 2013) |
| Brantley, Glenn | Litigation Parties (16 Oct 2013) |
| Bridgeport, City of (CT) | Litigation Parties (16 Oct 2013) |
| Buffalo Gap Wind Farm 2 LLC | Litigation Parties (16 Oct 2013) |
| Buffalo Gap Wind Farm 3 LLC | Litigation Parties (16 Oct 2013) |
| Buffalo Gap Wind Farm LLC | Litigation Parties (16 Oct 2013) |
| Buzbee, William W. | Litigation Parties (16 Oct 2013) |
| California, State of | Litigation Parties (16 Oct 2013) |
| Callaway Golf Co. | Litigation Parties (16 Oct 2013) |
| Callaway Golf Interactive Inc. | Litigation Parties (16 Oct 2013) |
| Callaway Golf Sales Co. | Litigation Parties (16 Oct 2013) |
| Calpine Corp. | Litigation Parties (16 Oct 2013) |
| Carter, Anthony | Litigation Parties (16 Oct 2013) |
| Casino Holiday | Litigation Parties (16 Oct 2013) |
| CCSH Atlanta LLC | Litigation Parties (16 Oct 2013) |
| Century Theaters Inc. | Litigation Parties (16 Oct 2013) |
| Chamber of Commerce of the United States of America | Litigation Parties (16 Oct 2013) |
| Champion, Maurice | Litigation Parties (16 Oct 2013) |
| Chao, Schucherry | Litigation Parties (16 Oct 2013) |
| Chase Power Development LLC | Litigation Parties (16 Oct 2013) |

**Schedule 1**

| | |
|---|---|
| CheapCarribbean.com Inc. | Litigation Parties (16 Oct 2013) |
| Chesapeake Bay Foundation Inc. | Litigation Parties (16 Oct 2013) |
| Chicago, City of (IL) | Litigation Parties (16 Oct 2013) |
| Chyba, Pamela | Litigation Parties (16 Oct 2013) |
| Cinemark Partners II Ltd. | Litigation Parties (16 Oct 2013) |
| Cinemark USA Inc. | Litigation Parties (16 Oct 2013) |
| Cinergy Corp. | Litigation Parties (16 Oct 2013) |
| Citizens for Environmental Justice | Litigation Parties (16 Oct 2013) |
| Citizens for Pennsylvania's Future | Litigation Parties (16 Oct 2013) |
| Clean Air Council | Litigation Parties (16 Oct 2013) |
| Clipper Windpower Inc | Litigation Parties (16 Oct 2013) |
| ClubCorp USA Inc. | Litigation Parties (16 Oct 2013) |
| CNMK Texas Properties LLC | Litigation Parties (16 Oct 2013) |
| Colborn, Michelle | Litigation Parties (16 Oct 2013) |
| Coleman, Vincent | Litigation Parties (16 Oct 2013) |
| Columbia, District of | Litigation Parties (16 Oct 2013) |
| Columbus Southern Power Co. | Litigation Parties (16 Oct 2013) |
| Comerica Bank & Trust NA | Litigation Parties (16 Oct 2013) |
| Community In-Power and Development Association | Litigation Parties (16 Oct 2013) |
| Connecticut, State of | Litigation Parties (16 Oct 2013) |
| Conservation Law Foundation | Litigation Parties (16 Oct 2013) |
| Consolidated Edison Co. of New York Inc. | Litigation Parties (16 Oct 2013) |
| Cotton, Bradley | Litigation Parties (16 Oct 2013) |
| CPI USA North Carolina LLC | Litigation Parties (16 Oct 2013) |

## Schedule 1

| | |
|---|---|
| Crowson, Thomas | Litigation Parties (16 Oct 2013) |
| CSC Credit Services Inc. | Litigation Parties (16 Oct 2013) |
| CST Arkansas Stations LLC | Litigation Parties (16 Oct 2013) |
| CST Brands Inc. | Litigation Parties (16 Oct 2013) |
| CST California Stations Inc. | Litigation Parties (16 Oct 2013) |
| CST Diamond LP | Litigation Parties (16 Oct 2013) |
| CST Marketing & Supply Co. | Litigation Parties (16 Oct 2013) |
| CST Metro LLC | Litigation Parties (16 Oct 2013) |
| CST Security Services Inc. | Litigation Parties (16 Oct 2013) |
| CST Services LLC | Litigation Parties (16 Oct 2013) |
| CST USA Inc. | Litigation Parties (16 Oct 2013) |
| Dairyland Power Cooperative | Litigation Parties (16 Oct 2013) |
| Daugherty, Roxanne | Litigation Parties (16 Oct 2013) |
| Decker, Roger | Litigation Parties (16 Oct 2013) |
| Delta Air Lines Inc. | Litigation Parties (16 Oct 2013) |
| Delta Private Jets Inc. | Litigation Parties (16 Oct 2013) |
| Diamond Foods LLC | Litigation Parties (16 Oct 2013) |
| Diamond Shamrock Arizona Inc. | Litigation Parties (16 Oct 2013) |
| Diamond Shamrock Stations Inc. | Litigation Parties (16 Oct 2013) |
| Diaz, Maria | Litigation Parties (16 Oct 2013) |
| Dimensions | Litigation Parties (16 Oct 2013) |
| Double Black Diamond Offshore Ltd. | Litigation Parties (16 Oct 2013) |
| Double Black Diamond/Offshore LDC | Litigation Parties (16 Oct 2013) |
| Drew, Stephen S. | Litigation Parties (16 Oct 2013) |

**Schedule 1**

| | |
|---|---|
| DTE Stoneman LLC | Litigation Parties (16 Oct 2013) |
| Duke Energy Business Services LLC | Litigation Parties (16 Oct 2013) |
| Duke Energy Corp. | Litigation Parties (16 Oct 2013) |
| Duke Energy Florida Inc. | Litigation Parties (16 Oct 2013) |
| Duke Energy Indiana Inc. | Litigation Parties (16 Oct 2013) |
| Duke Energy Kentucky Inc. | Litigation Parties (16 Oct 2013) |
| Duke Energy Ohio Inc. | Litigation Parties (16 Oct 2013) |
| Duke Energy Progress Inc. | Litigation Parties (16 Oct 2013) |
| East Kentucky Power Cooperative Inc. | Litigation Parties (16 Oct 2013) |
| Eco Power Solutions (USA) Corp. | Litigation Parties (16 Oct 2013) |
| EEOC | Litigation Parties (16 Oct 2013) |
| El Al Israel Airlines Ltd. | Litigation Parties (16 Oct 2013) |
| EME Homer City Generation LP | Litigation Parties (16 Oct 2013) |
| Emerald Foods Inc. | Litigation Parties (16 Oct 2013) |
| Emerald Marketing Inc. | Litigation Parties (16 Oct 2013) |
| Empire Disposal Ltd. | Litigation Parties (16 Oct 2013) |
| Entergy Corp. | Litigation Parties (16 Oct 2013) |
| Environment of America | Litigation Parties (16 Oct 2013) |
| Environment Texas Citizen Lobby Inc. | Litigation Parties (16 Oct 2013) |
| Environmental Committee of the Florida Electric Power Coordinating Group Inc. | Litigation Parties (16 Oct 2013) |
| Environmental Defense Fund | Litigation Parties (16 Oct 2013) |
| Environmental Energy Alliance of New York LLC | Litigation Parties (16 Oct 2013) |
| Environmental Integrity Project | Litigation Parties (16 Oct 2013) |
| Equifax Information Services LLC | Litigation Parties (16 Oct 2013) |

## Schedule 1

| | |
|---|---|
| Erie County (NY) | Litigation Parties (16 Oct 2013) |
| Etihad Airways | Litigation Parties (16 Oct 2013) |
| EVA Airways Corp. | Litigation Parties (16 Oct 2013) |
| Everything Energy LLC | Litigation Parties (16 Oct 2013) |
| eVgo | Litigation Parties (16 Oct 2013) |
| Exelon Corp. | Litigation Parties (16 Oct 2013) |
| Exeter Finance Corp. | Litigation Parties (16 Oct 2013) |
| Fastrac Markets LLC | Litigation Parties (16 Oct 2013) |
| Fidelity Management Trust Co. | Litigation Parties (16 Oct 2013) |
| Firman, Chris E. | Litigation Parties (16 Oct 2013) |
| Fort Worth, City of (TX) | Litigation Parties (16 Oct 2013) |
| FPL Energy LLC | Litigation Parties (16 Oct 2013) |
| FPL Energy Pecos Wind II LP | Litigation Parties (16 Oct 2013) |
| Franklin Bank SSB | Litigation Parties (16 Oct 2013) |
| Freeman, Jody | Litigation Parties (16 Oct 2013) |
| Friedmand, Peter Gad | Litigation Parties (16 Oct 2013) |
| Frost National Bank | Litigation Parties (16 Oct 2013) |
| Garcia, Adriana | Litigation Parties (16 Oct 2013) |
| GenOn Energy Inc. | Litigation Parties (16 Oct 2013) |
| Georgia Power Co. | Litigation Parties (16 Oct 2013) |
| Gerber, William F. | Litigation Parties (16 Oct 2013) |
| GHC Specialty Brands LLC | Litigation Parties (16 Oct 2013) |
| Global Booking Solutions (G2 Switchworks) | Litigation Parties (16 Oct 2013) |
| Goltz, Frederick M. | Litigation Parties (16 Oct 2013) |

## Schedule 1

| | |
|---|---|
| Gray, Elizabeth | Litigation Parties (16 Oct 2013) |
| Greeley Ltd. | Litigation Parties (16 Oct 2013) |
| Group 1 Automotive Inc. | Litigation Parties (16 Oct 2013) |
| Guillen, Reynold | Litigation Parties (16 Oct 2013) |
| Gulf Coast Lignite Coalition | Litigation Parties (16 Oct 2013) |
| Gulf Power Co. | Litigation Parties (16 Oct 2013) |
| Haggerty, Kenneth B. | Litigation Parties (16 Oct 2013) |
| Hankis,Tim | Litigation Parties (16 Oct 2013) |
| Harpole, Carole | Litigation Parties (16 Oct 2013) |
| Harris County (TX) | Litigation Parties (16 Oct 2013) |
| Harris County Health System | Litigation Parties (16 Oct 2013) |
| Harris, Paul | Litigation Parties (16 Oct 2013) |
| Harrison, Debra | Litigation Parties (16 Oct 2013) |
| Harrison, Debra· Spears | Litigation Parties (16 Oct 2013) |
| Harrison, Glenn E. | Litigation Parties (16 Oct 2013) |
| Harrison, Glenn Edward | Litigation Parties (16 Oct 2013) |
| Harsco Corp., as fiduciary of The Harsco Group Insurance Plan | Litigation Parties (16 Oct 2013) |
| Henriche, Charles | Litigation Parties (16 Oct 2013) |
| Hidden Glen at Bentdale Farms | Litigation Parties (16 Oct 2013) |
| Horizon Wind Energy LLC | Litigation Parties (16 Oct 2013) |
| Host Hotels & Resorts LP | Litigation Parties (16 Oct 2013) |
| Houck, Oliver A. | Litigation Parties (16 Oct 2013) |
| Houston, City of (TX) | Litigation Parties (16 Oct 2013) |
| HST Grand Central LLC | Litigation Parties (16 Oct 2013) |

**Schedule 1**

| | |
|---|---|
| HST Kierland LLC | Litigation Parties (16 Oct 2013) |
| HST Lessee Boston LLC | Litigation Parties (16 Oct 2013) |
| HST Lessee Cincinnati LLC | Litigation Parties (16 Oct 2013) |
| HST Lessee CMBS LLC | Litigation Parties (16 Oct 2013) |
| HST Lessee Denver LLC | Litigation Parties (16 Oct 2013) |
| HST Lessee Indianapolis LLC | Litigation Parties (16 Oct 2013) |
| HST Lessee Keystone LLC | Litigation Parties (16 Oct 2013) |
| HST Lessee LAX LP | Litigation Parties (16 Oct 2013) |
| HST Lessee Mission Hills LP | Litigation Parties (16 Oct 2013) |
| HST Lessee Needham LLC | Litigation Parties (16 Oct 2013) |
| HST Lessee S Coast LP | Litigation Parties (16 Oct 2013) |
| HST Lessee San Diego LP | Litigation Parties (16 Oct 2013) |
| HST Lessee SLT LLC | Litigation Parties (16 Oct 2013) |
| HST Lessee SNYT LLC | Litigation Parties (16 Oct 2013) |
| HST Lessee SR Houston LP | Litigation Parties (16 Oct 2013) |
| HST Lessee Tucson LLC | Litigation Parties (16 Oct 2013) |
| HST Lessee Waltham LLC | Litigation Parties (16 Oct 2013) |
| HST Lessee WNY LLC | Litigation Parties (16 Oct 2013) |
| HST Union Square LLC | Litigation Parties (16 Oct 2013) |
| HST W Seattle LLC | Litigation Parties (16 Oct 2013) |
| HST WRN LLC | Litigation Parties (16 Oct 2013) |
| Illinois, State of | Litigation Parties (16 Oct 2013) |
| Imperial Supplies LLC | Litigation Parties (16 Oct 2013) |
| INB (Pillsbury) | Litigation Parties (16 Oct 2013) |

<u>**Schedule 1**</u>

| | |
|---|---|
| Independence Energy | Litigation Parties (16 Oct 2013) |
| Indian Mesa Wind Farm LP | Litigation Parties (16 Oct 2013) |
| Indiana Michigan Power Co. | Litigation Parties (16 Oct 2013) |
| Industrial Energy Consumers of America | Litigation Parties (16 Oct 2013) |
| ING (Pillsbury) | Litigation Parties (16 Oct 2013) |
| Institute for Liberty | Litigation Parties (16 Oct 2013) |
| Institute of Policy Integrity of New York University School of Law | Litigation Parties (16 Oct 2013) |
| International Brotherhood of Electric Workers, AFL-CIO | Litigation Parties (16 Oct 2013) |
| Invenergy Wind LLC | Litigation Parties (16 Oct 2013) |
| Iowa, State of | Litigation Parties (16 Oct 2013) |
| ITC Service Inc. | Litigation Parties (16 Oct 2013) |
| Ivory Tree Arlington Ltd. | Litigation Parties (16 Oct 2013) |
| Izaak Walton League of America | Litigation Parties (16 Oct 2013) |
| J Hilburn Inc. | Litigation Parties (16 Oct 2013) |
| Jack Griffith's Gas-Up Inc. | Litigation Parties (16 Oct 2013) |
| Jack Griffith's Gas-Up LLC | Litigation Parties (16 Oct 2013) |
| Jetstar Airways Ltd. | Litigation Parties (16 Oct 2013) |
| Johnson, Cynthia | Litigation Parties (16 Oct 2013) |
| Johnson, Marla | Litigation Parties (16 Oct 2013) |
| Jones, Stacy | Litigation Parties (16 Oct 2013) |
| JP Morgan Chase Bank | Litigation Parties (16 Oct 2013) |
| JP Morgan Chase Bank NA | Litigation Parties (16 Oct 2013) |
| Justice, Ryan | Litigation Parties (16 Oct 2013) |
| JW Harris Co. Inc. | Litigation Parties (16 Oct 2013) |

**Schedule 1**

| | |
|---|---|
| K Partners Hospitality Group LP | Litigation Parties (16 Oct 2013) |
| Kansas City Board of Public Utilities | Litigation Parties (16 Oct 2013) |
| Kansas City, Kansas | Litigation Parties (16 Oct 2013) |
| Kansas Gas and Electric Co. | Litigation Parties (16 Oct 2013) |
| Karl Klement Properties Inc. | Litigation Parties (16 Oct 2013) |
| KEL Inc. | Litigation Parties (16 Oct 2013) |
| Kenamerican Resources Inc. | Litigation Parties (16 Oct 2013) |
| Kentucky Power Co. | Litigation Parties (16 Oct 2013) |
| Kiosk Operations Inc. | Litigation Parties (16 Oct 2013) |
| La Quinta Inns Inc. | Litigation Parties (16 Oct 2013) |
| Lafayette Utilities System | Litigation Parties (16 Oct 2013) |
| Lamacchia Enterprises Inc. | Litigation Parties (16 Oct 2013) |
| Laredo Theater Ltd. | Litigation Parties (16 Oct 2013) |
| Lazarus, Richard J. | Litigation Parties (16 Oct 2013) |
| Lignite Energy Council | Litigation Parties (16 Oct 2013) |
| Lilly, James | Litigation Parties (16 Oct 2013) |
| Lilly, Loretta | Litigation Parties (16 Oct 2013) |
| Lone Star Gas Co. | Litigation Parties (16 Oct 2013) |
| Louisiana Chemical Association | Litigation Parties (16 Oct 2013) |
| Louisiana Department of Environmental Quality | Litigation Parties (16 Oct 2013) |
| LQ Management LLC | Litigation Parties (16 Oct 2013) |
| Lyxor/Black Diamond Arbitrage Fund Ltd. | Litigation Parties (16 Oct 2013) |
| MacDougall, Michael | Litigation Parties (16 Oct 2013) |
| Maine, State of | Litigation Parties (16 Oct 2013) |

## Schedule 1

| | |
|---|---|
| MAPCO Express Inc. | Litigation Parties (16 Oct 2013) |
| Mark International | Litigation Parties (16 Oct 2013) |
| Mark Travel Corp., The | Litigation Parties (16 Oct 2013) |
| Maryland, State of | Litigation Parties (16 Oct 2013) |
| Massachusetts, Commonwealth of | Litigation Parties (16 Oct 2013) |
| Massachusetts, State of | Litigation Parties (16 Oct 2013) |
| Men's Wearhouse Inc., The | Litigation Parties (16 Oct 2013) |
| Mesquite Wind LLC | Litigation Parties (16 Oct 2013) |
| MGM Mirage Resorts Vacations | Litigation Parties (16 Oct 2013) |
| MGM Resorts Vacations LLC | Litigation Parties (16 Oct 2013) |
| Midwest Food Processors Association | Litigation Parties (16 Oct 2013) |
| Midwest Ozone Group | Litigation Parties (16 Oct 2013) |
| Miller, David | Litigation Parties (16 Oct 2013) |
| Minnesota, State of | Litigation Parties (16 Oct 2013) |
| Mississippi Power Co. | Litigation Parties (16 Oct 2013) |
| Mizell Construction | Litigation Parties (16 Oct 2013) |
| Mizell Construction & General Contracting | Litigation Parties (16 Oct 2013) |
| Mizell, Cody | Litigation Parties (16 Oct 2013) |
| MLT Inc. | Litigation Parties (16 Oct 2013) |
| Monroe, Marvin L. | Litigation Parties (16 Oct 2013) |
| Municipal Electric Authority of Georgia | Litigation Parties (16 Oct 2013) |
| Murphy Oil USA Inc. | Litigation Parties (16 Oct 2013) |
| Murray Energy Corp. | Litigation Parties (16 Oct 2013) |
| Mustang Rental Services | Litigation Parties (16 Oct 2013) |

## Schedule 1

| | |
|---|---|
| Mustang Rental Services of Texas Ltd. | Litigation Parties (16 Oct 2013) |
| Nadaf, Mustafa S. | Litigation Parties (16 Oct 2013) |
| National Association for the Advancement of Colored People | Litigation Parties (16 Oct 2013) |
| National Association for the Medical Direction of Respiratory Care | Litigation Parties (16 Oct 2013) |
| National Black Chamber of Commerce | Litigation Parties (16 Oct 2013) |
| National Convenience Stores Inc. | Litigation Parties (16 Oct 2013) |
| National Grid Generation LLC | Litigation Parties (16 Oct 2013) |
| National Mining Association | Litigation Parties (16 Oct 2013) |
| National Parks Conservation Association | Litigation Parties (16 Oct 2013) |
| National Rural Electric Cooperative Association | Litigation Parties (16 Oct 2013) |
| Natural Resources Council of Maine | Litigation Parties (16 Oct 2013) |
| Natural Resources Defense Council | Litigation Parties (16 Oct 2013) |
| Nava, Arthur | Litigation Parties (16 Oct 2013) |
| Nava, Jennifer | Litigation Parties (16 Oct 2013) |
| Nebhnani, Neeraj Gope | Litigation Parties (16 Oct 2013) |
| Neiro, Robert | Litigation Parties (16 Oct 2013) |
| Neptune Society Inc., The | Litigation Parties (16 Oct 2013) |
| Nevada Coaches LLC | Litigation Parties (16 Oct 2013) |
| New Hampshire, State of | Litigation Parties (16 Oct 2013) |
| New Mexico, State of | Litigation Parties (16 Oct 2013) |
| New York, City of (NY) | Litigation Parties (16 Oct 2013) |
| Noel, Michael | Litigation Parties (16 Oct 2013) |
| Noel, Sandy | Litigation Parties (16 Oct 2013) |
| North Carolina, State of | Litigation Parties (16 Oct 2013) |

## Schedule 1

| | Litigation Parties (16 Oct 2013) |
|---|---|
| Northern States Power Co. – Minnesota | |
| NRG Energy Inc. | Litigation Parties (16 Oct 2013) |
| NRG EV Services LLC | Litigation Parties (16 Oct 2013) |
| Ohio American Energy Inc. | Litigation Parties (16 Oct 2013) |
| Ohio Environmental Council | Litigation Parties (16 Oct 2013) |
| Ohio Power Co. | Litigation Parties (16 Oct 2013) |
| Ohio Valley Coal Co. | Litigation Parties (16 Oct 2013) |
| Ojirika, Nnochirionye | Litigation Parties (16 Oct 2013) |
| Oncor Electric Delivery Co. | Litigation Parties (16 Oct 2013) |
| OnCue Marketing LLC | Litigation Parties (16 Oct 2013) |
| Orbitz LLC (Orbitz.com) | Litigation Parties (16 Oct 2013) |
| Orbitz Worldwide LLC | Litigation Parties (16 Oct 2013) |
| Oregon, State of | Litigation Parties (16 Oct 2013) |
| Ozgercin, Alev | Litigation Parties (16 Oct 2013) |
| Patteson, Catherine | Litigation Parties (16 Oct 2013) |
| PCY APT LLC | Litigation Parties (16 Oct 2013) |
| Peabody Energy Corp. | Litigation Parties (16 Oct 2013) |
| Pennie, Richard | Litigation Parties (16 Oct 2013) |
| Pennywise Power | Litigation Parties (16 Oct 2013) |
| Pension Financial Services Centurion | Litigation Parties (16 Oct 2013) |
| Pension Financial Services Crawford | Litigation Parties (16 Oct 2013) |
| Pension Financial Services Inc. | Litigation Parties (16 Oct 2013) |
| Pension Financial Services Inc./Ridge | Litigation Parties (16 Oct 2013) |
| Pension Financial Services Mushin TRA | Litigation Parties (16 Oct 2013) |

## Schedule 1

| | |
|---|---|
| Pension Financial Services Opus BBX | Litigation Parties (16 Oct 2013) |
| Pension Financial Services Spectrum T | Litigation Parties (16 Oct 2013) |
| Pension Financial Servicessano Inves | Litigation Parties (16 Oct 2013) |
| Pension Financial Servicestrack Data | Litigation Parties (16 Oct 2013) |
| Percival, Robert V. | Litigation Parties (16 Oct 2013) |
| Petroleum Geo-Services Inc. | Litigation Parties (16 Oct 2013) |
| Philadelphia, City of (PA) | Litigation Parties (16 Oct 2013) |
| Physicians for Social Responsibility | Litigation Parties (16 Oct 2013) |
| Pitts, Jimmie C. | Litigation Parties (16 Oct 2013) |
| PlainsCapital Corp. | Litigation Parties (16 Oct 2013) |
| Plater, Zygmunt J.B. | Litigation Parties (16 Oct 2013) |
| Post Oak Wind LLC | Litigation Parties (16 Oct 2013) |
| Progress Energy Inc. | Litigation Parties (16 Oct 2013) |
| Progress Energy Services Co. LLC | Litigation Parties (16 Oct 2013) |
| Public Service Co. of Oklahoma | Litigation Parties (16 Oct 2013) |
| Public Service Enterprise Group Inc. | Litigation Parties (16 Oct 2013) |
| Putnam County (GA) | Litigation Parties (16 Oct 2013) |
| Qantas Airways Ltd. | Litigation Parties (16 Oct 2013) |
| Rackspace Hosting Inc. | Litigation Parties (16 Oct 2013) |
| RadioShack Corp. | Litigation Parties (16 Oct 2013) |
| Randolph, Ovie | Litigation Parties (16 Oct 2013) |
| Rattenni, Michael | Litigation Parties (16 Oct 2013) |
| REC Stakeholders | Litigation Parties (16 Oct 2013) |
| Red Roof Franchising LLC | Litigation Parties (16 Oct 2013) |

**Schedule 1**

| | |
|---|---|
| Red Roof Inns Inc. | Litigation Parties (16 Oct 2013) |
| Red Wing Brands of America Inc. | Litigation Parties (16 Oct 2013) |
| Red Wing Shoe Co. Inc. | Litigation Parties (16 Oct 2013) |
| Reilly, John Gregory | Litigation Parties (16 Oct 2013) |
| Reliant Energy Retail Services LLC | Litigation Parties (16 Oct 2013) |
| Rhode Island, State of | Litigation Parties (16 Oct 2013) |
| Richardson, Ben, Jr. | Litigation Parties (16 Oct 2013) |
| Ricker Oil Co. Inc. | Litigation Parties (16 Oct 2013) |
| Roberson, Gabriel | Litigation Parties (16 Oct 2013) |
| Rolling Oaks Apartments Inc. | Litigation Parties (16 Oct 2013) |
| Rotatable Technologies LLC | Litigation Parties (16 Oct 2013) |
| RRI Reservations LLC | Litigation Parties (16 Oct 2013) |
| R-Roof Assets LLC | Litigation Parties (16 Oct 2013) |
| R-Roof Business Trust I | Litigation Parties (16 Oct 2013) |
| R-Roof Business Trust IV | Litigation Parties (16 Oct 2013) |
| R-Roof Business Trust VI | Litigation Parties (16 Oct 2013) |
| R-Roof Funds LLC | Litigation Parties (16 Oct 2013) |
| R-Roof Holdings I LLC | Litigation Parties (16 Oct 2013) |
| R-Roof Holdings II LLC | Litigation Parties (16 Oct 2013) |
| R-Roof I LLC | Litigation Parties (16 Oct 2013) |
| R-Roof II LLC | Litigation Parties (16 Oct 2013) |
| R-Roof III LLC | Litigation Parties (16 Oct 2013) |
| R-Roof IV LLC | Litigation Parties (16 Oct 2013) |
| R-Roof Mezz I LLC | Litigation Parties (16 Oct 2013) |

**Schedule 1**

| | |
|---|---|
| R-Roof Mezz II LLC | Litigation Parties (16 Oct 2013) |
| R-Roof Mezz III LLC | Litigation Parties (16 Oct 2013) |
| R-Roof Mezz IV LLC | Litigation Parties (16 Oct 2013) |
| R-Roof Mezz V LLC | Litigation Parties (16 Oct 2013) |
| R-Roof Mezz VI A LLC | Litigation Parties (16 Oct 2013) |
| R-Roof Mezz VI B LLC | Litigation Parties (16 Oct 2013) |
| R-Roof Mezz VI LLC | Litigation Parties (16 Oct 2013) |
| R-Roof V LLC | Litigation Parties (16 Oct 2013) |
| R-Roof VI LLC | Litigation Parties (16 Oct 2013) |
| RSP Permian LLC | Litigation Parties (16 Oct 2013) |
| Ruelas, Biance Cne | Litigation Parties (16 Oct 2013) |
| Ruelas, Christopher | Litigation Parties (16 Oct 2013) |
| Ruelas, Elysia Payton | Litigation Parties (16 Oct 2013) |
| Ruelas, Joe Rey | Litigation Parties (16 Oct 2013) |
| Ruelas, Remington Steele | Litigation Parties (16 Oct 2013) |
| Ruelas, Virginia | Litigation Parties (16 Oct 2013) |
| San Miguel Electric Cooperative | Litigation Parties (16 Oct 2013) |
| Santos, Jefferson | Litigation Parties (16 Oct 2013) |
| SC Kiosks Inc. | Litigation Parties (16 Oct 2013) |
| Schlumberger Technology Corp. | Litigation Parties (16 Oct 2013) |
| Schrade, Linda | Litigation Parties (16 Oct 2013) |
| Schrade, Paul | Litigation Parties (16 Oct 2013) |
| Schultea, Stacey | Litigation Parties (16 Oct 2013) |
| SCI Funeral & Cemetery Purchasing Cooperative Inc. | Litigation Parties (16 Oct 2013) |

**<u>Schedule 1</u>**

| | |
|---|---|
| SCK Inc. | Litigation Parties (16 Oct 2013) |
| Sears Vacation | Litigation Parties (16 Oct 2013) |
| Service Corp. International | Litigation Parties (16 Oct 2013) |
| Shaw's Gulf Inc. | Litigation Parties (16 Oct 2013) |
| Shaw's Gulf LLC | Litigation Parties (16 Oct 2013) |
| Shell Pensioenfonds, Stichting | Litigation Parties (16 Oct 2013) |
| Showtime Tours | Litigation Parties (16 Oct 2013) |
| Sigmor Beverage Inc. | Litigation Parties (16 Oct 2013) |
| Sigmor Co. LLC | Litigation Parties (16 Oct 2013) |
| Sigmor Number 103 Inc. | Litigation Parties (16 Oct 2013) |
| Sigmor Number 105 Inc. | Litigation Parties (16 Oct 2013) |
| Sigmor Number 119 Inc. | Litigation Parties (16 Oct 2013) |
| Sigmor Number 178 Inc. | Litigation Parties (16 Oct 2013) |
| Sigmor Number 196 Inc. | Litigation Parties (16 Oct 2013) |
| Sigmor Number 238 Inc. | Litigation Parties (16 Oct 2013) |
| Sigmor Number 259 Inc. | Litigation Parties (16 Oct 2013) |
| Sigmor Number 422 Inc. | Litigation Parties (16 Oct 2013) |
| Sigmor Number 43 Inc. | Litigation Parties (16 Oct 2013) |
| Sigmor Number 5 Inc. | Litigation Parties (16 Oct 2013) |
| Sigmor Number 79 Inc. | Litigation Parties (16 Oct 2013) |
| Sigmor Number 80 Inc. | Litigation Parties (16 Oct 2013) |
| Singapore Airlines Ltd. | Litigation Parties (16 Oct 2013) |
| Skipper Beverage Co. LLC | Litigation Parties (16 Oct 2013) |
| Smidt, Jonathan D. | Litigation Parties (16 Oct 2013) |

<u>**Schedule 1**</u>

| | |
|---|---|
| Smith County (TX) | Litigation Parties (16 Oct 2013) |
| Smith County Emergency Services District # 02 (TX) | Litigation Parties (16 Oct 2013) |
| Societe Air France | Litigation Parties (16 Oct 2013) |
| South Mississippi Electric Power Association | Litigation Parties (16 Oct 2013) |
| Southeastern Legal Foundation Inc. | Litigation Parties (16 Oct 2013) |
| Southern Co. Services Inc. | Litigation Parties (16 Oct 2013) |
| Southern Power Co. | Litigation Parties (16 Oct 2013) |
| Southwestern Electric Power Co. | Litigation Parties (16 Oct 2013) |
| Southwestern Public Service Co. | Litigation Parties (16 Oct 2013) |
| Spent Nuclear Fuel | Litigation Parties (16 Oct 2013) |
| Strelsky, Billy | Litigation Parties (16 Oct 2013) |
| Strelsky, D. (minor) | Litigation Parties (16 Oct 2013) |
| Strelsky, Jennifer | Litigation Parties (16 Oct 2013) |
| Suarez, Elsa | Litigation Parties (16 Oct 2013) |
| Suit Mart Inc. | Litigation Parties (16 Oct 2013) |
| Sunbury Generation LP | Litigation Parties (16 Oct 2013) |
| Sunflower Electric Power Corp. | Litigation Parties (16 Oct 2013) |
| Sunshine Beverage Co. | Litigation Parties (16 Oct 2013) |
| Sweet Melissa's Liquidation Warehouse Inc. | Litigation Parties (16 Oct 2013) |
| Sweetwater Wind 2 LLC | Litigation Parties (16 Oct 2013) |
| Sweetwater Wind 3 LLC | Litigation Parties (16 Oct 2013) |
| Sweetwater Wind 4 LLC | Litigation Parties (16 Oct 2013) |
| Sweetwater Wind 5 LLC | Litigation Parties (16 Oct 2013) |
| Swinson, Barney | Litigation Parties (16 Oct 2013) |

**Schedule 1**

| | |
|---|---|
| Tarrant County (TX) | Litigation Parties (16 Oct 2013) |
| TE Electronics LP | Litigation Parties (16 Oct 2013) |
| Teacher Retirement System of Texas | Litigation Parties (16 Oct 2013) |
| Tercero, Michelle | Litigation Parties (16 Oct 2013) |
| Texas Arlington Oaks Apartments Ltd. | Litigation Parties (16 Oct 2013) |
| Texas Arlington Oaks Management LLC | Litigation Parties (16 Oct 2013) |
| Texas Association of Business | Litigation Parties (16 Oct 2013) |
| Texas Association of Manufacturers | Litigation Parties (16 Oct 2013) |
| Texas Chemical Council | Litigation Parties (16 Oct 2013) |
| Texas Environmental Justice Advocacy Services | Litigation Parties (16 Oct 2013) |
| Texas Oil & Gas Association | Litigation Parties (16 Oct 2013) |
| Texas, State of | Litigation Parties (16 Oct 2013) |
| Thornton, Marianna | Litigation Parties (16 Oct 2013) |
| Timberline Forest Apartments | Litigation Parties (16 Oct 2013) |
| TOC-DS Co. | Litigation Parties (16 Oct 2013) |
| Trans Global Tours LLC | Litigation Parties (16 Oct 2013) |
| Trans Union LLC | Litigation Parties (16 Oct 2013) |
| Traterra | Litigation Parties (16 Oct 2013) |
| Travelocity.com LP | Litigation Parties (16 Oct 2013) |
| Trinity Rail Group LLC | Litigation Parties (16 Oct 2013) |
| Trinity Rail Inc. | Litigation Parties (16 Oct 2013) |
| Trinity Tank Car Inc. | Litigation Parties (16 Oct 2013) |
| Trip Network Inc. (Cheaptickets.com) | Litigation Parties (16 Oct 2013) |
| Trisept Solutions | Litigation Parties (16 Oct 2013) |

<u>Schedule 1</u>

| | |
|---|---|
| Union Electric Co. | Litigation Parties (16 Oct 2013) |
| United Mine Workers of America | Litigation Parties (16 Oct 2013) |
| United States Environmental Protection Agency | Litigation Parties (16 Oct 2013) |
| United Supermarkets LLC | Litigation Parties (16 Oct 2013) |
| United Vacations Hawaii | Litigation Parties (16 Oct 2013) |
| uPlay Inc. | Litigation Parties (16 Oct 2013) |
| US Retailers LLC | Litigation Parties (16 Oct 2013) |
| Utah American Energy Inc. | Litigation Parties (16 Oct 2013) |
| Utility Air Regulatory Group | Litigation Parties (16 Oct 2013) |
| Vacation Together Inc. | Litigation Parties (16 Oct 2013) |
| Vacations Together Inc. | Litigation Parties (16 Oct 2013) |
| Valero Marketing & Supply Co. | Litigation Parties (16 Oct 2013) |
| Valley Shamrock Inc. | Litigation Parties (16 Oct 2013) |
| Vargas, Maria | Litigation Parties (16 Oct 2013) |
| Vargas, Natalie | Litigation Parties (16 Oct 2013) |
| VAX Vacation Access | Litigation Parties (16 Oct 2013) |
| Vega-Ruelas, Beth | Litigation Parties (16 Oct 2013) |
| Vermont, State of | Litigation Parties (16 Oct 2013) |
| Vorwerk, D.W. | Litigation Parties (16 Oct 2013) |
| VRG Diamond Holdings LLC | Litigation Parties (16 Oct 2013) |
| Waterkeeper Alliance | Litigation Parties (16 Oct 2013) |
| Werner, Brenda | Litigation Parties (16 Oct 2013) |
| Wesco Inc. | Litigation Parties (16 Oct 2013) |
| West Texas Oil Field Trucking Inc. | Litigation Parties (16 Oct 2013) |

## Schedule 1

| | |
|---|---|
| Westar Energy Inc. | Litigation Parties (16 Oct 2013) |
| Western Farmers Electric Cooperative | Litigation Parties (16 Oct 2013) |
| White Stallion Energy Center LLC | Litigation Parties (16 Oct 2013) |
| Windsor Permian LLC | Litigation Parties (16 Oct 2013) |
| Wisconsin Cast Metals Association | Litigation Parties (16 Oct 2013) |
| Wisconsin Electric Power Co. | Litigation Parties (16 Oct 2013) |
| Wisconsin Manufacturers & Commerce (WMC) | Litigation Parties (16 Oct 2013) |
| Wisconsin Paper Council Inc. | Litigation Parties (16 Oct 2013) |
| Wisconsin Public Service Corp. | Litigation Parties (16 Oct 2013) |
| Worldwide Transactions Ltd. | Litigation Parties (16 Oct 2013) |
| WW Grainger Inc. | Litigation Parties (16 Oct 2013) |
| Wyandotte County, Unified Government of | Litigation Parties (16 Oct 2013) |
| Zafar, Kay-Khosro | Litigation Parties (16 Oct 2013) |
| Zoro Tools Inc. | Litigation Parties (16 Oct 2013) |
| Burton Hills Ltd. LP (Youngblood is LP member) | Minority Shareholders |
| Madden, Fred Webster, Jr. | Minority Shareholders |
| Williams (now Guillory), Angela Yvonne | Minority Shareholders |
| Ewing, Harvey P. | Officers & Directors |
| Sarver, Kolten | Officers & Directors |
| Vazquez, Gabriel V. | Officers & Directors |
| Williams, Michael E. | Officers & Directors |
| Baker, Robert | Officers & Directors - Current & Former |
| Blevins, Michael R. | Officers & Directors - Current & Former |
| Burton, Ashley A. | Officers & Directors - Current & Former |
| Gillespie, Frank P. | Officers & Directors - Current & Former |
| Klein, Robert A. | Officers & Directors - Current & Former |
| Matsuda, Hiroshi | Officers & Directors - Current & Former |
| Saito, Kano | Officers & Directors - Current & Former |

## Schedule 1

| | |
|---|---|
| Shibata, Yoshinobu | Officers & Directors - Current & Former |
| Cremens, Charles H. | Officers and Directors |
| Ewert, Cynthia L. | Officers and Directors |
| Gary, Printice L. | Officers and Directors |
| Hill, William T., Jr. | Officers and Directors |
| Johnson, Keith | Officers and Directors |
| Lovelace, D. Boyd | Officers and Directors |
| McCool, Thomas P. | Officers and Directors |
| Nye, E. Allen, Jr. | Officers and Directors |
| Phillips, Buckler | Officers and Directors |
| Reyes, Paul H | Officers and Directors |
| Ridloff, Jason | Officers and Directors |
| Sawyer, Hugh E. | Officers and Directors |
| Strauss, Thomas M. | Officers and Directors |
| Taccino, Michael, Jr. | Officers and Directors |
| Trimble, R.D. | Officers and Directors |
| Wortham, Richard W., III | Officers and Directors |
| First Union Commercial Corp. | Other Lienholders |
| Mastercraft Printed Products & Services Inc. | Other Lienholders |
| American Barrel Co. | Potentially Responsible Parties |
| Amoco Chemical Corp. | Potentially Responsible Parties |
| Arco Chemical Co. | Potentially Responsible Parties |
| Atlantic Richfield Co. | Potentially Responsible Parties |
| Baker Petrolite Corp. | Potentially Responsible Parties |
| BASF Corp. | Potentially Responsible Parties |
| Bio-Ecology Systems Inc. | Potentially Responsible Parties |
| BP America Production Co. | Potentially Responsible Parties |
| BP Amoco Chemical Co. | Potentially Responsible Parties |
| BP Products North America Inc. | Potentially Responsible Parties |
| Champion Technologies Inc. | Potentially Responsible Parties |
| Chemtron Corp. | Potentially Responsible Parties |
| Chemtura Corp. | Potentially Responsible Parties |
| Copperopolis Asbestos | Potentially Responsible Parties |

**<u>Schedule 1</u>**

| | |
|---|---|
| Crystal Chemical Co. | Potentially Responsible Parties |
| Diamond Shamrock | Potentially Responsible Parties |
| DSI Facility | Potentially Responsible Parties |
| Eltex Chemical & Supply Co. | Potentially Responsible Parties |
| Environmental Enterprises Inc. | Potentially Responsible Parties |
| Exxon Chemical Co. USA | Potentially Responsible Parties |
| Exxon Mobil Corp. | Potentially Responsible Parties |
| Federal Mogul | Potentially Responsible Parties |
| General Dynamics Corp. | Potentially Responsible Parties |
| Goodyear Tire & Rubber Co. | Potentially Responsible Parties |
| Groendke Transport Inc. | Potentially Responsible Parties |
| Groendyke Transport Inc. | Potentially Responsible Parties |
| Hydrite Chemical Co. | Potentially Responsible Parties |
| Lion Oil Co. | Potentially Responsible Parties |
| Lyondell Chemical Co. | Potentially Responsible Parties |
| M&M Chemical | Potentially Responsible Parties |
| Malone Services | Potentially Responsible Parties |
| Marathon Ashland Pipe Line LLC | Potentially Responsible Parties |
| Marathon Oil Co. | Potentially Responsible Parties |
| Marathon Petroleum Co. | Potentially Responsible Parties |
| Matlack Systems Inc. | Potentially Responsible Parties |
| Mission Petroleum Carriers Inc. | Potentially Responsible Parties |
| Monsanto Co. | Potentially Responsible Parties |
| Nalco Chemical Co. | Potentially Responsible Parties |

## Schedule 1

| | |
|---|---|
| Nl Treating Chemicals | Potentially Responsible Parties |
| North Main Metals Recycling | Potentially Responsible Parties |
| Occidental Chemical Corp. | Potentially Responsible Parties |
| Ondeo Nalco Co. | Potentially Responsible Parties |
| Perma-Fix Environmental Services Inc. | Potentially Responsible Parties |
| Pharmacia Corp. | Potentially Responsible Parties |
| Pollution Control Industries Inc. | Potentially Responsible Parties |
| Rohm & Haas Co. | Potentially Responsible Parties |
| Romic Environmental Technologies Corp. | Potentially Responsible Parties |
| Roy O. Martin Lumber Co. LLC | Potentially Responsible Parties |
| RSR Corp. | Potentially Responsible Parties |
| Sea Lion Chemical | Potentially Responsible Parties |
| Sea Lion Technology Inc. | Potentially Responsible Parties |
| Sheridan Disposal Services | Potentially Responsible Parties |
| Solvents & Petroleum Service Inc. | Potentially Responsible Parties |
| Solvents Recovery Service of New Jersey Inc., The | Potentially Responsible Parties |
| Sonics International Inc. | Potentially Responsible Parties |
| Southeast Texas Environmental LLC | Potentially Responsible Parties |
| Southwest Specialty Chemicals Inc. | Potentially Responsible Parties |
| Trelleborg Coated Systems US Inc. | Potentially Responsible Parties |
| Utah Power & Light | Potentially Responsible Parties |
| Voda Petroleum Inc. | Potentially Responsible Parties |
| Welchem Inc. | Potentially Responsible Parties |
| Younger Brothers Inc. | Potentially Responsible Parties |

## Schedule 1

| | |
|---|---|
| Akin Gump | Professionals |
| Akin Gump Strauss Hauer & Feld LLP | Professionals |
| Alvarez & Marsal | Professionals |
| Apollo Management Holdings LP | Professionals |
| Arrowgrass Capital Partners (US) LP | Professionals |
| Blackstone Advisory Group | Professionals |
| Brown Rudnick | Professionals |
| Brown Rudnick LLP | Professionals |
| Cadwalader Wickersham & Taft LLP | Professionals |
| Capstone Advisory Group LLC | Professionals |
| Centerview Partners | Professionals |
| Centerview Partners LLC | Professionals |
| Claren Road Credit Master Fund Ltd. | Professionals |
| Claren Road Credit Opportunities Master Fund Ltd. | Professionals |
| Concentric Energy Advisors | Professionals |
| Davis Polk | Professionals |
| Davis Polk & Wardwell LLP | Professionals |
| DO S1 Ltd. | Professionals |
| Epiq | Professionals |
| Epiq Bankruptcy Solutions | Professionals |
| Ernst & Young | Professionals |
| Evercore | Professionals |
| Evercore Group | Professionals |
| Fairway Fund Ltd. | Professionals |
| Filsinger Energy Partners | Professionals |
| Fore ERISA | Professionals |
| Fore Multi Strategy Fund Ltd. | Professionals |
| Franklin Advisors Inc. | Professionals |
| Fried Frank Harris Shriver & Jacobson LLP | Professionals |
| Furr, Robert | Professionals |
| Gibson Dunn | Professionals |
| GSO Capital Partners | Professionals |
| Houlihan Lokey | Professionals |
| Houlihan Lokey Capital Inc. | Professionals |
| Hunton & Williams | Professionals |
| ICF | Professionals |

## Schedule 1

| | |
|---|---|
| ICF Resources LLC | Professionals |
| Jackson Sjoberg | Professionals |
| Jackson Sjoberg McCarthy & Townsend LLP | Professionals |
| Jones Day | Professionals |
| Kekst & Co. | Professionals |
| KPMG | Professionals |
| Kramer Levin Naftalis & Frankel LLP | Professionals |
| LMA SPC | Professionals |
| Loop Capital | Professionals |
| MAP 89 Segregated Portfolio | Professionals |
| Mason Capital | Professionals |
| McDermott Will & Emery | Professionals |
| Miller Buckfire & Co LLC | Professionals |
| Millstein | Professionals |
| Millstein & Co. | Professionals |
| Moelis & Co. | Professionals |
| Moelis & Co. LLC | Professionals |
| Morgan Lewis & Bockius | Professionals |
| Navigant | Professionals |
| O'Melveney & Myers | Professionals |
| O'Melveny & Myers LLP | Professionals |
| Paul Weiss | Professionals |
| Paul Weiss Rifkind Wharton & Garrison LLP | Professionals |
| Peter J. Solomon Co. | Professionals |
| Pine River Credit Relative Value Master Fund Ltd. | Professionals |
| Pine River Fixed Income Master Fund Ltd. | Professionals |
| Pine River Master Fund Ltd. | Professionals |
| Pine River Opportunistic Credit Master Fund LP | Professionals |
| PwC | Professionals |
| Ropes & Gray LLP | Professionals |
| Rothschild Inc. | Professionals |
| Scheef & Strone LLP | Professionals |
| Schulte Roth & Zabel LLP | Professionals |
| Shearman & Sterling LLP | Professionals |
| Sidley | Professionals |
| Stratus Energy Group | Professionals |
| Towers Watson | Professionals |
| Wachtell Lipton | Professionals |
| White & Case | Professionals |
| White & Case LLP | Professionals |

## Schedule 1

| | |
|---|---|
| Wilkie Farr & Gallagher LLP | Professionals |
| Williams Capital Group LP, The | Professionals |
| Williams Group | Professionals |
| Winstead PC | Professionals |
| York Capital Management | Professionals |
| Zolfo | Professionals |
| Zolfo Cooper LLC | Professionals |
| Malone Service Co. | PRP Site |
| Marine Shale Processors | PRP Site |
| Clean Harbors Environmental Services Inc. | PRPs |
| Giant Resource Recovery - Attalla Inc. (Fka M&M Chemical) | PRPs |
| A.J. Sloane & Co. | Secured Bondholders |
| Ahab Capital Management Inc. | Secured Bondholders |
| AllianceBernstein LP (US) | Secured Bondholders |
| Allianz Global Investors US LLC | Secured Bondholders |
| American Century Investment Management Inc. | Secured Bondholders |
| Angelo Gordon & Co. LP - Private Account | Secured Bondholders |
| Archview Investment Group LP | Secured Bondholders |
| Artio Global Management LLC | Secured Bondholders |
| Avenue Capital Management II LP | Secured Bondholders |
| Aviary Capital Enterprises Inc. | Secured Bondholders |
| Aviva Investors North America Inc. | Secured Bondholders |
| Babson Capital Management LLC | Secured Bondholders |
| Bank of Oklahoma | Secured Bondholders |
| Barclays Capital Inc. | Secured Bondholders |
| Benefit Street Partners LLC | Secured Bondholders |
| Benida Group LLC, The | Secured Bondholders |
| BlackRock Advisors LLC | Secured Bondholders |
| BlueCrest Capital Management (New York) LP | Secured Bondholders |
| BMO Asset Management Inc. | Secured Bondholders |
| Brigade Capital Management LLC | Secured Bondholders |
| Brownstone Investment Group LLC | Secured Bondholders |
| Candlewood Investment Group LP | Secured Bondholders |
| Citi Private Bank | Secured Bondholders |
| Claren Road Asset Management LLC | Secured Bondholders |
| Credit Value Partners LP | Secured Bondholders |
| Cyrus Capital Partners LP (US) | Secured Bondholders |
| Danske Bank A/S (Asset Management) | Secured Bondholders |
| DDJ Capital Management LLC | Secured Bondholders |
| Deutsche Bank Securities Inc. | Secured Bondholders |
| Deutsche Investment Management Americas Inc. | Secured Bondholders |
| DuPont Capital Management Corp. | Secured Bondholders |
| Eaton Vance Management Inc. | Secured Bondholders |
| Ellis Lake Capital LLC | Secured Bondholders |
| Euroclear Bank | Secured Bondholders |
| Federated Investment Management Co. | Secured Bondholders |
| Fifth Street Capital LLC | Secured Bondholders |

## Schedule 1

| | |
|---|---|
| Franklin Advisers Inc. | Secured Bondholders |
| Fubon Asset Management Co. Ltd. | Secured Bondholders |
| Global Credit Advisers LLC | Secured Bondholders |
| GoldenTree Asset Management LP (US) | Secured Bondholders |
| Gracie Asset Management | Secured Bondholders |
| GSO Capital Partners LP | Secured Bondholders |
| Hartford Investment Management Co. | Secured Bondholders |
| Hotchkis & Wiley Capital Management LLC | Secured Bondholders |
| HSBC Wealth Management Services (Private Account) | Secured Bondholders |
| ING Financial Markets LLC | Secured Bondholders |
| ING Investment Management LLC | Secured Bondholders |
| Intermarket Corp. | Secured Bondholders |
| Invesco PowerShares Capital Management LLC | Secured Bondholders |
| JP Morgan Investment Management Inc. | Secured Bondholders |
| JP Morgan Private Bank | Secured Bondholders |
| KS Management Corp. | Secured Bondholders |
| Logan Circle Partners LP | Secured Bondholders |
| Loomis Sayles & Co. LP | Secured Bondholders |
| Lord Abbett & Co. LLC | Secured Bondholders |
| MacKay Shields LLC | Secured Bondholders |
| Magnetar Financial LLC | Secured Bondholders |
| Marathon Asset Management LP | Secured Bondholders |
| Mariner Investment Group LLC | Secured Bondholders |
| Merrill Lynch Pierce Fenner & Smith Inc. (Broker) | Secured Bondholders |
| MetLife Investment Advisors Co. LLC | Secured Bondholders |
| MFS Investment Management | Secured Bondholders |
| Morgan Stanley & Co. LLC | Secured Bondholders |
| Mount Kellett Capital Management LP | Secured Bondholders |
| MSD Capital LP | Secured Bondholders |
| Muzinich & Co. Inc. | Secured Bondholders |
| Nomura Corporate Research & Asset Management Inc. (US) | Secured Bondholders |
| Nomura Securities International Inc. | Secured Bondholders |
| Nuveen Asset Management LLC | Secured Bondholders |
| Oaktree Capital Management LP | Secured Bondholders |
| Omega Advisors Inc. | Secured Bondholders |
| Onex Credit Partners LLC | Secured Bondholders |
| OppenheimerFunds Inc. | Secured Bondholders |
| Otlet Capital Management LP | Secured Bondholders |
| OZ Management LP | Secured Bondholders |
| Pacific Life Fund Advisors LLC | Secured Bondholders |
| PIMCO - Pacific Investment Management Co. | Secured Bondholders |
| Pine River Capital Management LP | Secured Bondholders |
| Pioneer Investment Management Inc. | Secured Bondholders |
| PPM America Inc. | Secured Bondholders |
| Principal Global Investors LLC | Secured Bondholders |
| ProFund Advisors LLC | Secured Bondholders |
| Prudential Investment Management Inc. | Secured Bondholders |
| Putnam Investment Management LLC | Secured Bondholders |

## Schedule 1

| | |
|---|---|
| RBC Capital Markets LLC | Secured Bondholders |
| Redwood Capital Management LLC | Secured Bondholders |
| Regiment Capital Advisors | Secured Bondholders |
| Salient Advisors LP | Secured Bondholders |
| Scottish Widows Investment Partnership Ltd. | Secured Bondholders |
| Solus Alternative Asset Management LP | Secured Bondholders |
| Standard Life Investments (USA) Ltd. | Secured Bondholders |
| State Street Global Advisors (SSgA) | Secured Bondholders |
| Strategic Income Management LLC | Secured Bondholders |
| Susquehanna Capital Group | Secured Bondholders |
| Symphony Asset Management LLC | Secured Bondholders |
| Taconic Capital Advisors LP | Secured Bondholders |
| Talamod Asset Management LLC | Secured Bondholders |
| Third Avenue Management LLC | Secured Bondholders |
| Thrivent Asset Management LLC | Secured Bondholders |
| UBS Global Asset Management (Americas) Inc. | Secured Bondholders |
| UBS O'Connor LLC | Secured Bondholders |
| UBS Securities LLC | Secured Bondholders |
| Van Eck Associates Corp. | Secured Bondholders |
| Vanguard Group Inc., The | Secured Bondholders |
| Walnut Street Associates | Secured Bondholders |
| Water Island Capital LLC | Secured Bondholders |
| Waterstone Capital Management LP | Secured Bondholders |
| Wells Capital Management Inc. | Secured Bondholders |
| Western Asset Management Co. | Secured Bondholders |
| York Capital Management Global Advisors LLC | Secured Bondholders |
| Ziff Brothers Investments LLC | Secured Bondholders |
| Abu Dhabi Investment Authority | Shareholders |
| ACA Family LP (Acosta Trust) | Shareholders |
| Acosta, Arcilia C. | Shareholders |
| AlpInvest Partners Co-Investments 2007 CV | Shareholders |
| Alvaro | Shareholders |
| AP TXU Holdings LLC | Shareholders |
| ASF Park Sub 2 LP | Shareholders |
| AXA Capital America LP | Shareholders |
| AXA CDP Co-Investment Fund FCPR | Shareholders |
| AXA Co-Investment Fund II FCPR | Shareholders |
| Baker, Thomas | Shareholders |
| Bank of Nova Scotia, The | Shareholders |
| bcIMC (WCBAF) Private Placement (2006) Investment Corp. | Shareholders |
| bcIMC Private Placement (2006) Investment Corp. | Shareholders |
| Bird, Robert D., Jr. | Shareholders |
| Black Canyon Direct Investment Fund LP | Shareholders |
| Bosecker, Brian Timothy | Shareholders |
| Burton Hills Limited LP | Shareholders |
| California Public Employees' Retirement System | Shareholders |
| Canyon Balanced Equity Master Fund Ltd. | Shareholders |
| Canyon TXU LP | Shareholders |

**<u>Schedule 1</u>**

| | |
|---|---|
| Canyon Value Realization Fund LP | Shareholders |
| Centaurus Capital LLC | Shareholders |
| Centaurus TEF LP | Shareholders |
| Citigroup | Shareholders |
| Citigroup Alternative Investments Corp. | Shareholders |
| Citigroup Alternative Investments LLC | Shareholders |
| Co-Investment Capital Partners LP | Shareholders |
| Co-Investment Partners (NY) LP (Lexington Partners) | Shareholders |
| Co-Investment Partners 2005 LP (Lexington Partners) | Shareholders |
| CPP Investment Board (USRE II) Inc. | Shareholders |
| Cumbria LP | Shareholders |
| Davis, Douglas L. | Shareholders |
| Degeyter, Brock M. | Shareholders |
| Dick, Ralph L. | Shareholders |
| Diermann, Scott L. | Shareholders |
| Ecofin Co-Investment LP | Shareholders |
| Ecofin TXU LP | Shareholders |
| ECP I (NE Energy IP) LP | Shareholders |
| Ellis, Stephen L. | Shareholders |
| Energy Capital Partners I LP | Shareholders |
| Energy Capital Partners I-A LP | Shareholders |
| Evans, Donald L. | Shareholders |
| Federwisch, Richard R. | Shareholders |
| FinVest Capital Ltd. | Shareholders |
| Frier, Harry Leonard, Jr. | Shareholders |
| Geary, John William | Shareholders |
| Gooch, Cecily Small | Shareholders |
| Goodwin, Ricky Bob | Shareholders |
| Grace, Tommy Glen, Jr. | Shareholders |
| Greene, M.S. | Shareholders |
| Griffin, Mark John | Shareholders |
| GS Capital Partners | Shareholders |
| GS Capital Partners VI Fund LP | Shareholders |
| GS Capital Partners VI Parallel LP | Shareholders |
| GS Global Infrastructure Partners I LP | Shareholders |
| GS Infrastructure Offshore TXU Holdings LP | Shareholders |
| GS Institutional Infrastructure Partners I LP | Shareholders |
| GSCP VI Germany TXU Holdings LP | Shareholders |
| GSCP VI Offshore TXU Holdings LP | Shareholders |
| Guillory, Angela Yvonne Williams | Shareholders |
| Hamilton Lane Co-Investment Fund LP | Shareholders |
| Harris, Wayne L. | Shareholders |
| Higdon, Charles A. | Shareholders |
| Higginbotham, Theron Dale, Jr. "Dale" | Shareholders |
| Hogan, Timothy Ross "Tim" | Shareholders |
| HRJ Growth Capital II (NQ) LP | Shareholders |
| HRJ Growth Capital II LP | Shareholders |
| HVB Capital Partners AG | Shareholders |

## Schedule 1

| | |
|---|---|
| Institutional Benchmark (Master Feeder) Ltd. | Shareholders |
| Institutional Benchmarks Series (Master Feeder) in respect of the | Shareholders |
| Jarrell, Freeman, Jr. | Shareholders |
| Jeanes, Ricky L. | Shareholders |
| KKR 2006 Fund LP | Shareholders |
| KKR Associates Reserve LLC | Shareholders |
| KKR Partners III LP | Shareholders |
| KKR PEI Investments LP | Shareholders |
| Kohlberg Kravis Roberts & Co. LP | Shareholders |
| Koonce, Kimmy Sue | Shareholders |
| Kopenitz, Stephen John | Shareholders |
| Kross, David Christopher | Shareholders |
| Kuwait Investment Authority | Shareholders |
| Lehman Brothers | Shareholders |
| LGT Capital Invest Ltd. | Shareholders |
| Lightle, Curtis L. | Shareholders |
| MacVest 1 Ltd. | Shareholders |
| Mason Capital SPV I LLC | Shareholders |
| Mason Capital SPV I LP | Shareholders |
| McBay, Michael Raymond | Shareholders |
| McCabe, Del Andrew | Shareholders |
| Meserve, Richard A., Dr. | Shareholders |
| Meyers, Anthony Michael | Shareholders |
| Moor, Gary Lee | Shareholders |
| Moore, Stephanie Zapata | Shareholders |
| Moore, William A. | Shareholders |
| Morgan Stanley | Shareholders |
| Morley Investments Ltd. | Shareholders |
| NB Co-Investment Group LP | Shareholders |
| NB Co-Investment Partners LP | Shareholders |
| NB Fund of Funds XVIII – Co-Investment Holding LP | Shareholders |
| NB PEP Investments I LP (Inc.) | Shareholders |
| NB Secondary Opportunities Pooling LP | Shareholders |
| NB Tangible Assets Fund LP | Shareholders |
| New York Life Capital Partners III LP | Shareholders |
| New York Life Capital Partners III-A LP | Shareholders |
| Norinchukin Bank, The | Shareholders |
| Northwestern Mutual Life Insurance Co., The | Shareholders |
| OPERF Co-Investment LLC | Shareholders |
| OPTrust Private Equity Direct NA I Inc. | Shareholders |
| Pearson, Gerry Lee | Shareholders |
| PI Co-Invest LLC | Shareholders |
| Quintana Energy Fund-FI LP | Shareholders |
| Quintana Energy Fund-TE LP | Shareholders |
| Quintana Energy Partners LP | Shareholders |
| Quiram, David | Shareholders |
| Reilly, William K. | Shareholders |

## Schedule 1

| | |
|---|---|
| Rose, Thomas Wayne | Shareholders |
| Rosemont Solebury Co-Investment Fund (Offshore) LP | Shareholders |
| Sageview Capital LP | Shareholders |
| Savina, James J. | Shareholders |
| Skidd, Stephen N. | Shareholders |
| Smith, Donald B. | Shareholders |
| Smith, Russell Alan | Shareholders |
| Smith, Stephen L. | Shareholders |
| Speedy Investment Pte Ltd. | Shareholders |
| State Street | Shareholders |
| Stockwell Fund LP | Shareholders |
| Stonger, D. Frank | Shareholders |
| Strategic Co-Investment Partners LP | Shareholders |
| Texas Energy Future Capital Holdings LLC | Shareholders |
| Texas Energy Future Co-Invest LP | Shareholders |
| Texas Energy Future Holdings LP | Shareholders |
| Thompson, Molly M. | Shareholders |
| Thompson, Von Wade | Shareholders |
| TPG FOF V-A LP | Shareholders |
| TPG FOF V-B LP | Shareholders |
| TPG Management LP | Shareholders |
| TPG Partners IV LP | Shareholders |
| TPG Partners V LP | Shareholders |
| Tulloh, Brian T. | Shareholders |
| Whipple, John Christopher | Shareholders |
| Wilks, Douglas Greg | Shareholders |
| Williamson, Billie Ida | Shareholders |
| Young, John F. | Shareholders |
| BP Energy | Significant Customers |
| DB Energy Trading | Significant Customers |
| DEF Trading North America LLC | Significant Customers |
| ERCOT (Electric Reliability Counsel of Texas) | Significant Customers |
| Federal Deposit Insurance Corp. (FDIC) | Significant Customers |
| NextEra Energy Power Marketing | Significant Customers |
| Shell Energy | Significant Customers |
| Valero Texas Power Market | Significant Customers |
| 3B Dozer Service | Significant Vendors |
| 3E Energy Inc. | Significant Vendors |
| 4-L Engineering Co. Inc. | Significant Vendors |
| 4-Star Hose & Supply Inc. | Significant Vendors |
| 5DT Inc. | Significant Vendors |
| 6 Stones | Significant Vendors |
| A&E Machine Shop Inc. | Significant Vendors |
| A&K Railroad Materials Inc. | Significant Vendors |
| A.B. Erwin Welding | Significant Vendors |
| A.L. Helmcamp Inc. | Significant Vendors |
| A+ Fabrication | Significant Vendors |
| AAF International | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Aaxion | Significant Vendors |
| Aaxion Inc. | Significant Vendors |
| AB Erwin Welding | Significant Vendors |
| Abasco LLC | Significant Vendors |
| ABC Auto | Significant Vendors |
| ABL Services Inc. | Significant Vendors |
| Able Communications | Significant Vendors |
| Able Communications Inc. | Significant Vendors |
| Abovenet Communications Inc. | Significant Vendors |
| Abresist Corp. | Significant Vendors |
| Absolute Consulting Inc. | Significant Vendors |
| Academy of Medicine Engineering & Science of Texas | Significant Vendors |
| ACAP Health | Significant Vendors |
| ACAP Health Consulting | Significant Vendors |
| Accenture LLP | Significant Vendors |
| Access Industrial Maintenance Inc. | Significant Vendors |
| Accretive Solutions-Dallas LP | Significant Vendors |
| Ace Welding & Fabrication | Significant Vendors |
| ACFM Inc. | Significant Vendors |
| ACM Global High Yield Offshore | Significant Vendors |
| Acosta, Arcilia | Significant Vendors |
| ACT Independent Turbo Services Inc. | Significant Vendors |
| Act Pipe & Supply Inc. | Significant Vendors |
| Action Cleaning Systems | Significant Vendors |
| Action Cleaning Systems Inc. | Significant Vendors |
| Action Stainless & Alloys Inc. | Significant Vendors |
| Acuity Specialty Products Inc. | Significant Vendors |
| Acuren Inspection Inc. | Significant Vendors |
| Ad Gifts Co. Inc. | Significant Vendors |
| ADA - ES Inc. | Significant Vendors |
| Ada Carbon Solutions (Red River) | Significant Vendors |
| Ada Carbon Solutions LLC | Significant Vendors |
| Ada Environmental Solutions | Significant Vendors |
| Ada ES Inc. | Significant Vendors |
| ADP Inc. | Significant Vendors |
| Advanced Analytical Laboratories | Significant Vendors |
| Advanced Industries Inc. | Significant Vendors |
| Advanced Technologies Consultants | Significant Vendors |
| AEC Powerflow | Significant Vendors |
| AEC Powerflow LLC | Significant Vendors |
| Aecom Technical Services Inc. | Significant Vendors |
| Aecom Technical Services Inc., An AECOM Co. | Significant Vendors |
| Aegis Communications Group | Significant Vendors |
| Aegis Communications Group Inc. | Significant Vendors |
| Aegis Insurance Services | Significant Vendors |
| Aeon PEC | Significant Vendors |
| AEP Southwestern Electric Power Co. | Significant Vendors |
| Aequity Holdings LLC | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Aerometric Inc. | Significant Vendors |
| Aerovironment Inc. | Significant Vendors |
| Aerzen USA | Significant Vendors |
| Aerzen USA Corp. | Significant Vendors |
| Aetna | Significant Vendors |
| Aetna Hartford | Significant Vendors |
| Aetna Inc. | Significant Vendors |
| Agency/Medium Term Finance | Significant Vendors |
| Aggrecko LLC | Significant Vendors |
| Aggreko Inc. | Significant Vendors |
| Aggreko LLC | Significant Vendors |
| Agilent Technologies | Significant Vendors |
| AGT Services | Significant Vendors |
| AGT Services Inc. | Significant Vendors |
| Air Hygiene International Inc. | Significant Vendors |
| Air Liquide America Specialty Gases LLC | Significant Vendors |
| Air Mac Inc. | Significant Vendors |
| Air Power Sales & Service | Significant Vendors |
| Airgas | Significant Vendors |
| Airgas Safety | Significant Vendors |
| Airgas Southwest Inc. | Significant Vendors |
| Airgas Specialty Products | Significant Vendors |
| Airgas Specialty Products Inc. | Significant Vendors |
| Akron Consulting LLC | Significant Vendors |
| AL Helmcamp Inc. | Significant Vendors |
| Alden Research Laboratory Inc. | Significant Vendors |
| Alecom Metal Works Inc. | Significant Vendors |
| Alin Machining Co. Inc. | Significant Vendors |
| All Pro Automotive | Significant Vendors |
| All State Industries Inc. | Significant Vendors |
| Allen Machine & Equipment | Significant Vendors |
| Allen Machine & Equipment Co. | Significant Vendors |
| Allen Sherman Hoff | Significant Vendors |
| Allen Systems Group Inc. | Significant Vendors |
| Allen's Electric Motor Service | Significant Vendors |
| Allen's Electric Motor Service Inc. | Significant Vendors |
| Allen's Electric Motors | Significant Vendors |
| Alliance Power Group | Significant Vendors |
| Alliant Energy Corporate | Significant Vendors |
| Alliant Energy Corporate Services Inc. | Significant Vendors |
| Allied Waste Services | Significant Vendors |
| Allied Waste Services #058 | Significant Vendors |
| Allied Waste Services #070 | Significant Vendors |
| Alloys & Components Southwest | Significant Vendors |
| All-State Belting LLC | Significant Vendors |
| Allstate Groundwater Control | Significant Vendors |
| Alltex Pipe & Supply | Significant Vendors |
| All-Tex Pipe & Supply Inc. | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Allums, Ramona | Significant Vendors |
| Alman Electric Inc. | Significant Vendors |
| Alman Electrical Contractors | Significant Vendors |
| Alpha Erosion Products | Significant Vendors |
| Alpha Natural Resources | Significant Vendors |
| Alpha Services | Significant Vendors |
| Alpha Services Corp. | Significant Vendors |
| Alpha Services Dba Jani-King | Significant Vendors |
| Alstom Grid Inc. | Significant Vendors |
| Alstom Power | Significant Vendors |
| Alstom Power Inc., Boiler Retrofit-Windsor | Significant Vendors |
| Alstom Power Inc., TSB Windsor | Significant Vendors |
| Altran | Significant Vendors |
| Aluminum Co. of America (Alcoa) | Significant Vendors |
| Aluminum Co. of American (Alcoa) | Significant Vendors |
| Alvarez & Marsal LLC | Significant Vendors |
| Amber L. York Trust | Significant Vendors |
| Ameco | Significant Vendors |
| Ameco Inc. | Significant Vendors |
| Ameralloy Steel Corp | Significant Vendors |
| Amercable | Significant Vendors |
| Amercable Inc. | Significant Vendors |
| Ameren Energy Generating Co. | Significant Vendors |
| Amerex Brokers LLC-Emissions | Significant Vendors |
| Amerex Brokers LLC-Gas | Significant Vendors |
| Amerex Brokers LLC-Power | Significant Vendors |
| Amerex Brokers LLC-Retail | Significant Vendors |
| American Air Filter | Significant Vendors |
| American Airlines Center | Significant Vendors |
| American Coalition for Clean Coal Electricity | Significant Vendors |
| American Corporate Partners Inc. | Significant Vendors |
| American Crane & Equipment Corp. | Significant Vendors |
| American Efficiency Services LLC | Significant Vendors |
| American Electric Power Inc. | Significant Vendors |
| American Elevator Technologies | Significant Vendors |
| American Energy Products Inc. | Significant Vendors |
| American Gear & Pump | Significant Vendors |
| American Hydraulics | Significant Vendors |
| American International Group | Significant Vendors |
| American Legislative Exchange Council | Significant Vendors |
| American List Counsel | Significant Vendors |
| American Nuclear Insurers | Significant Vendors |
| American Power Services | Significant Vendors |
| American Power Services Inc. | Significant Vendors |
| American Red Cross | Significant Vendors |
| American Red Cross, Dallas Area Chapter | Significant Vendors |
| American Trainco Inc. | Significant Vendors |
| Ameritek | Significant Vendors |

**Schedule 1**

| | |
|---|---|
| Ameritek Plant Services LLC | Significant Vendors |
| Ametek Solidstate Controls | Significant Vendors |
| Ametek Solidstate Controls Inc. | Significant Vendors |
| Amplifinity Inc. | Significant Vendors |
| AMS Corp. | Significant Vendors |
| Amsted Rail | Significant Vendors |
| Amsted Rail Inc. | Significant Vendors |
| Amtek | Significant Vendors |
| Anadarko E&P Onshore LLC | Significant Vendors |
| Analysis & Measurement Services Corp. | Significant Vendors |
| Analytic Partners | Significant Vendors |
| Analytic Partners Inc. | Significant Vendors |
| Ancira Ford | Significant Vendors |
| Ancira Winton Chevrolet Inc. | Significant Vendors |
| Anderson County Tax Collector (TX) | Significant Vendors |
| Anderson Fertilizer | Significant Vendors |
| Anderson Fertilizer & Milling Co. | Significant Vendors |
| Anderson Greenwood Crosby Valves | Significant Vendors |
| Andrews Transport Inc. | Significant Vendors |
| Anixter Inc. | Significant Vendors |
| Anixter-Dallas | Significant Vendors |
| Ann Mcgee Cooper & Associates Inc. | Significant Vendors |
| Anthony Mechanical | Significant Vendors |
| Anthony Mechanical Services Inc. | Significant Vendors |
| Aon (Bermuda) Ltd. | Significant Vendors |
| Aon eSolutions Inc. | Significant Vendors |
| Aon Risk Services Cos. Inc. | Significant Vendors |
| Aon Risk Services Southwest Inc. | Significant Vendors |
| AP Services LLC | Significant Vendors |
| Apex Geoscience Inc. | Significant Vendors |
| APG Consulting Inc. | Significant Vendors |
| API Systems Group Inc. | Significant Vendors |
| Applegate Commodities LLC | Significant Vendors |
| Applied Energy Co. LLC | Significant Vendors |
| Apptio Inc. | Significant Vendors |
| Apptricity | Significant Vendors |
| Apptricity Corp. | Significant Vendors |
| APS America LLC | Significant Vendors |
| APS American LLC | Significant Vendors |
| Arbill | Significant Vendors |
| Arbill Industries Inc. | Significant Vendors |
| Arborgen LLC Livingston | Significant Vendors |
| Archon Resources LLC | Significant Vendors |
| Areva Inc. | Significant Vendors |
| Areva NP Inc. | Significant Vendors |
| Argo Power Services Ltd. | Significant Vendors |
| Argo Turboserve Corp. | Significant Vendors |
| Ariba Inc. | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Arinc Inc. | Significant Vendors |
| Arkansas Industrial Machinery Inc. | Significant Vendors |
| Arkansas Oklahoma Railroad Co. Inc. | Significant Vendors |
| Arlington Urban Ministries | Significant Vendors |
| Arnold & Porter LLP | Significant Vendors |
| Arrow Geomatics Inc. | Significant Vendors |
| Arrowhead Contractor Supply Inc. | Significant Vendors |
| Arthur Temple College of Forestry | Significant Vendors |
| Asbestos Removal Inc. | Significant Vendors |
| Ascend Performance Materials | Significant Vendors |
| Ascend Performance Materials LLC | Significant Vendors |
| ASGCO Manufacturing Inc. | Significant Vendors |
| Asher Media Inc. | Significant Vendors |
| Assistance Center of Collin County (TX) | Significant Vendors |
| Association of Electric Companies of Texas | Significant Vendors |
| Association of Electric Cos. of Texas | Significant Vendors |
| AT&T | Significant Vendors |
| AT&T Corp. | Significant Vendors |
| AT&T Inc. | Significant Vendors |
| AT&T Internet Services Inc. | Significant Vendors |
| AT&T Opus | Significant Vendors |
| ATC Nuclear | Significant Vendors |
| Atkins | Significant Vendors |
| Atkins North America Inc. | Significant Vendors |
| Atlas Commodities LLC | Significant Vendors |
| Atlas Copco | Significant Vendors |
| Atlas Copco Compressors LLC | Significant Vendors |
| Atlas Manufacturing Co. Inc. | Significant Vendors |
| ATR Inc. | Significant Vendors |
| ATS Logistics | Significant Vendors |
| Atwood, Sarah | Significant Vendors |
| Audio Fidelity Communications Corp. | Significant Vendors |
| Aumund Corp. | Significant Vendors |
| Austin White Lime Co. | Significant Vendors |
| Automation Service | Significant Vendors |
| Automation Technology Inc. | Significant Vendors |
| Autonomy Inc. | Significant Vendors |
| Avenue Omnibus Account LLC | Significant Vendors |
| AWC Inc. | Significant Vendors |
| Axon Solutions Inc. | Significant Vendors |
| Ayco Co. LP | Significant Vendors |
| Azima DLI | Significant Vendors |
| Azima Inc. | Significant Vendors |
| B&D Industrial & Mining Services Inc. | Significant Vendors |
| B&G Machine Inc. | Significant Vendors |
| B&K Services | Significant Vendors |
| B&W Power Generation Group Inc. | Significant Vendors |
| B.E. Consulting Inc. | Significant Vendors |

## Schedule 1

| | |
|---|---|
| B3 Systems Inc. | Significant Vendors |
| Babcock & Wilcox Power Generation Group Inc. | Significant Vendors |
| Bait Barn Fisheries, The | Significant Vendors |
| Baker Botts LLP | Significant Vendors |
| Baker Hughes Inc. | Significant Vendors |
| Baker, James A., III | Significant Vendors |
| Baker, Thomas L. | Significant Vendors |
| Balch & Bingham | Significant Vendors |
| Balch & Bingham LLP | Significant Vendors |
| Baldwin Metals Co. Inc. | Significant Vendors |
| Bamert Seed | Significant Vendors |
| Bamert Seed Co. | Significant Vendors |
| Bank of New York Corporate Trust Administration Support, The | Significant Vendors |
| Bank of New York Mellon Corporate Trust Municipal, The | Significant Vendors |
| Bank of New York Mellon Corporate Trust, The | Significant Vendors |
| Bank of New York Mellon Financial Control Billing, The | Significant Vendors |
| Bank of New York Trustee, The | Significant Vendors |
| Bank One Purchasing Card | Significant Vendors |
| Barco Inc. | Significant Vendors |
| Barco Pump | Significant Vendors |
| Barlett Nuclear Inc. | Significant Vendors |
| Baro Cos. | Significant Vendors |
| Baro Holdings Inc. | Significant Vendors |
| Barr Engineering Co. | Significant Vendors |
| Barry Sibul Co. | Significant Vendors |
| Barsco | Significant Vendors |
| Bartlett Nuclear Inc. | Significant Vendors |
| Bartley, Jimmy | Significant Vendors |
| Bartley, Virginia | Significant Vendors |
| Basis Technologies Inc. | Significant Vendors |
| Bass Engineering Co. Inc. | Significant Vendors |
| Bastrop County Tax Office (TX) | Significant Vendors |
| Bay Area General Crane Service | Significant Vendors |
| Bayless Auto Supply | Significant Vendors |
| BazaarVoice Inc. | Significant Vendors |
| BCS Stop & Go Potties | Significant Vendors |
| BE Consulting Inc. | Significant Vendors |
| Beach Street Consulting Inc. | Significant Vendors |
| Beacon Aviation Inc. | Significant Vendors |
| Beacon Training Services Inc. | Significant Vendors |
| Becht Engineering Co. Inc. | Significant Vendors |
| Becksville Independent School District Tax Collector (TX) | Significant Vendors |
| Bellomy Research | Significant Vendors |
| Bellomy Research Inc. | Significant Vendors |
| Benchmark Industrial Services | Significant Vendors |
| Bending & Coiling Co. Inc. | Significant Vendors |
| Bentley Systems Inc. | Significant Vendors |
| Bently Nevada Corp. | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Beshear Group Inc. | Significant Vendors |
| Best Mechanical Inc. | Significant Vendors |
| Best Pump Works | Significant Vendors |
| Bete Fog Nozzle Inc. | Significant Vendors |
| Beveridge & Diamond PC | Significant Vendors |
| BFI Pumps Inc. | Significant Vendors |
| BFI Waste Systems of North America LLA | Significant Vendors |
| BG Construction | Significant Vendors |
| BHP Billiton Olympic Dam Corp. Pty Ltd. | Significant Vendors |
| Bi Inform | Significant Vendors |
| BI Inform Global | Significant Vendors |
| Bibb, Kyle | Significant Vendors |
| Big Dumpster, The | Significant Vendors |
| Bipartisan Policy Center | Significant Vendors |
| Bi-State Rubber Inc. | Significant Vendors |
| BJ Glass Co. | Significant Vendors |
| Black & Veatch Corp. | Significant Vendors |
| Blackstone Advisory Partners LP | Significant Vendors |
| Bland Construction Co. | Significant Vendors |
| Bloomberg Finance LP | Significant Vendors |
| Bloomberg LP | Significant Vendors |
| Blue & Silver Energy | Significant Vendors |
| Blue Cross Blue Shield Health Care Services Corp. | Significant Vendors |
| Blue Flame | Significant Vendors |
| Bluewater Strategies LLC | Significant Vendors |
| BMT WBM Inc. | Significant Vendors |
| BNL Industries Inc. | Significant Vendors |
| BNY Mellon | Significant Vendors |
| Bob Lilly Professional Marketing | Significant Vendors |
| Bob Lilly Professional Promotions | Significant Vendors |
| Bolin Construction Inc. | Significant Vendors |
| Bolt Tech | Significant Vendors |
| Bolttech Mannings | Significant Vendors |
| Boomi Inc. | Significant Vendors |
| Bop Inspection Est | Significant Vendors |
| Border States Electric Supply | Significant Vendors |
| Boron Products LLC | Significant Vendors |
| BOSC Mutual Fund | Significant Vendors |
| Bosc Mutual Fund Account | Significant Vendors |
| Boston Consulting Group Inc., The | Significant Vendors |
| Boston Mutual Life | Significant Vendors |
| Boston Mutual Life Whole Life Insurance | Significant Vendors |
| Bowdens Guaranteed Hydromulch | Significant Vendors |
| Box Inc. | Significant Vendors |
| Bracewell & Giuliani | Significant Vendors |
| Bracewell & Giuliani LLP | Significant Vendors |
| Brahmtex Inc. | Significant Vendors |
| Brake Supply Co. | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Brake Supply Co. Inc. | Significant Vendors |
| Brake Supply-Southwest Inc. | Significant Vendors |
| Brazos Mag LLC | Significant Vendors |
| Brazos River Authority (TX) | Significant Vendors |
| Brazos Valley Parts Co. | Significant Vendors |
| Brazos Valley Recycling | Significant Vendors |
| Breaktime Solutions | Significant Vendors |
| Brenntag Southwest Inc. | Significant Vendors |
| Brian Kelly Glass & Mirror Co. Inc. | Significant Vendors |
| Bridgeline Digital | Significant Vendors |
| Bridgeline Digital Inc. | Significant Vendors |
| Bridgestone Americas Tire Operations | Significant Vendors |
| Brighter Tomorrows Inc. | Significant Vendors |
| Britjon Co. LLC | Significant Vendors |
| Broadspire Services Inc. | Significant Vendors |
| Brooks, Johnny Earl | Significant Vendors |
| Brooks, Mark Edward | Significant Vendors |
| Brown McCarroll LLP | Significant Vendors |
| Bryan & Bryan Asphalt Road Oil | Significant Vendors |
| Bryan & Bryan Asphalt Road Oil Co. | Significant Vendors |
| Bryan Cave LLP | Significant Vendors |
| Bryan Hose & Gasket - Rockdale | Significant Vendors |
| Bryan Hose & Gasket Inc. | Significant Vendors |
| BSG TPV LLC | Significant Vendors |
| BTU Brokers Inc. | Significant Vendors |
| Buckman Laboratories Inc. | Significant Vendors |
| Bucyrus Field Services Inc. | Significant Vendors |
| Build Computer Products | Significant Vendors |
| Build Rehab Industries | Significant Vendors |
| Burns & McDonnell | Significant Vendors |
| Business Imaging Systems Inc. | Significant Vendors |
| Business Interiors | Significant Vendors |
| Business Wire | Significant Vendors |
| Butler & Land Inc. | Significant Vendors |
| Butler Materials | Significant Vendors |
| BWF America Inc. | Significant Vendors |
| BWM Services | Significant Vendors |
| Byron P York Jr Trust | Significant Vendors |
| C&E Air Conditioning Service Inc. | Significant Vendors |
| C&E Air Conditioning Services | Significant Vendors |
| C.L. Smith Industrial Co. | Significant Vendors |
| CA Inc. | Significant Vendors |
| Cactus Environmental Services | Significant Vendors |
| CAFCO | Significant Vendors |
| Calder Testers Inc. | Significant Vendors |
| Call Center Concepts Inc. | Significant Vendors |
| Call Communications Inc. | Significant Vendors |
| CALSTERS | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Camcorp Inc. | Significant Vendors |
| Cameco Corp. | Significant Vendors |
| Camelot Communications Ltd. | Significant Vendors |
| Camelot Strategic Marketing & Media | Significant Vendors |
| Cameron Compression Systems | Significant Vendors |
| Cameron Construction & Equipment | Significant Vendors |
| Cameron Measurement Systems Division | Significant Vendors |
| Cameron Technologies | Significant Vendors |
| Camp Central Appraisal District (TX) | Significant Vendors |
| Camp County Appraisal District Tax Collector (TX) | Significant Vendors |
| Camp County Land & Title Co. | Significant Vendors |
| Campbell, David | Significant Vendors |
| Cantu Foods & Marketing Corp. | Significant Vendors |
| Cantu Foods & Supply | Significant Vendors |
| Capax Discovery LLC | Significant Vendors |
| Capco Contractors Inc. | Significant Vendors |
| Capco Fabricators Inc. | Significant Vendors |
| Capco Supply | Significant Vendors |
| Capco Supply Inc. | Significant Vendors |
| Capcorp | Significant Vendors |
| Capcorp Inc. | Significant Vendors |
| Capital City Janitorial Inc. | Significant Vendors |
| Capitol City Janitorial Inc. | Significant Vendors |
| Capps True Value Hardware & AG Center | Significant Vendors |
| Carcon Industries | Significant Vendors |
| Caremark | Significant Vendors |
| Cargill Salt | Significant Vendors |
| Carl S Richie Jr Attorney-at-Law PLLC | Significant Vendors |
| Carl White Chevrolet | Significant Vendors |
| Carl White's Autoplex | Significant Vendors |
| Carlson Software | Significant Vendors |
| Carnegie Institute of Washington | Significant Vendors |
| Carrollton Farmers Branch Independent School District (TX) | Significant Vendors |
| Carry The Load | Significant Vendors |
| Carter Chambers LLC | Significant Vendors |
| Carthage Machine & Welding Inc. | Significant Vendors |
| Carver PA Corp. | Significant Vendors |
| Case M&I LLC | Significant Vendors |
| Cassidy Turley | Significant Vendors |
| Cassidy Turley Midwest Inc. | Significant Vendors |
| Castell Interlocks Inc. | Significant Vendors |
| Castro Roofing of Texas | Significant Vendors |
| Cat Financial Capital Solutions | Significant Vendors |
| Cat Global | Significant Vendors |
| Caterpillar Financial Corp. | Significant Vendors |
| Caterpillar Financial Services Inc. | Significant Vendors |
| Caterpillar Global Mining Field Services LLC | Significant Vendors |
| Caterpillar Global Mining LLC | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Catholic Charities | Significant Vendors |
| Catholic Charities Diocese of Fort Worth | Significant Vendors |
| Cattron Group International | Significant Vendors |
| Cattron Theimeg Inc. | Significant Vendors |
| Cavazos, Eddie | Significant Vendors |
| Cayuga Independent School District Tax Collector (TX) | Significant Vendors |
| CBP Engineering Corp. | Significant Vendors |
| CBRE Investors AAF Strategic Partners US Value 5 | Significant Vendors |
| CBREI ITF CALSTRS-Dallas Tower | Significant Vendors |
| CBS Roofing Services | Significant Vendors |
| CCC Group Inc. | Significant Vendors |
| CDF Services Inc. | Significant Vendors |
| Ceco Sales Corp. | Significant Vendors |
| CED Consolidated Electrical Distributors Inc. | Significant Vendors |
| Ced Fort Worth Credit | Significant Vendors |
| CED/Interstate Electric Co. | Significant Vendors |
| Cedar Hill Food Pantry | Significant Vendors |
| Celanese | Significant Vendors |
| Celanese Chemicals | Significant Vendors |
| Cellular One | Significant Vendors |
| Cellxion LLC | Significant Vendors |
| Celtex Industries | Significant Vendors |
| Celtex Industries Inc. | Significant Vendors |
| Cems Professional Services LLC | Significant Vendors |
| CEMSPRO | Significant Vendors |
| Center Operating Co. LP | Significant Vendors |
| Centerpoint Energy | Significant Vendors |
| Centerpoint Energy Gas Receivables LLC | Significant Vendors |
| Centerpoint Energy Houston Electric LLC | Significant Vendors |
| Central Marketing | Significant Vendors |
| Central Marketing Inc. | Significant Vendors |
| Central Texas Security & Fire | Significant Vendors |
| Centrifugal Tech | Significant Vendors |
| Century Geophysical Corp. | Significant Vendors |
| Century Weatherproofing Inc. | Significant Vendors |
| Centurylink | Significant Vendors |
| Certrec Corp. | Significant Vendors |
| Cervantes Delgado Inc. | Significant Vendors |
| CFC Cleaning & Security Service | Significant Vendors |
| CFJ Manufacturing | Significant Vendors |
| CGS Brokerage LLC | Significant Vendors |
| CH2M Hill Inc. | Significant Vendors |
| Chapman Construction Co. LP | Significant Vendors |
| Checkpoint Consulting LLC | Significant Vendors |
| Chemical Lime Co. of Texas | Significant Vendors |
| Chemical Lime Inc. | Significant Vendors |
| Chemical Weed Control Inc. | Significant Vendors |
| Chemsearch | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Chemtex | Significant Vendors |
| Chemtex Industrial Inc. | Significant Vendors |
| Cherokee Central Appraisal District (TX) | Significant Vendors |
| Cherokee County Appraisal District Tax Collector (TX) | Significant Vendors |
| Cherokee County Tax Collector (TX) | Significant Vendors |
| Choice Energy Services Retail LP | Significant Vendors |
| Choice Natural Gas LP | Significant Vendors |
| Choose Energy LLC | Significant Vendors |
| Christian Information & Services Center | Significant Vendors |
| Chubb & Son | Significant Vendors |
| Chuck Ward & Associates Inc. | Significant Vendors |
| Chumley, Brenda Joyce | Significant Vendors |
| Ci Actuation | Significant Vendors |
| Cindy Marie Eubanks Trust | Significant Vendors |
| CIO Executive Council | Significant Vendors |
| Circuit Breaker Sales & Repair | Significant Vendors |
| Circuit Breaker Sales & Repair Inc. | Significant Vendors |
| Cistera Networks | Significant Vendors |
| Cistera Networks Inc. | Significant Vendors |
| Cit Group/Equipment Financing Inc. | Significant Vendors |
| Citibank NA Corporate Asset | Significant Vendors |
| Citibank NA, CitiPrepaid | Significant Vendors |
| Citibank New York | Significant Vendors |
| Citigroup Global Markets Prime Brokerage Inc. | Significant Vendors |
| Citrix Systems Inc. | Significant Vendors |
| CL Actuation | Significant Vendors |
| CL Smith Industrial Co. | Significant Vendors |
| Cladtec (Texas) | Significant Vendors |
| Clark Welding Services | Significant Vendors |
| Clary E&I Services LLC | Significant Vendors |
| Clay Cooley Nissan | Significant Vendors |
| Click2learn.com Inc. | Significant Vendors |
| Cloud Peak Energy LLC | Significant Vendors |
| Clowers Co. | Significant Vendors |
| Clyde Union Inc. | Significant Vendors |
| Coal Combustion Inc. | Significant Vendors |
| Coalfire Systems Inc. | Significant Vendors |
| Coastal Chemical LLC | Significant Vendors |
| Coffield, H.H., Estate of, Deceased | Significant Vendors |
| Cohesine Solutions | Significant Vendors |
| Collin County Tax Collector (TX) | Significant Vendors |
| Colloid Environmental Tech LLC | Significant Vendors |
| Commiato's Machine & Repair | Significant Vendors |
| Commiato's Machine & Repair Service Inc. | Significant Vendors |
| Communications Direct Inc. | Significant Vendors |
| Community National Bank & Trust | Significant Vendors |
| Community Services Inc. | Significant Vendors |
| Commvault Systems Inc. | Significant Vendors |

**Schedule 1**

| | |
|---|---|
| Como-Pickton Independent School District Tax Collector (TX) | Significant Vendors |
| Compass Professional Health | Significant Vendors |
| Compass Professional Health Services | Significant Vendors |
| Compass Royalty Management LLC | Significant Vendors |
| Compete | Significant Vendors |
| Competitive Cleaning | Significant Vendors |
| Competitive Cleaning Services | Significant Vendors |
| Compression Systems Cameron | Significant Vendors |
| Compressor Controls Corp. | Significant Vendors |
| Computer Associates | Significant Vendors |
| Computer Associates International Inc. | Significant Vendors |
| Computershare | Significant Vendors |
| Comverge Inc. | Significant Vendors |
| Concentra Health Services Inc. | Significant Vendors |
| Concentra Med Compliance Administration | Significant Vendors |
| Conco Services Corp. | Significant Vendors |
| Conco Systems Inc. | Significant Vendors |
| Condit Co. Inc. | Significant Vendors |
| Conference Board | Significant Vendors |
| Congress Holding Group Inc. | Significant Vendors |
| Consolidated Communications | Significant Vendors |
| Consolidated Mine Service Inc. | Significant Vendors |
| Constellation Energy | Significant Vendors |
| Construction Industry Solutions Corp. | Significant Vendors |
| Container Products Corp. | Significant Vendors |
| Contech Construction | Significant Vendors |
| Contech Construction Products | Significant Vendors |
| Contech Construction Products Inc. | Significant Vendors |
| Continental Field Systems | Significant Vendors |
| Continuant | Significant Vendors |
| Continuant Inc. | Significant Vendors |
| Contractor's Supplies Inc. | Significant Vendors |
| Control Components Inc. | Significant Vendors |
| Control System & Instrumentation Consultants Ltd. | Significant Vendors |
| Control Systems Co. | Significant Vendors |
| Controlled Fluids Inc. | Significant Vendors |
| Convergent Outsourcing Inc. | Significant Vendors |
| Conveying Solutions LLC | Significant Vendors |
| Cooling Tower Maintenance & Repair | Significant Vendors |
| Cooper Clinic PA | Significant Vendors |
| Cooper Instruments & Systems Inc. | Significant Vendors |
| Cooper TurboCompressor Inc. | Significant Vendors |
| Coppell Tax Collector, City of (TX) | Significant Vendors |
| Coppell, City of - Coppell Independent School District (TX) | Significant Vendors |
| Coquest Energy Services Inc. | Significant Vendors |
| Core Visual Inspection Services | Significant Vendors |
| Corporate Executive Board | Significant Vendors |
| Corporate Green Inc. | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Corporate Sales Inc. | Significant Vendors |
| Corporate Trust Agency | Significant Vendors |
| Corporate Trust Clearing | Significant Vendors |
| Corptax LLC | Significant Vendors |
| Corrosion Control Services | Significant Vendors |
| Corrosion Eliminator Inc. | Significant Vendors |
| Corrpro Cos. Inc. | Significant Vendors |
| Cosa Instrument Corp. | Significant Vendors |
| Cosa Xentaur Corp. | Significant Vendors |
| Courtney Construction Inc. | Significant Vendors |
| Cover-Tek Inc. | Significant Vendors |
| Covington & Burling | Significant Vendors |
| Coyote Designs | Significant Vendors |
| Crane Environmental | Significant Vendors |
| Crane Nuclear Inc. | Significant Vendors |
| Crawford & Co. | Significant Vendors |
| Crawford Electric Supply | Significant Vendors |
| CRC Group Inc. | Significant Vendors |
| Credit Suisse Securities USA LLC | Significant Vendors |
| Credit Systems International Inc. | Significant Vendors |
| Crimson Engineered Solutions LLC | Significant Vendors |
| Crisp Industries Inc. | Significant Vendors |
| Critical Assets | Significant Vendors |
| Critical Power Exchange LLC | Significant Vendors |
| Crocker Reclamation | Significant Vendors |
| Croft, Warner B. | Significant Vendors |
| Cross Cleaning Solutions | Significant Vendors |
| Cross Cleaning Solutions LLC | Significant Vendors |
| Cross Country Home Services Inc. | Significant Vendors |
| Crowe Horwath LLP | Significant Vendors |
| Crown Products Inc. | Significant Vendors |
| CSC Communications Supply Corp. | Significant Vendors |
| CSC Engineering & Environmental Consultants Inc. | Significant Vendors |
| CSC Engineering & Environmental Consulting | Significant Vendors |
| CSI | Significant Vendors |
| CSI Global Deposition Services | Significant Vendors |
| CSS Direct | Significant Vendors |
| CSS Direct Inc. | Significant Vendors |
| CSW Superior Corp. | Significant Vendors |
| CT Corp. System | Significant Vendors |
| CTI | Significant Vendors |
| Cummins Southern Plains Inc. | Significant Vendors |
| Cummins Southern Plains LLC | Significant Vendors |
| Cummins Southern Plains Ltd. | Significant Vendors |
| Curtis-McKinley Roofing & Sheet Metal Inc. | Significant Vendors |
| Curtiss-Wright Flow Control Corp., Target Rock Division | Significant Vendors |
| Custom Hose | Significant Vendors |
| Custom Hose & Supply | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Cutsforth Inc. | Significant Vendors |
| Cutsforth Products Inc. | Significant Vendors |
| CVMS Waco Data Partners LLC | Significant Vendors |
| Cyara Solutions Corp. | Significant Vendors |
| D&B | Significant Vendors |
| D&B - Dun & Bradstreet | Significant Vendors |
| D&C Cleaning Inc. | Significant Vendors |
| Dakota Distributing LP | Significant Vendors |
| Dallas Aerial Surveys Inc. | Significant Vendors |
| Dallas Arboretum | Significant Vendors |
| Dallas Arboretum & Botanical Society Inc. | Significant Vendors |
| Dallas Area Rapid Transit (DART), Revenue Department | Significant Vendors |
| Dallas Convention Center Hotel Development Corp. | Significant Vendors |
| Dallas County Health & Human Services (TX) | Significant Vendors |
| Dallas County Tax Collector (TX) | Significant Vendors |
| Dallas County Tax Office (TX) | Significant Vendors |
| Dallas Equipment & Building Services, City of (TX) | Significant Vendors |
| Dallas Film Society Inc., The | Significant Vendors |
| Dallas Real Estate Division, City of (TX) | Significant Vendors |
| Dallas Regional Chamber | Significant Vendors |
| Dallas Stars | Significant Vendors |
| Dallas USCM Event Host Committee | Significant Vendors |
| Dallas Water Utilities (TX) | Significant Vendors |
| Damper Co. of America | Significant Vendors |
| Darchem Engineering Ltd. | Significant Vendors |
| Darr Equipment Co. | Significant Vendors |
| Darr Equipment LP | Significant Vendors |
| Darr Lift | Significant Vendors |
| DART Revenue Department | Significant Vendors |
| Dashiell Corp. | Significant Vendors |
| Dashiell LLC | Significant Vendors |
| Dauplaise, Catherine E. | Significant Vendors |
| David Round Co., The | Significant Vendors |
| Davis Motor Crane Service | Significant Vendors |
| Davis Motor Crane Services Inc. | Significant Vendors |
| DCI Group LLC | Significant Vendors |
| Deatech Consulting Co. | Significant Vendors |
| Debault Welding | Significant Vendors |
| Deepdive Networking Inc. | Significant Vendors |
| DeFrance, Kenneth | Significant Vendors |
| Defrance, Ronald Joseph | Significant Vendors |
| Dell Computer Corp. | Significant Vendors |
| Dell Inc. | Significant Vendors |
| Delta Fabrication & Machine | Significant Vendors |
| Delta Fabrication & Machine Inc. | Significant Vendors |
| Delta Rigging & Tools Inc. | Significant Vendors |
| Denbury Resources Inc. | Significant Vendors |
| Dennis Cameron Construction & Equipment LLC | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Depend-A-Can Co. | Significant Vendors |
| Depository Trust Co. | Significant Vendors |
| Derek Scott's Auto Park | Significant Vendors |
| Design Assistance Corp. | Significant Vendors |
| Destiny Management Co. LLC | Significant Vendors |
| Detroit Edison Co. | Significant Vendors |
| Devonway | Significant Vendors |
| Devonway Inc. | Significant Vendors |
| Dezurik Inc. | Significant Vendors |
| DFW Communications | Significant Vendors |
| DFW Communications Inc. | Significant Vendors |
| DFW Minority Supplier Development Council | Significant Vendors |
| DHL Analytical | Significant Vendors |
| Diamond Power | Significant Vendors |
| Diamond Power International Inc. | Significant Vendors |
| Diamond Power Specialty | Significant Vendors |
| Diamond Systems | Significant Vendors |
| Dick & Sons Diving Service | Significant Vendors |
| Didrikson Associates Inc. | Significant Vendors |
| Diesel Power Supply Co. | Significant Vendors |
| Dieste | Significant Vendors |
| Dieste Inc. | Significant Vendors |
| Dillard, Robert W,. Trustee | Significant Vendors |
| Dionex Corp. | Significant Vendors |
| Directory Concepts | Significant Vendors |
| Dirgin Water Supply Corp. | Significant Vendors |
| Diversified Drilling Services | Significant Vendors |
| Diversified Drilling Services Inc. | Significant Vendors |
| Dixie Equipment LLC | Significant Vendors |
| DMC Carter Chambers Inc. | Significant Vendors |
| Dodson Trucking Inc. | Significant Vendors |
| Don Drive Interiors Inc. | Significant Vendors |
| Don Evans Group | Significant Vendors |
| Doyenne Constructors LLC | Significant Vendors |
| DPC Industries Inc. | Significant Vendors |
| Drake Controls | Significant Vendors |
| Dresser Direct | Significant Vendors |
| Dresser Inc. | Significant Vendors |
| Dresser Inc. - Masoneilan | Significant Vendors |
| Dresser-Rand Co. | Significant Vendors |
| Dresser-Rand/Leading Edge | Significant Vendors |
| DSM | Significant Vendors |
| DSS Fire Inc. | Significant Vendors |
| DST Mailing Services Inc. | Significant Vendors |
| DST Output | Significant Vendors |
| DST Output LLC | Significant Vendors |
| Duff & Phelps LLC | Significant Vendors |
| Duggins Wren Mann & Romero LLP | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Duncanville Outreach Ministry | Significant Vendors |
| Duratek Inc. | Significant Vendors |
| DV Studios | Significant Vendors |
| DXP Enterprises Inc. | Significant Vendors |
| DXP/Sepco | Significant Vendors |
| Dynamic Equipment & Systems Inc. | Significant Vendors |
| Dynamo Suite LLC | Significant Vendors |
| E Source Cos. LLC | Significant Vendors |
| E Source Holdings LLC | Significant Vendors |
| E.On Climate & Renewables Forest Creek | Significant Vendors |
| E.On Climate & Renewables Roscoe | Significant Vendors |
| EADS Co. | Significant Vendors |
| Eads Co., The | Significant Vendors |
| Eagle Burgmann Industries LP | Significant Vendors |
| Eagleburgmann Industries LP | Significant Vendors |
| Earth Technology Pty Ltd. | Significant Vendors |
| Eas Residential Services LLC | Significant Vendors |
| East Baton Rouge Parish (LA) | Significant Vendors |
| East Baton Rouge Tax Collector (LA) | Significant Vendors |
| East Texas Seed Co. | Significant Vendors |
| East Texas Wildlife Damage Control | Significant Vendors |
| Eastern Instruments | Significant Vendors |
| Eastern Technologies Inc. | Significant Vendors |
| Eastex Telephone | Significant Vendors |
| Eastex Telephone Coop Inc. | Significant Vendors |
| Ece Consulting Group Inc. | Significant Vendors |
| Ecochem Analytics | Significant Vendors |
| Ecova Inc. | Significant Vendors |
| ECT | Significant Vendors |
| Edge Energy LLC | Significant Vendors |
| EDH Electric Inc. | Significant Vendors |
| Edison Electric Institute | Significant Vendors |
| Edko LLC | Significant Vendors |
| Effective Environmental Inc. | Significant Vendors |
| Efficient Attic Systems LP | Significant Vendors |
| Effox Inc. | Significant Vendors |
| Effox-Flextor | Significant Vendors |
| EFH Active Retirement Plan Trust | Significant Vendors |
| EFH Corp. | Significant Vendors |
| EIS | Significant Vendors |
| Eis Inc. | Significant Vendors |
| Ekato Corp. | Significant Vendors |
| El Campo Spraying | Significant Vendors |
| El Campo Spraying Inc. | Significant Vendors |
| Electrical Builders Inc. | Significant Vendors |
| Electrical Controller Products | Significant Vendors |
| Electrico Inc. | Significant Vendors |
| Electromark Co. | Significant Vendors |

**<u>Schedule 1</u>**

| | |
|---|---|
| Electro-Motive Diesel Inc. | Significant Vendors |
| Elk Engineering Associates Inc. | Significant Vendors |
| Elliott Electric Supply | Significant Vendors |
| Elliott Electric Supply Inc. | Significant Vendors |
| Emani | Significant Vendors |
| Emerson | Significant Vendors |
| Emerson Network Power | Significant Vendors |
| Emerson Network Power Liebert Services Inc. | Significant Vendors |
| Emerson Process Management Power & Water Solutions Inc. | Significant Vendors |
| Empirix Inc. | Significant Vendors |
| Employment Learning Innovations Inc. | Significant Vendors |
| Empower Software Solutions | Significant Vendors |
| Enercon Services Inc. | Significant Vendors |
| Enerflex | Significant Vendors |
| Enerflex Energy Systems Inc. | Significant Vendors |
| Energy & Process Corp. | Significant Vendors |
| Energy & Process Corp., a Ferguson subsidiary | Significant Vendors |
| Energy Edge Consulting LLC | Significant Vendors |
| Energy Federation Inc. | Significant Vendors |
| Energy Insurance Mutual Ltd. | Significant Vendors |
| Energy Laboratories | Significant Vendors |
| Energy Laboratories Inc. | Significant Vendors |
| Energy Link LLC, The | Significant Vendors |
| Energy Northwest | Significant Vendors |
| Energy PAC | Significant Vendors |
| Energy Portfolio Associates LLC | Significant Vendors |
| Energy Services Group | Significant Vendors |
| Energy Services Group Inc. | Significant Vendors |
| Energy Solutions | Significant Vendors |
| Energy Steel & Supply Co. | Significant Vendors |
| Energy Systems Products | Significant Vendors |
| Enertech | Significant Vendors |
| Enertech Unit of Curtiss-Wright Flow Control Co. | Significant Vendors |
| Enertechnix | Significant Vendors |
| Enertechnix Inc. | Significant Vendors |
| Engine Systems Inc. | Significant Vendors |
| Engineered Casting Repair | Significant Vendors |
| Engineered Casting Repair Service Inc. | Significant Vendors |
| Engineering Consultants Group Inc. | Significant Vendors |
| Engineering Resources LLC | Significant Vendors |
| Enkitec LP | Significant Vendors |
| Enoch Kever | Significant Vendors |
| Enrich Consulting, Inc. | Significant Vendors |
| Enserco Energy Inc. | Significant Vendors |
| Ensuren Corp. | Significant Vendors |
| Entech Sales & Service Inc. | Significant Vendors |
| Entergy Operation Inc. | Significant Vendors |
| Enviance | Significant Vendors |

**Schedule 1**

| | |
|---|---|
| Enviance Inc. | Significant Vendors |
| Environment One Corp. | Significant Vendors |
| Environment/One Corp. | Significant Vendors |
| Environmental & Production Solutions EPS LLC | Significant Vendors |
| Environmental Systems Corp. | Significant Vendors |
| Enze, Charles Ray | Significant Vendors |
| EOAC | Significant Vendors |
| E-On Climate & Renewables | Significant Vendors |
| EOP Group, The | Significant Vendors |
| Eox Holdings LLC | Significant Vendors |
| Epiq Bankruptcy Solutions LLC | Significant Vendors |
| Episcopal Foundation of Texas | Significant Vendors |
| EPM Power & Water Solutions Inc. | Significant Vendors |
| EPS LLC | Significant Vendors |
| Equipment Depot | Significant Vendors |
| Equipment Imaging & Solutions | Significant Vendors |
| Equipment Imaging & Solutions Inc. | Significant Vendors |
| Equivalent Data | Significant Vendors |
| E-Rewards | Significant Vendors |
| Esco Corp. | Significant Vendors |
| Esco Supply | Significant Vendors |
| EscoSupply | Significant Vendors |
| EscoSupply, a Division of ESCO Corp. | Significant Vendors |
| E-Source Cos. LLC | Significant Vendors |
| E-Source Holdings LLC | Significant Vendors |
| ESP - Energy Systems Products Inc. | Significant Vendors |
| Est Group Inc. | Significant Vendors |
| Estes Okon Thorne & Carr Pllc | Significant Vendors |
| Etherios | Significant Vendors |
| Etherios Inc. | Significant Vendors |
| Ettl Engineers & Consultants Inc. | Significant Vendors |
| Eubanks Auto Electric Inc. | Significant Vendors |
| Eubanks, Cindy Marie | Significant Vendors |
| Eubanks, Herbert E., Jr. | Significant Vendors |
| Evercore Group LLC | Significant Vendors |
| Everest Dallas Channels Inc. | Significant Vendors |
| Evolution Markets Inc. | Significant Vendors |
| Evolve Research | Significant Vendors |
| Excel Carbon & Alloy Corp. | Significant Vendors |
| Excel Foundry & Machine Inc. | Significant Vendors |
| Exec Security Services Co. | Significant Vendors |
| Exelon Corp., Investment Recovery | Significant Vendors |
| Exelon Generation Co. | Significant Vendors |
| Experian | Significant Vendors |
| Experian Business Information Solutions Inc. | Significant Vendors |
| Experian Information Solutions Inc. | Significant Vendors |
| Explosive Professionals Inc. | Significant Vendors |
| Exponent Inc. | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Expro Specialized Services Inc. | Significant Vendors |
| Extend Health Inc. | Significant Vendors |
| Ezell Construction | Significant Vendors |
| F.E. Hill Co Ranch Ltd. | Significant Vendors |
| F.E. Moran Inc. | Significant Vendors |
| Factory Mutual Insurance Co. | Significant Vendors |
| Falkenberg Construction | Significant Vendors |
| Falkenberg Construction Co. Inc. | Significant Vendors |
| Family Resource Center | Significant Vendors |
| Fannin Central Appraisal District (TX) | Significant Vendors |
| Fannin County Appraisal District Tax Collector (TX) | Significant Vendors |
| Fastenal Co. | Significant Vendors |
| FBE Construction Ltd. | Significant Vendors |
| FCC Environmental LLC | Significant Vendors |
| FCX Performance Inc. | Significant Vendors |
| FE Moran Inc. | Significant Vendors |
| Federal Emergency Management Agency (FEMA) | Significant Vendors |
| Federal Signal Corp. | Significant Vendors |
| Federal Warning Systems | Significant Vendors |
| Feedback Plus Inc. | Significant Vendors |
| Ferguson Enterprises | Significant Vendors |
| Ferguson Enterprises Inc. | Significant Vendors |
| Ferguson Waterworks | Significant Vendors |
| Ferguson Waterworks #1105 | Significant Vendors |
| Ferguson Waterworks Municipal Pipe #1105 | Significant Vendors |
| FFG Enterprises Inc. | Significant Vendors |
| Fidelity Employer Services Co. LLC | Significant Vendors |
| Fidelity Investments Institutional Operations Co. Inc. | Significant Vendors |
| Fidelity Investments Treasury Fund | Significant Vendors |
| Fidelity National Title Insurance Co. | Significant Vendors |
| Fina, Michael C. | Significant Vendors |
| Financial Engineering Associates | Significant Vendors |
| Financial Objects Inc. | Significant Vendors |
| Firehost Inc. | Significant Vendors |
| Firetrol Protection Systems Inc. | Significant Vendors |
| First Acquisition Republic Group | Significant Vendors |
| Fiserv Inc. | Significant Vendors |
| Fish & Richardson PC | Significant Vendors |
| Fisher Controls / IVS | Significant Vendors |
| Fisher Controls International | Significant Vendors |
| Fisher IT Inc. | Significant Vendors |
| Fisher Scientific | Significant Vendors |
| Fitch Inc. | Significant Vendors |
| FL Smidth Airtech Inc. | Significant Vendors |
| Flanders Electric Ltd. | Significant Vendors |
| Flexco | Significant Vendors |
| Flir Commercial Systems Inc. | Significant Vendors |
| Flores, Rafael | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Floresville Ford Mercury Ltd. | Significant Vendors |
| Flow Solutions Inc. | Significant Vendors |
| Flowmatics Inc. | Significant Vendors |
| Flowserve - Raleigh | Significant Vendors |
| Flowserve Corp.- Lynchburg | Significant Vendors |
| Flowserve Pump Division | Significant Vendors |
| Flowserve US Inc. | Significant Vendors |
| Flowserve USA | Significant Vendors |
| FLSmidth Airtech | Significant Vendors |
| FLSmidth Airtech AFT Division | Significant Vendors |
| FLSmidth Inc. | Significant Vendors |
| FLSmidth Krebs Inc. | Significant Vendors |
| Fluid Engineering | Significant Vendors |
| Fluid Engineering & Co. | Significant Vendors |
| Foresee Results Inc. | Significant Vendors |
| Forrester Research Inc. | Significant Vendors |
| Forsythe Solutions Group Inc. | Significant Vendors |
| Fort Worth Gasket & Supply | Significant Vendors |
| Forward Energy Group LLC | Significant Vendors |
| Foster Wheeler North America | Significant Vendors |
| Foster Wheeler North America Corp. | Significant Vendors |
| Four States Petroleum Transport Inc. | Significant Vendors |
| Fox Scientific Inc. | Significant Vendors |
| Fox Scientific Supplies & Equipment | Significant Vendors |
| Foxworth Galbraith | Significant Vendors |
| Foxworth-Galbraith Lumber Co. | Significant Vendors |
| Franklin Auto Supply | Significant Vendors |
| Franklin Covey Co. | Significant Vendors |
| Franklin Independent School District (TX) | Significant Vendors |
| Franklin Independent School District Tax Collector (TX) | Significant Vendors |
| Freese & Nichols Inc. | Significant Vendors |
| Freestone County Tax Collector (TX) | Significant Vendors |
| Freestone County Title Co. | Significant Vendors |
| Frham Safety Products Inc. | Significant Vendors |
| Frisco Stadium LLC | Significant Vendors |
| Fronek Power Systems LLC | Significant Vendors |
| Frontier Associates LLC | Significant Vendors |
| Frontier Surveying | Significant Vendors |
| Frontier Trading Co. Inc. | Significant Vendors |
| Frost Crushed Stone | Significant Vendors |
| Fuel Exchange LLC | Significant Vendors |
| Fuel Tech Inc. | Significant Vendors |
| Fulbright & Jaworski LLP | Significant Vendors |
| Furmanite America | Significant Vendors |
| Furmanite America Inc. | Significant Vendors |
| Furmanite Inc. | Significant Vendors |
| Future Com Corp. | Significant Vendors |
| Future Com Ltd. | Significant Vendors |

## Schedule 1

| | |
|---|---|
| G&K Services | Significant Vendors |
| G&L Mechanical Contractor LP | Significant Vendors |
| G2 Electrical Testing & Consulting LLC | Significant Vendors |
| Gajeske Inc. | Significant Vendors |
| Galaxytech | Significant Vendors |
| Gamble, Phil, Attorney at Law | Significant Vendors |
| Gardner Denver Nash | Significant Vendors |
| Gardner Denver Nash LLC | Significant Vendors |
| Garland Independent School District Tax Collector (TX) | Significant Vendors |
| Gartner Group | Significant Vendors |
| Gartner Group Inc. | Significant Vendors |
| GBT Steel Group | Significant Vendors |
| GC Services LP | Significant Vendors |
| GCP Americas LLC | Significant Vendors |
| GCR Tire Centers | Significant Vendors |
| GE Analytical Instruments | Significant Vendors |
| GE Analytical Instruments Inc. | Significant Vendors |
| GE Capital | Significant Vendors |
| GE Consumer & Industrial | Significant Vendors |
| GE Control Solutions | Significant Vendors |
| GE Energy | Significant Vendors |
| GE Energy Control Solutions Inc. | Significant Vendors |
| GE Energy Motors | Significant Vendors |
| GE Energy Parts | Significant Vendors |
| GE Energy Services | Significant Vendors |
| GE Inspection Technologies LP | Significant Vendors |
| GE Intelligent Platforms Inc. | Significant Vendors |
| GE International Inc. | Significant Vendors |
| GE Mobile Water Inc. | Significant Vendors |
| GE Motors | Significant Vendors |
| GE Technology Finance | Significant Vendors |
| GE Transportation Finance | Significant Vendors |
| Gel Laboratories LLC | Significant Vendors |
| Gem-Trim LLC | Significant Vendors |
| General Atomics | Significant Vendors |
| General Atomics Electronic Systems Inc. | Significant Vendors |
| General Datatech | Significant Vendors |
| General Datatech LP | Significant Vendors |
| General Electric International Inc. | Significant Vendors |
| General Insulation | Significant Vendors |
| General Insulation Co. Inc. | Significant Vendors |
| General Physics Corp. | Significant Vendors |
| Generator & Motor Services of PA LLC | Significant Vendors |
| Genesis Systems Inc. | Significant Vendors |
| Genilogix LLC | Significant Vendors |
| Genscape Inc. | Significant Vendors |
| Georgetown Railroad Co. | Significant Vendors |
| Georgia Western | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Georgia Western Inc. | Significant Vendors |
| Geo-Solutions Inc. | Significant Vendors |
| Gexpro | Significant Vendors |
| GFI | Significant Vendors |
| GFS Texas | Significant Vendors |
| Gibson Dunn & Crutcher LLP | Significant Vendors |
| Gimmal Group Inc. | Significant Vendors |
| Gimmal LLC | Significant Vendors |
| GK Techstar LLC | Significant Vendors |
| Glacken, Pamela Shawn | Significant Vendors |
| Gleason Reel | Significant Vendors |
| Gleason Reel Corp. | Significant Vendors |
| Glen Rose Independent School District (TX) | Significant Vendors |
| Glen Rose Medical | Significant Vendors |
| Glen Rose Medical Center | Significant Vendors |
| Glen Rose Medical Clinic | Significant Vendors |
| Glen Rose Medical Foundation | Significant Vendors |
| GLM DFW Inc. | Significant Vendors |
| GLM Inc. | Significant Vendors |
| Global Bondholder Services Corp. | Significant Vendors |
| Global Consulting Partners | Significant Vendors |
| Global Energy Decisions Inc. | Significant Vendors |
| Global Ice Blasting Inc. | Significant Vendors |
| Glowpoint Inc. | Significant Vendors |
| Goddard Enterprises | Significant Vendors |
| Godwin Pumps of America | Significant Vendors |
| Goh Medical PA | Significant Vendors |
| Golder Associates Inc. | Significant Vendors |
| Goldman Sachs Fund Group | Significant Vendors |
| Good Samaritan Ministries | Significant Vendors |
| Good Shepherd Medical Center | Significant Vendors |
| Goodall Rubber Co. | Significant Vendors |
| Google Inc. | Significant Vendors |
| Gorrondona & Associates Inc. | Significant Vendors |
| Gosdin's Dozer Service | Significant Vendors |
| Gosdin's Dozer Service Inc. | Significant Vendors |
| GP Strategies Corp. | Significant Vendors |
| Grace - Grapevine Relief and Community Exchange | Significant Vendors |
| Graebel | Significant Vendors |
| Graebel Cos. | Significant Vendors |
| Grand Prairie United Charities | Significant Vendors |
| Grapevine Relief & Community Exchange (GRACE) | Significant Vendors |
| Graphic Products | Significant Vendors |
| Grasslander | Significant Vendors |
| Graver Technologies | Significant Vendors |
| Graver Technologies Inc. | Significant Vendors |
| Graybar Electric Co. | Significant Vendors |
| Great Place To Work Institute | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Great Southwestern Fire & Safety | Significant Vendors |
| Greater East Texas Community Action Program | Significant Vendors |
| Greater Houston Community Foundation | Significant Vendors |
| Greenberg Grant & Richards Inc. | Significant Vendors |
| Greenbrier Rail Services | Significant Vendors |
| Green's Custom Services | Significant Vendors |
| Gregg County Tax Collector (TX) | Significant Vendors |
| Gregg Industrial Insulators Inc. | Significant Vendors |
| Greg's Overhead Door Services Inc. | Significant Vendors |
| Griffin Restoration Inc. | Significant Vendors |
| Groppe Long & Littell | Significant Vendors |
| GTTSI - Global Technical Training Services Inc. | Significant Vendors |
| Guaranty Title Co. | Significant Vendors |
| Gulf Coast Bank & Trust Co. | Significant Vendors |
| Gulf States Toyota Inc. | Significant Vendors |
| Gurrola, Juan | Significant Vendors |
| Guy Brown Medical | Significant Vendors |
| Guy Brown Products | Significant Vendors |
| GXS | Significant Vendors |
| GXS Inc. | Significant Vendors |
| H&E Equipment Services | Significant Vendors |
| H&E Equipment Services Inc. | Significant Vendors |
| H&E Equipment Services LLC | Significant Vendors |
| H&W Retread & Repair LLC | Significant Vendors |
| H.E. Spann Co. Inc. | Significant Vendors |
| H.H. Howard & Sons Inc. | Significant Vendors |
| H5 Farms LLC | Significant Vendors |
| Hach Co. | Significant Vendors |
| Hagemeyer North America | Significant Vendors |
| Hagemeyer North America Inc. | Significant Vendors |
| Haggin Marketing | Significant Vendors |
| Haldor Topsoe Inc. | Significant Vendors |
| Hamon Custodis Inc. | Significant Vendors |
| Hanes Geo Co. | Significant Vendors |
| Hanes Geo Components | Significant Vendors |
| Hanning, Pamela D. | Significant Vendors |
| Hanning, Rickey L. | Significant Vendors |
| Hannon Hydraulics | Significant Vendors |
| Hanson Aggregate | Significant Vendors |
| Harlow Filter Supply Inc. | Significant Vendors |
| Harold Beck & Sons Inc. | Significant Vendors |
| Harper Construction Services | Significant Vendors |
| Harris County Community Services (TX) | Significant Vendors |
| Harris Industries Inc. | Significant Vendors |
| Harrison County Glass Co. | Significant Vendors |
| Hatfield & Co. | Significant Vendors |
| Hatfield & Co. Inc. | Significant Vendors |
| Hawk Installation & Construction Inc. | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Hawkins Parnell Thackston & Young LLP | Significant Vendors |
| Haynes & Boone LLP | Significant Vendors |
| Hayward Tyler Inc. | Significant Vendors |
| HCL America Inc. | Significant Vendors |
| HD Supply Construction Ltd. | Significant Vendors |
| HD Supply Construction Supply Ltd. | Significant Vendors |
| HD Supply Utilities Ltd. | Significant Vendors |
| HDR Engineering Inc. | Significant Vendors |
| HE Spann Co. Inc. | Significant Vendors |
| Health Testing Solutions LP | Significant Vendors |
| Heidelberg Cement Group | Significant Vendors |
| Helmick Corp. | Significant Vendors |
| Helmsbriscoe Performance Group LLC | Significant Vendors |
| HelmsBriscoe Resource One | Significant Vendors |
| HELP Center Community | Significant Vendors |
| HELP Center of Temple | Significant Vendors |
| Helwig Carbon Products Inc. | Significant Vendors |
| Henderson County Tax Collector (TX) | Significant Vendors |
| Henry Pratt Co. | Significant Vendors |
| Henson Motor Co. | Significant Vendors |
| Heritage Title & Abstract | Significant Vendors |
| Heritage Title & Abstract-Escrow | Significant Vendors |
| Hertz Equipment Rental | Significant Vendors |
| Hertz Equipment Rental Corp. | Significant Vendors |
| Hesse & Associates Inc. | Significant Vendors |
| Hesse Equipment Co. | Significant Vendors |
| Hewitt Associates LLC | Significant Vendors |
| Hewlett Packard Co. | Significant Vendors |
| Hewlett Packard Financial Services Co. | Significant Vendors |
| Hewlett-Packard | Significant Vendors |
| HF & Associates Inc. | Significant Vendors |
| HH Howard & Sons Inc. | Significant Vendors |
| High Temperature Technologies | Significant Vendors |
| High Temperature Technologies Inc. | Significant Vendors |
| High Voltage Inc. | Significant Vendors |
| Highway Machine Co. Inc. | Significant Vendors |
| Hildreth, John | Significant Vendors |
| Hill + Knowlton Strategies | Significant Vendors |
| Hillhouse Power Solutions Inc. | Significant Vendors |
| HireRight Inc. | Significant Vendors |
| Hitachi Data Systems | Significant Vendors |
| Hitachi Data Systems Credit Corp. | Significant Vendors |
| Hitachi Power Systems America | Significant Vendors |
| Hitachi Power Systems America Ltd. | Significant Vendors |
| Hi-Tech Testing Service Inc. | Significant Vendors |
| Hoist & Crane Service Group | Significant Vendors |
| Holliday Fenoglio Fowler LP | Significant Vendors |
| Holman Boiler Works Inc. | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Holmes Murphy & Associates Inc. | Significant Vendors |
| Holt Cat | Significant Vendors |
| Holt Cat Rental | Significant Vendors |
| Holtec International | Significant Vendors |
| Honeywell | Significant Vendors |
| Honeywell Industry Solutions | Significant Vendors |
| Hood Central Appraisal District (TX) | Significant Vendors |
| Hood County Appraisal District Tax Collector (TX) | Significant Vendors |
| Hooper, Christine P. | Significant Vendors |
| Hopkins County Tax Office (TX) | Significant Vendors |
| Hopson Services Co. Inc. | Significant Vendors |
| Horiba Instruments Inc. | Significant Vendors |
| Horst Equipment Repair Inc. | Significant Vendors |
| Hotsy Carlson Equipment Co. | Significant Vendors |
| Houston Zoo | Significant Vendors |
| Houston Zoo Inc. | Significant Vendors |
| Howden Buffalo Inc. | Significant Vendors |
| Howden North America | Significant Vendors |
| Howden North America Inc. | Significant Vendors |
| Howser, Virginia P. | Significant Vendors |
| HRchitect Inc. | Significant Vendors |
| HRsmart | Significant Vendors |
| HRWK Inc. | Significant Vendors |
| HTS Ameritek LLC | Significant Vendors |
| Hubbell Power Systems | Significant Vendors |
| Humphrey & Associates Inc. | Significant Vendors |
| Hunter Office Furniture | Significant Vendors |
| Hunton & Williams LLP | Significant Vendors |
| Husch Blackwell Sanders LLP | Significant Vendors |
| Hydradyne Hydraulics | Significant Vendors |
| Hydradyne Hydraulics LLC | Significant Vendors |
| Hydroaire Service Inc. | Significant Vendors |
| Hydrotex Dynamics Inc. | Significant Vendors |
| Hydrovac Services Inc. | Significant Vendors |
| Hyperspring LLC | Significant Vendors |
| I&O Communications | Significant Vendors |
| IBEW Local Union #2078 | Significant Vendors |
| IBEW Local Union #2078 Dues | Significant Vendors |
| IBEW Local Union #220 | Significant Vendors |
| IBEW Local Union #2337 | Significant Vendors |
| IBEW Local Union #2337 Dues | Significant Vendors |
| Icap Energy LLC | Significant Vendors |
| Icap United Inc. | Significant Vendors |
| ICE US OTC Commodity LLC | Significant Vendors |
| ICL IP America Inc. | Significant Vendors |
| Ideal Direct Marketing Execution | Significant Vendors |
| Ideal Direct Marketing Execution Consultants Inc. | Significant Vendors |
| I-Deal LLC | Significant Vendors |

**Schedule 1**

| | |
|---|---|
| IEX Corp. | Significant Vendors |
| IHS Global Inc. | Significant Vendors |
| Ikard Wynne LLP | Significant Vendors |
| ILRT Inc. | Significant Vendors |
| ImageMaker Post Inc. | Significant Vendors |
| Imagination Branding | Significant Vendors |
| IMG College LLC | Significant Vendors |
| Imperium Public Affairs | Significant Vendors |
| Independent Air Brake Service | Significant Vendors |
| Industrial Action Services Inc. | Significant Vendors |
| Industrial Electric Motor Co | Significant Vendors |
| Industrial Electronic Supply Inc. | Significant Vendors |
| Industrial Lubricant Co. | Significant Vendors |
| Industrial Refractory Services | Significant Vendors |
| Industrial Refractory Services Inc. | Significant Vendors |
| Industrial Silosource Inc. | Significant Vendors |
| Industrial Supply Solutions | Significant Vendors |
| Industrial Supply Solutions Inc. | Significant Vendors |
| Industry Services Group Inc. | Significant Vendors |
| Inficon Inc. | Significant Vendors |
| Infogroup | Significant Vendors |
| Infogroup Enterprise Solutions | Significant Vendors |
| Information Alliance | Significant Vendors |
| Information Alliance Inc. | Significant Vendors |
| Ingersoll Rand Industrial Technologies Co. | Significant Vendors |
| Ingersoll-Rand Air Center | Significant Vendors |
| Ingram Enterprises Inc. | Significant Vendors |
| Inmotion Scales | Significant Vendors |
| Innis Co., The | Significant Vendors |
| Innovative Control Solutions | Significant Vendors |
| Innovative Millwork Systems Inc. | Significant Vendors |
| Inolect LLC | Significant Vendors |
| Instine, Jacquelyn Louise | Significant Vendors |
| Instine, Russell Doyle | Significant Vendors |
| Institute of Nuclear Power Operations | Significant Vendors |
| Instrument & Valve Services Co. | Significant Vendors |
| Intec Communications LLC | Significant Vendors |
| Intech | Significant Vendors |
| Intech Inc. | Significant Vendors |
| Integrated Global Services Inc. | Significant Vendors |
| Integrated Power Services LLC | Significant Vendors |
| Integrity Integration Resources | Significant Vendors |
| Integrity Integration Resources, a Cates Control Systems Co. | Significant Vendors |
| Intella Sales | Significant Vendors |
| Intella Sales LLC | Significant Vendors |
| Interactions Corp. | Significant Vendors |
| Interactive Data | Significant Vendors |
| Intercontinental Exchange Inc. | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Interface Flooring Systems | Significant Vendors |
| Interface Flooring Systems Inc. | Significant Vendors |
| Intermountain Electronics Inc. | Significant Vendors |
| Internal Data Resources Inc. | Significant Vendors |
| Internal Revenue Service | Significant Vendors |
| International Business Machines Corp. | Significant Vendors |
| International Exterminator | Significant Vendors |
| International Quality Consultants Inc. | Significant Vendors |
| Intertek AIM | Significant Vendors |
| Intralinks Inc. | Significant Vendors |
| Invensys | Significant Vendors |
| Invensys Systems Inc. | Significant Vendors |
| Invesco Aim Investment Services | Significant Vendors |
| IPC Systems Inc. | Significant Vendors |
| Ipsos ASI | Significant Vendors |
| Ipsos-ASI Inc. | Significant Vendors |
| Ireland Carroll & Kelley PC | Significant Vendors |
| Iris Power Engineering Inc. | Significant Vendors |
| Iris Power LP | Significant Vendors |
| Irving Cares | Significant Vendors |
| Irving Independent School District Tax Collector (TX) | Significant Vendors |
| Irving Independent School District Tax Office (TX) | Significant Vendors |
| ISC Constructors LLC | Significant Vendors |
| Isco Industries Inc. | Significant Vendors |
| Isco Industries LLC | Significant Vendors |
| Itasca Landfill | Significant Vendors |
| ITC Nuclear Fuel Services (Cayman) Ltd. | Significant Vendors |
| Itron Inc. | Significant Vendors |
| ITT Engineered Valves | Significant Vendors |
| IVG Energy Ltd. | Significant Vendors |
| J Conly & Associates Inc. | Significant Vendors |
| J Givoo Consultants Inc. | Significant Vendors |
| J Sugar Co. Inc. | Significant Vendors |
| Jack Central Appraisal District (TX) | Significant Vendors |
| Jack County Appraisal District Tax Collector (TX) | Significant Vendors |
| Jack County Tax Collector (TX) | Significant Vendors |
| Jack W Gullahorn PC | Significant Vendors |
| Jackson Kelly PLLC | Significant Vendors |
| Jackson Pipe & Steel | Significant Vendors |
| Jackson Sjoberg McCarthy & Wilson LLP | Significant Vendors |
| Jackson Sjoberg McCarthy & Wilson LP | Significant Vendors |
| Jackson Walker LLP | Significant Vendors |
| James A. Baker Production Fund | Significant Vendors |
| Jani-King DFW | Significant Vendors |
| Jani-King Inc. | Significant Vendors |
| Jani-King, National Accounts Division | Significant Vendors |
| Jaster-Quintanilla Dallas LLP | Significant Vendors |
| Jay Martin Co. Inc. | Significant Vendors |

## Schedule 1

| | |
|---|---|
| JD's Babbitt | Significant Vendors |
| JD's Babbitt Bearings LLC | Significant Vendors |
| Jellyvision Lab Inc. | Significant Vendors |
| Jenfitch LLC | Significant Vendors |
| Jernigan, Travis Eugene | Significant Vendors |
| Jerry Lang Combustion Consulting | Significant Vendors |
| Jerry's Sport Center Inc. | Significant Vendors |
| JF Services Inc. | Significant Vendors |
| Jigsaw Technologies Inc. | Significant Vendors |
| Jimmie Deal Inc. | Significant Vendors |
| Jim's Rental Services | Significant Vendors |
| JJA Inc. | Significant Vendors |
| JK-CO LLC | Significant Vendors |
| JLCC Inc. | Significant Vendors |
| JLCC Inc. (Jerry Lang Combustion Consulting) | Significant Vendors |
| JLP Credit Opportunity Master Fund Ltd. | Significant Vendors |
| JM Stewart Corp | Significant Vendors |
| JMEG LP | Significant Vendors |
| Joel Wink Equipment Services LLC | Significant Vendors |
| Johnson & Pace Inc. | Significant Vendors |
| Johnson Controls Inc. | Significant Vendors |
| Johnson Controls/York | Significant Vendors |
| Johnson Matthey Catalysts LLC | Significant Vendors |
| Johnson Matthey Inc. | Significant Vendors |
| Johnson Matthey Stationary Emissions Control LLC | Significant Vendors |
| Johnson Oil Co. | Significant Vendors |
| Jordan & Hall | Significant Vendors |
| Joy Global Surface Mining | Significant Vendors |
| Joyce Crane | Significant Vendors |
| Joyce Steel Erection Ltd. | Significant Vendors |
| JP Morgan Chase Co. | Significant Vendors |
| JP Morgan Chase NA | Significant Vendors |
| JPMorgan Securities Inc. | Significant Vendors |
| JSC Law Enforcement Sales | Significant Vendors |
| Judy Newton Land Services LLC | Significant Vendors |
| K Fernandez & Associates | Significant Vendors |
| K Street Partners Inc. | Significant Vendors |
| K&L Gates LLP | Significant Vendors |
| K. Fernandez & Associates | Significant Vendors |
| K.D. Timmons Inc. | Significant Vendors |
| Kalenborn Abresist Corp. | Significant Vendors |
| Kalsi Engineering Inc. | Significant Vendors |
| Kansas City Southern Railway | Significant Vendors |
| Kansas Gas & Electric | Significant Vendors |
| Kasowitz Benson Torres & Friedman LLP | Significant Vendors |
| Kastner, Leonard R | Significant Vendors |
| Kastner, Leonard R. | Significant Vendors |
| Kastner, Marina Ann | Significant Vendors |

## Schedule 1

| | |
|---|---|
| KD Timmons Inc. | Significant Vendors |
| Kekst & Co. Inc. | Significant Vendors |
| Kelly, Mike | Significant Vendors |
| Kelm Engineering | Significant Vendors |
| Kennametal Inc. | Significant Vendors |
| Kennametal Tricon Metals & Services | Significant Vendors |
| Kennametal Tricon Metals & Services Inc. | Significant Vendors |
| Kennedy Wire Rope & Sling Co. | Significant Vendors |
| Kestrel Engineering | Significant Vendors |
| Kestrel Power Engineering LLC | Significant Vendors |
| KForce Inc. | Significant Vendors |
| KHA Geologics LLC | Significant Vendors |
| KHA Geologics LLC | Significant Vendors |
| Kiewit Finance Group Inc. | Significant Vendors |
| Klein Products Inc. | Significant Vendors |
| Klein Products of Texas Inc. | Significant Vendors |
| Knighthawk Engineering Inc. | Significant Vendors |
| Koetter Fire Protection | Significant Vendors |
| Koetter Fire Protection of Abilene LLC | Significant Vendors |
| Koetter Fire Protection of Austin LLC | Significant Vendors |
| Koetter Fire Protection of Longview | Significant Vendors |
| Koetter Fire Protection of Longview LLC | Significant Vendors |
| Konecranes Inc. | Significant Vendors |
| Konecranes Nuclear Equipment & Services | Significant Vendors |
| Koso America Inc. | Significant Vendors |
| Koso America/Rexa | Significant Vendors |
| Kownurko, William A. | Significant Vendors |
| KPMG LLP | Significant Vendors |
| Kria Systems Inc. | Significant Vendors |
| KRJA Systems Inc. | Significant Vendors |
| KSB Inc. | Significant Vendors |
| Kusin, Gary | Significant Vendors |
| L&H Industrial | Significant Vendors |
| L&H Industrial Inc. | Significant Vendors |
| Lacy Surveying Inc. | Significant Vendors |
| Lambert Oil | Significant Vendors |
| Lambert Oil Co. Inc. | Significant Vendors |
| Lancaster Outreach Center | Significant Vendors |
| Landauer Inc. | Significant Vendors |
| Landon Alford | Significant Vendors |
| Lanier Parking Solutions | Significant Vendors |
| Larrett Inc. | Significant Vendors |
| Lauck Group, The | Significant Vendors |
| Lauren Engineers & Constructors Inc. | Significant Vendors |
| Laurie Fenstemaker Pair | Significant Vendors |
| Layne Christensen Co. | Significant Vendors |
| Lay's Manufacturing Inc. | Significant Vendors |
| Lay's Mining Service | Significant Vendors |

<u>**Schedule 1**</u>

| | |
|---|---|
| Lay's Mining Service Inc. | Significant Vendors |
| Lazard Freres & Co. LLC | Significant Vendors |
| LCG Consulting | Significant Vendors |
| LCM Technology LC | Significant Vendors |
| Leadership Resource Center | Significant Vendors |
| Leadership Resource Center LLC | Significant Vendors |
| Leak Detection Services | Significant Vendors |
| Leclairryan PC | Significant Vendors |
| Leco Corp. | Significant Vendors |
| Lectrodryer LLC | Significant Vendors |
| Lee County Tax Collector (TX) | Significant Vendors |
| Lee County Tax Office (TX) | Significant Vendors |
| Lee Hecht Harrison LLC | Significant Vendors |
| Leeco Energy Services | Significant Vendors |
| Lehigh Hanson | Significant Vendors |
| Leica Geosystems Inc. | Significant Vendors |
| Leica Inc. | Significant Vendors |
| Level 3 Communications LLC | Significant Vendors |
| Levi Ray & Shoup Inc. | Significant Vendors |
| Lewis, Gibson D. | Significant Vendors |
| Lewis-Goetz & Co. Inc. | Significant Vendors |
| Lexair Inc. | Significant Vendors |
| Lhoist North America | Significant Vendors |
| Lhoist North America of Texas | Significant Vendors |
| Lhoist North America of Texas Ltd. | Significant Vendors |
| Liberty County Tax Collector (TX) | Significant Vendors |
| Liberty Mutual Group | Significant Vendors |
| Liberty Power | Significant Vendors |
| Life Account LLC | Significant Vendors |
| Lillard Wise Szygenda PLLC | Significant Vendors |
| Limestone County Tax Collector (TX) | Significant Vendors |
| Lin R Rogers Electrical Contractors Inc. | Significant Vendors |
| Lindig Construction & Trucking | Significant Vendors |
| Lindig Construction Inc. | Significant Vendors |
| Lionstone CFO Two Ltd. | Significant Vendors |
| Liquid Process Technologies | Significant Vendors |
| Liquid Process Technologies Inc. | Significant Vendors |
| Littler Mendelson | Significant Vendors |
| Littler Mendelson PC | Significant Vendors |
| Live Energy Inc. | Significant Vendors |
| Liveperson | Significant Vendors |
| LivePerson Inc. | Significant Vendors |
| Lochridge-Priest | Significant Vendors |
| Lochridge-Priest Inc. | Significant Vendors |
| Locke Lord Bissell & Liddell | Significant Vendors |
| Lockton Cos. LLC | Significant Vendors |
| Locomotive Service Inc. | Significant Vendors |
| Lone Star Air & Hydraulics LLC | Significant Vendors |

**<u>Schedule 1</u>**

| | |
|---|---|
| Lone Star Air Hydraulics LLC | Significant Vendors |
| Lone Star Chevrolet | Significant Vendors |
| Lone Star Railroad | Significant Vendors |
| Lone Star Railroad Contractors Inc. | Significant Vendors |
| Lonestar Actuation | Significant Vendors |
| Lonestar Group Consulting Services LLC, The | Significant Vendors |
| Lonestar Group LLC, The | Significant Vendors |
| Long Industries | Significant Vendors |
| Longview Bridge & Road Inc. | Significant Vendors |
| Longview Fab & Machine Inc. | Significant Vendors |
| Lormar Reclamation Service | Significant Vendors |
| Louisiana Enrichment Services | Significant Vendors |
| Love Title & Abstract | Significant Vendors |
| LP Amina LLC | Significant Vendors |
| LPB Energy Consulting | Significant Vendors |
| LPI Consulting Inc. | Significant Vendors |
| LRS-RDC Inc. | Significant Vendors |
| LS Bond Fund | Significant Vendors |
| LS Strategic Income Fund | Significant Vendors |
| Lubbock Electric Co. Inc. | Significant Vendors |
| Lubrication Services LLC | Significant Vendors |
| Lufkin Armature Works Inc. | Significant Vendors |
| Lufkin Electric Co. Inc. | Significant Vendors |
| Lufkin France | Significant Vendors |
| Lufkin Industries Inc. | Significant Vendors |
| Lufkin Rubber & Gasket | Significant Vendors |
| Lufkin Rubber & Gasket Co | Significant Vendors |
| Luminant Energy | Significant Vendors |
| Lyle Oil Co. | Significant Vendors |
| M&C Products Analysis Technology Inc. | Significant Vendors |
| M&S Technologies Inc. | Significant Vendors |
| M.T. Casey & Associates | Significant Vendors |
| M.W. Smith Equipment Inc. | Significant Vendors |
| Mackson Inc. | Significant Vendors |
| Macquarie Futures | Significant Vendors |
| Madison Group LLC | Significant Vendors |
| Magellan Behavior Health Inc. | Significant Vendors |
| Magellan Behavioral Health | Significant Vendors |
| Magnetic Instrumentation Inc. | Significant Vendors |
| Magnetrol International Inc. | Significant Vendors |
| Magnum Engineering | Significant Vendors |
| Magnum Engineering & Controls | Significant Vendors |
| Magnum Engineering & Controls Inc. | Significant Vendors |
| Magnum Technical Services | Significant Vendors |
| Mainline Information Systems Inc. | Significant Vendors |
| Maintenance Engineering Corp. | Significant Vendors |
| Mammoet USA Inc. | Significant Vendors |
| Management Associated Results Co. | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Management Resources Group Inc. | Significant Vendors |
| Mannings USA | Significant Vendors |
| Maptek | Significant Vendors |
| Marco | Significant Vendors |
| Marco Inspection Services LLC | Significant Vendors |
| Marco Specialty Steel Inc. | Significant Vendors |
| Mario Sinacola & Sons Excavating Inc. | Significant Vendors |
| Marketing Arm Inc., The | Significant Vendors |
| MarketNet Inc. | Significant Vendors |
| Markit Group Ltd. | Significant Vendors |
| Marriott International Inc. | Significant Vendors |
| Martin Engineering | Significant Vendors |
| Martin Luther King Community Center | Significant Vendors |
| Martin Marietta Materials | Significant Vendors |
| Martin Marietta Materials Inc. | Significant Vendors |
| Martzell & Bickford | Significant Vendors |
| Mason-Mercer | Significant Vendors |
| Mass Technologies | Significant Vendors |
| Mass Technologies Inc. | Significant Vendors |
| Mastec North America Inc. | Significant Vendors |
| Mastercraft Printed Products & Services | Significant Vendors |
| Master-Lee Engineered Products | Significant Vendors |
| Master-Lee Industrial Services | Significant Vendors |
| Masterplan | Significant Vendors |
| Matheson Tri-Gas | Significant Vendors |
| Matheson Tri-Gas Inc. | Significant Vendors |
| Mathilde E Taube Living Trust A | Significant Vendors |
| Mathilde E Taube Living Trust B | Significant Vendors |
| Mathworks Inc., The | Significant Vendors |
| Maxs34 | Significant Vendors |
| Mayhan Fabricators Inc. | Significant Vendors |
| MC2 Energy LLC | Significant Vendors |
| McAdams Road Advisory | Significant Vendors |
| McAdams Road Advisory LLC | Significant Vendors |
| McAulay Firm, The | Significant Vendors |
| McCollum Electronics Inc. | Significant Vendors |
| McCombs School of Business | Significant Vendors |
| McConnell & Jones LLP | Significant Vendors |
| McConway & Torley Group | Significant Vendors |
| McConway & Torley Group B02097 | Significant Vendors |
| McConway & Torley LLC | Significant Vendors |
| McCullough & Associates | Significant Vendors |
| McDonald Public Relations Inc. | Significant Vendors |
| McDonald, Margie | Significant Vendors |
| McDonough Construction | Significant Vendors |
| McDonough Construction Rentals Inc. | Significant Vendors |
| McGivney & Kluger PC | Significant Vendors |
| McGivney & Kluger PC Trust | Significant Vendors |

## Schedule 1

| | |
|---|---|
| McGlinchey Stafford PLLC | Significant Vendors |
| McGuirewoods Consulting LLC | Significant Vendors |
| McGuirewoods LLP | Significant Vendors |
| McJunkin Red Man Corp. | Significant Vendors |
| McLennan County Tax Collector (TX) | Significant Vendors |
| McMaster-Carr Supply Co. | Significant Vendors |
| McNichols Co. | Significant Vendors |
| Mechanical & Ceramic Solutions Inc. | Significant Vendors |
| Mechanical Dynamics | Significant Vendors |
| Mechanical Dynamics & Analysis | Significant Vendors |
| Mechanical Dynamics & Analysis Inc. | Significant Vendors |
| Mechtech Inc. | Significant Vendors |
| MECO Inc. | Significant Vendors |
| Media Management | Significant Vendors |
| Medium Term Finance | Significant Vendors |
| Medsafe | Significant Vendors |
| Mega Energy LP | Significant Vendors |
| Megger | Significant Vendors |
| Megnetic Instrumentation Inc. | Significant Vendors |
| Mehlman Vogel Castagnetti Inc. | Significant Vendors |
| Mellon Bank | Significant Vendors |
| Mellon Trust of New England NA | Significant Vendors |
| Menardi | Significant Vendors |
| Menardi LLC | Significant Vendors |
| Menardi Mikropul LLC | Significant Vendors |
| Mercer | Significant Vendors |
| Mercer Human Resource Consulting | Significant Vendors |
| Mercer Rubber Co. | Significant Vendors |
| Meridium | Significant Vendors |
| Meridium Inc. | Significant Vendors |
| Merrick Industries | Significant Vendors |
| Merrick Industries Inc. | Significant Vendors |
| Merrill Lynch Capital Services | Significant Vendors |
| Merrill Lynch Capital Services Inc., New York | Significant Vendors |
| Merrill Lynch Commodities | Significant Vendors |
| Merritt, Dorothy | Significant Vendors |
| Mesquite Social Services (TX) | Significant Vendors |
| Metabank | Significant Vendors |
| Metco Environmental | Significant Vendors |
| Metlife | Significant Vendors |
| Metro Coffee Grouppe Inc. | Significant Vendors |
| Metrocrest Service Center | Significant Vendors |
| Metso Minerals Industries Inc. | Significant Vendors |
| Mexican American Legislative Policy Council | Significant Vendors |
| Mfg Industrial Corp | Significant Vendors |
| Mgroup Strategies | Significant Vendors |
| MHC Xploration Corp. | Significant Vendors |
| Michael C Fina Corporate Sales Inc. | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Michelin North America | Significant Vendors |
| Michelin North America Inc. | Significant Vendors |
| Michelin Tire Co. | Significant Vendors |
| Michelin Tire Corp. | Significant Vendors |
| Microsoft Services | Significant Vendors |
| Midco Sling & Cable Co. | Significant Vendors |
| Midco Sling of East Texas | Significant Vendors |
| Midlothian Cement TXI Operations | Significant Vendors |
| Midlothian Cement TXI Operations LP | Significant Vendors |
| Midwesco Filter Resources Inc. | Significant Vendors |
| Midwest Energy Emissions Corp. | Significant Vendors |
| Midwestern State University | Significant Vendors |
| Mignon McGarry | Significant Vendors |
| Milam County Tax Collector (TX) | Significant Vendors |
| Milbank Tweed Hadley & McCloy LLP | Significant Vendors |
| Millco Advisors LP | Significant Vendors |
| Miller & Chevalier | Significant Vendors |
| Miller & Chevalier Chartered | Significant Vendors |
| Miller Chevalier | Significant Vendors |
| Miller Electric Co. | Significant Vendors |
| Miller Electric Co. - Dallas | Significant Vendors |
| Miller Electric Co. - Orlando | Significant Vendors |
| Miller-Starnes Chevrolet Buick Inc. | Significant Vendors |
| Mimeo.com Inc. | Significant Vendors |
| Mincom Inc. | Significant Vendors |
| Mine Service Inc. | Significant Vendors |
| Minority Alliance Capital | Significant Vendors |
| Mirion Technologies | Significant Vendors |
| Mirion Technologies (MGPI) Inc. | Significant Vendors |
| Mission Arlington | Significant Vendors |
| Missouri & Northern Arkansas Railroad Co. Inc. | Significant Vendors |
| Missouri Department of Revenue, State of | Significant Vendors |
| Mistras Group Inc. | Significant Vendors |
| Mitchell County Tax Collector (TX) | Significant Vendors |
| Mitsubishi Electric Power Products Inc. | Significant Vendors |
| Mobile Enterprises Inc. | Significant Vendors |
| Model Metrics | Significant Vendors |
| Model Metrics Inc. | Significant Vendors |
| ModSpace | Significant Vendors |
| Modular Space Corp. | Significant Vendors |
| Moltz Morton O'Toole LLP | Significant Vendors |
| Moody's Analytics Inc. | Significant Vendors |
| Moody's Investors Service | Significant Vendors |
| More Tech Inc. | Significant Vendors |
| Morgan Lewis & Bockius LLP | Significant Vendors |
| Morgan Stanley & Co. Inc. | Significant Vendors |
| Morgan Stanley Capital Services | Significant Vendors |
| Morgan Stanley Capital Services Inc. | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Morgan Stanley Institutional Liquidity Funds | Significant Vendors |
| Morgan Stanley Treasury Portfolio Funds | Significant Vendors |
| Morris Material Handling Inc. | Significant Vendors |
| Mosby Mechanical | Significant Vendors |
| Mosby Mechanical Co. Inc. | Significant Vendors |
| Motion Industries | Significant Vendors |
| MP Husky LLC | Significant Vendors |
| Mphusky LLC | Significant Vendors |
| MPR Associates Inc. | Significant Vendors |
| MPW Industrial Water Services | Significant Vendors |
| MPW Industrial Water Services Inc. | Significant Vendors |
| MRC Rail Services LLC | Significant Vendors |
| MRDB Holdings Inc. | Significant Vendors |
| MRO Software | Significant Vendors |
| MS Greene | Significant Vendors |
| MT Casey & Associates | Significant Vendors |
| MTI Industrial Sensors | Significant Vendors |
| Music Mountain Water | Significant Vendors |
| Music Mountain Water Co. | Significant Vendors |
| MW Smith Equipment Inc. | Significant Vendors |
| N.C. Motors & Controls Inc. | Significant Vendors |
| Naes Corp. | Significant Vendors |
| NAES Corp., Turbine Services Division | Significant Vendors |
| NAES Turbine Services | Significant Vendors |
| Napa Auto Parts | Significant Vendors |
| Napa Tire & Auto Supply Inc. | Significant Vendors |
| NASDAQ OMX Commodities | Significant Vendors |
| Nassif Chbani Inc. | Significant Vendors |
| Natco, corporate partner of Contitech | Significant Vendors |
| National Association of Manufacturers | Significant Vendors |
| National Chemsearch | Significant Vendors |
| National Field Services | Significant Vendors |
| National Filter Media | Significant Vendors |
| National Filter Media Corp. (NFM) | Significant Vendors |
| National Pump & Compressor (LA) | Significant Vendors |
| National Pump & Compressor (TX) | Significant Vendors |
| National Switchgear Systems Inc. | Significant Vendors |
| National Union Fire | Significant Vendors |
| Navasota Valley Electric Cooperative | Significant Vendors |
| Navigant Consulting | Significant Vendors |
| Navigant Consulting Inc. | Significant Vendors |
| NC Motors & Controls Inc. | Significant Vendors |
| NCI | Significant Vendors |
| NCO Financial Systems Inc. | Significant Vendors |
| Nebraska Property Tax Division, State of | Significant Vendors |
| NEED - National Energy Education Development | Significant Vendors |
| NERA - National Economic Research Association | Significant Vendors |
| Netco | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Netco Inc. | Significant Vendors |
| Network & Security Technologies | Significant Vendors |
| Network of Community Ministries Food Bank | Significant Vendors |
| Neu Consulting Group LLC | Significant Vendors |
| Neuanalytics | Significant Vendors |
| Neuco Inc. | Significant Vendors |
| Neundorfer Inc. | Significant Vendors |
| New Pig Corp. | Significant Vendors |
| New Prospect Water Supply Corp. | Significant Vendors |
| Newark Corp. | Significant Vendors |
| Newark Inone | Significant Vendors |
| NewEdge USA LLC | Significant Vendors |
| Newport Group Inc., The | Significant Vendors |
| Newport News Industrial Corp. | Significant Vendors |
| NFM | Significant Vendors |
| Nice Systems Inc. | Significant Vendors |
| Nix Electric Co Inc. | Significant Vendors |
| Nix Electric Co. | Significant Vendors |
| Noble Technical Consultants Inc. | Significant Vendors |
| Noblett Electric Motor Service | Significant Vendors |
| Nolan Power | Significant Vendors |
| Nolan Power Group LLC | Significant Vendors |
| North American Energy Services | Significant Vendors |
| North American Substation Services | Significant Vendors |
| North Antelope Rochelle Mine | Significant Vendors |
| North Carolina Motors | Significant Vendors |
| North Central Ford | Significant Vendors |
| North Highland Co., The | Significant Vendors |
| North Houston Valve & Fitting Inc. | Significant Vendors |
| North Louisiana Land Grading Inc. | Significant Vendors |
| North Plains Systems | Significant Vendors |
| Northbridge Group | Significant Vendors |
| Northeast Emergency District - Euless | Significant Vendors |
| Northeast Texas Machine Welding & Hardfacing Corp. | Significant Vendors |
| Northeast Texas Power Ltd. | Significant Vendors |
| Northeast TX Machine Welding & Hardfacing Corp. | Significant Vendors |
| Northeastern Pavers Inc. | Significant Vendors |
| NorthgateArinso Inc. | Significant Vendors |
| Nov Wilson LP | Significant Vendors |
| Nova Machine Products | Significant Vendors |
| Nova Machine Products Corp. | Significant Vendors |
| Novinium Inc. | Significant Vendors |
| Novo | Significant Vendors |
| Novo 1 | Significant Vendors |
| NTCI Noble Technical Consultants Inc. | Significant Vendors |
| Nuclear Electric Insurance | Significant Vendors |
| Nuclear Energy Institute | Significant Vendors |
| Nuclear Logistics Inc. | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Nucon International Inc. | Significant Vendors |
| Nueces County Community Action Agency | Significant Vendors |
| NuEnergy Inc. | Significant Vendors |
| Nukem Inc. | Significant Vendors |
| Nunn Electric Supply | Significant Vendors |
| NWP Indian Mesa Wind Farm LP | Significant Vendors |
| NWS Technologies | Significant Vendors |
| NWS Technologies LLC | Significant Vendors |
| Oakridge Bellows | Significant Vendors |
| Oberti Sullivan LLP | Significant Vendors |
| Occupational Health Centers of the Southwest | Significant Vendors |
| Odessa Pumps & Equipment Inc. | Significant Vendors |
| Oeaat Inc. | Significant Vendors |
| Office of Surface Mining | Significant Vendors |
| Ogletree Deakins Nash Smoak & Stewart PC | Significant Vendors |
| Okonite Co., The | Significant Vendors |
| Oliver Goldsmith Co. Inc. | Significant Vendors |
| Olson, Lyndon | Significant Vendors |
| Olson, Lyndon L., Jr. | Significant Vendors |
| Olympus NDT Inc. | Significant Vendors |
| O'Melveny & Myers LLP | Significant Vendors |
| Omnibound Technologies Inc. | Significant Vendors |
| Oms Strategic Advisors LLC | Significant Vendors |
| Oncor Electric Delivery | Significant Vendors |
| Oncor Electric Delivery Holdings | Significant Vendors |
| O'Neal Flat Rolled Metals | Significant Vendors |
| O'Neal Flat Rolled Metals LLC | Significant Vendors |
| O'neill Athy & Casey PC | Significant Vendors |
| OneMain Financial | Significant Vendors |
| OneSource Virtual HR Inc. | Significant Vendors |
| Online Resources Corp. | Significant Vendors |
| Open Text Corp. | Significant Vendors |
| Open Text Inc. | Significant Vendors |
| Operator Training & Inspection Services LLC | Significant Vendors |
| Opnet Technologies | Significant Vendors |
| Opnet Technologies Inc. | Significant Vendors |
| Oracle America Inc. | Significant Vendors |
| Oracle Credit Corp. | Significant Vendors |
| Orbital Tool Technologies Corp. | Significant Vendors |
| Orion Instruments | Significant Vendors |
| OSIsoft Inc. | Significant Vendors |
| Overhead Door Co. of Tyler | Significant Vendors |
| Overhead Door Co. of Tyler-Longview | Significant Vendors |
| Oxea Corp. | Significant Vendors |
| P&E Mechanical Contractors LLC | Significant Vendors |
| P&H Minepro Services | Significant Vendors |
| P&H Mining Equipment Inc. | Significant Vendors |
| Pair, Laurie Fenstemaker | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Pala Interstate LLC | Significant Vendors |
| Pala-Interstate LLC | Significant Vendors |
| Palco Engineering & Construction | Significant Vendors |
| Palco Engineering & Construction Services | Significant Vendors |
| Pall Advanced Separations Systems | Significant Vendors |
| Pall Corp. | Significant Vendors |
| Pall Trinity Micro | Significant Vendors |
| Pall Trinity Micro, a Division of Pall Corp. | Significant Vendors |
| Palmetto Mining Inc. | Significant Vendors |
| Palos Enterprises Inc. | Significant Vendors |
| Panola County Tax Collector (TX) | Significant Vendors |
| Pape Enterprises Inc. | Significant Vendors |
| Parago Inc. | Significant Vendors |
| Parago Promotional Services Inc. | Significant Vendors |
| Pariveda Solutions | Significant Vendors |
| Pariveda Solutions Inc. | Significant Vendors |
| Park Place Technologies | Significant Vendors |
| Parker Auto Supply | Significant Vendors |
| Parker, John Cody | Significant Vendors |
| Parker, John W. | Significant Vendors |
| Parkey Consulting | Significant Vendors |
| Particulate Control Technologies | Significant Vendors |
| Pasco Inc. | Significant Vendors |
| Pastor Behling & Wheeler LLC | Significant Vendors |
| Patara Oil & Gas LLC | Significant Vendors |
| PATH - People Attempting To Help | Significant Vendors |
| Pattern Recognition Technologies | Significant Vendors |
| Paul Broussard & Associates Inc. | Significant Vendors |
| Paul Weiss Rifkind Wharton & Garrison | Significant Vendors |
| PCI / Promatec | Significant Vendors |
| PCO DIV II Inc. | Significant Vendors |
| PCPC Direct Ltd. | Significant Vendors |
| PCPC Inc. | Significant Vendors |
| Peabody Powder River Mining LLC | Significant Vendors |
| Peico | Significant Vendors |
| PEICo / Southern Electric International Inc. | Significant Vendors |
| Pennsylvania Crusher Corp. | Significant Vendors |
| People Attempting to Help (PATH) | Significant Vendors |
| Perella Weinberg Partners LP | Significant Vendors |
| Perry & Perry Builders Inc. | Significant Vendors |
| Perry Street Communications LLC | Significant Vendors |
| Peters Autoplex | Significant Vendors |
| Peter's Chevrolet | Significant Vendors |
| Peterson, Amos J. | Significant Vendors |
| Peterson, Jimmy Leo | Significant Vendors |
| Pharos Capital Group LLC | Significant Vendors |
| Philadelphia Gear - a brand of Timken Gears & Services Inc. | Significant Vendors |
| Philadelphia Gear Corp. | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Philip Morris Capital Corp. | Significant Vendors |
| Philips & Meachum Public Affairs | Significant Vendors |
| Phoenix Industrial Services LP | Significant Vendors |
| Phoenix Services | Significant Vendors |
| Pierce Construction Inc. | Significant Vendors |
| Pierce Pump | Significant Vendors |
| Pierce Pump Co. LLP | Significant Vendors |
| Pilgrim International | Significant Vendors |
| Pilgrim International Ltd. | Significant Vendors |
| Pillsbury Winthrop Shaw Pittman | Significant Vendors |
| Pinehill Landfill | Significant Vendors |
| Pinnacle Industries Ltd. | Significant Vendors |
| Pinnacle Investigations | Significant Vendors |
| Pinnacle Investigations Corp. | Significant Vendors |
| Pioneer Enterprises | Significant Vendors |
| Pioneer Well Services | Significant Vendors |
| Pioneer Well Services LLC | Significant Vendors |
| Pira Energy Group | Significant Vendors |
| Pitney Bowes Purchase Power | Significant Vendors |
| Pitney Bowes Software Inc. | Significant Vendors |
| PKMJ Technical Services Inc. | Significant Vendors |
| Plains Pipeline LP | Significant Vendors |
| Plant Equipment & Services Inc. | Significant Vendors |
| Plastocor Inc. | Significant Vendors |
| Platinum Intelligent Data Solutions | Significant Vendors |
| Platts, a division of McGraw Hill Cos. | Significant Vendors |
| Point 2 Point Global Security Inc. | Significant Vendors |
| Polan Culley Advocacy Group | Significant Vendors |
| Polygon | Significant Vendors |
| Port A Jon | Significant Vendors |
| Port-A-Jon Inc. | Significant Vendors |
| Powell Delta /Unibus Division | Significant Vendors |
| Powell Electrical Systems Inc. | Significant Vendors |
| Power & Industrial Services Corp. | Significant Vendors |
| Power Advocate Inc. | Significant Vendors |
| Power Brokers LLC | Significant Vendors |
| Power Distribution Products Inc. | Significant Vendors |
| Power Engineers Inc. | Significant Vendors |
| Power Pac | Significant Vendors |
| Power Partners Inc. | Significant Vendors |
| Power Plant Outage Services LLC | Significant Vendors |
| Power Plant Services | Significant Vendors |
| Power Support Inc. | Significant Vendors |
| Power System Services Ltd. | Significant Vendors |
| PowerAdvocate | Significant Vendors |
| Powerrail Distribution Inc. | Significant Vendors |
| Powmat Ltd. | Significant Vendors |
| Practicing Perfection Institute | Significant Vendors |

<u>**Schedule 1**</u>

| | |
|---|---|
| Practicing Perfection Institute Inc. | Significant Vendors |
| PRC Environmental Inc. | Significant Vendors |
| Precision Interior Constructors | Significant Vendors |
| Precision Landscape Management | Significant Vendors |
| Predict Inc. | Significant Vendors |
| Preferred Pump | Significant Vendors |
| Preferred Pump & Equipment Inc. | Significant Vendors |
| Premier Concrete Products | Significant Vendors |
| Premier Concrete Products Inc. | Significant Vendors |
| Premier Technical Services Inc. | Significant Vendors |
| Price International Inc. | Significant Vendors |
| PricewaterhouseCoopers LLP | Significant Vendors |
| Priefert Manufacturing Co. Inc. | Significant Vendors |
| Priefert Ranch Equipment | Significant Vendors |
| Prime Controls LP | Significant Vendors |
| Prime Energy Services LLC | Significant Vendors |
| Princess Three Operating | Significant Vendors |
| Princeton Payment Solutions LLC | Significant Vendors |
| Print Synergies Inc. | Significant Vendors |
| Process Control Outlet Div II | Significant Vendors |
| Process Solutions Inc. | Significant Vendors |
| Process Solutions Integration | Significant Vendors |
| Producers Cooperative | Significant Vendors |
| Producers Cooperative Association | Significant Vendors |
| Professional Training Technologies Inc. | Significant Vendors |
| Progress Rail Inc. | Significant Vendors |
| Progress Rail Services | Significant Vendors |
| Progressive Water Treatment | Significant Vendors |
| Pro-Line Water Screen Services | Significant Vendors |
| Pro-Line Water Screen Services Inc. | Significant Vendors |
| Property Cost Systems | Significant Vendors |
| Protect Controls Inc. | Significant Vendors |
| Pro-Tem | Significant Vendors |
| Pro-Tem Inc. | Significant Vendors |
| Protiviti | Significant Vendors |
| Protiviti Inc. | Significant Vendors |
| Provisional Safety Management | Significant Vendors |
| Provisional Safety Management & Consultants LLC | Significant Vendors |
| Prowell, Anna | Significant Vendors |
| PRT Inc. | Significant Vendors |
| PS Energy Group Inc. | Significant Vendors |
| PSAM Worldarb Master Fund Ltd. | Significant Vendors |
| PSW Inc. | Significant Vendors |
| Public Strategies Inc. | Significant Vendors |
| PublicRelay Inc. | Significant Vendors |
| Puente Brothers Investments | Significant Vendors |
| Puffer Sweiven LP | Significant Vendors |
| Pureworks Inc. | Significant Vendors |

**Schedule 1**

| | |
|---|---|
| Pvo Energy LP | Significant Vendors |
| Pyramid Security Advisors | Significant Vendors |
| Quality Consultants | Significant Vendors |
| Quality Fuel Trailer & Tank | Significant Vendors |
| Qualtech NP | Significant Vendors |
| Qualtech NP, a division of Curtiss Wright Flow Control | Significant Vendors |
| Qualys Inc. | Significant Vendors |
| Quantum Spatial Inc. | Significant Vendors |
| Quest Software | Significant Vendors |
| R&R Heat Exchangers | Significant Vendors |
| R.J. Corman Railroad | Significant Vendors |
| R.W. Harden & Associates Inc. | Significant Vendors |
| RAB Inc. | Significant Vendors |
| RAB of LA Inc. | Significant Vendors |
| Rab of Louisiana Inc. | Significant Vendors |
| RAD Trucking Ltd. | Significant Vendors |
| Rail Freight/Lime Freight | Significant Vendors |
| Railroad Commission of Texas, Surface Mining & Reclamation Division | Significant Vendors |
| Railroad Friction Products Corp | Significant Vendors |
| Railworks Track Systems Texas | Significant Vendors |
| Railworks Track Systems Texas Inc. | Significant Vendors |
| Railworks Track Systems Texas LP | Significant Vendors |
| Ran Davis Software | Significant Vendors |
| Ran Davis Software LLC | Significant Vendors |
| Rand Worldwide Subsidiary Inc. | Significant Vendors |
| Randy Turner Services LLC | Significant Vendors |
| Ranger Excavating LP | Significant Vendors |
| Rawson Inc. | Significant Vendors |
| Rawson LP | Significant Vendors |
| Ray W Davis Consulting Engineers | Significant Vendors |
| RC Facility Services LLC | Significant Vendors |
| Reagan Transportation | Significant Vendors |
| Reagan, Alta Rae | Significant Vendors |
| Red Ball Oxygen Co. Inc. | Significant Vendors |
| Red Dot Corp. | Significant Vendors |
| Red Man Pipe & Supply Co. | Significant Vendors |
| Red River Environmental Products LLC | Significant Vendors |
| Regional Steel Inc. | Significant Vendors |
| Regional Steel Products Inc. | Significant Vendors |
| Regulus Group LLC | Significant Vendors |
| Relay Security Group | Significant Vendors |
| Reliance Insurance | Significant Vendors |
| Reliance Insurance in Liquidation | Significant Vendors |
| Remote Ocean Systems | Significant Vendors |
| Renewal Parts Maintenance Inc. | Significant Vendors |
| Republic Services National | Significant Vendors |
| Republic Services National Accounts | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Republican Governors Association | Significant Vendors |
| Res Energy Solutions | Significant Vendors |
| Rescar | Significant Vendors |
| Rescar Inc. | Significant Vendors |
| Research Now Inc. | Significant Vendors |
| Reuters America Inc. | Significant Vendors |
| Revenew International LLC | Significant Vendors |
| Rexa Koso America Inc. | Significant Vendors |
| Rexel | Significant Vendors |
| Rexel Summers | Significant Vendors |
| Reynolds Co., The | Significant Vendors |
| Reynolds Industrial Contractors | Significant Vendors |
| Reynolds Industrial Contractors Inc. | Significant Vendors |
| Riata Ford | Significant Vendors |
| Rice University | Significant Vendors |
| Richard Parker Family Trust | Significant Vendors |
| Richards Group | Significant Vendors |
| Richards Layton & Finger PA | Significant Vendors |
| Richwood Industries Inc. | Significant Vendors |
| Rickey Bradley Feed & Fertilizer | Significant Vendors |
| Rickey N. Bradley Feed & Fertilizer | Significant Vendors |
| Ricochet Fuel Distributors | Significant Vendors |
| Ricochet Fuel Distributors Inc. | Significant Vendors |
| Rightnow Technologies Inc. | Significant Vendors |
| Rimpull Corp. | Significant Vendors |
| River City Valve Service Inc. | Significant Vendors |
| Robert E. Lamb Inc. | Significant Vendors |
| Robert J. Jenkins & Co. | Significant Vendors |
| Roberts & Spencer Instrument Co. | Significant Vendors |
| Roberts Coffee & Vending | Significant Vendors |
| Robert's Coffee & Vending Service | Significant Vendors |
| Roberts, Jack | Significant Vendors |
| Robertson County Tax Collector (TX) | Significant Vendors |
| Robinson Fans Inc. | Significant Vendors |
| Rockbestos Surprenant Cable Corp. | Significant Vendors |
| Rocket Software Inc. | Significant Vendors |
| Rolling Plains Management Corp. | Significant Vendors |
| Romco Equipment Co. | Significant Vendors |
| Romero's Concrete Construction | Significant Vendors |
| Ronan Engineering Co. | Significant Vendors |
| Rosemount Analytical | Significant Vendors |
| Rosemount Inc. | Significant Vendors |
| Rosemount Nuclear Instruments | Significant Vendors |
| Rosemount Nuclear Instruments Inc. | Significant Vendors |
| Ross, Alicia Bee | Significant Vendors |
| Ross, John Michael | Significant Vendors |
| Rotaserv LP | Significant Vendors |
| Rotating Equipment Repair Inc. | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Round Rock Area Serving Center | Significant Vendors |
| Roussel & Clement | Significant Vendors |
| RPM Services Inc. | Significant Vendors |
| RR Donnelley Receivables Inc. | Significant Vendors |
| RSC Equipment Rental | Significant Vendors |
| RSCC Wire & Cable LLC | Significant Vendors |
| Rud Chain Inc. | Significant Vendors |
| Ruhrpumpen Inc. | Significant Vendors |
| Runge Inc. | Significant Vendors |
| RungePincockMinarco | Significant Vendors |
| Rusk County Electric | Significant Vendors |
| Rusk County Electric Co-Op Inc. | Significant Vendors |
| Rusk County Electric Cooperative | Significant Vendors |
| Rusk County Electric Cooperative Inc. | Significant Vendors |
| Rusk County Rural Rail | Significant Vendors |
| Rusk County Rural Rail District | Significant Vendors |
| Rusk County Tax Collector (TX) | Significant Vendors |
| Rusk County Well Service Co. Inc. | Significant Vendors |
| Russell & Sons Construction Co. Inc. | Significant Vendors |
| Russell Reynolds Associates Inc. | Significant Vendors |
| Rutherford Equipment | Significant Vendors |
| Rutherford Equipment Services | Significant Vendors |
| RW Harden & Associates Inc. | Significant Vendors |
| Ryan Inc. | Significant Vendors |
| Ryan Mackinnon Vasapoli & Berzok | Significant Vendors |
| Ryan MacKinnon Vasapoli & Berzok LLP | Significant Vendors |
| Ryan Partnership (Formerly Solutionset) | Significant Vendors |
| S&C Electric Co. | Significant Vendors |
| S&S Machining & Fabrication | Significant Vendors |
| S&S Machining & Fabrication Inc. | Significant Vendors |
| Sabia Inc. | Significant Vendors |
| Sabine River Authority of Texas | Significant Vendors |
| Sabre Alloys LP | Significant Vendors |
| Sadler, Charles D. | Significant Vendors |
| Safariland LLC | Significant Vendors |
| Saferack | Significant Vendors |
| Safety Services Co | Significant Vendors |
| Safway Services Inc. | Significant Vendors |
| SAG Enterprises | Significant Vendors |
| SAIC | Significant Vendors |
| SAIC Energy Environment & Infrastructure LLC | Significant Vendors |
| Sales Marketing & Real Technologies | Significant Vendors |
| Salesforce.com Inc. | Significant Vendors |
| Salesmanship Club Charitable Golf of Dallas Inc. | Significant Vendors |
| Salvation Army Corps Midland | Significant Vendors |
| Salvation Army, The | Significant Vendors |
| Samson Lone Star LLC | Significant Vendors |
| Sandlin Motors Inc. | Significant Vendors |

## Schedule 1

| | |
|---|---|
| SAP America Inc. | Significant Vendors |
| SAP Industries Inc. | Significant Vendors |
| SAP Public Services | Significant Vendors |
| SAP Public Services Inc. | Significant Vendors |
| Sargent & Lundy | Significant Vendors |
| Sargent & Lundy LLC | Significant Vendors |
| SAS Global Corp. | Significant Vendors |
| SAS Institute Inc. | Significant Vendors |
| Saulsbury Industries | Significant Vendors |
| Save on Energy Ltd. | Significant Vendors |
| SBCC Inc. | Significant Vendors |
| Schindler Elevator Corp. | Significant Vendors |
| Schlueter Group, The | Significant Vendors |
| Schlueter, Stan | Significant Vendors |
| Schmidt Medical Clinic PA | Significant Vendors |
| Schmidt, Paul A., MD | Significant Vendors |
| Schneider Electric | Significant Vendors |
| Schneider Electric USA Inc. | Significant Vendors |
| Schulz Electric Co. | Significant Vendors |
| Schweitzer Engineering | Significant Vendors |
| Schweitzer Engineering Laboratories | Significant Vendors |
| Schweitzer Engineering Laboratories Inc. | Significant Vendors |
| Scientech | Significant Vendors |
| Scientech - Division of Curtiss Wright Flow Control Service Corp. | Significant Vendors |
| Scope Management | Significant Vendors |
| Scope Management Ltd. | Significant Vendors |
| Scope Management Solutions Ltd. | Significant Vendors |
| Score Atlanta Inc. | Significant Vendors |
| Scott & White | Significant Vendors |
| Scotwood Industries Inc. | Significant Vendors |
| Seamans Inc. | Significant Vendors |
| Secureworks Inc. | Significant Vendors |
| Securitas Security Services USA Inc. | Significant Vendors |
| Select Energy | Significant Vendors |
| Select Energy Services | Significant Vendors |
| Select Energy Services LLC | Significant Vendors |
| Select Oilfield Construction | Significant Vendors |
| Selectica Inc. | Significant Vendors |
| Sendero Business Services LP | Significant Vendors |
| Seneca Group LLC, The | Significant Vendors |
| Senior Flexonics Inc. | Significant Vendors |
| Senior Flexonics Inc., Pathway Division of Senior Operations LLC | Significant Vendors |
| Senior Operations LLC | Significant Vendors |
| Senior Operations Pathway Division | Significant Vendors |
| Senior Source, The | Significant Vendors |
| Sentry Equipment Corp. | Significant Vendors |
| Serena International | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Serena Software Inc. | Significant Vendors |
| Serengeti Law | Significant Vendors |
| Set Environmental Inc. | Significant Vendors |
| Setpoint Integrated Solutions | Significant Vendors |
| SGS | Significant Vendors |
| SGS North America Inc. | Significant Vendors |
| Sharing Life Community Outreach | Significant Vendors |
| Shaver's Crawfish & Catering | Significant Vendors |
| Shaw Environmental Inc. | Significant Vendors |
| Shaw Maintenance, a division of The Shaw Group | Significant Vendors |
| Sheldon, Richard | Significant Vendors |
| Shell Energy North America US LP | Significant Vendors |
| Shell Lubricants | Significant Vendors |
| Sheltering Arms Senior Services | Significant Vendors |
| Shermco Industries Inc. | Significant Vendors |
| Sherwin Williams | Significant Vendors |
| SHI International Corp. | Significant Vendors |
| SHL US Inc. | Significant Vendors |
| Sidley Austin LLP | Significant Vendors |
| Siemens Demag Delaval TurboMachinery Inc. | Significant Vendors |
| Siemens Water Technologies Corp. | Significant Vendors |
| Siemens Water Technologies Inc. | Significant Vendors |
| Siemens Westinghouse Power Corp. | Significant Vendors |
| Sierra Property Tax | Significant Vendors |
| Silverpop Systems Inc. | Significant Vendors |
| Silverscript Insurance Co. | Significant Vendors |
| Simgenics | Significant Vendors |
| SimGenics LLC | Significant Vendors |
| Simon Greenstone Panatier Bartlett | Significant Vendors |
| Simon Peragine Smith & Redfearn | Significant Vendors |
| SimplexGrinnell LP | Significant Vendors |
| Simpson Thacher & Bartlett LLP | Significant Vendors |
| Sitech Tejas | Significant Vendors |
| Sitecore USA Inc. | Significant Vendors |
| Sitel LLC | Significant Vendors |
| Six Flags Over Texas | Significant Vendors |
| Ska Consulting LP | Significant Vendors |
| SKF USA Inc. | Significant Vendors |
| Skillsoft Corp. | Significant Vendors |
| Skycom Inc. | Significant Vendors |
| Skyhawk Chemicals Inc. | Significant Vendors |
| Slover & Loftus | Significant Vendors |
| Smart International Inc. | Significant Vendors |
| Smartsignal Corp. | Significant Vendors |
| Smith County Tax Office (TX) | Significant Vendors |
| Smith Equipment USA | Significant Vendors |
| Smith Hanley Associates LLC | Significant Vendors |
| Sochem Solutions Inc. | Significant Vendors |

**Schedule 1**

| | |
|---|---|
| Societa Chimica Larderello SP | Significant Vendors |
| Societa Chimica Larderello SpA | Significant Vendors |
| Software House International | Significant Vendors |
| Solutionset Inc. | Significant Vendors |
| Solvents & Metals Inc. | Significant Vendors |
| Solvents & Metals LLC | Significant Vendors |
| Somervell County General Fund (TX) | Significant Vendors |
| Somervell County Water District (TX) | Significant Vendors |
| Somervell Floors | Significant Vendors |
| Sopus Products | Significant Vendors |
| Sound Technologies | Significant Vendors |
| Southern Co. Services | Significant Vendors |
| Southern Crane & Elevator | Significant Vendors |
| Southern Crane & Elevator Service Inc. | Significant Vendors |
| Southern States Inc. | Significant Vendors |
| Southern Tire Mart #49 | Significant Vendors |
| Southwell Industries | Significant Vendors |
| Southwest Airgas | Significant Vendors |
| Southwest Airlines | Significant Vendors |
| Southwest Business Corp. | Significant Vendors |
| Southwest Research Institute | Significant Vendors |
| Southwestern Bell Telephone | Significant Vendors |
| Southwestern Corp. | Significant Vendors |
| Spa Victoria LP | Significant Vendors |
| Spacenet Inc. | Significant Vendors |
| Spar Inc. | Significant Vendors |
| Spectera Inc. | Significant Vendors |
| Spectro Analytical Instruments | Significant Vendors |
| Spectro Inc. | Significant Vendors |
| Spencer Stuart | Significant Vendors |
| Spencer-Harris of Arkansas Inc. | Significant Vendors |
| Spencerstuart | Significant Vendors |
| Spiramid LLC | Significant Vendors |
| SPM Flow Control Inc. | Significant Vendors |
| Spot Coolers | Significant Vendors |
| Spot Coolers Inc. | Significant Vendors |
| Sprint | Significant Vendors |
| SPX Flow Control | Significant Vendors |
| SPX Flow Technology | Significant Vendors |
| SPX Heat Transfer Inc. | Significant Vendors |
| SPX Heat Transfer LLC | Significant Vendors |
| SPX Transformer Solutions Inc. | Significant Vendors |
| SPX Valves & Controls | Significant Vendors |
| ST2 LLC | Significant Vendors |
| Stafford Juneau Holdings Inc. | Significant Vendors |
| Standard & Poor's | Significant Vendors |
| Standard Laboratories Inc. | Significant Vendors |
| Standard Parking Corp. | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Stanley Consultants Inc. | Significant Vendors |
| Star Electricity LLC | Significant Vendors |
| Star International Inc. | Significant Vendors |
| Star Tex Power | Significant Vendors |
| STARS Alliance | Significant Vendors |
| State Industrial Products | Significant Vendors |
| Statement Systems Inc. | Significant Vendors |
| Steag Energy Services LLC | Significant Vendors |
| Steam Specialties Inc. | Significant Vendors |
| Steam Turbine Alternative Resources | Significant Vendors |
| Steddum, Michael | Significant Vendors |
| Stein Industries Inc. | Significant Vendors |
| Stella Jones Corp. | Significant Vendors |
| Stella-Jones | Significant Vendors |
| Stephen F Austin University, Arthur Temple College of Forestry | Significant Vendors |
| Stephen F. Austin University | Significant Vendors |
| Stewart - America's Premier Sign Co. | Significant Vendors |
| Stewart & Stevenson Power Products | Significant Vendors |
| Stock Equipment Co. Inc. | Significant Vendors |
| Stone & Webster Inc. | Significant Vendors |
| Storm Technologies Inc. | Significant Vendors |
| Story-Wright Inc. | Significant Vendors |
| Stovall, Steve | Significant Vendors |
| Straight Edge Energy Consultants | Significant Vendors |
| Structural Integrity Associates | Significant Vendors |
| Structural Integrity Associates Inc. | Significant Vendors |
| Structure Works Inc. | Significant Vendors |
| Stryke Inc. | Significant Vendors |
| Stuart C Irby Co. | Significant Vendors |
| Studio 206 | Significant Vendors |
| Successfactors Inc. | Significant Vendors |
| Successfactors.com | Significant Vendors |
| Sulphur Springs Independent School District Tax Collector (TX) | Significant Vendors |
| Sulphur Springs Water Department, City of (TX) | Significant Vendors |
| Sulzer Pumps US Inc. | Significant Vendors |
| Summit Controls Inc. | Significant Vendors |
| Summit Electric | Significant Vendors |
| Summit Energy Services Inc. | Significant Vendors |
| Sumtotal Systems Inc. | Significant Vendors |
| Sun Coast Resources Inc. | Significant Vendors |
| Sun Technical Services Inc. | Significant Vendors |
| Sunbelt Supply Co. | Significant Vendors |
| Sungard Consulting Services LLC | Significant Vendors |
| Superior Belt Filter | Significant Vendors |
| Superior Belt Filter LLC | Significant Vendors |
| Survey Sampling International | Significant Vendors |
| Susman Godfrey LLP | Significant Vendors |
| Sutherland Asbill & Brennan LLP | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Swenson, Kurt R. | Significant Vendors |
| Swesco | Significant Vendors |
| Swesco Inc. | Significant Vendors |
| SWI | Significant Vendors |
| Swigor Marketing Group LLC | Significant Vendors |
| SWS Environmental Services | Significant Vendors |
| Sybase - an SAP Co. | Significant Vendors |
| Sybase Inc. | Significant Vendors |
| Syniverse Technologies Inc. | Significant Vendors |
| Syniverse Technologies LLC | Significant Vendors |
| System Energy Resources Inc. | Significant Vendors |
| T&T Lighting | Significant Vendors |
| TA Instruments Waters LLC | Significant Vendors |
| Taber Estes Thorne & Carr PLLC | Significant Vendors |
| Taleo Corp. | Significant Vendors |
| Talley & Associates | Significant Vendors |
| Target Rock Corp. | Significant Vendors |
| Tarrant County Department of Human Services (TX) | Significant Vendors |
| Tarrant County Tax Collector (TX) | Significant Vendors |
| Tarver, James D., Jr. | Significant Vendors |
| Taxware LLC | Significant Vendors |
| Taylor Armature Works LLC | Significant Vendors |
| Taylor Brothers Welding Service Inc. | Significant Vendors |
| Taylor Telcomm Inc. | Significant Vendors |
| TCEHC | Significant Vendors |
| TD Industries | Significant Vendors |
| TDC Filter Manufacturing Inc. | Significant Vendors |
| TDS Excavation Services | Significant Vendors |
| Tealeaf Technology Inc. | Significant Vendors |
| Team Excavating | Significant Vendors |
| Team Industrial Services Inc. | Significant Vendors |
| Team Industrial Services Inc. | Significant Vendors |
| Team Oil Tools | Significant Vendors |
| Tec Well Service Inc. | Significant Vendors |
| Tech Plan Inc. | Significant Vendors |
| Techline Inc. | Significant Vendors |
| Technetics Group Columbia | Significant Vendors |
| Technologent | Significant Vendors |
| Techserv Consulting & Training | Significant Vendors |
| Techstar Inc. | Significant Vendors |
| Teksystems Inc. | Significant Vendors |
| Telecom Electric Supply Co. | Significant Vendors |
| Teledyne | Significant Vendors |
| Teledyne Brown Engineering Services | Significant Vendors |
| Teledyne Monitor Labs Inc. | Significant Vendors |
| Teledyne Technologies Co. | Significant Vendors |
| Teledyne Test Services | Significant Vendors |
| Telvent USA  LLC | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Telwares | Significant Vendors |
| Telwares Inc. | Significant Vendors |
| Temenos | Significant Vendors |
| Templeton Air Conditioning & Refrigeration | Significant Vendors |
| Tennessee Valley Authority | Significant Vendors |
| Tennessee Valley Authority Treasurer | Significant Vendors |
| Terix Computer Service | Significant Vendors |
| Terix Computer Service Inc. | Significant Vendors |
| TerraSource Global | Significant Vendors |
| TES Energy Services LP | Significant Vendors |
| TES Inc. | Significant Vendors |
| Test Dynamics Inc. | Significant Vendors |
| Testex Inc. | Significant Vendors |
| Tex Blast Sandblasting | Significant Vendors |
| Tex La Electric Cooperative | Significant Vendors |
| Texas Air Hydraulic Services & Supply | Significant Vendors |
| Texas Air Hydraulics | Significant Vendors |
| Texas Air Systems Inc. | Significant Vendors |
| Texas Alloys & Tool Co. | Significant Vendors |
| Texas Big Spring | Significant Vendors |
| Texas Commission on Environmental Quality, Financial Assurance | Significant Vendors |
| Texas Competitive Power Advocates Inc. | Significant Vendors |
| Texas Comptroller of Public Accounts | Significant Vendors |
| Texas Crushed Stone Co. | Significant Vendors |
| Texas Department of State Health Services | Significant Vendors |
| Texas Department of State Health Services, Radiation Safety | Significant Vendors |
| Texas Department of Transportation Trust Fund | Significant Vendors |
| Texas Diesel | Significant Vendors |
| Texas Diesel Maintenance | Significant Vendors |
| Texas Diesel Maintenance Inc. | Significant Vendors |
| Texas Disposal Systems | Significant Vendors |
| Texas Disposal Systems Inc. | Significant Vendors |
| Texas Energy Aggregation LLC | Significant Vendors |
| Texas Energy Research Associates Inc. | Significant Vendors |
| Texas Engineering Experiment | Significant Vendors |
| Texas Engineering Experiment Station | Significant Vendors |
| Texas Flags Ltd. | Significant Vendors |
| Texas Heritage Title LLC | Significant Vendors |
| Texas Meter & Device Co. | Significant Vendors |
| Texas Midstream Gas Service | Significant Vendors |
| Texas Mining & Reclamation Association | Significant Vendors |
| Texas New Mexico Power Co. | Significant Vendors |
| Texas Power & Light Co. | Significant Vendors |
| Texas Process Equipment Co. | Significant Vendors |
| Texas State Comptroller of Public Accounts | Significant Vendors |
| Texas State History Museum Foundation | Significant Vendors |
| Texas State Treasury | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Texas Trees Foundation | Significant Vendors |
| Texas Valve & Fitting Co. | Significant Vendors |
| Texas Weather Instruments Inc. | Significant Vendors |
| Texas, Public Utility Commission of | Significant Vendors |
| Texas, Railroad Commission of | Significant Vendors |
| Texasadmin.com Inc. | Significant Vendors |
| Tex-La Electric Cooperative | Significant Vendors |
| TFS Energy Futures LLC | Significant Vendors |
| TFS Energy LLC | Significant Vendors |
| Thermal Engineering International | Significant Vendors |
| Thermal Engineering International Inc. | Significant Vendors |
| Thermo Electron NA LLC | Significant Vendors |
| Thermo Environmental Instruments Inc. | Significant Vendors |
| Thermo Fisher Scientific | Significant Vendors |
| Thermo Gamma Metrics LLC | Significant Vendors |
| Thermo Orion Inc. | Significant Vendors |
| Thermo Process Instruments LP | Significant Vendors |
| Thibado Inc. | Significant Vendors |
| Thomas, Gerald E. | Significant Vendors |
| Thomas, Janice | Significant Vendors |
| Thomasson Co. | Significant Vendors |
| Thompson & Knight LLP | Significant Vendors |
| Thompson, Jake | Significant Vendors |
| Thompson, Sally | Significant Vendors |
| Thomson Reuters (Markets) LLC | Significant Vendors |
| Thomson Reuters (Property Tax Services) Inc. | Significant Vendors |
| Thomson Reuters (Tax & Accounting) Inc. | Significant Vendors |
| Thomson Reuters West | Significant Vendors |
| Thurman Transportation Inc. | Significant Vendors |
| Thyssenkrupp Elevator Corp. | Significant Vendors |
| ThyssenKrupp Safway Inc. | Significant Vendors |
| Tibco Software Inc. | Significant Vendors |
| Time Warner Cable | Significant Vendors |
| Timken Gears & Services Inc. | Significant Vendors |
| Timsco International Inc. | Significant Vendors |
| Timsco Texas Industrial Maintenance Supply Co. | Significant Vendors |
| Titan Engineering Inc. | Significant Vendors |
| Titus Central Appraisal District (TX) | Significant Vendors |
| Titus County Appraisal District Tax Collector (TX) | Significant Vendors |
| Titus County Fresh Water Supply District No. 1 (TX) | Significant Vendors |
| Titus County Tax Collector (TX) | Significant Vendors |
| TLT-Babcock Inc. | Significant Vendors |
| TNT Crane & Rigging | Significant Vendors |
| TNT Crane & Rigging Inc. | Significant Vendors |
| Todd's A/C Inc. | Significant Vendors |
| Toledo Automotive | Significant Vendors |
| Toledo Automotive Supply of Carthage Inc. | Significant Vendors |
| Tomecek Electric | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Top Hat Services | Significant Vendors |
| Toshiba International Corp. | Significant Vendors |
| Total Alchemy LLC | Significant Vendors |
| Towers Watson Pennsylvania Inc. | Significant Vendors |
| Towhaul Corp. | Significant Vendors |
| Townley Engineering & Manufacturing Co. Inc. | Significant Vendors |
| Townley Foundry & Machine Co. Inc. | Significant Vendors |
| Townley Manufacturing Co. | Significant Vendors |
| TPG Capital LP | Significant Vendors |
| TPG Capital Management LP | Significant Vendors |
| Trac-Work Inc. | Significant Vendors |
| Trane | Significant Vendors |
| Trans Union Corp. | Significant Vendors |
| Transactel Inc. | Significant Vendors |
| Transcat | Significant Vendors |
| Transcat Inc. | Significant Vendors |
| Trans-Rental Inc. | Significant Vendors |
| TransUnion LLC | Significant Vendors |
| TRC | Significant Vendors |
| TRC Cos. Inc. | Significant Vendors |
| Trend Gathering & Treating LP | Significant Vendors |
| Tri J's A/C & Industraul Supply | Significant Vendors |
| Tri J's Supply Inc. | Significant Vendors |
| Trico Corp. | Significant Vendors |
| Trimble, Barry D. | Significant Vendors |
| Trimble, Roxanna M. | Significant Vendors |
| Trinity River Water Authority | Significant Vendors |
| Triple 5 Industries | Significant Vendors |
| Triple J SA Construction Inc. | Significant Vendors |
| Triple J SA Inc. | Significant Vendors |
| Triple M Machine Inc. | Significant Vendors |
| Tripwire Inc. | Significant Vendors |
| TRT Development Co. West | Significant Vendors |
| TRT Development Co. West Houston | Significant Vendors |
| True North Consulting LLC | Significant Vendors |
| TSI Holdings LLC | Significant Vendors |
| TSTC Waco | Significant Vendors |
| Tullett Prebon Americas Corp. | Significant Vendors |
| Tullett Prebon Financial Service LLC | Significant Vendors |
| Turbine Repair Services | Significant Vendors |
| Turbine Repair Services LLC | Significant Vendors |
| Turbo Components & Engineering | Significant Vendors |
| Turbocare | Significant Vendors |
| Turn Key Operations | Significant Vendors |
| Turner Bros Crane & Rigging | Significant Vendors |
| Turner Seed Co. | Significant Vendors |
| Turnkey Security Inc. | Significant Vendors |
| Twin State Trucks | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Twin State Trucks Inc. | Significant Vendors |
| TXU Energy | Significant Vendors |
| TXU Energy Receivables Co. | Significant Vendors |
| TXU Energy Retail Co. | Significant Vendors |
| TXU Energy Services | Significant Vendors |
| Ty Flot | Significant Vendors |
| Ty Flot Inc. | Significant Vendors |
| Tyco Valves & Controls LP | Significant Vendors |
| Tyler Junior College Foundation | Significant Vendors |
| Tyler Junior College, Coordinator/Financial Services | Significant Vendors |
| Tyndale Co. Inc. | Significant Vendors |
| Tyson Building Corp. | Significant Vendors |
| UBM Enterprise Inc. | Significant Vendors |
| UCC Dry Sorbent Injection LLC | Significant Vendors |
| UG USA Inc. | Significant Vendors |
| UniFirst | Significant Vendors |
| Unifirst Holdings Inc. | Significant Vendors |
| Union Pacific | Significant Vendors |
| United Building Maintenance Inc. | Significant Vendors |
| United Conveyor Corp. | Significant Vendors |
| United Conveyor Supply Corp. | Significant Vendors |
| United Equipment Rentals Gulf LP | Significant Vendors |
| United Recyclers LP | Significant Vendors |
| United Rentals | Significant Vendors |
| United Rentals North America Inc. | Significant Vendors |
| United Sciences Testing Inc. | Significant Vendors |
| United States Chamber of Commerce | Significant Vendors |
| United States Department of Energy | Significant Vendors |
| United States Department of Energy, Nuclear Waste Fund | Significant Vendors |
| United States Department of the Treasury, Internal Revenue Service | Significant Vendors |
| United States Gypsum Co. | Significant Vendors |
| United States Mine Safety & Health Administration | Significant Vendors |
| United States Naval Academy | Significant Vendors |
| United States Naval Academy Alumni Association & Foundation | Significant Vendors |
| United States Naval Academy Foundation | Significant Vendors |
| United States Nuclear Regulatory Commission (NRC) | Significant Vendors |
| United States Office of Surface Mining (OSM), Reclamation & Enforecement | Significant Vendors |
| United States Postal Service (USPS), CAPS Service Center | Significant Vendors |
| United States Treasury Single Taxpayors (IRS) | Significant Vendors |
| United Training Specialists LLC | Significant Vendors |
| United Way of Metropolitan Dallas | Significant Vendors |
| Univar USA Inc. | Significant Vendors |
| Universal Corrosion Specialist | Significant Vendors |
| University of North Texas | Significant Vendors |
| University of North Texas Office of Research Services | Significant Vendors |
| University of Texas at Arlington | Significant Vendors |

## Schedule 1

| | |
|---|---|
| University of Texas at Austin | Significant Vendors |
| University of Texas at Austin, Sponsored Projects Award | Significant Vendors |
| University of Texas at Dallas | Significant Vendors |
| Uranium One Inc. | Significant Vendors |
| Urban League of Greater Dallas | Significant Vendors |
| Urs Corp. | Significant Vendors |
| US Bank Corporate Trust | Significant Vendors |
| US Bank Trust NA | Significant Vendors |
| US Chamber of Commerce | Significant Vendors |
| US Enrichment Corp. | Significant Vendors |
| US Environmental Products Inc. | Significant Vendors |
| US Nuclear Regulatory Commission | Significant Vendors |
| USP&E Global LLC | Significant Vendors |
| USPS | Significant Vendors |
| U-Tegration Inc. | Significant Vendors |
| Utilities Service Alliance Inc. | Significant Vendors |
| Utility Integration Solutions | Significant Vendors |
| Utility Marketing Services Inc. | Significant Vendors |
| Utility Systems Inc. | Significant Vendors |
| Valcor Engineering | Significant Vendors |
| Valcor Engineering Corp. | Significant Vendors |
| Vannoy & Assoc Inc. | Significant Vendors |
| Vaughan Equipment Sales & Rental | Significant Vendors |
| Vaughan Equipment Sales & Rentals Inc. | Significant Vendors |
| Vault Energy Solutions LLC | Significant Vendors |
| Vector Controls LLC | Significant Vendors |
| Velan Valve Corp. | Significant Vendors |
| Velocity Industrial LLC | Significant Vendors |
| Venture Research Inc. | Significant Vendors |
| Ventyx Inc. | Significant Vendors |
| Veolia ES Industrial Services | Significant Vendors |
| Verifications Inc. | Significant Vendors |
| Veritox Inc. | Significant Vendors |
| Verizon | Significant Vendors |
| Verizon Business | Significant Vendors |
| Verizon Southwest | Significant Vendors |
| Verizon Wireless | Significant Vendors |
| Vinson & Elkins | Significant Vendors |
| Vinson & Elkins LLP | Significant Vendors |
| Vinson Process Controls Co. | Significant Vendors |
| Vishay Transducers | Significant Vendors |
| Vista Training Inc. | Significant Vendors |
| Vitality Group, The | Significant Vendors |
| Vitrue Inc. | Significant Vendors |
| VMWare Inc. | Significant Vendors |
| VoiceLog | Significant Vendors |
| Voith Transmissions Inc. | Significant Vendors |
| Voith Turbo Inc. | Significant Vendors |

**Schedule 1**

| | |
|---|---|
| Vose Software BVBA | Significant Vendors |
| Voxai Solutions Inc. | Significant Vendors |
| VR Steel LLC | Significant Vendors |
| VXI Global Solutions Inc. | Significant Vendors |
| W Joe Shaw Ltd. | Significant Vendors |
| Wabtec Global Services | Significant Vendors |
| Wachtell Lipton Rosen & Katz | Significant Vendors |
| Waco Auto Glass Center | Significant Vendors |
| Waco Foundation | Significant Vendors |
| WageWorks Inc. | Significant Vendors |
| WahlcoMetroflex | Significant Vendors |
| Wakefield Associates | Significant Vendors |
| Wakesha Electric | Significant Vendors |
| Walker Sewell LLP | Significant Vendors |
| Ward County Tax Collector (TX) | Significant Vendors |
| Ward Sign Co. | Significant Vendors |
| Warfab Inc. & Erection Corp. | Significant Vendors |
| Warfab Power Inc. | Significant Vendors |
| Warren Fabricating Corp. | Significant Vendors |
| Washington Speakers Bureau | Significant Vendors |
| Waste Management DFW Landfill | Significant Vendors |
| Waste Management of Texas Inc. | Significant Vendors |
| Watco Mechanical Services | Significant Vendors |
| Water Texas PAC | Significant Vendors |
| Watercut Services Inc. | Significant Vendors |
| Waukesha Electric | Significant Vendors |
| Waukesha-Pearce Industries Inc. | Significant Vendors |
| Wave Technology Solutions Group | Significant Vendors |
| Weatherproofing Services LLC | Significant Vendors |
| Weber Shandwick | Significant Vendors |
| WebFilings LLC | Significant Vendors |
| Webster, Frances M. | Significant Vendors |
| Weg Electric Corp. | Significant Vendors |
| Weir Minerals | Significant Vendors |
| Weir Slurry Group Inc. | Significant Vendors |
| Weir SPM | Significant Vendors |
| Weir Valves & Controls USA Inc. | Significant Vendors |
| Wells Fargo Bank | Significant Vendors |
| Wells Fargo Bank Northwest NA, Corporate Trust Services | Significant Vendors |
| Wells Fargo Home Mortgage | Significant Vendors |
| Wesco | Significant Vendors |
| Wesco Distribution Inc. | Significant Vendors |
| West Dallas Multipurpose Center | Significant Vendors |
| West Publishing Corp. | Significant Vendors |
| West Texas Opportunities Inc. | Significant Vendors |
| Westech Engineering Inc. | Significant Vendors |
| Western Data Systems | Significant Vendors |
| Western Filter Co. Inc. | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Western States Fire Protection | Significant Vendors |
| Western Technology Inc. | Significant Vendors |
| Westfire Inc. | Significant Vendors |
| Westin Engineering Inc. | Significant Vendors |
| Westinghouse Electric Co. | Significant Vendors |
| Westinghouse-Nuclear | Significant Vendors |
| Weyco Manufacturing | Significant Vendors |
| Weyerhaeuser | Significant Vendors |
| Weyerhaeuser NR Co. | Significant Vendors |
| White Cap Construction | Significant Vendors |
| White Fence | Significant Vendors |
| White Fence Inc. | Significant Vendors |
| White Oak Radiator Service | Significant Vendors |
| White Technologies Inc. | Significant Vendors |
| WhiteFence | Significant Vendors |
| Whitehead Construction Inc. | Significant Vendors |
| Whitson & Co. | Significant Vendors |
| Whitson & Co., a subsidiary of Rawson | Significant Vendors |
| Wholesale Pump & Supply | Significant Vendors |
| Wholesale Pump & Supply Inc. | Significant Vendors |
| Wholesale Supply Inc. | Significant Vendors |
| Wick Phillips LLP | Significant Vendors |
| Wildcat Cranes | Significant Vendors |
| Wildcat Cranes Inc. | Significant Vendors |
| Willbros T&D Services | Significant Vendors |
| William E. Groves Construction | Significant Vendors |
| Williams Patent Crusher | Significant Vendors |
| Williams Patent Crusher & Pulverizer Co. | Significant Vendors |
| Willis of Texas Inc. | Significant Vendors |
| Wilson Co. | Significant Vendors |
| Wilson Culverts | Significant Vendors |
| Wilson Culverts Inc. | Significant Vendors |
| Wilson Industries | Significant Vendors |
| Wilson Mohr Inc. | Significant Vendors |
| Wilson Supply | Significant Vendors |
| Wilson Supply Co. | Significant Vendors |
| Wilsonart International Holdings | Significant Vendors |
| Wilsonart International Holdings LLC | Significant Vendors |
| Wilson-Mohr Inc. | Significant Vendors |
| Windstream | Significant Vendors |
| Winston & Strawn LLP | Significant Vendors |
| Wire Rope Industries | Significant Vendors |
| Wire Rope Industries Ltd. | Significant Vendors |
| Wirerope Works Inc. | Significant Vendors |
| Withlock Group, The | Significant Vendors |
| WM Renewable Energy | Significant Vendors |
| Woi Petroleum | Significant Vendors |
| Wolf Creek Nuclear Operating Corp. | Significant Vendors |

**Schedule 1**

| | |
|---|---|
| Womble Drilling Co. | Significant Vendors |
| Womble Drilling Co. Inc. | Significant Vendors |
| Women's Business Enterprise National Counsil | Significant Vendors |
| Wood, Patricia | Significant Vendors |
| Woodson Lumber | Significant Vendors |
| Woodson Lumber & Hardware | Significant Vendors |
| Woodwright Co. Inc. | Significant Vendors |
| Workday Inc. | Significant Vendors |
| Workplace Resource of Dallas | Significant Vendors |
| Worksoft | Significant Vendors |
| World Energy Solutions Inc. | Significant Vendors |
| World Marketing Dallas | Significant Vendors |
| WPP Group USA Inc. | Significant Vendors |
| WRG LLC | Significant Vendors |
| W-S Industrial Services Inc. | Significant Vendors |
| W-S Specialty Services LLC | Significant Vendors |
| WSI Corp. | Significant Vendors |
| Wyoming Department of Revenue | Significant Vendors |
| Wyoming Department of Revenue AV Tax | Significant Vendors |
| Xenon Marketing | Significant Vendors |
| Xenon Marketing LLC | Significant Vendors |
| XOJet Inc. | Significant Vendors |
| XTO Energy Inc. | Significant Vendors |
| Xylem Dewatering Solutions Inc. | Significant Vendors |
| Yanaway, Diane | Significant Vendors |
| Yates Buick Pontiac Gmc | Significant Vendors |
| Yates Buick/GMC | Significant Vendors |
| Yokogawa Corp. of America | Significant Vendors |
| York Capital Management LP | Significant Vendors |
| York Credit Opportunities Fund | Significant Vendors |
| York Credit Opportunities Fund LP | Significant Vendors |
| York Credit Opportunities Master Fund LP | Significant Vendors |
| York Multi Strategy Master Fund | Significant Vendors |
| York Multi Strategy Master Fund LP | Significant Vendors |
| York Pump & Equipment | Significant Vendors |
| York Risk Services Group Inc. | Significant Vendors |
| York, a Johnson Controls Co. | Significant Vendors |
| York, Amber Lemerle | Significant Vendors |
| York, Amber Lemerle | Significant Vendors |
| York, Byron P., Jr. | Significant Vendors |
| Young Central Appraisal District (TX) | Significant Vendors |
| Young County Appraisal District Tax Collector (TX) | Significant Vendors |
| Youngblood Oil Co. | Significant Vendors |
| Youngblood, Kneeland | Significant Vendors |
| Zayo Fiber Solutions | Significant Vendors |
| Zeefax Inc. | Significant Vendors |
| Zep Sales & Service | Significant Vendors |
| Zepco | Significant Vendors |

## Schedule 1

| | |
|---|---|
| Zephyr Environmental Corp. | Significant Vendors |
| Zivelo | Significant Vendors |
| Zivelo LLC | Significant Vendors |
| | Significant Vendors |
| Railroad Commissioners of Texas | Surety + LC Beneficiaries |
| Texas Department of Transportation | Surety + LC Beneficiaries |
| Texas State Highway & Public Transportation Commission | Surety + LC Beneficiaries |
| Texas Transportation Commission | Surety + LC Beneficiaries |
| US Army Corp of Engineers - Fort Worth | Surety + LC Beneficiaries |
| Liberty Mutual Insurance Co. | Surety Bonds |
| Reliance Insurance Co. | Surety Bonds |
| RLI | Surety Bonds |
| Safeco Insurance Co. of America | Surety Bonds |
| Texas Department of Transportation, State of  (Paris District) | Surety Bonds |
| Texas Department of Transportation, State of  (Tyler District) | Surety Bonds |
| United States Army Corp of Engineers, Fort Worth | Surety Bonds |
| Alabama Department of Revenue | Taxing Authorities |
| Arizona Department of Revenue | Taxing Authorities |
| California Franchise Tax Board | Taxing Authorities |
| Canada Revenue Agency | Taxing Authorities |
| Delaware Division of Revenue | Taxing Authorities |
| District of Columbia, Government of the | Taxing Authorities |
| Georgia Department of Revenue | Taxing Authorities |
| Illinois Department of Revenue | Taxing Authorities |
| Internal Revenue Service, United States | Taxing Authorities |
| Kentucky Department of Revenue | Taxing Authorities |
| Louisiana Department of Revenue | Taxing Authorities |
| Maine Revenue Services | Taxing Authorities |
| Maryland Comptroller, Revenue Administration Division | Taxing Authorities |
| Mississippi Department of Revenue | Taxing Authorities |
| New York State Department of Taxation & Finance | Taxing Authorities |
| Oregon Department of Revenue | Taxing Authorities |
| Pennsylvania Department of Revenue | Taxing Authorities |
| South Carolina Department of Revenue | Taxing Authorities |
| Texas Comptroller's Office, State of | Taxing Authorities |
| Virginia Department of Taxation | Taxing Authorities |
| Abbott Independent School District (TX) | Taxing Authorities - Texas |
| Abbott, City of (TX) | Taxing Authorities - Texas |
| Abernathy, City of (TX) | Taxing Authorities - Texas |
| Abilene Independent School District (TX) | Taxing Authorities - Texas |
| Abilene, City of (TX) | Taxing Authorities - Texas |
| Academy Independent School District (TX) | Taxing Authorities - Texas |
| Ackerly, City of (TX) | Taxing Authorities - Texas |
| Addison, Town of (TX) | Taxing Authorities - Texas |
| Agua Dulce, City of (TX) | Taxing Authorities - Texas |
| Airline Improvement District (TX) | Taxing Authorities - Texas |
| Alamo Heights, City of (TX) | Taxing Authorities - Texas |
| Alamo, City of (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Albany Independent School District (TX) | Taxing Authorities - Texas |
| Albany, City of (TX) | Taxing Authorities - Texas |
| Aldine Community Improvement District (TX) | Taxing Authorities - Texas |
| Aledo Independent School District (TX) | Taxing Authorities - Texas |
| Aledo, City of (TX) | Taxing Authorities - Texas |
| Alice, City of (TX) | Taxing Authorities - Texas |
| Allen Independent School District (TX) | Taxing Authorities - Texas |
| Allen, City of (TX) | Taxing Authorities - Texas |
| Alma, Town of (TX) | Taxing Authorities - Texas |
| Alpine, City of (TX) | Taxing Authorities - Texas |
| Alto Independent School District (TX) | Taxing Authorities - Texas |
| Alto, Town of (TX) | Taxing Authorities - Texas |
| Alton, City of (TX) | Taxing Authorities - Texas |
| Alvarado Independent School District (TX) | Taxing Authorities - Texas |
| Alvarado, City of (TX) | Taxing Authorities - Texas |
| Alvin, City of (TX) | Taxing Authorities - Texas |
| Alvord Independent School District (TX) | Taxing Authorities - Texas |
| Alvord, Town of (TX) | Taxing Authorities - Texas |
| Amarillo, City of (TX) | Taxing Authorities - Texas |
| Anahuac Municipal Development District (TX) | Taxing Authorities - Texas |
| Anahuac, City of (TX) | Taxing Authorities - Texas |
| Anderson County (TX) | Taxing Authorities - Texas |
| Andrews County (TX) | Taxing Authorities - Texas |
| Andrews County Hospital District (TX) | Taxing Authorities - Texas |
| Andrews Independent School District (TX) | Taxing Authorities - Texas |
| Andrews, City of (TX) | Taxing Authorities - Texas |
| Angelina County (TX) | Taxing Authorities - Texas |
| Angelina County FWD (TX) | Taxing Authorities - Texas |
| Angelina County Jr. College (TX) | Taxing Authorities - Texas |
| Angleton, City of (TX) | Taxing Authorities - Texas |
| Angus, City of (TX) | Taxing Authorities - Texas |
| Anna Independent School District (TX) | Taxing Authorities - Texas |
| Anna, City of (TX) | Taxing Authorities - Texas |
| Annetta North, Town of (TX) | Taxing Authorities - Texas |
| Annetta South, Town of (TX) | Taxing Authorities - Texas |
| Annetta, Town of (TX) | Taxing Authorities - Texas |
| Annona, Town of (TX) | Taxing Authorities - Texas |
| Anson Independent School District (TX) | Taxing Authorities - Texas |
| Anson, City of (TX) | Taxing Authorities - Texas |
| Apple Springs Independent School District (TX) | Taxing Authorities - Texas |
| Aquilla Independent School District (TX) | Taxing Authorities - Texas |
| Aransas County (TX) | Taxing Authorities - Texas |
| Aransas County Health Services (TX) | Taxing Authorities - Texas |
| Aransas Pass Crime Control District (TX) | Taxing Authorities - Texas |
| Aransas Pass Develop District (TX) | Taxing Authorities - Texas |
| Aransas Pass, City of (TX) | Taxing Authorities - Texas |
| Archer City Independent School District (TX) | Taxing Authorities - Texas |
| Archer City, City of (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Archer County (TX) | Taxing Authorities - Texas |
| Arcola, City of (TX) | Taxing Authorities - Texas |
| Argyle Crime Control District (TX) | Taxing Authorities - Texas |
| Argyle Independent School District (TX) | Taxing Authorities - Texas |
| Argyle, City of (TX) | Taxing Authorities - Texas |
| Arlington Independent School District (TX) | Taxing Authorities - Texas |
| Arlington, City of (TX) | Taxing Authorities - Texas |
| Arp Independent School District (TX) | Taxing Authorities - Texas |
| Arp, City of (TX) | Taxing Authorities - Texas |
| Asherton, City of (TX) | Taxing Authorities - Texas |
| Aspermont, Town of (TX) | Taxing Authorities - Texas |
| Atascosa County (TX) | Taxing Authorities - Texas |
| Athens Independent School District (TX) | Taxing Authorities - Texas |
| Athens Municipal Water Authority (TX) | Taxing Authorities - Texas |
| Athens, City of (TX) | Taxing Authorities - Texas |
| Aubrey Independent School District (TX) | Taxing Authorities - Texas |
| Aubrey, City of (TX) | Taxing Authorities - Texas |
| Aurora, City of (TX) | Taxing Authorities - Texas |
| Austin Community College - Bastrop (TX) | Taxing Authorities - Texas |
| Austin Community College - Lee (TX) | Taxing Authorities - Texas |
| Austin Community College - Travis County (TX) | Taxing Authorities - Texas |
| Austin Community College (TX) | Taxing Authorities - Texas |
| Austin County (TX) | Taxing Authorities - Texas |
| Austin Independent School District (TX) | Taxing Authorities - Texas |
| Austin Metropolitan Transit Authority (TX) | Taxing Authorities - Texas |
| Austin, City of (TX) | Taxing Authorities - Texas |
| Austwell, City of (TX) | Taxing Authorities - Texas |
| Avalon Independent School District (TX) | Taxing Authorities - Texas |
| Avery Independent School District (TX) | Taxing Authorities - Texas |
| Axtell Independent School District (TX) | Taxing Authorities - Texas |
| Azle Crime Control District (TX) | Taxing Authorities - Texas |
| Azle Independent School District (TX) | Taxing Authorities - Texas |
| Azle, City of (TX) | Taxing Authorities - Texas |
| Bailey County (TX) | Taxing Authorities - Texas |
| Bailey, City of (TX) | Taxing Authorities - Texas |
| Bailey's Prairie, Village of (TX) | Taxing Authorities - Texas |
| Baird, City of (TX) | Taxing Authorities - Texas |
| Balch Springs, City of (TX) | Taxing Authorities - Texas |
| Ballinger Independent School District (TX) | Taxing Authorities - Texas |
| Ballinger Memorial Hospital District (TX) | Taxing Authorities - Texas |
| Ballinger, City of (TX) | Taxing Authorities - Texas |
| Balmorhea, City of (TX) | Taxing Authorities - Texas |
| Bandera County (TX) | Taxing Authorities - Texas |
| Bangs Independent School District (TX) | Taxing Authorities - Texas |
| Bangs Municipal Development District (TX) | Taxing Authorities - Texas |
| Bangs, City of (TX) | Taxing Authorities - Texas |
| Bardwell, City of (TX) | Taxing Authorities - Texas |
| Barry, City of (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Bartlett Independent School District (TX) | Taxing Authorities - Texas |
| Bartlett, City of (TX) | Taxing Authorities - Texas |
| Bartonville, Town of (TX) | Taxing Authorities - Texas |
| Bastrop County (TX) | Taxing Authorities - Texas |
| Bastrop Independent School District (TX) | Taxing Authorities - Texas |
| Bastrop, City of (TX) | Taxing Authorities - Texas |
| Bastrop-Travis ESD #1 (TX) | Taxing Authorities - Texas |
| Bay City, City of (TX) | Taxing Authorities - Texas |
| Baylor County (TX) | Taxing Authorities - Texas |
| Baylor County Hospital District (TX) | Taxing Authorities - Texas |
| Baylor Hospital District (TX) | Taxing Authorities - Texas |
| Bayou Vista, City of (TX) | Taxing Authorities - Texas |
| Bayside, Town of (TX) | Taxing Authorities - Texas |
| Baytown Crime Control (TX) | Taxing Authorities - Texas |
| Baytown Fire EMS (TX) | Taxing Authorities - Texas |
| Baytown Municipal Development District (TX) | Taxing Authorities - Texas |
| Baytown, City of (TX) | Taxing Authorities - Texas |
| Bayview, Town of (TX) | Taxing Authorities - Texas |
| Beasley, City of (TX) | Taxing Authorities - Texas |
| Beaumont, City of (TX) | Taxing Authorities - Texas |
| Beckville Independent School District (TX) | Taxing Authorities - Texas |
| Bedford, City of (TX) | Taxing Authorities - Texas |
| Bee County (TX) | Taxing Authorities - Texas |
| Beeville, City of (TX) | Taxing Authorities - Texas |
| Bell County (TX) | Taxing Authorities - Texas |
| Bell County Road (TX) | Taxing Authorities - Texas |
| Bellaire, City of (TX) | Taxing Authorities - Texas |
| Bellevue Independent School District (TX) | Taxing Authorities - Texas |
| Bellevue, City of (TX) | Taxing Authorities - Texas |
| Bellmead, City of (TX) | Taxing Authorities - Texas |
| Bells Independent School District (TX) | Taxing Authorities - Texas |
| Bells, Town of (TX) | Taxing Authorities - Texas |
| Bellville, City of (TX) | Taxing Authorities - Texas |
| Belton Independent School District (TX) | Taxing Authorities - Texas |
| Belton, City of (TX) | Taxing Authorities - Texas |
| Benavides, City of (TX) | Taxing Authorities - Texas |
| Benbrook Library District (TX) | Taxing Authorities - Texas |
| Benbrook, City of (TX) | Taxing Authorities - Texas |
| Benjamin, City of (TX) | Taxing Authorities - Texas |
| Berryville, Town of (TX) | Taxing Authorities - Texas |
| Beverly Hills, City of (TX) | Taxing Authorities - Texas |
| Big Lake, City of (TX) | Taxing Authorities - Texas |
| Big Spring Independent School District (TX) | Taxing Authorities - Texas |
| Big Spring, City of (TX) | Taxing Authorities - Texas |
| Big Wells, City of (TX) | Taxing Authorities - Texas |
| Birdville Independent School District (TX) | Taxing Authorities - Texas |
| Bishop, City of (TX) | Taxing Authorities - Texas |
| Blackwell Independent School District (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Blackwell, City of (TX) | Taxing Authorities - Texas |
| Blanco County (TX) | Taxing Authorities - Texas |
| Blanco County North Library District (TX) | Taxing Authorities - Texas |
| Bland Independent School District (TX) | Taxing Authorities - Texas |
| Blanket Independent School District (TX) | Taxing Authorities - Texas |
| Blanket, Town of (TX) | Taxing Authorities - Texas |
| Blooming Grove Independent School District (TX) | Taxing Authorities - Texas |
| Blooming Grove, Town of (TX) | Taxing Authorities - Texas |
| Blossom, City of (TX) | Taxing Authorities - Texas |
| Blue Mound Crime Control (TX) | Taxing Authorities - Texas |
| Blue Mound, City of (TX) | Taxing Authorities - Texas |
| Blue Ridge Independent School District (TX) | Taxing Authorities - Texas |
| Blue Ridge, City of (TX) | Taxing Authorities - Texas |
| Bluff Dale Independent School District (TX) | Taxing Authorities - Texas |
| Blum Independent School District (TX) | Taxing Authorities - Texas |
| Blum, Town of (TX) | Taxing Authorities - Texas |
| Bogata Crime Control (TX) | Taxing Authorities - Texas |
| Bogata, City of (TX) | Taxing Authorities - Texas |
| Boles Home Independent School District (TX) | Taxing Authorities - Texas |
| Bonham Independent School District (TX) | Taxing Authorities - Texas |
| Bonham, City of (TX) | Taxing Authorities - Texas |
| Borden County (TX) | Taxing Authorities - Texas |
| Borden Independent School District (TX) | Taxing Authorities - Texas |
| Bosque County (TX) | Taxing Authorities - Texas |
| Bosqueville Independent School District (TX) | Taxing Authorities - Texas |
| Bowie County (TX) | Taxing Authorities - Texas |
| Bowie Independent School District (TX) | Taxing Authorities - Texas |
| Bowie, City of (TX) | Taxing Authorities - Texas |
| Boyd Independent School District (TX) | Taxing Authorities - Texas |
| Boyd, Town of (TX) | Taxing Authorities - Texas |
| Brackettville, City of (TX) | Taxing Authorities - Texas |
| Brady, City of (TX) | Taxing Authorities - Texas |
| Brazoria County (TX) | Taxing Authorities - Texas |
| Brazoria, City of (TX) | Taxing Authorities - Texas |
| Brazos Country, City of (TX) | Taxing Authorities - Texas |
| Brazos County (TX) | Taxing Authorities - Texas |
| Brazos County ESD #1 (TX) | Taxing Authorities - Texas |
| Breckenridge Independent School District (TX) | Taxing Authorities - Texas |
| Breckenridge, City of (TX) | Taxing Authorities - Texas |
| Bremond Independent School District (TX) | Taxing Authorities - Texas |
| Brenham, City of (TX) | Taxing Authorities - Texas |
| Brewster County (TX) | Taxing Authorities - Texas |
| Brewster County ESD No. 1 (TX) | Taxing Authorities - Texas |
| Bridge City, City of (TX) | Taxing Authorities - Texas |
| Bridgeport Independent School District (TX) | Taxing Authorities - Texas |
| Bridgeport, City of (TX) | Taxing Authorities - Texas |
| Brock Independent School District (TX) | Taxing Authorities - Texas |
| Bronte, Town of (TX) | Taxing Authorities - Texas |

**<u>Schedule 1</u>**

| | |
|---|---|
| Brookesmith Independent School District (TX) | Taxing Authorities - Texas |
| Brooks County Health Services (TX) | Taxing Authorities - Texas |
| Brookshire - Katy Drainage District (TX) | Taxing Authorities - Texas |
| Brookshire, City of (TX) | Taxing Authorities - Texas |
| Brookside Village, City of (TX) | Taxing Authorities - Texas |
| Brown County (TX) | Taxing Authorities - Texas |
| Brownfield, City of (TX) | Taxing Authorities - Texas |
| Brownsboro, City of (TX) | Taxing Authorities - Texas |
| Brownsville, City of (TX) | Taxing Authorities - Texas |
| Brownwood Independent School District (TX) | Taxing Authorities - Texas |
| Brownwood, City of (TX) | Taxing Authorities - Texas |
| Bruceville-Eddy Independent School District (TX) | Taxing Authorities - Texas |
| Bruceville-Eddy, City of (TX) | Taxing Authorities - Texas |
| Brush Creek MUD (TX) | Taxing Authorities - Texas |
| Bryan Independent School District (TX) | Taxing Authorities - Texas |
| Bryan, City of (TX) | Taxing Authorities - Texas |
| Bryson Independent School District (TX) | Taxing Authorities - Texas |
| Bryson, City of (TX) | Taxing Authorities - Texas |
| Buckholts Independent School District (TX) | Taxing Authorities - Texas |
| Buckholts, Town of (TX) | Taxing Authorities - Texas |
| Buda, City of (TX) | Taxing Authorities - Texas |
| Buena Vista Independent School District (TX) | Taxing Authorities - Texas |
| Buffalo Gap, Town of (TX) | Taxing Authorities - Texas |
| Buffalo Independent School District (TX) | Taxing Authorities - Texas |
| Buffalo, City of (TX) | Taxing Authorities - Texas |
| Bullard Independent School District (TX) | Taxing Authorities - Texas |
| Bullard, Town of (TX) | Taxing Authorities - Texas |
| Bulverde Area Rural Library (TX) | Taxing Authorities - Texas |
| Bunker Hill Village, City of (TX) | Taxing Authorities - Texas |
| Burkburnett Independent School District (TX) | Taxing Authorities - Texas |
| Burkburnett, City of (TX) | Taxing Authorities - Texas |
| Burke, City of (TX) | Taxing Authorities - Texas |
| Burleson County (TX) | Taxing Authorities - Texas |
| Burleson Independent School District (TX) | Taxing Authorities - Texas |
| Burleson, City of (TX) | Taxing Authorities - Texas |
| Burnet CIndependent School District (TX) | Taxing Authorities - Texas |
| Burnet County (TX) | Taxing Authorities - Texas |
| Byers, City of (TX) | Taxing Authorities - Texas |
| Bynum Independent School District (TX) | Taxing Authorities - Texas |
| Bynum, Town of (TX) | Taxing Authorities - Texas |
| Caddo Mills Independent School District (TX) | Taxing Authorities - Texas |
| Caddo Mills, City of (TX) | Taxing Authorities - Texas |
| Caldwell County (TX) | Taxing Authorities - Texas |
| Caldwell, City of (TX) | Taxing Authorities - Texas |
| Calhoun County (TX) | Taxing Authorities - Texas |
| Callahan County (TX) | Taxing Authorities - Texas |
| Callisburg Independent School District (TX) | Taxing Authorities - Texas |
| Calvert Independent School District (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Cameron Independent School District (TX) | Taxing Authorities - Texas |
| Cameron, City of (TX) | Taxing Authorities - Texas |
| Camp County (TX) | Taxing Authorities - Texas |
| Camp Wood, City of (TX) | Taxing Authorities - Texas |
| Campbell Independent School District (TX) | Taxing Authorities - Texas |
| Campbell, City of (TX) | Taxing Authorities - Texas |
| Caney City, Town of (TX) | Taxing Authorities - Texas |
| Caney, Town of (TX) | Taxing Authorities - Texas |
| Canton Independent School District (TX) | Taxing Authorities - Texas |
| Canton, City of (TX) | Taxing Authorities - Texas |
| Canyon Lake Community Library (TX) | Taxing Authorities - Texas |
| Canyon, City of (TX) | Taxing Authorities - Texas |
| Carbon, Town of (TX) | Taxing Authorities - Texas |
| Carlisle Independent School District (TX) | Taxing Authorities - Texas |
| Carrizo Springs, City of (TX) | Taxing Authorities - Texas |
| Carroll Independent School District (TX) | Taxing Authorities - Texas |
| Carrollton, City of (TX) | Taxing Authorities - Texas |
| Carthage Independent School District (TX) | Taxing Authorities - Texas |
| Carthage, City of (TX) | Taxing Authorities - Texas |
| Castle Hills Crime Control & Prevention (TX) | Taxing Authorities - Texas |
| Castle Hills, City of (TX) | Taxing Authorities - Texas |
| Castleberry Independent School District (TX) | Taxing Authorities - Texas |
| Castleman Creek Watershed (TX) | Taxing Authorities - Texas |
| Castro County (TX) | Taxing Authorities - Texas |
| Castroville, City of (TX) | Taxing Authorities - Texas |
| Cayuga Independent School District (TX) | Taxing Authorities - Texas |
| Cedar Hill Independent School District (TX) | Taxing Authorities - Texas |
| Cedar Hill, City of (TX) | Taxing Authorities - Texas |
| Cedar Park, City of (TX) | Taxing Authorities - Texas |
| Celeste Independent School District (TX) | Taxing Authorities - Texas |
| Celeste, City of (TX) | Taxing Authorities - Texas |
| Celina Independent School District (TX) | Taxing Authorities - Texas |
| Celina, Town of (TX) | Taxing Authorities - Texas |
| Center, City of (TX) | Taxing Authorities - Texas |
| Centerville Independent School District (TX) | Taxing Authorities - Texas |
| Centerville, City of (TX) | Taxing Authorities - Texas |
| Central Heights Independent School District (TX) | Taxing Authorities - Texas |
| Central Independent School District (TX) | Taxing Authorities - Texas |
| Central Texas College (TX) | Taxing Authorities - Texas |
| Central Texas College District (TX) | Taxing Authorities - Texas |
| Chambers County Health Services (TX) | Taxing Authorities - Texas |
| Chambers-Liberty Counties Navigation (TX) | Taxing Authorities - Texas |
| Chapel Hill Independent School District (TX) | Taxing Authorities - Texas |
| Chapell Hill, Town of (TX) | Taxing Authorities - Texas |
| Charlotte, City of (TX) | Taxing Authorities - Texas |
| Cherokee County (TX) | Taxing Authorities - Texas |
| Cherokee County Development District 1 (TX) | Taxing Authorities - Texas |
| Chico Independent School District (TX) | Taxing Authorities - Texas |

**Schedule 1**

| | |
|---|---|
| Chico, City of (TX) | Taxing Authorities - Texas |
| Childress County (TX) | Taxing Authorities - Texas |
| Childress County Hospital District (TX) | Taxing Authorities - Texas |
| Childress Independent School District (TX) | Taxing Authorities - Texas |
| Childress, City of (TX) | Taxing Authorities - Texas |
| Chillicothe, City of (TX) | Taxing Authorities - Texas |
| Chilton Independent School District (TX) | Taxing Authorities - Texas |
| China Springs Independent School District (TX) | Taxing Authorities - Texas |
| Chireno Independent School District (TX) | Taxing Authorities - Texas |
| Chireno, City of (TX) | Taxing Authorities - Texas |
| Chisum Independent School District (TX) | Taxing Authorities - Texas |
| Choctaw Watershed District (TX) | Taxing Authorities - Texas |
| Cibolo Canyons Special Improvement District (TX) | Taxing Authorities - Texas |
| Cibolo, City of (TX) | Taxing Authorities - Texas |
| Cisco Independent School District (TX) | Taxing Authorities - Texas |
| Cisco Jr. College District (TX) | Taxing Authorities - Texas |
| Cisco, City of (TX) | Taxing Authorities - Texas |
| City View Independent School District (TX) | Taxing Authorities - Texas |
| Clarendon Maintenance (TX) | Taxing Authorities - Texas |
| Clarksville Independent School District (TX) | Taxing Authorities - Texas |
| Clarksville, City of (TX) | Taxing Authorities - Texas |
| Clay County (TX) | Taxing Authorities - Texas |
| Clay County FD #1 - Deandale (TX) | Taxing Authorities - Texas |
| Clay County FD #2 - Arrowhead (TX) | Taxing Authorities - Texas |
| Clear Creek Watershed (TX) | Taxing Authorities - Texas |
| Clear Fork GWCD (TX) | Taxing Authorities - Texas |
| Clear Lake Shores, City of (TX) | Taxing Authorities - Texas |
| Clearwater UWCD (TX) | Taxing Authorities - Texas |
| Cleburne Independent School District (TX) | Taxing Authorities - Texas |
| Cleburne, City of (TX) | Taxing Authorities - Texas |
| Clifton Independent School District (TX) | Taxing Authorities - Texas |
| Clifton, City of (TX) | Taxing Authorities - Texas |
| Clute, City of (TX) | Taxing Authorities - Texas |
| Clyde Independent School District (TX) | Taxing Authorities - Texas |
| Clyde, City of (TX) | Taxing Authorities - Texas |
| Coahoma Independent School District (TX) | Taxing Authorities - Texas |
| Coahoma, Town of (TX) | Taxing Authorities - Texas |
| Cockrell Hill, City of (TX) | Taxing Authorities - Texas |
| Coffee City, Town of (TX) | Taxing Authorities - Texas |
| Coke County (TX) | Taxing Authorities - Texas |
| Coke County UWCD (TX) | Taxing Authorities - Texas |
| Coldspring, City of (TX) | Taxing Authorities - Texas |
| Coleman County (TX) | Taxing Authorities - Texas |
| Coleman Hospital District (TX) | Taxing Authorities - Texas |
| Coleman, City of (TX) | Taxing Authorities - Texas |
| College Station Independent School District (TX) | Taxing Authorities - Texas |
| College Station, City of (TX) | Taxing Authorities - Texas |
| Colleyville Crime Control (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Colleyville, City of (TX) | Taxing Authorities - Texas |
| Collin County (TX) | Taxing Authorities - Texas |
| Collin County Jr. College District (TX) | Taxing Authorities - Texas |
| Collinsville Independent School District (TX) | Taxing Authorities - Texas |
| Collinsville, Town of (TX) | Taxing Authorities - Texas |
| Colmesneil, City of (TX) | Taxing Authorities - Texas |
| Colony, City of, The (TX) | Taxing Authorities - Texas |
| Colorado City, City of (TX) | Taxing Authorities - Texas |
| Colorado County (TX) | Taxing Authorities - Texas |
| Colorado Independent School District (TX) | Taxing Authorities - Texas |
| Columbus, City of (TX) | Taxing Authorities - Texas |
| Comal County (TX) | Taxing Authorities - Texas |
| Comal County Emergency Services District 3 (TX) | Taxing Authorities - Texas |
| Comal County Emergency Services District 6 (TX) | Taxing Authorities - Texas |
| Comanche County (TX) | Taxing Authorities - Texas |
| Comanche County Hospital (TX) | Taxing Authorities - Texas |
| Comanche Independent School District (TX) | Taxing Authorities - Texas |
| Comanche, City of (TX) | Taxing Authorities - Texas |
| Combes, Town of (TX) | Taxing Authorities - Texas |
| Combine, City of (TX) | Taxing Authorities - Texas |
| Commerce Independent School District (TX) | Taxing Authorities - Texas |
| Commerce, City of (TX) | Taxing Authorities - Texas |
| Community Independent School District (TX) | Taxing Authorities - Texas |
| Como, Town of (TX) | Taxing Authorities - Texas |
| Como-Pickton Independent School District (TX) | Taxing Authorities - Texas |
| Concho County (TX) | Taxing Authorities - Texas |
| Connally Independent School District (TX) | Taxing Authorities - Texas |
| Conroe, City of (TX) | Taxing Authorities - Texas |
| Converse, City of (TX) | Taxing Authorities - Texas |
| Cooke County (TX) | Taxing Authorities - Texas |
| Cool, City of (TX) | Taxing Authorities - Texas |
| Coolidge Independent School District (TX) | Taxing Authorities - Texas |
| Coolidge, Town of (TX) | Taxing Authorities - Texas |
| Cooper Independent School District (TX) | Taxing Authorities - Texas |
| Cooper, City of (TX) | Taxing Authorities - Texas |
| Coppell Crime Control District (TX) | Taxing Authorities - Texas |
| Coppell Independent School District (TX) | Taxing Authorities - Texas |
| Coppell, City of (TX) | Taxing Authorities - Texas |
| Copper Canyon, Town of (TX) | Taxing Authorities - Texas |
| Copperas Cove Independent School District (TX) | Taxing Authorities - Texas |
| Copperas Cove, City of (TX) | Taxing Authorities - Texas |
| Corinth Crime Control District (TX) | Taxing Authorities - Texas |
| Corinth, City of (TX) | Taxing Authorities - Texas |
| Corpus Christi Crime Control District (TX) | Taxing Authorities - Texas |
| Corpus Christi Independent School District (TX) | Taxing Authorities - Texas |
| Corpus Christi Metropolitan Transit Authority (TX) | Taxing Authorities - Texas |
| Corpus Christi, City of (TX) | Taxing Authorities - Texas |
| Corrigan, Town of (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Corsicana Independent School District (TX) | Taxing Authorities - Texas |
| Corsicana, City of (TX) | Taxing Authorities - Texas |
| Coryell County (TX) | Taxing Authorities - Texas |
| Cotulla, City of (TX) | Taxing Authorities - Texas |
| County Wide Equalization (TX) | Taxing Authorities - Texas |
| Coupland Independent School District (TX) | Taxing Authorities - Texas |
| Cove, City of (TX) | Taxing Authorities - Texas |
| Covington Independent School District (TX) | Taxing Authorities - Texas |
| Covington, City of (TX) | Taxing Authorities - Texas |
| Crandall Independent School District (TX) | Taxing Authorities - Texas |
| Crandall, City of (TX) | Taxing Authorities - Texas |
| Crane County (TX) | Taxing Authorities - Texas |
| Crane Hospital District (TX) | Taxing Authorities - Texas |
| Crane Independent School District (TX) | Taxing Authorities - Texas |
| Crane, City of (TX) | Taxing Authorities - Texas |
| Crawford Independent School District (TX) | Taxing Authorities - Texas |
| Crawford, Town of (TX) | Taxing Authorities - Texas |
| Cresson, City of (TX) | Taxing Authorities - Texas |
| Crockett Independent School District (TX) | Taxing Authorities - Texas |
| Crockett, City of (TX) | Taxing Authorities - Texas |
| Cross Plains, Town of (TX) | Taxing Authorities - Texas |
| Cross Roads, Town of (TX) | Taxing Authorities - Texas |
| Crossroads Independent School District (TX) | Taxing Authorities - Texas |
| Crowell, City of (TX) | Taxing Authorities - Texas |
| Crowley Crime Control (TX) | Taxing Authorities - Texas |
| Crowley Independent School District (TX) | Taxing Authorities - Texas |
| Crowley, City of (TX) | Taxing Authorities - Texas |
| Crystal City, City of (TX) | Taxing Authorities - Texas |
| Cuero, City of (TX) | Taxing Authorities - Texas |
| Culberson County (TX) | Taxing Authorities - Texas |
| Culberson County GWCD (TX) | Taxing Authorities - Texas |
| Culberson County Hospital District (TX) | Taxing Authorities - Texas |
| Culberson-Allamore Independent School District (TX) | Taxing Authorities - Texas |
| Cumby Independent School District (TX) | Taxing Authorities - Texas |
| Cumby, City of (TX) | Taxing Authorities - Texas |
| Cushing Independent School District (TX) | Taxing Authorities - Texas |
| Cushing, City of (TX) | Taxing Authorities - Texas |
| Daingerfield, City of (TX) | Taxing Authorities - Texas |
| Daingerfield-Lone Star Independent School District (TX) | Taxing Authorities - Texas |
| Dalhart, City of (TX) | Taxing Authorities - Texas |
| Dallas County (TX) | Taxing Authorities - Texas |
| Dallas County Community College District (TX) | Taxing Authorities - Texas |
| Dallas County FCD #1 (TX) | Taxing Authorities - Texas |
| Dallas County Hospital District (TX) | Taxing Authorities - Texas |
| Dallas County U&R District (TX) | Taxing Authorities - Texas |
| Dallas Independent School District (TX) | Taxing Authorities - Texas |
| Dallas Metropolitan Transit Authority (TX) | Taxing Authorities - Texas |
| Dalworthington Gardens Crime Control (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Dalworthington Gardens, City of (TX) | Taxing Authorities - Texas |
| Danbury, City of (TX) | Taxing Authorities - Texas |
| Dawson County (TX) | Taxing Authorities - Texas |
| Dawson County Hospital District (TX) | Taxing Authorities - Texas |
| Dawson Independent School District (TX) | Taxing Authorities - Texas |
| Dawson, Town of (TX) | Taxing Authorities - Texas |
| Dayton, City of (TX) | Taxing Authorities - Texas |
| De Kalb, City of (TX) | Taxing Authorities - Texas |
| De Leon, City of (TX) | Taxing Authorities - Texas |
| Deaf Smith County (TX) | Taxing Authorities - Texas |
| Dean, City of (TX) | Taxing Authorities - Texas |
| Decatur Independent School District (TX) | Taxing Authorities - Texas |
| Decatur, City of (TX) | Taxing Authorities - Texas |
| Deep Ellum Standard PID (TX) | Taxing Authorities - Texas |
| Deer Park Crime Control District (TX) | Taxing Authorities - Texas |
| Deer Park Fire Control Prevention & EMS District (TX) | Taxing Authorities - Texas |
| Deer Park, City of (TX) | Taxing Authorities - Texas |
| Del Mar College (TX) | Taxing Authorities - Texas |
| Del Rio, City of (TX) | Taxing Authorities - Texas |
| Deleon Independent School District (TX) | Taxing Authorities - Texas |
| Delta County  Emergency Services District (TX) | Taxing Authorities - Texas |
| Delta County (TX) | Taxing Authorities - Texas |
| Delta County MUD (TX) | Taxing Authorities - Texas |
| Delta EMD #1 (TX) | Taxing Authorities - Texas |
| Denison Independent School District (TX) | Taxing Authorities - Texas |
| Denison, City of (TX) | Taxing Authorities - Texas |
| Denton County (TX) | Taxing Authorities - Texas |
| Denton County Development District No 4 (TX) | Taxing Authorities - Texas |
| Denton County ESD #1 (TX) | Taxing Authorities - Texas |
| Denton County FWSD #1B (TX) | Taxing Authorities - Texas |
| Denton County LID #1 (TX) | Taxing Authorities - Texas |
| Denton County RUD #1 (TX) | Taxing Authorities - Texas |
| Denton County Transportation Authority (TX) | Taxing Authorities - Texas |
| Denton Independent School District (TX) | Taxing Authorities - Texas |
| Denton, City of (TX) | Taxing Authorities - Texas |
| Denver City, Town of (TX) | Taxing Authorities - Texas |
| Deport, City of (TX) | Taxing Authorities - Texas |
| Desoto Independent School District (TX) | Taxing Authorities - Texas |
| DeSoto, City of (TX) | Taxing Authorities - Texas |
| Detroit Independent School District (TX) | Taxing Authorities - Texas |
| Detroit, Town of (TX) | Taxing Authorities - Texas |
| Devine, City of (TX) | Taxing Authorities - Texas |
| Dew Independent School District (TX) | Taxing Authorities - Texas |
| DFW Shared Area (Grapevine City) (TX) | Taxing Authorities - Texas |
| Diboll Independent School District (TX) | Taxing Authorities - Texas |
| Diboll, City of (TX) | Taxing Authorities - Texas |
| Dickens County (TX) | Taxing Authorities - Texas |
| Dickens, City of (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Dickinson Management District (TX) | Taxing Authorities - Texas |
| Dickinson, City of (TX) | Taxing Authorities - Texas |
| Dilley, City of (TX) | Taxing Authorities - Texas |
| Dimmit County (TX) | Taxing Authorities - Texas |
| Dimmitt, City of (TX) | Taxing Authorities - Texas |
| Dish, Town of (TX) | Taxing Authorities - Texas |
| Dodd City Independent School District (TX) | Taxing Authorities - Texas |
| Dodd City, Town of (TX) | Taxing Authorities - Texas |
| Donahoe Creek WCID (TX) | Taxing Authorities - Texas |
| Donna, City of (TX) | Taxing Authorities - Texas |
| Dorchester, Town of (TX) | Taxing Authorities - Texas |
| Double Oak, Town of (TX) | Taxing Authorities - Texas |
| Douglass Independent School District (TX) | Taxing Authorities - Texas |
| Downtown PID - Premium (TX) | Taxing Authorities - Texas |
| Downtown PID - Standard (TX) | Taxing Authorities - Texas |
| Dripping Springs Community Library (TX) | Taxing Authorities - Texas |
| Driscoll, City of (TX) | Taxing Authorities - Texas |
| Dublin Independent School District (TX) | Taxing Authorities - Texas |
| Dublin, City of (TX) | Taxing Authorities - Texas |
| Dumas, City of (TX) | Taxing Authorities - Texas |
| Duncanville Independent School District (TX) | Taxing Authorities - Texas |
| Duncanville, City of (TX) | Taxing Authorities - Texas |
| Duval County Emergency Services District No. 1 (TX) | Taxing Authorities - Texas |
| Eagle Lake, City of (TX) | Taxing Authorities - Texas |
| Eagle Mountain-Saginaw Independent School District (TX) | Taxing Authorities - Texas |
| Eagle Pass, City of (TX) | Taxing Authorities - Texas |
| Early Independent School District (TX) | Taxing Authorities - Texas |
| Early, City of (TX) | Taxing Authorities - Texas |
| East Bernard, City of (TX) | Taxing Authorities - Texas |
| East Coke County Hospital District (TX) | Taxing Authorities - Texas |
| East Memorial Hospital District (TX) | Taxing Authorities - Texas |
| East Montgomery County Improvement District (TX) | Taxing Authorities - Texas |
| East Montgomery County Improvement District A (TX) | Taxing Authorities - Texas |
| East Tawakoni, City of (TX) | Taxing Authorities - Texas |
| East Travis Gateway Library District (TX) | Taxing Authorities - Texas |
| Eastland County (TX) | Taxing Authorities - Texas |
| Eastland Independent School District (TX) | Taxing Authorities - Texas |
| Eastland Memorial Hospital District (TX) | Taxing Authorities - Texas |
| Eastland, City of (TX) | Taxing Authorities - Texas |
| Ector County (TX) | Taxing Authorities - Texas |
| Ector County Hospital District (TX) | Taxing Authorities - Texas |
| Ector County Independent School District (TX) | Taxing Authorities - Texas |
| Ector Independent School District (TX) | Taxing Authorities - Texas |
| Ector Utility District (TX) | Taxing Authorities - Texas |
| Ector, City of (TX) | Taxing Authorities - Texas |
| Edcouch, City of (TX) | Taxing Authorities - Texas |
| Eden, City of (TX) | Taxing Authorities - Texas |
| Edgecliff Village, Town of (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Edgewood Independent School District (TX) | Taxing Authorities - Texas |
| Edgewood, Town of (TX) | Taxing Authorities - Texas |
| Edinburg, City of (TX) | Taxing Authorities - Texas |
| Edna, City of (TX) | Taxing Authorities - Texas |
| Edom, City of (TX) | Taxing Authorities - Texas |
| El Cenizo, City of (TX) | Taxing Authorities - Texas |
| El Lago, City of (TX) | Taxing Authorities - Texas |
| El Paso City Transit Department (TX) | Taxing Authorities - Texas |
| El Paso County (TX) | Taxing Authorities - Texas |
| El Paso County Emergency Services 2 (TX) | Taxing Authorities - Texas |
| El Paso, City of (TX) | Taxing Authorities - Texas |
| Eldorado, City of (TX) | Taxing Authorities - Texas |
| Electra Hospital District (TX) | Taxing Authorities - Texas |
| Electra Independent School District (TX) | Taxing Authorities - Texas |
| Electra, City of (TX) | Taxing Authorities - Texas |
| Elgin Independent School District (TX) | Taxing Authorities - Texas |
| Elgin, City of (TX) | Taxing Authorities - Texas |
| Elkhart Independent School District (TX) | Taxing Authorities - Texas |
| Elkhart, Town of (TX) | Taxing Authorities - Texas |
| Ellis County (TX) | Taxing Authorities - Texas |
| Elm Creek Watershed - Bell (TX) | Taxing Authorities - Texas |
| Elm Creek Watershed (TX) | Taxing Authorities - Texas |
| Elsa, City of (TX) | Taxing Authorities - Texas |
| Emerald Bay MUD (TX) | Taxing Authorities - Texas |
| Emergency Service District #1 (TX) | Taxing Authorities - Texas |
| Emhouse, Town of (TX) | Taxing Authorities - Texas |
| Emory, City of (TX) | Taxing Authorities - Texas |
| Enchanted Oaks, Town of (TX) | Taxing Authorities - Texas |
| Encinal, City of (TX) | Taxing Authorities - Texas |
| Ennis Independent School District (TX) | Taxing Authorities - Texas |
| Ennis, City of (TX) | Taxing Authorities - Texas |
| Era Independent School District (TX) | Taxing Authorities - Texas |
| Erath County (TX) | Taxing Authorities - Texas |
| Erath County Development District No. 1 (TX) | Taxing Authorities - Texas |
| Escobares, City of (TX) | Taxing Authorities - Texas |
| ESD #1 - Maypearl (TX) | Taxing Authorities - Texas |
| ESD #2 - Midlothian (TX) | Taxing Authorities - Texas |
| ESD #3 - Italy (TX) | Taxing Authorities - Texas |
| ESD #4 - Red Oak (TX) | Taxing Authorities - Texas |
| ESD #5 - Ferris (TX) | Taxing Authorities - Texas |
| ESD #6 - Waxahachie (TX) | Taxing Authorities - Texas |
| ESD #7 - Bristol (TX) | Taxing Authorities - Texas |
| ESD #8 - Avalon (TX) | Taxing Authorities - Texas |
| ESD #9 - Palmer (TX) | Taxing Authorities - Texas |
| Etoile Independent School District (TX) | Taxing Authorities - Texas |
| Eula Independent School District (TX) | Taxing Authorities - Texas |
| Euless Crime Control District (TX) | Taxing Authorities - Texas |
| Euless, City of (TX) | Taxing Authorities - Texas |

<u>**Schedule 1**</u>

| | |
|---|---|
| Eureka, City of (TX) | Taxing Authorities - Texas |
| Eustace Independent School District (TX) | Taxing Authorities - Texas |
| Eustace, City of (TX) | Taxing Authorities - Texas |
| Evant, Town of (TX) | Taxing Authorities - Texas |
| Everman Crime Control (TX) | Taxing Authorities - Texas |
| Everman Independent School District (TX) | Taxing Authorities - Texas |
| Everman, City of (TX) | Taxing Authorities - Texas |
| EWC Higher Ed Center (TX) | Taxing Authorities - Texas |
| Fair Oaks Ranch, City of (TX) | Taxing Authorities - Texas |
| Fairfield Hospital District (TX) | Taxing Authorities - Texas |
| Fairfield Independent School District (TX) | Taxing Authorities - Texas |
| Fairview, Town of (TX) | Taxing Authorities - Texas |
| Faith Community Hospital District (TX) | Taxing Authorities - Texas |
| Falfurrias, City of (TX) | Taxing Authorities - Texas |
| Falls County (TX) | Taxing Authorities - Texas |
| Falls County RFD #1 (TX) | Taxing Authorities - Texas |
| Falls County RFD #2 (TX) | Taxing Authorities - Texas |
| Falls County RFD #3 (TX) | Taxing Authorities - Texas |
| Falls County WCID #1 (TX) | Taxing Authorities - Texas |
| Fannin County (TX) | Taxing Authorities - Texas |
| Fannindel Independent School District (TX) | Taxing Authorities - Texas |
| Farmers Branch, City of (TX) | Taxing Authorities - Texas |
| Farmersville Independent School District (TX) | Taxing Authorities - Texas |
| Farmersville, City of (TX) | Taxing Authorities - Texas |
| Fate, City of (TX) | Taxing Authorities - Texas |
| Fayette County (TX) | Taxing Authorities - Texas |
| Fern Bluff MUD (TX) | Taxing Authorities - Texas |
| Ferris Independent School District (TX) | Taxing Authorities - Texas |
| Ferris, City of (TX) | Taxing Authorities - Texas |
| Fisher County (TX) | Taxing Authorities - Texas |
| Fisher County Hospital District (TX) | Taxing Authorities - Texas |
| Florence Independent School District (TX) | Taxing Authorities - Texas |
| Florence, City of (TX) | Taxing Authorities - Texas |
| Flower Mound Crime Control District (TX) | Taxing Authorities - Texas |
| Flower Mound Fire Control District (TX) | Taxing Authorities - Texas |
| Flower Mound, Town of (TX) | Taxing Authorities - Texas |
| Floydada, City of (TX) | Taxing Authorities - Texas |
| Forest Hill Library District (TX) | Taxing Authorities - Texas |
| Forest Hill, City of (TX) | Taxing Authorities - Texas |
| Forney Independent School District (TX) | Taxing Authorities - Texas |
| Forney, City of (TX) | Taxing Authorities - Texas |
| Forsan Independent School District (TX) | Taxing Authorities - Texas |
| Forsan, Town of (TX) | Taxing Authorities - Texas |
| Fort Bend County Assistance District No. 1 (TX) | Taxing Authorities - Texas |
| Fort Bend County Assistance District No. 4 (TX) | Taxing Authorities - Texas |
| Fort Bend County Assistance District No. 5 (TX) | Taxing Authorities - Texas |
| Fort Stockton Independent School District (TX) | Taxing Authorities - Texas |
| Fort Stockton, City of (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Fort Worth Crime Control (TX) | Taxing Authorities - Texas |
| Fort Worth Independent School District (TX) | Taxing Authorities - Texas |
| Fort Worth Metropolitan Transit Authority (TX) | Taxing Authorities - Texas |
| Franklin County (TX) | Taxing Authorities - Texas |
| Franklin County WD (TX) | Taxing Authorities - Texas |
| Franklin, City of (TX) | Taxing Authorities - Texas |
| Frankston Independent School District (TX) | Taxing Authorities - Texas |
| Frankston, Town of (TX) | Taxing Authorities - Texas |
| Fredericksburg, City of (TX) | Taxing Authorities - Texas |
| Freeport, City of (TX) | Taxing Authorities - Texas |
| Freer, City of (TX) | Taxing Authorities - Texas |
| Freestone County (TX) | Taxing Authorities - Texas |
| Friendswood, City of (TX) | Taxing Authorities - Texas |
| Frio County (TX) | Taxing Authorities - Texas |
| Frisco Independent School District (TX) | Taxing Authorities - Texas |
| Frisco, City of (TX) | Taxing Authorities - Texas |
| Frost Independent School District (TX) | Taxing Authorities - Texas |
| Frost, City of (TX) | Taxing Authorities - Texas |
| Fruitvale Independent School District (TX) | Taxing Authorities - Texas |
| Ft Worth PID #01 (Downtown) (TX) | Taxing Authorities - Texas |
| Ft Worth PID #14 (Trinity Bluff) (TX) | Taxing Authorities - Texas |
| Fulshear, City of (TX) | Taxing Authorities - Texas |
| Fulton, Town of (TX) | Taxing Authorities - Texas |
| Gaines County (TX) | Taxing Authorities - Texas |
| Gainesville Hospital District (TX) | Taxing Authorities - Texas |
| Gainesville Independent School District (TX) | Taxing Authorities - Texas |
| Gainesville, City of (TX) | Taxing Authorities - Texas |
| Galena Park Independent School District (TX) | Taxing Authorities - Texas |
| Galena Park, City of (TX) | Taxing Authorities - Texas |
| Galveston, City of (TX) | Taxing Authorities - Texas |
| Ganado, City of (TX) | Taxing Authorities - Texas |
| Garden Ridge, City of (TX) | Taxing Authorities - Texas |
| Garland Independent School District (TX) | Taxing Authorities - Texas |
| Garner Independent School District (TX) | Taxing Authorities - Texas |
| Garrett, Town of (TX) | Taxing Authorities - Texas |
| Garrison Independent School District (TX) | Taxing Authorities - Texas |
| Gatesville Independent School District (TX) | Taxing Authorities - Texas |
| Gatesville, City of (TX) | Taxing Authorities - Texas |
| George West, City of (TX) | Taxing Authorities - Texas |
| Georgetown Independent School District (TX) | Taxing Authorities - Texas |
| Georgetown, City of (TX) | Taxing Authorities - Texas |
| Gholson Independent School District (TX) | Taxing Authorities - Texas |
| Gholson, City of (TX) | Taxing Authorities - Texas |
| Giddings, City of (TX) | Taxing Authorities - Texas |
| Gillespie County (TX) | Taxing Authorities - Texas |
| Gilmer Independent School District (TX) | Taxing Authorities - Texas |
| Gilmer, City of (TX) | Taxing Authorities - Texas |
| Glasscock County (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Glasscock County Independent School District (TX) | Taxing Authorities - Texas |
| Glasscock County UWD (TX) | Taxing Authorities - Texas |
| Glen Rose, City of (TX) | Taxing Authorities - Texas |
| Glenn Heights, City of (TX) | Taxing Authorities - Texas |
| Godley Independent School District (TX) | Taxing Authorities - Texas |
| Godley, City of (TX) | Taxing Authorities - Texas |
| Gold-Burg Independent School District (TX) | Taxing Authorities - Texas |
| Goldthwaite Independent School District (TX) | Taxing Authorities - Texas |
| Goliad Municipal Development District (TX) | Taxing Authorities - Texas |
| Goliad, City of (TX) | Taxing Authorities - Texas |
| Golinda, City of (TX) | Taxing Authorities - Texas |
| Gonzales County (TX) | Taxing Authorities - Texas |
| Goodlow, City of (TX) | Taxing Authorities - Texas |
| Gordon Independent School District (TX) | Taxing Authorities - Texas |
| Gordon, City of (TX) | Taxing Authorities - Texas |
| Goree, City of (TX) | Taxing Authorities - Texas |
| Gorman Independent School District (TX) | Taxing Authorities - Texas |
| Gorman, City of (TX) | Taxing Authorities - Texas |
| Grady Independent School District (TX) | Taxing Authorities - Texas |
| Graford Independent School District (TX) | Taxing Authorities - Texas |
| Graford, City of (TX) | Taxing Authorities - Texas |
| Graham Independent School District (TX) | Taxing Authorities - Texas |
| Granbury Independent School District (TX) | Taxing Authorities - Texas |
| Granbury, City of (TX) | Taxing Authorities - Texas |
| Grand Falls-Royalty Independent School District (TX) | Taxing Authorities - Texas |
| Grand Prairie Crime Con (TX) | Taxing Authorities - Texas |
| Grand Prairie, City of (TX) | Taxing Authorities - Texas |
| Grand Saline Independent School District (TX) | Taxing Authorities - Texas |
| Grand Saline, City of (TX) | Taxing Authorities - Texas |
| Grandfalls, Town of (TX) | Taxing Authorities - Texas |
| Grandview Independent School District (TX) | Taxing Authorities - Texas |
| Granger Independent School District (TX) | Taxing Authorities - Texas |
| Granger, City of (TX) | Taxing Authorities - Texas |
| Granite Shoals, City of (TX) | Taxing Authorities - Texas |
| Granjeno, City of (TX) | Taxing Authorities - Texas |
| Grapeland Hospital District (TX) | Taxing Authorities - Texas |
| Grapeland Independent School District (TX) | Taxing Authorities - Texas |
| Grapeland, City of (TX) | Taxing Authorities - Texas |
| Grapevine Crime Control (TX) | Taxing Authorities - Texas |
| Grapevine, City of (TX) | Taxing Authorities - Texas |
| Grapevine-Colleyville Independent School District (TX) | Taxing Authorities - Texas |
| Grayson County (TX) | Taxing Authorities - Texas |
| Grayson County Jr. College District (TX) | Taxing Authorities - Texas |
| Greenville Independent School District (TX) | Taxing Authorities - Texas |
| Greenville, City of (TX) | Taxing Authorities - Texas |
| Greenwood Independent School District (TX) | Taxing Authorities - Texas |
| Gregg County (TX) | Taxing Authorities - Texas |
| Gregory, City of (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Grimes County (TX) | Taxing Authorities - Texas |
| Groesbeck Independent School District (TX) | Taxing Authorities - Texas |
| Groesbeck, City of (TX) | Taxing Authorities - Texas |
| Groves, City of (TX) | Taxing Authorities - Texas |
| Guadalupe County (TX) | Taxing Authorities - Texas |
| Gun Barrel City, Town of (TX) | Taxing Authorities - Texas |
| Gunter Independent School District (TX) | Taxing Authorities - Texas |
| Gunter, City of (TX) | Taxing Authorities - Texas |
| Gustine Independent School District (TX) | Taxing Authorities - Texas |
| Gustine, Town of (TX) | Taxing Authorities - Texas |
| Hale County (TX) | Taxing Authorities - Texas |
| Hallettsville, City of (TX) | Taxing Authorities - Texas |
| Hallsburg Independent School District (TX) | Taxing Authorities - Texas |
| Hallsburg, City of (TX) | Taxing Authorities - Texas |
| Hallsville, City of (TX) | Taxing Authorities - Texas |
| Haltom City Crime Control (TX) | Taxing Authorities - Texas |
| Haltom City, City of (TX) | Taxing Authorities - Texas |
| Hamilton County (TX) | Taxing Authorities - Texas |
| Hamilton, City of (TX) | Taxing Authorities - Texas |
| Hamlin Hospital District (TX) | Taxing Authorities - Texas |
| Hamlin Independent School District (TX) | Taxing Authorities - Texas |
| Hamlin, City of (TX) | Taxing Authorities - Texas |
| Hardeman County (TX) | Taxing Authorities - Texas |
| Harker Heights, City of (TX) | Taxing Authorities - Texas |
| Harlingen, City of (TX) | Taxing Authorities - Texas |
| Harmony Independent School District (TX) | Taxing Authorities - Texas |
| Harris County ESD # 12 (TX) | Taxing Authorities - Texas |
| Harris County ESD # 6 (TX) | Taxing Authorities - Texas |
| Harris County ESD 10 (TX) | Taxing Authorities - Texas |
| Harris County ESD 14 (TX) | Taxing Authorities - Texas |
| Harris County ESD 2 (TX) | Taxing Authorities - Texas |
| Harris County ESD 21 (TX) | Taxing Authorities - Texas |
| Harris County ESD 28 (TX) | Taxing Authorities - Texas |
| Harris County ESD 4 (TX) | Taxing Authorities - Texas |
| Harris County ESD 46 (TX) | Taxing Authorities - Texas |
| Harris County ESD 5 (TX) | Taxing Authorities - Texas |
| Harris County ESD 50 (TX) | Taxing Authorities - Texas |
| Harris County ESD 6 (TX) | Taxing Authorities - Texas |
| Harris County ESD 60 (TX) | Taxing Authorities - Texas |
| Harris County ESD 7 (TX) | Taxing Authorities - Texas |
| Harris County ESD 80 (TX) | Taxing Authorities - Texas |
| Harris County Flood Control District (TX) | Taxing Authorities - Texas |
| Harris County Hospital District (TX) | Taxing Authorities - Texas |
| Harris-Ft. Bend ESD 100 (TX) | Taxing Authorities - Texas |
| Harrold Independent School District (TX) | Taxing Authorities - Texas |
| Harts Bluff Independent School District (TX) | Taxing Authorities - Texas |
| Haskell - Knox - Baylor - UGWCD (TX) | Taxing Authorities - Texas |
| Haskell - Knox - Baylor UWCD (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Haskell County (TX) | Taxing Authorities - Texas |
| Haskell County Hospital District (TX) | Taxing Authorities - Texas |
| Haskell Independent School District (TX) | Taxing Authorities - Texas |
| Haskell, City of (TX) | Taxing Authorities - Texas |
| Haslet, City of (TX) | Taxing Authorities - Texas |
| Hawley Independent School District (TX) | Taxing Authorities - Texas |
| Hawley, City of (TX) | Taxing Authorities - Texas |
| Hays County (TX) | Taxing Authorities - Texas |
| Hays County ESD 3 (TX) | Taxing Authorities - Texas |
| Hays County ESD 8 (TX) | Taxing Authorities - Texas |
| Hearne Independent School District (TX) | Taxing Authorities - Texas |
| Hearne, City of (TX) | Taxing Authorities - Texas |
| Hebron, Town of (TX) | Taxing Authorities - Texas |
| Hedwig Village, City of (TX) | Taxing Authorities - Texas |
| Helotes, City of (TX) | Taxing Authorities - Texas |
| Hempstead, City of (TX) | Taxing Authorities - Texas |
| Henderson County (TX) | Taxing Authorities - Texas |
| Henderson County ESD #1 (TX) | Taxing Authorities - Texas |
| Henderson County ESD #2 (TX) | Taxing Authorities - Texas |
| Henderson County ESD #3 (TX) | Taxing Authorities - Texas |
| Henderson County ESD #4 (TX) | Taxing Authorities - Texas |
| Henderson County ESD #5 (TX) | Taxing Authorities - Texas |
| Henderson County LID #3 (TX) | Taxing Authorities - Texas |
| Henderson Independent School District (TX) | Taxing Authorities - Texas |
| Henderson, City of (TX) | Taxing Authorities - Texas |
| Henrietta Independent School District (TX) | Taxing Authorities - Texas |
| Henrietta, City of (TX) | Taxing Authorities - Texas |
| Hereford, City of (TX) | Taxing Authorities - Texas |
| Hermleigh Independent School District (TX) | Taxing Authorities - Texas |
| Hewitt, City of (TX) | Taxing Authorities - Texas |
| Hickory Creek, Town of (TX) | Taxing Authorities - Texas |
| Hico, City of (TX) | Taxing Authorities - Texas |
| Hidalgo, City of (TX) | Taxing Authorities - Texas |
| High Plains UWCD #1 (TX) | Taxing Authorities - Texas |
| Highland Independent School District (TX) | Taxing Authorities - Texas |
| Highland Park Independent School District (TX) | Taxing Authorities - Texas |
| Highland Park, Town of (TX) | Taxing Authorities - Texas |
| Highland Village, City of (TX) | Taxing Authorities - Texas |
| Hill College - Alvarado (TX) | Taxing Authorities - Texas |
| Hill College - Cleburne (TX) | Taxing Authorities - Texas |
| Hill College - Godley (TX) | Taxing Authorities - Texas |
| Hill College - Grandview (TX) | Taxing Authorities - Texas |
| Hill College - Joshua (TX) | Taxing Authorities - Texas |
| Hill College - Keene (TX) | Taxing Authorities - Texas |
| Hill College - Rio Vista (TX) | Taxing Authorities - Texas |
| Hill College - Venus (TX) | Taxing Authorities - Texas |
| Hill County (TX) | Taxing Authorities - Texas |
| Hill County ESD #1 (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Hill County ESD #2 (TX) | Taxing Authorities - Texas |
| Hill Jr. College District (TX) | Taxing Authorities - Texas |
| Hillsboro Independent School District (TX) | Taxing Authorities - Texas |
| Hillsboro, City of (TX) | Taxing Authorities - Texas |
| Hilshire Village, City of (TX) | Taxing Authorities - Texas |
| Hitchcock, City of (TX) | Taxing Authorities - Texas |
| Holiday Lakes, City of (TX) | Taxing Authorities - Texas |
| Holland Independent School District (TX) | Taxing Authorities - Texas |
| Holland, City of (TX) | Taxing Authorities - Texas |
| Holliday Independent School District (TX) | Taxing Authorities - Texas |
| Holliday, City of (TX) | Taxing Authorities - Texas |
| Hollywood Park, Town of (TX) | Taxing Authorities - Texas |
| Honey Grove Independent School District (TX) | Taxing Authorities - Texas |
| Honey Grove, City of (TX) | Taxing Authorities - Texas |
| Hood County (TX) | Taxing Authorities - Texas |
| Hood County Development District No. 1 (TX) | Taxing Authorities - Texas |
| Hood County Library District (TX) | Taxing Authorities - Texas |
| Hopkins County (TX) | Taxing Authorities - Texas |
| Hopkins County Hospital District (TX) | Taxing Authorities - Texas |
| Horseshoe Bay, City of (TX) | Taxing Authorities - Texas |
| Hospital District #1 (TX) | Taxing Authorities - Texas |
| Houston Community College District (TX) | Taxing Authorities - Texas |
| Houston County (TX) | Taxing Authorities - Texas |
| Houston County ESD 1 (TX) | Taxing Authorities - Texas |
| Houston County ESD 2 (TX) | Taxing Authorities - Texas |
| Houston County Hospital District (TX) | Taxing Authorities - Texas |
| Houston Independent School District (TX) | Taxing Authorities - Texas |
| Houston Metropolitan Transit Authority (TX) | Taxing Authorities - Texas |
| Howard County (TX) | Taxing Authorities - Texas |
| Howard Jr. College (TX) | Taxing Authorities - Texas |
| Howe Independent School District (TX) | Taxing Authorities - Texas |
| Howe, Town of (TX) | Taxing Authorities - Texas |
| Hubbard Independent School District (TX) | Taxing Authorities - Texas |
| Hubbard, City of (TX) | Taxing Authorities - Texas |
| Hudson Independent School District (TX) | Taxing Authorities - Texas |
| Hudson Oaks, City of (TX) | Taxing Authorities - Texas |
| Hudson, City of (TX) | Taxing Authorities - Texas |
| Hughes Springs, City of (TX) | Taxing Authorities - Texas |
| Humble, City of (TX) | Taxing Authorities - Texas |
| Hunt County (TX) | Taxing Authorities - Texas |
| Hunt Memorial Hospital District (TX) | Taxing Authorities - Texas |
| Hunters Creek Village, City of (TX) | Taxing Authorities - Texas |
| Huntington Independent School District (TX) | Taxing Authorities - Texas |
| Huntington, City of (TX) | Taxing Authorities - Texas |
| Huntsville, City of (TX) | Taxing Authorities - Texas |
| Hurst Crime Control District (TX) | Taxing Authorities - Texas |
| Hurst, City of (TX) | Taxing Authorities - Texas |
| Hurst-Euless-Bedford Independent School District (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Hutchins, City of (TX) | Taxing Authorities - Texas |
| Hutto Independent School District (TX) | Taxing Authorities - Texas |
| Hutto, City of (TX) | Taxing Authorities - Texas |
| Impact, Town of (TX) | Taxing Authorities - Texas |
| Ingleside on the Bay, City of (TX) | Taxing Authorities - Texas |
| Ingleside, City of (TX) | Taxing Authorities - Texas |
| Iowa Colony Crime Control District (TX) | Taxing Authorities - Texas |
| Iowa Colony, Village of (TX) | Taxing Authorities - Texas |
| Iowa Park Independent School District (TX) | Taxing Authorities - Texas |
| Ira Independent School District (TX) | Taxing Authorities - Texas |
| Iraan, City of (TX) | Taxing Authorities - Texas |
| Iredell Independent School District (TX) | Taxing Authorities - Texas |
| Iredell, City of (TX) | Taxing Authorities - Texas |
| Irving FCD #1 (TX) | Taxing Authorities - Texas |
| Irving FCD #3 (TX) | Taxing Authorities - Texas |
| Irving Independent School District (TX) | Taxing Authorities - Texas |
| Italy Independent School District (TX) | Taxing Authorities - Texas |
| Italy, Town of (TX) | Taxing Authorities - Texas |
| Itasca Independent School District (TX) | Taxing Authorities - Texas |
| Itasca, City of (TX) | Taxing Authorities - Texas |
| Jack County (TX) | Taxing Authorities - Texas |
| Jack WCID #1 (TX) | Taxing Authorities - Texas |
| Jacksboro Independent School District (TX) | Taxing Authorities - Texas |
| Jackson County (TX) | Taxing Authorities - Texas |
| Jacksonville Independent School District (TX) | Taxing Authorities - Texas |
| Jamaica Beach, City of (TX) | Taxing Authorities - Texas |
| Jarrell Independent School District (TX) | Taxing Authorities - Texas |
| Jarrell, City of (TX) | Taxing Authorities - Texas |
| Jasper, City of (TX) | Taxing Authorities - Texas |
| Jayton, City of (TX) | Taxing Authorities - Texas |
| Jayton-Girard Independent School District (TX) | Taxing Authorities - Texas |
| Jeff Davis County (TX) | Taxing Authorities - Texas |
| Jeff Davis County ESD 1 (TX) | Taxing Authorities - Texas |
| Jeff Davis County Health Serv (TX) | Taxing Authorities - Texas |
| Jefferson County (TX) | Taxing Authorities - Texas |
| Jefferson, City of (TX) | Taxing Authorities - Texas |
| Jersey Village Crime Control District (TX) | Taxing Authorities - Texas |
| Jersey Village, City of (TX) | Taxing Authorities - Texas |
| Jewett, City of (TX) | Taxing Authorities - Texas |
| Jim Hogg County (TX) | Taxing Authorities - Texas |
| Jim Hogg County Assistance District (TX) | Taxing Authorities - Texas |
| Jim Hogg County Health Services (TX) | Taxing Authorities - Texas |
| Jim Ned Consolidated Independent School District (TX) | Taxing Authorities - Texas |
| Jim Wells County (TX) | Taxing Authorities - Texas |
| Johnson County (TX) | Taxing Authorities - Texas |
| Johnson County ESD #1 (TX) | Taxing Authorities - Texas |
| Johnson County FWD (TX) | Taxing Authorities - Texas |
| Jolly, City of (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Jones County (TX) | Taxing Authorities - Texas |
| Jones Creek, Village of (TX) | Taxing Authorities - Texas |
| Jonestown, City of (TX) | Taxing Authorities - Texas |
| Josephine, City of (TX) | Taxing Authorities - Texas |
| Joshua Independent School District (TX) | Taxing Authorities - Texas |
| Joshua, City of (TX) | Taxing Authorities - Texas |
| Jourdanton, City of (TX) | Taxing Authorities - Texas |
| Junction, City of (TX) | Taxing Authorities - Texas |
| Justin, City of (TX) | Taxing Authorities - Texas |
| Karnes City, City of (TX) | Taxing Authorities - Texas |
| Karnes County (TX) | Taxing Authorities - Texas |
| Katy Independent School District (TX) | Taxing Authorities - Texas |
| Katy, City of (TX) | Taxing Authorities - Texas |
| Kaufman County (TX) | Taxing Authorities - Texas |
| Kaufman County Develop District (TX) | Taxing Authorities - Texas |
| Kaufman Independent School District (TX) | Taxing Authorities - Texas |
| Kaufman RFD #1 - Kaufman (TX) | Taxing Authorities - Texas |
| Kaufman RFD #2 - Mabank (TX) | Taxing Authorities - Texas |
| Kaufman RFD #3 - Terrell (TX) | Taxing Authorities - Texas |
| Kaufman RFD #4 - Kemp (TX) | Taxing Authorities - Texas |
| Kaufman RFD #5 - Scurry (TX) | Taxing Authorities - Texas |
| Kaufman RFD #6 - Forney (TX) | Taxing Authorities - Texas |
| Kaufman, City of (TX) | Taxing Authorities - Texas |
| Keechi Water District #1 (TX) | Taxing Authorities - Texas |
| Keene Independent School District (TX) | Taxing Authorities - Texas |
| Keene, City of (TX) | Taxing Authorities - Texas |
| Keller Crime Control District (TX) | Taxing Authorities - Texas |
| Keller Independent School District (TX) | Taxing Authorities - Texas |
| Keller, City of (TX) | Taxing Authorities - Texas |
| Kemah, City of (TX) | Taxing Authorities - Texas |
| Kemp Independent School District (TX) | Taxing Authorities - Texas |
| Kemp Municipal Development District (TX) | Taxing Authorities - Texas |
| Kemp, Town of (TX) | Taxing Authorities - Texas |
| Kempner, City of (TX) | Taxing Authorities - Texas |
| Kendall County (TX) | Taxing Authorities - Texas |
| Kendleton, City of (TX) | Taxing Authorities - Texas |
| Kenedy, City of (TX) | Taxing Authorities - Texas |
| Kennard Independent School District (TX) | Taxing Authorities - Texas |
| Kennard, City of (TX) | Taxing Authorities - Texas |
| Kennedale Independent School District (TX) | Taxing Authorities - Texas |
| Kennedale, City of (TX) | Taxing Authorities - Texas |
| Kent County (TX) | Taxing Authorities - Texas |
| Kerens Independent School District (TX) | Taxing Authorities - Texas |
| Kerens, City of (TX) | Taxing Authorities - Texas |
| Kermit Independent School District (TX) | Taxing Authorities - Texas |
| Kermit, City of (TX) | Taxing Authorities - Texas |
| Kerr County (TX) | Taxing Authorities - Texas |
| Kerrville, City of (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Kilgore College District (TX) | Taxing Authorities - Texas |
| Kilgore Independent School District (TX) | Taxing Authorities - Texas |
| Kilgore, City of (TX) | Taxing Authorities - Texas |
| Killeen Independent School District (TX) | Taxing Authorities - Texas |
| Killeen, City of (TX) | Taxing Authorities - Texas |
| Kimble County Emergency Services District (TX) | Taxing Authorities - Texas |
| Kingsville, City of (TX) | Taxing Authorities - Texas |
| Kinney County (TX) | Taxing Authorities - Texas |
| Kinney County Health Services (TX) | Taxing Authorities - Texas |
| Kleberg County (TX) | Taxing Authorities - Texas |
| Klondike Independent School District (TX) | Taxing Authorities - Texas |
| Knollwood, Village of (TX) | Taxing Authorities - Texas |
| Knox City, Town of (TX) | Taxing Authorities - Texas |
| Knox County (TX) | Taxing Authorities - Texas |
| Knox County Hospital District (TX) | Taxing Authorities - Texas |
| Kopperl Independent School District (TX) | Taxing Authorities - Texas |
| Kosse, Town of (TX) | Taxing Authorities - Texas |
| Krugerville, City of (TX) | Taxing Authorities - Texas |
| Krum Independent School District (TX) | Taxing Authorities - Texas |
| Krum, City of (TX) | Taxing Authorities - Texas |
| Kyle, City of (TX) | Taxing Authorities - Texas |
| La Feria, City of (TX) | Taxing Authorities - Texas |
| La Grange, City of (TX) | Taxing Authorities - Texas |
| La Joya, City of (TX) | Taxing Authorities - Texas |
| La Marque, City of (TX) | Taxing Authorities - Texas |
| La Porte Fire Control Prevention & EMS District (TX) | Taxing Authorities - Texas |
| La Porte, City of (TX) | Taxing Authorities - Texas |
| La Poynor Independent School District (TX) | Taxing Authorities - Texas |
| La Vega Independent School District (TX) | Taxing Authorities - Texas |
| La Villa, City of (TX) | Taxing Authorities - Texas |
| Lacy Lakeview, City of (TX) | Taxing Authorities - Texas |
| Ladonia, Town of (TX) | Taxing Authorities - Texas |
| Lago Vista, City of (TX) | Taxing Authorities - Texas |
| Laguna Vista, Town of (TX) | Taxing Authorities - Texas |
| Lake Bridgeport, City of (TX) | Taxing Authorities - Texas |
| Lake Dallas, City of (TX) | Taxing Authorities - Texas |
| Lake Highlands PID (TX) | Taxing Authorities - Texas |
| Lake Jackson, City of (TX) | Taxing Authorities - Texas |
| Lake Travis Community Library (TX) | Taxing Authorities - Texas |
| Lake Worth Crime Control (TX) | Taxing Authorities - Texas |
| Lake Worth Independent School District (TX) | Taxing Authorities - Texas |
| Lake Worth, City of (TX) | Taxing Authorities - Texas |
| Lakeside City, Town of (TX) | Taxing Authorities - Texas |
| Lakeside WCID #1 (TX) | Taxing Authorities - Texas |
| Lakeside, Town of (TX) | Taxing Authorities - Texas |
| Lakeway, City of (TX) | Taxing Authorities - Texas |
| Lakewood Village Municipal Development District (TX) | Taxing Authorities - Texas |
| Lamar County (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Lamesa Independent School District (TX) | Taxing Authorities - Texas |
| Lamesa, City of (TX) | Taxing Authorities - Texas |
| Lampasas County (TX) | Taxing Authorities - Texas |
| Lampasas, City of (TX) | Taxing Authorities - Texas |
| Lancaster Independent School District (TX) | Taxing Authorities - Texas |
| Lancaster, City of (TX) | Taxing Authorities - Texas |
| Laneville Independent School District (TX) | Taxing Authorities - Texas |
| Langford Creek WCD (TX) | Taxing Authorities - Texas |
| Laredo City Transit Department (TX) | Taxing Authorities - Texas |
| Laredo, City of (TX) | Taxing Authorities - Texas |
| Latexo Independent School District (TX) | Taxing Authorities - Texas |
| Latexo, City of (TX) | Taxing Authorities - Texas |
| Lavon, Town of (TX) | Taxing Authorities - Texas |
| Lawn, Town of (TX) | Taxing Authorities - Texas |
| League City, City of (TX) | Taxing Authorities - Texas |
| Leander, City of (TX) | Taxing Authorities - Texas |
| Lee County (TX) | Taxing Authorities - Texas |
| Leon County (TX) | Taxing Authorities - Texas |
| Leon Independent School District (TX) | Taxing Authorities - Texas |
| Leon Valley, City of (TX) | Taxing Authorities - Texas |
| Leona, City of (TX) | Taxing Authorities - Texas |
| Leonard, City of (TX) | Taxing Authorities - Texas |
| Leroy, City of (TX) | Taxing Authorities - Texas |
| Levelland, City of (TX) | Taxing Authorities - Texas |
| Lewisville Crime Control District (TX) | Taxing Authorities - Texas |
| Lewisville Fire Control District (TX) | Taxing Authorities - Texas |
| Lewisville Independent School District (TX) | Taxing Authorities - Texas |
| Lewisville, City of (TX) | Taxing Authorities - Texas |
| Lexington Independent School District (TX) | Taxing Authorities - Texas |
| Lexington, Town of (TX) | Taxing Authorities - Texas |
| Liberty County (TX) | Taxing Authorities - Texas |
| Liberty Independent School District (TX) | Taxing Authorities - Texas |
| Liberty, City of (TX) | Taxing Authorities - Texas |
| Limestone County (TX) | Taxing Authorities - Texas |
| Limestone County ESD #1 (TX) | Taxing Authorities - Texas |
| Limestone County ESD #2 (TX) | Taxing Authorities - Texas |
| Lincoln Park, Town of (TX) | Taxing Authorities - Texas |
| Lindale Independent School District (TX) | Taxing Authorities - Texas |
| Lindale, Town of (TX) | Taxing Authorities - Texas |
| Linden, City of (TX) | Taxing Authorities - Texas |
| Lindsay Independent School District (TX) | Taxing Authorities - Texas |
| Lindsay, Town of (TX) | Taxing Authorities - Texas |
| Lingleville Independent School District (TX) | Taxing Authorities - Texas |
| Lipan - Kickapoo Water (TX) | Taxing Authorities - Texas |
| Lipan - Kickapoo Water District (TX) | Taxing Authorities - Texas |
| Lipan Independent School District (TX) | Taxing Authorities - Texas |
| Lipan, City of (TX) | Taxing Authorities - Texas |
| Little Elm Independent School District (TX) | Taxing Authorities - Texas |

<u>**Schedule 1**</u>

| | |
|---|---|
| Little Elm, Town of (TX) | Taxing Authorities - Texas |
| Little River-Academy, City of (TX) | Taxing Authorities - Texas |
| Live Oak County (TX) | Taxing Authorities - Texas |
| Live Oak, City of (TX) | Taxing Authorities - Texas |
| Liverpool, City of (TX) | Taxing Authorities - Texas |
| Livingston, Town of (TX) | Taxing Authorities - Texas |
| Lockhart, City of (TX) | Taxing Authorities - Texas |
| Log Cabin, City of (TX) | Taxing Authorities - Texas |
| Lometa Independent School District (TX) | Taxing Authorities - Texas |
| Lone Oak Independent School District (TX) | Taxing Authorities - Texas |
| Lone Oak, City of (TX) | Taxing Authorities - Texas |
| Lone Star Meadows PID (TX) | Taxing Authorities - Texas |
| Lone Wolf Water District (TX) | Taxing Authorities - Texas |
| Longview Independent School District (TX) | Taxing Authorities - Texas |
| Longview, City of (TX) | Taxing Authorities - Texas |
| Loraine Independent School District (TX) | Taxing Authorities - Texas |
| Loraine, Town of (TX) | Taxing Authorities - Texas |
| Lorena Independent School District (TX) | Taxing Authorities - Texas |
| Lorena, City of (TX) | Taxing Authorities - Texas |
| Los Fresnos, City of (TX) | Taxing Authorities - Texas |
| Los Indios, Town of (TX) | Taxing Authorities - Texas |
| Los Ybanez, City of (TX) | Taxing Authorities - Texas |
| Lott, City of (TX) | Taxing Authorities - Texas |
| Lovejoy Independent School District (TX) | Taxing Authorities - Texas |
| Lovelady Independent School District (TX) | Taxing Authorities - Texas |
| Lovelady, City of (TX) | Taxing Authorities - Texas |
| Loving County (TX) | Taxing Authorities - Texas |
| Loving County WID #1 (TX) | Taxing Authorities - Texas |
| Lowry Crossing, City of (TX) | Taxing Authorities - Texas |
| Lubbock County (TX) | Taxing Authorities - Texas |
| Lubbock, City of (TX) | Taxing Authorities - Texas |
| Lucas, City of (TX) | Taxing Authorities - Texas |
| Lueders, City of (TX) | Taxing Authorities - Texas |
| Lufkin Independent School District (TX) | Taxing Authorities - Texas |
| Lufkin, City of (TX) | Taxing Authorities - Texas |
| Luling, City of (TX) | Taxing Authorities - Texas |
| Lumberton, City of (TX) | Taxing Authorities - Texas |
| Lyford, City of (TX) | Taxing Authorities - Texas |
| Lynn County (TX) | Taxing Authorities - Texas |
| Lynn County Hospital District (TX) | Taxing Authorities - Texas |
| Lytle, City of (TX) | Taxing Authorities - Texas |
| Mabank Independent School District (TX) | Taxing Authorities - Texas |
| Mabank, Town of (TX) | Taxing Authorities - Texas |
| Madison County (TX) | Taxing Authorities - Texas |
| Magnolia, City of (TX) | Taxing Authorities - Texas |
| Malakoff Crime Control and Prev District (TX) | Taxing Authorities - Texas |
| Malakoff Independent School District (TX) | Taxing Authorities - Texas |
| Malakoff, City of (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Malone Independent School District (TX) | Taxing Authorities - Texas |
| Malone, Town of (TX) | Taxing Authorities - Texas |
| Manor Independent School District (TX) | Taxing Authorities - Texas |
| Manor, City of (TX) | Taxing Authorities - Texas |
| Mansfield Independent School District (TX) | Taxing Authorities - Texas |
| Mansfield, City of (TX) | Taxing Authorities - Texas |
| Manvel, City of (TX) | Taxing Authorities - Texas |
| Marble Falls, City of (TX) | Taxing Authorities - Texas |
| Marfa, City of (TX) | Taxing Authorities - Texas |
| Marion County (TX) | Taxing Authorities - Texas |
| Marion, City of (TX) | Taxing Authorities - Texas |
| Marlin Independent School District (TX) | Taxing Authorities - Texas |
| Marlin, City of (TX) | Taxing Authorities - Texas |
| Marquez, City of (TX) | Taxing Authorities - Texas |
| Marshall, City of (TX) | Taxing Authorities - Texas |
| Mart Independent School District (TX) | Taxing Authorities - Texas |
| Mart, City of (TX) | Taxing Authorities - Texas |
| Martin County (TX) | Taxing Authorities - Texas |
| Martin County Hospital District (TX) | Taxing Authorities - Texas |
| Martin County Water District #1 (TX) | Taxing Authorities - Texas |
| Martins Mill Independent School District (TX) | Taxing Authorities - Texas |
| Martinsville Independent School District (TX) | Taxing Authorities - Texas |
| Matador, Town of (TX) | Taxing Authorities - Texas |
| Mathis, City of (TX) | Taxing Authorities - Texas |
| Maverick County LFW & CDC (TX) | Taxing Authorities - Texas |
| May Independent School District (TX) | Taxing Authorities - Texas |
| Maypearl Independent School District (TX) | Taxing Authorities - Texas |
| Maypearl, City of (TX) | Taxing Authorities - Texas |
| McAllen, City of (TX) | Taxing Authorities - Texas |
| McCamey Hospital District (TX) | Taxing Authorities - Texas |
| McCamey Independent School District (TX) | Taxing Authorities - Texas |
| McCamey, City of (TX) | Taxing Authorities - Texas |
| McCulloch County (TX) | Taxing Authorities - Texas |
| McCulloch County Hospital District (TX) | Taxing Authorities - Texas |
| McDade Independent School District (TX) | Taxing Authorities - Texas |
| McGregor Independent School District (TX) | Taxing Authorities - Texas |
| McGregor, City of (TX) | Taxing Authorities - Texas |
| McKinney Independent School District (TX) | Taxing Authorities - Texas |
| McLendon-Chisholm, City of (TX) | Taxing Authorities - Texas |
| McLennan Community College (TX) | Taxing Authorities - Texas |
| McLennan County (TX) | Taxing Authorities - Texas |
| Meadows of Chandler Creek MUD (TX) | Taxing Authorities - Texas |
| Meadows Place, City of (TX) | Taxing Authorities - Texas |
| Medina County (TX) | Taxing Authorities - Texas |
| Megargel, Town of (TX) | Taxing Authorities - Texas |
| Melissa Independent School District (TX) | Taxing Authorities - Texas |
| Melissa, City of (TX) | Taxing Authorities - Texas |
| Melvin, Town of (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Menard County (TX) | Taxing Authorities - Texas |
| Menard, City of (TX) | Taxing Authorities - Texas |
| Mercedes, City of (TX) | Taxing Authorities - Texas |
| Meridian Independent School District (TX) | Taxing Authorities - Texas |
| Meridian, City of (TX) | Taxing Authorities - Texas |
| Merkel Independent School District (TX) | Taxing Authorities - Texas |
| Merkel, Town of (TX) | Taxing Authorities - Texas |
| Mertens, Town of (TX) | Taxing Authorities - Texas |
| Mertzon, City of (TX) | Taxing Authorities - Texas |
| Mesa UWD (TX) | Taxing Authorities - Texas |
| Mesquite Independent School District (TX) | Taxing Authorities - Texas |
| Mesquite, City of (TX) | Taxing Authorities - Texas |
| Mexia Independent School District (TX) | Taxing Authorities - Texas |
| Mexia, City of (TX) | Taxing Authorities - Texas |
| Middle Pecos GCD (TX) | Taxing Authorities - Texas |
| Middle Trinity Water District (TX) | Taxing Authorities - Texas |
| Midland County (TX) | Taxing Authorities - Texas |
| Midland County Junior College District (TX) | Taxing Authorities - Texas |
| Midland Independent School District (TX) | Taxing Authorities - Texas |
| Midland Memorial Hospital District (TX) | Taxing Authorities - Texas |
| Midland, City of (TX) | Taxing Authorities - Texas |
| Midlothian Independent School District (TX) | Taxing Authorities - Texas |
| Midlothian, City of (TX) | Taxing Authorities - Texas |
| Midway Independent School District (TX) | Taxing Authorities - Texas |
| Milam County (TX) | Taxing Authorities - Texas |
| Milano Independent School District (TX) | Taxing Authorities - Texas |
| Milano, City of (TX) | Taxing Authorities - Texas |
| Mildred Independent School District (TX) | Taxing Authorities - Texas |
| Mildred, Town of (TX) | Taxing Authorities - Texas |
| Miles, City of (TX) | Taxing Authorities - Texas |
| Milford Independent School District (TX) | Taxing Authorities - Texas |
| Milford, Town of (TX) | Taxing Authorities - Texas |
| Miller Grove Independent School District (TX) | Taxing Authorities - Texas |
| Mills County (TX) | Taxing Authorities - Texas |
| Millsap Independent School District (TX) | Taxing Authorities - Texas |
| Millsap, Town of (TX) | Taxing Authorities - Texas |
| Mineola, City of (TX) | Taxing Authorities - Texas |
| Mineral Wells Independent School District (TX) | Taxing Authorities - Texas |
| Mineral Wells, City of (TX) | Taxing Authorities - Texas |
| Mingus, City of (TX) | Taxing Authorities - Texas |
| Mission, City of (TX) | Taxing Authorities - Texas |
| Missouri City, City of (TX) | Taxing Authorities - Texas |
| Mitchell County (TX) | Taxing Authorities - Texas |
| Mitchell Hospital District (TX) | Taxing Authorities - Texas |
| Mobile City, City of (TX) | Taxing Authorities - Texas |
| Monahans, City of (TX) | Taxing Authorities - Texas |
| Monahans-Wickett-Pyote Independent School District (TX) | Taxing Authorities - Texas |
| Mont Belvieu, City of (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Montague County (TX) | Taxing Authorities - Texas |
| Montgomery County ESD 1 (TX) | Taxing Authorities - Texas |
| Montgomery County ESD 12-A (TX) | Taxing Authorities - Texas |
| Montgomery County ESD 3 (TX) | Taxing Authorities - Texas |
| Montgomery County ESD 5 (TX) | Taxing Authorities - Texas |
| Montgomery County ESD 6 (TX) | Taxing Authorities - Texas |
| Montgomery County ESD 7 (TX) | Taxing Authorities - Texas |
| Montgomery County ESD 8 (TX) | Taxing Authorities - Texas |
| Montgomery County ESD 9 (TX) | Taxing Authorities - Texas |
| Montgomery, City of (TX) | Taxing Authorities - Texas |
| Moody Independent School District (TX) | Taxing Authorities - Texas |
| Moody, City of (TX) | Taxing Authorities - Texas |
| Moran, City of (TX) | Taxing Authorities - Texas |
| Morgan Independent School District (TX) | Taxing Authorities - Texas |
| Morgan, City of (TX) | Taxing Authorities - Texas |
| Morgan's Point Municipal Development District (TX) | Taxing Authorities - Texas |
| Morgan's Point Resort, City of (TX) | Taxing Authorities - Texas |
| Morgan's Point, City of (TX) | Taxing Authorities - Texas |
| Morris County (TX) | Taxing Authorities - Texas |
| Mount Calm, City of (TX) | Taxing Authorities - Texas |
| Mount Enterprise, City of (TX) | Taxing Authorities - Texas |
| Mount Pleasant, City of (TX) | Taxing Authorities - Texas |
| Mount Vernon, Town of (TX) | Taxing Authorities - Texas |
| Mt. Calm Independent School District (TX) | Taxing Authorities - Texas |
| Mt. Enterprise Independent School District (TX) | Taxing Authorities - Texas |
| Mt. Pleasant Independent School District (TX) | Taxing Authorities - Texas |
| Mt. Vernon Independent School District (TX) | Taxing Authorities - Texas |
| Muenster Hospital District (TX) | Taxing Authorities - Texas |
| Muenster Independent School District (TX) | Taxing Authorities - Texas |
| Muenster Water District (TX) | Taxing Authorities - Texas |
| Muenster, Town of (TX) | Taxing Authorities - Texas |
| Mullins Independent School District (TX) | Taxing Authorities - Texas |
| Munday CIndependent School District (TX) | Taxing Authorities - Texas |
| Munday, City of (TX) | Taxing Authorities - Texas |
| Murchison Independent School District (TX) | Taxing Authorities - Texas |
| Murchison, City of (TX) | Taxing Authorities - Texas |
| Murphy Municipal Development District (TX) | Taxing Authorities - Texas |
| Murphy, City of (TX) | Taxing Authorities - Texas |
| Mustang Ridge, City of (TX) | Taxing Authorities - Texas |
| Mustang, Town of (TX) | Taxing Authorities - Texas |
| Nacogdoches County (TX) | Taxing Authorities - Texas |
| Nacogdoches County Hospital District (TX) | Taxing Authorities - Texas |
| Nacogdoches ESD #1 (TX) | Taxing Authorities - Texas |
| Nacogdoches ESD #2 (TX) | Taxing Authorities - Texas |
| Nacogdoches ESD #3 (TX) | Taxing Authorities - Texas |
| Nacogdoches ESD #4 (TX) | Taxing Authorities - Texas |
| Nacogdoches Independent School District (TX) | Taxing Authorities - Texas |
| Nacogdoches, City of (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| NASA Management District (TX) | Taxing Authorities - Texas |
| Nash, City of (TX) | Taxing Authorities - Texas |
| Nassau Bay, City of (TX) | Taxing Authorities - Texas |
| Natalia, City of (TX) | Taxing Authorities - Texas |
| Navarro College District (TX) | Taxing Authorities - Texas |
| Navarro County (TX) | Taxing Authorities - Texas |
| Navarro ESD #1 (TX) | Taxing Authorities - Texas |
| Navarro, Town of (TX) | Taxing Authorities - Texas |
| Navasota, City of (TX) | Taxing Authorities - Texas |
| NCT College (TX) | Taxing Authorities - Texas |
| Neches Independent School District (TX) | Taxing Authorities - Texas |
| Nederland, City of (TX) | Taxing Authorities - Texas |
| Needville, City of (TX) | Taxing Authorities - Texas |
| Nevada, City of (TX) | Taxing Authorities - Texas |
| New Braunfels, City of (TX) | Taxing Authorities - Texas |
| New Castle Independent School District (TX) | Taxing Authorities - Texas |
| New Chapel Hill, City of (TX) | Taxing Authorities - Texas |
| New Fairview, City of (TX) | Taxing Authorities - Texas |
| New Hope, Town of (TX) | Taxing Authorities - Texas |
| New London, City of (TX) | Taxing Authorities - Texas |
| New Summerfield Independent School District (TX) | Taxing Authorities - Texas |
| New Summerfield, City of (TX) | Taxing Authorities - Texas |
| Newark, City of (TX) | Taxing Authorities - Texas |
| Newcastle, City of (TX) | Taxing Authorities - Texas |
| Neylandville, Town of (TX) | Taxing Authorities - Texas |
| Nixon, City of (TX) | Taxing Authorities - Texas |
| Nocona, City of (TX) | Taxing Authorities - Texas |
| Nolan County (TX) | Taxing Authorities - Texas |
| Nolan County Hospital District (TX) | Taxing Authorities - Texas |
| Nolanville, City of (TX) | Taxing Authorities - Texas |
| Noonday, City of (TX) | Taxing Authorities - Texas |
| Nordheim, City of (TX) | Taxing Authorities - Texas |
| Normangee Independent School District (TX) | Taxing Authorities - Texas |
| Normangee, Town of (TX) | Taxing Authorities - Texas |
| North Central Texas College (TX) | Taxing Authorities - Texas |
| North Hopkins Independent School District (TX) | Taxing Authorities - Texas |
| North Lamar Independent School District (TX) | Taxing Authorities - Texas |
| North Richland Hills Crime Control District (TX) | Taxing Authorities - Texas |
| North Richland Hills, City of (TX) | Taxing Authorities - Texas |
| North Runnels Hospital District (TX) | Taxing Authorities - Texas |
| Northeast Leon County ESD #4 (TX) | Taxing Authorities - Texas |
| Northeast Texas Community College (TX) | Taxing Authorities - Texas |
| Northeast Texas Community Jr. College (TX) | Taxing Authorities - Texas |
| Northlake, Town of (TX) | Taxing Authorities - Texas |
| Northwest Dallas County FCD (TX) | Taxing Authorities - Texas |
| Northwest Independent School District (TX) | Taxing Authorities - Texas |
| Northwest Leon County ESD #3 (TX) | Taxing Authorities - Texas |
| Nueces County (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Nueces Hospital District (TX) | Taxing Authorities - Texas |
| Oak Leaf, Town of (TX) | Taxing Authorities - Texas |
| Oak Point Municipal Development District (TX) | Taxing Authorities - Texas |
| Oak Point, City of (TX) | Taxing Authorities - Texas |
| Oak Ridge North, City of (TX) | Taxing Authorities - Texas |
| Oak Ridge, Town of (TX) | Taxing Authorities - Texas |
| Oak Valley, Town of (TX) | Taxing Authorities - Texas |
| Oakwood Independent School District (TX) | Taxing Authorities - Texas |
| Oakwood, Town of (TX) | Taxing Authorities - Texas |
| O'Brien, City of (TX) | Taxing Authorities - Texas |
| Odem, City of (TX) | Taxing Authorities - Texas |
| Odessa Jr. College District (TX) | Taxing Authorities - Texas |
| Odessa, City of (TX) | Taxing Authorities - Texas |
| O'Donnell Independent School District (TX) | Taxing Authorities - Texas |
| O'Donnell, Town of (TX) | Taxing Authorities - Texas |
| Oglesby Independent School District (TX) | Taxing Authorities - Texas |
| Oglesby, City of (TX) | Taxing Authorities - Texas |
| Old River-Winfree, City of (TX) | Taxing Authorities - Texas |
| Old Town Spring Improvement District (TX) | Taxing Authorities - Texas |
| Olmos Park, City of (TX) | Taxing Authorities - Texas |
| Olney Hospital District (TX) | Taxing Authorities - Texas |
| Olney Independent School District (TX) | Taxing Authorities - Texas |
| Olney, City of (TX) | Taxing Authorities - Texas |
| Onalaska, City of (TX) | Taxing Authorities - Texas |
| Orange County (TX) | Taxing Authorities - Texas |
| Orange Grove, City of (TX) | Taxing Authorities - Texas |
| Orange, City of (TX) | Taxing Authorities - Texas |
| Orchard, City of (TX) | Taxing Authorities - Texas |
| Overton Independent School District (TX) | Taxing Authorities - Texas |
| Overton Municipal Development District (TX) | Taxing Authorities - Texas |
| Overton, City of (TX) | Taxing Authorities - Texas |
| Ovilla Municipal Development District (TX) | Taxing Authorities - Texas |
| Ovilla, City of (TX) | Taxing Authorities - Texas |
| Oyster Creek, City of (TX) | Taxing Authorities - Texas |
| Paducah, Town of (TX) | Taxing Authorities - Texas |
| Paint Creek Independent School District (TX) | Taxing Authorities - Texas |
| Paint Rock, Town of (TX) | Taxing Authorities - Texas |
| Palacios, City of (TX) | Taxing Authorities - Texas |
| Palestine Independent School District (TX) | Taxing Authorities - Texas |
| Palestine, City of (TX) | Taxing Authorities - Texas |
| Palm Valley, City of (TX) | Taxing Authorities - Texas |
| Palmer Independent School District (TX) | Taxing Authorities - Texas |
| Palmer, Town of (TX) | Taxing Authorities - Texas |
| Palmhurst Crime Control District (TX) | Taxing Authorities - Texas |
| Palmhurst, City of (TX) | Taxing Authorities - Texas |
| Palmview Crime Control District (TX) | Taxing Authorities - Texas |
| Palmview, City of (TX) | Taxing Authorities - Texas |
| Palo Pinto County (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Palo Pinto County Emergency District (TX) | Taxing Authorities - Texas |
| Palo Pinto Hospital District (TX) | Taxing Authorities - Texas |
| Palo Pinto Independent School District (TX) | Taxing Authorities - Texas |
| Pampa, City of (TX) | Taxing Authorities - Texas |
| Panola CGWCD (TX) | Taxing Authorities - Texas |
| Panola County (TX) | Taxing Authorities - Texas |
| Panola County Junior College District (TX) | Taxing Authorities - Texas |
| Panola ESD #1 (TX) | Taxing Authorities - Texas |
| Pantego, Town of (TX) | Taxing Authorities - Texas |
| Panther Creek CIndependent School District (TX) | Taxing Authorities - Texas |
| Paradise Independent School District (TX) | Taxing Authorities - Texas |
| Paradise, City of (TX) | Taxing Authorities - Texas |
| Paris Independent School District (TX) | Taxing Authorities - Texas |
| Paris Jr. College (TX) | Taxing Authorities - Texas |
| Paris, City of (TX) | Taxing Authorities - Texas |
| Parker County (TX) | Taxing Authorities - Texas |
| Parker County ESD #1 (TX) | Taxing Authorities - Texas |
| Parker County ESD #3 (TX) | Taxing Authorities - Texas |
| Parker County ESD #6 (TX) | Taxing Authorities - Texas |
| Parker County ESD #7 (TX) | Taxing Authorities - Texas |
| Parker County Hospital District (TX) | Taxing Authorities - Texas |
| Parker, City of (TX) | Taxing Authorities - Texas |
| Pasadena Crime Control District (TX) | Taxing Authorities - Texas |
| Pasadena, City of (TX) | Taxing Authorities - Texas |
| Pattison, City of (TX) | Taxing Authorities - Texas |
| Payne Springs, Town of (TX) | Taxing Authorities - Texas |
| Pearland, City of (TX) | Taxing Authorities - Texas |
| Pearsall, City of (TX) | Taxing Authorities - Texas |
| Peaster Independent School District (TX) | Taxing Authorities - Texas |
| Pecan Gap, City of (TX) | Taxing Authorities - Texas |
| Pecan Hill, City of (TX) | Taxing Authorities - Texas |
| Pecos County (TX) | Taxing Authorities - Texas |
| Pecos, City of (TX) | Taxing Authorities - Texas |
| Pecos-Barstow-Toyah Independent School District (TX) | Taxing Authorities - Texas |
| Pelican Bay, City of (TX) | Taxing Authorities - Texas |
| Penelope Independent School District (TX) | Taxing Authorities - Texas |
| Penelope, Town of (TX) | Taxing Authorities - Texas |
| Penitas Crime Control District (TX) | Taxing Authorities - Texas |
| Penitas, City of (TX) | Taxing Authorities - Texas |
| Permian Basin UWCD (TX) | Taxing Authorities - Texas |
| Perrin-Whitt Independent School District (TX) | Taxing Authorities - Texas |
| Perryton, City of (TX) | Taxing Authorities - Texas |
| Petrolia Independent School District (TX) | Taxing Authorities - Texas |
| Petrolia, City of (TX) | Taxing Authorities - Texas |
| Petronila, City of (TX) | Taxing Authorities - Texas |
| Pflugerville Independent School District (TX) | Taxing Authorities - Texas |
| Pflugerville, City of (TX) | Taxing Authorities - Texas |
| Pharr, City of (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Pilot Point Independent School District (TX) | Taxing Authorities - Texas |
| Pilot Point, City of (TX) | Taxing Authorities - Texas |
| Pinehurst, City of (TX) | Taxing Authorities - Texas |
| Piney Point Village, City of (TX) | Taxing Authorities - Texas |
| Pittsburg Independent School District (TX) | Taxing Authorities - Texas |
| Pittsburg, City of (TX) | Taxing Authorities - Texas |
| Plainview, City of (TX) | Taxing Authorities - Texas |
| Plano Independent School District (TX) | Taxing Authorities - Texas |
| Plano, City of (TX) | Taxing Authorities - Texas |
| Pleak, Village of (TX) | Taxing Authorities - Texas |
| Pleasant Valley, Town of (TX) | Taxing Authorities - Texas |
| Pleasanton, City of (TX) | Taxing Authorities - Texas |
| Point Comfort, City of (TX) | Taxing Authorities - Texas |
| Point, City of (TX) | Taxing Authorities - Texas |
| Polk County (TX) | Taxing Authorities - Texas |
| Ponder Independent School District (TX) | Taxing Authorities - Texas |
| Ponder, Town of (TX) | Taxing Authorities - Texas |
| Poolville Independent School District (TX) | Taxing Authorities - Texas |
| Port Aransas, City of (TX) | Taxing Authorities - Texas |
| Port Arthur, City of (TX) | Taxing Authorities - Texas |
| Port Lavaca, City of (TX) | Taxing Authorities - Texas |
| Port Neches, City of (TX) | Taxing Authorities - Texas |
| Port of Houston Authority (TX) | Taxing Authorities - Texas |
| Portland, City of (TX) | Taxing Authorities - Texas |
| Post Oak Bend City, Town of (TX) | Taxing Authorities - Texas |
| Post, City of (TX) | Taxing Authorities - Texas |
| Poteet, City of (TX) | Taxing Authorities - Texas |
| Pottsboro Independent School District (TX) | Taxing Authorities - Texas |
| Pottsboro, Town of (TX) | Taxing Authorities - Texas |
| Poynor, Town of (TX) | Taxing Authorities - Texas |
| Prairie View Crime Control & Prevention District (TX) | Taxing Authorities - Texas |
| Prairie View, City of (TX) | Taxing Authorities - Texas |
| Prairiland Independent School District (TX) | Taxing Authorities - Texas |
| Premont, City of (TX) | Taxing Authorities - Texas |
| Presidio, City of (TX) | Taxing Authorities - Texas |
| Primera, Town of (TX) | Taxing Authorities - Texas |
| Princeton Independent School District (TX) | Taxing Authorities - Texas |
| Princeton, City of (TX) | Taxing Authorities - Texas |
| Progreso Lakes, City of (TX) | Taxing Authorities - Texas |
| Progreso, City of (TX) | Taxing Authorities - Texas |
| Prosper Independent School District (TX) | Taxing Authorities - Texas |
| Prosper, Town of (TX) | Taxing Authorities - Texas |
| Putnam, Town of (TX) | Taxing Authorities - Texas |
| Pyote, Town of (TX) | Taxing Authorities - Texas |
| Quanah, City of (TX) | Taxing Authorities - Texas |
| Quinlan Independent School District (TX) | Taxing Authorities - Texas |
| Quinlan, City of (TX) | Taxing Authorities - Texas |
| Quintana, Town of (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Quitaque, City of (TX) | Taxing Authorities - Texas |
| Quitman, City of (TX) | Taxing Authorities - Texas |
| Rains County (TX) | Taxing Authorities - Texas |
| Rains County Fire District (TX) | Taxing Authorities - Texas |
| Rains Independent School District (TX) | Taxing Authorities - Texas |
| Rancho Viejo, Town of (TX) | Taxing Authorities - Texas |
| Ranger Independent School District (TX) | Taxing Authorities - Texas |
| Ranger Jr. College District (TX) | Taxing Authorities - Texas |
| Ranger, City of (TX) | Taxing Authorities - Texas |
| Rankin Hospital District (TX) | Taxing Authorities - Texas |
| Rankin Independent School District (TX) | Taxing Authorities - Texas |
| Rankin, City of (TX) | Taxing Authorities - Texas |
| Ravenna, City of (TX) | Taxing Authorities - Texas |
| Raymondville, City of (TX) | Taxing Authorities - Texas |
| Reagan County (TX) | Taxing Authorities - Texas |
| Reagan County Hospital District (TX) | Taxing Authorities - Texas |
| Reagan Independent School District (TX) | Taxing Authorities - Texas |
| Real County (TX) | Taxing Authorities - Texas |
| Red Oak Independent School District (TX) | Taxing Authorities - Texas |
| Red Oak, City of (TX) | Taxing Authorities - Texas |
| Red River County (TX) | Taxing Authorities - Texas |
| Reeves County (TX) | Taxing Authorities - Texas |
| Reeves County Hospital District (TX) | Taxing Authorities - Texas |
| Reeves County WID #2 (TX) | Taxing Authorities - Texas |
| Refugio, Town of (TX) | Taxing Authorities - Texas |
| Regan County WSD (TX) | Taxing Authorities - Texas |
| Reklaw, City of (TX) | Taxing Authorities - Texas |
| Reno Crime Control District (TX) | Taxing Authorities - Texas |
| Reno, City of (TX) (Lamar Country) | Taxing Authorities - Texas |
| Reno, City of (TX) (Parker County) | Taxing Authorities - Texas |
| Reno, City of (TX) (Tarrant County) | Taxing Authorities - Texas |
| Rhome, City of (TX) | Taxing Authorities - Texas |
| Rice Hospital District (TX) | Taxing Authorities - Texas |
| Rice Independent School District (TX) | Taxing Authorities - Texas |
| Rice, City of (TX) | Taxing Authorities - Texas |
| Richardson Independent School District (TX) | Taxing Authorities - Texas |
| Richardson, City of (TX) | Taxing Authorities - Texas |
| Richland Hills Crime Control District (TX) | Taxing Authorities - Texas |
| Richland Hills, City of (TX) | Taxing Authorities - Texas |
| Richland, Town of (TX) | Taxing Authorities - Texas |
| Richmond, City of (TX) | Taxing Authorities - Texas |
| Richwood Crime Control & Prevention District (TX) | Taxing Authorities - Texas |
| Richwood, City of (TX) | Taxing Authorities - Texas |
| Riesel Independent School District (TX) | Taxing Authorities - Texas |
| Riesel, City of (TX) | Taxing Authorities - Texas |
| Rio Bravo, City of (TX) | Taxing Authorities - Texas |
| Rio Grande City, City of (TX) | Taxing Authorities - Texas |
| Rio Hondo Municipal Development District (TX) | Taxing Authorities - Texas |

<u>**Schedule 1**</u>

| | |
|---|---|
| Rio Hondo, City of (TX) | Taxing Authorities - Texas |
| Rio Vista Independent School District (TX) | Taxing Authorities - Texas |
| Rio Vista, City of (TX) | Taxing Authorities - Texas |
| Rising Star Independent School District (TX) | Taxing Authorities - Texas |
| Rising Star, Town of (TX) | Taxing Authorities - Texas |
| River Oaks Crime Control District (TX) | Taxing Authorities - Texas |
| Rivercrest Independent School District (TX) | Taxing Authorities - Texas |
| Roanoke, City of (TX) | Taxing Authorities - Texas |
| Roaring Springs, Town of (TX) | Taxing Authorities - Texas |
| Robert Lee, City of (TX) | Taxing Authorities - Texas |
| Robertson County (TX) | Taxing Authorities - Texas |
| Robertson County RFD (TX) | Taxing Authorities - Texas |
| Robinson Independent School District (TX) | Taxing Authorities - Texas |
| Robinson, City of (TX) | Taxing Authorities - Texas |
| Robstown, City of (TX) | Taxing Authorities - Texas |
| Roby Independent School District (TX) | Taxing Authorities - Texas |
| Roby, City of (TX) | Taxing Authorities - Texas |
| Rochester, Town of (TX) | Taxing Authorities - Texas |
| Rockdale Independent School District (TX) | Taxing Authorities - Texas |
| Rockdale Municipal Development District (TX) | Taxing Authorities - Texas |
| Rockdale, City of (TX) | Taxing Authorities - Texas |
| Rockport, City of (TX) | Taxing Authorities - Texas |
| Rocksprings, Town of (TX) | Taxing Authorities - Texas |
| Rockwall County (TX) | Taxing Authorities - Texas |
| Rockwall County Asst District (TX) | Taxing Authorities - Texas |
| Rockwall Independent School District (TX) | Taxing Authorities - Texas |
| Rockwall, City of (TX) | Taxing Authorities - Texas |
| Rogers Independent School District (TX) | Taxing Authorities - Texas |
| Rogers, Town of (TX) | Taxing Authorities - Texas |
| Rolling Plains WD (TX) | Taxing Authorities - Texas |
| Rollingwood, City of (TX) | Taxing Authorities - Texas |
| Roma, City of (TX) | Taxing Authorities - Texas |
| Roscoe Independent School District (TX) | Taxing Authorities - Texas |
| Roscoe, City of (TX) | Taxing Authorities - Texas |
| Rosebud, City of (TX) | Taxing Authorities - Texas |
| Rosebud-Lott Independent School District (TX) | Taxing Authorities - Texas |
| Rosenberg, City of (TX) | Taxing Authorities - Texas |
| Rosser, Village of (TX) | Taxing Authorities - Texas |
| Rotan, City of (TX) | Taxing Authorities - Texas |
| Round Rock Independent School District (TX) | Taxing Authorities - Texas |
| Round Rock, City of (TX) | Taxing Authorities - Texas |
| Rowlett, City of (TX) | Taxing Authorities - Texas |
| Roxton Independent School District (TX) | Taxing Authorities - Texas |
| Roxton, City of (TX) | Taxing Authorities - Texas |
| Royse City Independent School District (TX) | Taxing Authorities - Texas |
| Royse City, City of (TX) | Taxing Authorities - Texas |
| Rule, Town of (TX) | Taxing Authorities - Texas |
| Runaway Bay, City of (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Runge, Town of (TX) | Taxing Authorities - Texas |
| Runnels County (TX) | Taxing Authorities - Texas |
| Rural Fire District #01 (TX) | Taxing Authorities - Texas |
| Rusk County (TX) | Taxing Authorities - Texas |
| Rusk County ESD #1 (TX) | Taxing Authorities - Texas |
| Rusk County GWC District (TX) | Taxing Authorities - Texas |
| Rusk Independent School District (TX) | Taxing Authorities - Texas |
| Rusk, City of (TX) | Taxing Authorities - Texas |
| Sabinal, City of (TX) | Taxing Authorities - Texas |
| Sabine County (TX) | Taxing Authorities - Texas |
| Sachse, City of (TX) | Taxing Authorities - Texas |
| Sadler, City of (TX) | Taxing Authorities - Texas |
| Saginaw Crime Control (TX) | Taxing Authorities - Texas |
| Saginaw, City of (TX) | Taxing Authorities - Texas |
| Saint Jo, City of (TX) | Taxing Authorities - Texas |
| Saint Paul, Town of (TX) | Taxing Authorities - Texas |
| Salado Independent School District (TX) | Taxing Authorities - Texas |
| Salado Library District (TX) | Taxing Authorities - Texas |
| Salado, Village of (TX) | Taxing Authorities - Texas |
| Salder-Southmayd Independent School District (TX) | Taxing Authorities - Texas |
| Saltillo Independent School District (TX) | Taxing Authorities - Texas |
| Sam Rayburn Independent School District (TX) | Taxing Authorities - Texas |
| San Angelo Independent School District (TX) | Taxing Authorities - Texas |
| San Angelo, City of (TX) | Taxing Authorities - Texas |
| San Antonio Advanced Transportation District (TX) | Taxing Authorities - Texas |
| San Antonio Metropolitan Transit Authority (TX) | Taxing Authorities - Texas |
| San Antonio, City of (TX) | Taxing Authorities - Texas |
| San Benito, City of (TX) | Taxing Authorities - Texas |
| San Diego Municipal Development District (TX) | Taxing Authorities - Texas |
| San Diego, City of (TX) | Taxing Authorities - Texas |
| San Felipe, City of (TX) | Taxing Authorities - Texas |
| San Jacinto County (TX) | Taxing Authorities - Texas |
| San Jacinto Jr. College (TX) | Taxing Authorities - Texas |
| San Juan, City of (TX) | Taxing Authorities - Texas |
| San Marcos, City of (TX) | Taxing Authorities - Texas |
| San Saba County (TX) | Taxing Authorities - Texas |
| San Saba, Town of (TX) | Taxing Authorities - Texas |
| Sanctuary, Town of (TX) | Taxing Authorities - Texas |
| Sands Independent School District (TX) | Taxing Authorities - Texas |
| Sanger Independent School District (TX) | Taxing Authorities - Texas |
| Sanger, City of (TX) | Taxing Authorities - Texas |
| Sansom Park Crime Control District (TX) | Taxing Authorities - Texas |
| Santa Anna Independent School District (TX) | Taxing Authorities - Texas |
| Santa Anna, Town of (TX) | Taxing Authorities - Texas |
| Santa Clara, City of (TX) | Taxing Authorities - Texas |
| Santa Fe, City of (TX) | Taxing Authorities - Texas |
| Santa Rita UWCD (TX) | Taxing Authorities - Texas |
| Santa Rosa, Town of (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Santo Independent School District (TX) | Taxing Authorities - Texas |
| Savoy Independent School District (TX) | Taxing Authorities - Texas |
| Savoy, City of (TX) | Taxing Authorities - Texas |
| Schertz, City of (TX) | Taxing Authorities - Texas |
| Schleicher County (TX) | Taxing Authorities - Texas |
| Schleicher County Health Services (TX) | Taxing Authorities - Texas |
| School Equalization (TX) | Taxing Authorities - Texas |
| Scurry County (TX) | Taxing Authorities - Texas |
| Scurry County Hospital District (TX) | Taxing Authorities - Texas |
| Scurry, Town of (TX) | Taxing Authorities - Texas |
| Scurry-Rosser Independent School District (TX) | Taxing Authorities - Texas |
| Seabrook Crime Control (TX) | Taxing Authorities - Texas |
| Seabrook, City of (TX) | Taxing Authorities - Texas |
| Seadrift, City of (TX) | Taxing Authorities - Texas |
| Sealy, City of (TX) | Taxing Authorities - Texas |
| Seguin, City of (TX) | Taxing Authorities - Texas |
| Seis Lagos MUD (TX) | Taxing Authorities - Texas |
| Selma Municipal Development (TX) | Taxing Authorities - Texas |
| Selma, City of (TX) | Taxing Authorities - Texas |
| Seminole Independent School District (TX) | Taxing Authorities - Texas |
| Seminole Memorial Hospital District (TX) | Taxing Authorities - Texas |
| Seminole, City of (TX) | Taxing Authorities - Texas |
| Seven Points, City of (TX) | Taxing Authorities - Texas |
| Seymour Independent School District (TX) | Taxing Authorities - Texas |
| Seymour, City of (TX) | Taxing Authorities - Texas |
| Shackelford County (TX) | Taxing Authorities - Texas |
| Shackelford County Hospital District (TX) | Taxing Authorities - Texas |
| Shady Shores, Town of (TX) | Taxing Authorities - Texas |
| Shavano Park Crime Control (TX) | Taxing Authorities - Texas |
| Shavano Park, City of (TX) | Taxing Authorities - Texas |
| Sherman Independent School District (TX) | Taxing Authorities - Texas |
| Sherman, City of (TX) | Taxing Authorities - Texas |
| Shoreacres, City of (TX) | Taxing Authorities - Texas |
| Simonton, City of (TX) | Taxing Authorities - Texas |
| Sinton, City of (TX) | Taxing Authorities - Texas |
| Sivells Bend Independent School District (TX) | Taxing Authorities - Texas |
| Slidell Independent School District (TX) | Taxing Authorities - Texas |
| Slocum Independent School District (TX) | Taxing Authorities - Texas |
| Smiley, City of (TX) | Taxing Authorities - Texas |
| Smith County ESD #1 (TX) | Taxing Authorities - Texas |
| Smith County ESD #2 (TX) | Taxing Authorities - Texas |
| Smith County MUD #1 (TX) | Taxing Authorities - Texas |
| Smithville, City of (TX) | Taxing Authorities - Texas |
| Snyder Independent School District (TX) | Taxing Authorities - Texas |
| Snyder, City of (TX) | Taxing Authorities - Texas |
| Somervell County (TX) | Taxing Authorities - Texas |
| Sonora, City of (TX) | Taxing Authorities - Texas |
| South Houston Crime Control District (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| South Houston, City of (TX) | Taxing Authorities - Texas |
| South Limestone Hospital District (TX) | Taxing Authorities - Texas |
| South Padre Island, Town of (TX) | Taxing Authorities - Texas |
| South Plains Water District (TX) | Taxing Authorities - Texas |
| Southeast Leon County ESD #1 (TX) | Taxing Authorities - Texas |
| Southlake Crime Control (TX) | Taxing Authorities - Texas |
| Southmayd, City of (TX) | Taxing Authorities - Texas |
| Southside Place, City of (TX) | Taxing Authorities - Texas |
| Southwest Leon County ESD #2 (TX) | Taxing Authorities - Texas |
| Spectrum Management District (TX) | Taxing Authorities - Texas |
| Spring Valley Village, City of (TX) | Taxing Authorities - Texas |
| Springtown Independent School District (TX) | Taxing Authorities - Texas |
| Springtown, City of (TX) | Taxing Authorities - Texas |
| Spur, City of (TX) | Taxing Authorities - Texas |
| Stafford, City of (TX) | Taxing Authorities - Texas |
| Stagecoach, Town of (TX) | Taxing Authorities - Texas |
| Stamford Hospital District (TX) | Taxing Authorities - Texas |
| Stamford Independent School District (TX) | Taxing Authorities - Texas |
| Stamford, City of (TX) | Taxing Authorities - Texas |
| Stanton Independent School District (TX) | Taxing Authorities - Texas |
| Stanton, City of (TX) | Taxing Authorities - Texas |
| Starr Independent School District (TX) | Taxing Authorities - Texas |
| Stephens County (TX) | Taxing Authorities - Texas |
| Stephenville Independent School District (TX) | Taxing Authorities - Texas |
| Stephenville, City of (TX) | Taxing Authorities - Texas |
| Sterling City Independent School District (TX) | Taxing Authorities - Texas |
| Sterling City, City of (TX) | Taxing Authorities - Texas |
| Sterling County (TX) | Taxing Authorities - Texas |
| Sterling UWCD (TX) | Taxing Authorities - Texas |
| Strawn Independent School District (TX) | Taxing Authorities - Texas |
| Strawn, City of (TX) | Taxing Authorities - Texas |
| Streetman, Town of (TX) | Taxing Authorities - Texas |
| Sugar Land, City of (TX) | Taxing Authorities - Texas |
| Sullivan City Crime Control District (TX) | Taxing Authorities - Texas |
| Sullivan City, City of (TX) | Taxing Authorities - Texas |
| Sulphur Bluff Independent School District (TX) | Taxing Authorities - Texas |
| Sulphur Springs Independent School District (TX) | Taxing Authorities - Texas |
| Sulphur Springs, City of (TX) | Taxing Authorities - Texas |
| Sunnyvale Independent School District (TX) | Taxing Authorities - Texas |
| Sunnyvale, Town of (TX) | Taxing Authorities - Texas |
| Sunset, City of (TX) | Taxing Authorities - Texas |
| Surfside Beach, City of (TX) | Taxing Authorities - Texas |
| Sweeny, City of (TX) | Taxing Authorities - Texas |
| Sweetwater Independent School District (TX) | Taxing Authorities - Texas |
| Sweetwater, City of (TX) | Taxing Authorities - Texas |
| Swisher County (TX) | Taxing Authorities - Texas |
| Taft, City of (TX) | Taxing Authorities - Texas |
| Tahoka, City of (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Talco, City of (TX) | Taxing Authorities - Texas |
| Tarrant County Hospital District (TX) | Taxing Authorities - Texas |
| Tarrant County Jr. College (TX) | Taxing Authorities - Texas |
| Tarrant County Regional Water District #1 (TX) | Taxing Authorities - Texas |
| Tatum Independent School District (TX) | Taxing Authorities - Texas |
| Tatum, City of (TX) | Taxing Authorities - Texas |
| Taylor County (TX) | Taxing Authorities - Texas |
| Taylor Independent School District (TX) | Taxing Authorities - Texas |
| Taylor Lake Village, City of (TX) | Taxing Authorities - Texas |
| Taylor, City of (TX) | Taxing Authorities - Texas |
| Teague Hospital District (TX) | Taxing Authorities - Texas |
| Teague Independent School District (TX) | Taxing Authorities - Texas |
| Teague, City of (TX) | Taxing Authorities - Texas |
| Tehuacana WCID #1 (TX) | Taxing Authorities - Texas |
| Tehuacana, Town of (TX) | Taxing Authorities - Texas |
| Temple Health & Bioscience EDD (TX) | Taxing Authorities - Texas |
| Temple Independent School District (TX) | Taxing Authorities - Texas |
| Temple Junior College District (TX) | Taxing Authorities - Texas |
| Temple, City of (TX) | Taxing Authorities - Texas |
| Terrell County (TX) | Taxing Authorities - Texas |
| Terrell Hills, City of (TX) | Taxing Authorities - Texas |
| Terrell Independent School District (TX) | Taxing Authorities - Texas |
| Terrell, City of (TX) | Taxing Authorities - Texas |
| Terry County (TX) | Taxing Authorities - Texas |
| Terry Hospital District (TX) | Taxing Authorities - Texas |
| Texarkana, City of (TX) | Taxing Authorities - Texas |
| Texas City, City of (TX) | Taxing Authorities - Texas |
| Thompsons, Town of (TX) | Taxing Authorities - Texas |
| Thorndale Independent School District (TX) | Taxing Authorities - Texas |
| Thorndale, City of (TX) | Taxing Authorities - Texas |
| Thornton, Town of (TX) | Taxing Authorities - Texas |
| Thorntonville, Town of (TX) | Taxing Authorities - Texas |
| Thrall Independent School District (TX) | Taxing Authorities - Texas |
| Thrall, City of (TX) | Taxing Authorities - Texas |
| Three Rivers, City of (TX) | Taxing Authorities - Texas |
| Three Way Independent School District (TX) | Taxing Authorities - Texas |
| Throckmorton County (TX) | Taxing Authorities - Texas |
| Throckmorton Independent School District (TX) | Taxing Authorities - Texas |
| Throckmorton, Town of (TX) | Taxing Authorities - Texas |
| Tiki Island, Village of (TX) | Taxing Authorities - Texas |
| Timpson Public Library (TX) | Taxing Authorities - Texas |
| Tioga, Town of (TX) | Taxing Authorities - Texas |
| Titus County (TX) | Taxing Authorities - Texas |
| Toco, City of (TX) | Taxing Authorities - Texas |
| Tolar Independent School District (TX) | Taxing Authorities - Texas |
| Tolar, City of (TX) | Taxing Authorities - Texas |
| Tom Bean Independent School District (TX) | Taxing Authorities - Texas |
| Tom Bean, City of (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Tom County (TX) | Taxing Authorities - Texas |
| Tom Green County (TX) | Taxing Authorities - Texas |
| Tomball, City of (TX) | Taxing Authorities - Texas |
| Tool, City of (TX) | Taxing Authorities - Texas |
| Toyah, Town of (TX) | Taxing Authorities - Texas |
| Travis County (TX) | Taxing Authorities - Texas |
| Travis County ESD #12 (TX) | Taxing Authorities - Texas |
| Travis County ESD 11 (TX) | Taxing Authorities - Texas |
| Travis County ESD 2 (TX) | Taxing Authorities - Texas |
| Travis County ESD 3 (TX) | Taxing Authorities - Texas |
| Travis County ESD 4 (TX) | Taxing Authorities - Texas |
| Travis County ESD 5 (TX) | Taxing Authorities - Texas |
| Travis County ESD 8 (TX) | Taxing Authorities - Texas |
| Travis County Hospital District (TX) | Taxing Authorities - Texas |
| Trent Independent School District (TX) | Taxing Authorities - Texas |
| Trent, Town of (TX) | Taxing Authorities - Texas |
| Trenton Independent School District (TX) | Taxing Authorities - Texas |
| Trenton, City of (TX) | Taxing Authorities - Texas |
| Tri-County Groundwater Conservation District (TX) | Taxing Authorities - Texas |
| Trinidad Independent School District (TX) | Taxing Authorities - Texas |
| Trinidad, City of (TX) | Taxing Authorities - Texas |
| Trinity County (TX) | Taxing Authorities - Texas |
| Trinity Valley Community College - Frankston (TX) | Taxing Authorities - Texas |
| Trinity Valley Community College - Henderson (TX) | Taxing Authorities - Texas |
| Trinity Valley Community College - Kaufman (TX) | Taxing Authorities - Texas |
| Trinity Valley Community College - La Poynor (TX) | Taxing Authorities - Texas |
| Trinity Valley Community College - Palestine (TX) | Taxing Authorities - Texas |
| Trinity Valley Community College (TX) | Taxing Authorities - Texas |
| Trophy Club ESD (TX) | Taxing Authorities - Texas |
| Trophy Club MUD #1 (TX) | Taxing Authorities - Texas |
| Trophy Club, Town of (TX) | Taxing Authorities - Texas |
| Troup Independent School District (TX) | Taxing Authorities - Texas |
| Troy Independent School District (TX) | Taxing Authorities - Texas |
| Troy, City of (TX) | Taxing Authorities - Texas |
| Tulia, City of (TX) | Taxing Authorities - Texas |
| Turkey, City of (TX) | Taxing Authorities - Texas |
| Tuscola, City of (TX) | Taxing Authorities - Texas |
| Tye, City of (TX) | Taxing Authorities - Texas |
| Tyler County (TX) | Taxing Authorities - Texas |
| Tyler Independent School District (TX) | Taxing Authorities - Texas |
| Tyler Jr. College District (TX) | Taxing Authorities - Texas |
| Tyler, City of (TX) | Taxing Authorities - Texas |
| Union Valley, City of (TX) | Taxing Authorities - Texas |
| Universal City, City of (TX) | Taxing Authorities - Texas |
| University Park, City of (TX) | Taxing Authorities - Texas |
| Upper Brushy Creek WCID #1A (TX) | Taxing Authorities - Texas |
| Upshur County (TX) | Taxing Authorities - Texas |
| Upton County (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Upton County FD #1 - Rankin (TX) | Taxing Authorities - Texas |
| Upton County FD #2 - McCamey (TX) | Taxing Authorities - Texas |
| Upton County Water District (TX) | Taxing Authorities - Texas |
| Uptown Standard PID (TX) | Taxing Authorities - Texas |
| Uvalde County (TX) | Taxing Authorities - Texas |
| Uvalde County Health Services (TX) | Taxing Authorities - Texas |
| Uvalde, City of (TX) | Taxing Authorities - Texas |
| Val Verde County (TX) | Taxing Authorities - Texas |
| Valley Creek WCD (TX) | Taxing Authorities - Texas |
| Valley Mills, City of (TX) | Taxing Authorities - Texas |
| Valley View Independent School District (TX) | Taxing Authorities - Texas |
| Valley View, Town of (TX) | Taxing Authorities - Texas |
| Valwood Improvement Authority (TX) | Taxing Authorities - Texas |
| Van Alstyne Independent School District (TX) | Taxing Authorities - Texas |
| Van Alstyne, City of (TX) | Taxing Authorities - Texas |
| Van Horn, Town of (TX) | Taxing Authorities - Texas |
| Van Independent School District (TX) | Taxing Authorities - Texas |
| Van Zandt County (TX) | Taxing Authorities - Texas |
| Van, City of (TX) | Taxing Authorities - Texas |
| Venus Independent School District (TX) | Taxing Authorities - Texas |
| Venus, Town of (TX) | Taxing Authorities - Texas |
| Vernon Independent School District (TX) | Taxing Authorities - Texas |
| Vernon Regional Jr. College District (TX) | Taxing Authorities - Texas |
| Vernon, City of (TX) | Taxing Authorities - Texas |
| Vickery Meadows Standard PID (TX) | Taxing Authorities - Texas |
| Victoria County (TX) | Taxing Authorities - Texas |
| Victoria, City of (TX) | Taxing Authorities - Texas |
| Vidor, City of (TX) | Taxing Authorities - Texas |
| VZC ESD #1 (Mabank) (TX) | Taxing Authorities - Texas |
| VZC ESD #2 (Grand Saline) (TX) | Taxing Authorities - Texas |
| Waco Independent School District (TX) | Taxing Authorities - Texas |
| Walker County (TX) | Taxing Authorities - Texas |
| Wall Independent School District (TX) | Taxing Authorities - Texas |
| Waller County (TX) | Taxing Authorities - Texas |
| Waller, City of (TX) | Taxing Authorities - Texas |
| Waller-Harris ESD #200 (TX) | Taxing Authorities - Texas |
| Wallis, City of (TX) | Taxing Authorities - Texas |
| Walnut Springs Independent School District (TX) | Taxing Authorities - Texas |
| Walnut Springs, City of (TX) | Taxing Authorities - Texas |
| Ward County (TX) | Taxing Authorities - Texas |
| Ward County WD #2 (TX) | Taxing Authorities - Texas |
| Washington County (TX) | Taxing Authorities - Texas |
| Waskom, City of (TX) | Taxing Authorities - Texas |
| Waste Disposal District (TX) | Taxing Authorities - Texas |
| Watauga Crime Control District (TX) | Taxing Authorities - Texas |
| Watauga, City of (TX) | Taxing Authorities - Texas |
| Water Valley Independent School District (TX) | Taxing Authorities - Texas |
| Waxahachie Independent School District (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Waxahachie, City of (TX) | Taxing Authorities - Texas |
| Weatherford Independent School District (TX) | Taxing Authorities - Texas |
| Weatherford Jr. College District (TX) | Taxing Authorities - Texas |
| Weatherford, City of (TX) | Taxing Authorities - Texas |
| Webb County (TX) | Taxing Authorities - Texas |
| Webster, City of (TX) | Taxing Authorities - Texas |
| Weinert, City of (TX) | Taxing Authorities - Texas |
| Weir, City of (TX) | Taxing Authorities - Texas |
| Wellington, City of (TX) | Taxing Authorities - Texas |
| Wells Branch Library District (TX) | Taxing Authorities - Texas |
| Wells Independent School District (TX) | Taxing Authorities - Texas |
| Wells, Town of (TX) | Taxing Authorities - Texas |
| Wes Tex Groundwater (TX) | Taxing Authorities - Texas |
| Weslaco, City of (TX) | Taxing Authorities - Texas |
| West Columbia, City of (TX) | Taxing Authorities - Texas |
| West Independent School District (TX) | Taxing Authorities - Texas |
| West Lake Hills, City of (TX) | Taxing Authorities - Texas |
| West PID (TX) | Taxing Authorities - Texas |
| West Rusk Independent School District (TX) | Taxing Authorities - Texas |
| West Tawakoni, City of (TX) | Taxing Authorities - Texas |
| West University Place, City of (TX) | Taxing Authorities - Texas |
| West, City of (TX) | Taxing Authorities - Texas |
| Westbank Library District (TX) | Taxing Authorities - Texas |
| Westbrook Independent School District (TX) | Taxing Authorities - Texas |
| Westbrook, City of (TX) | Taxing Authorities - Texas |
| Western Texas College District (TX) | Taxing Authorities - Texas |
| Westlake, Town of (TX) | Taxing Authorities - Texas |
| Westover Hills, Town of (TX) | Taxing Authorities - Texas |
| Westwood Independent School District (TX) | Taxing Authorities - Texas |
| Westwood Magnolia Parkway Improvement District (TX) | Taxing Authorities - Texas |
| Westworth Village Crime Control District (TX) | Taxing Authorities - Texas |
| Westworth Village, City of (TX) | Taxing Authorities - Texas |
| Wharton County (TX) | Taxing Authorities - Texas |
| Wharton, City of (TX) | Taxing Authorities - Texas |
| White Oak, City of (TX) | Taxing Authorities - Texas |
| White Settlement Crime Control District (TX) | Taxing Authorities - Texas |
| White Settlement Independent School District (TX) | Taxing Authorities - Texas |
| White Settlement, City of (TX) | Taxing Authorities - Texas |
| Whitehouse Independent School District (TX) | Taxing Authorities - Texas |
| Whitehouse, City of (TX) | Taxing Authorities - Texas |
| Whitesboro Independent School District (TX) | Taxing Authorities - Texas |
| Whitesboro, City of (TX) | Taxing Authorities - Texas |
| Whitewright Independent School District (TX) | Taxing Authorities - Texas |
| Whitewright, Town of (TX) | Taxing Authorities - Texas |
| Whitney Independent School District (TX) | Taxing Authorities - Texas |
| Whitney, Town of (TX) | Taxing Authorities - Texas |
| Wichita County (TX) | Taxing Authorities - Texas |
| Wichita County WID #2 (TX) | Taxing Authorities - Texas |

<u>**Schedule 1**</u>

| | |
|---|---|
| Wichita Falls Independent School District (TX) | Taxing Authorities - Texas |
| Wichita Falls, City of (TX) | Taxing Authorities - Texas |
| Wickett, Town of (TX) | Taxing Authorities - Texas |
| Wilbarger County (TX) | Taxing Authorities - Texas |
| Wilbarger General Hospital District (TX) | Taxing Authorities - Texas |
| Williamson County ESD #10 (TX) | Taxing Authorities - Texas |
| Williamson County ESD #3 (TX) | Taxing Authorities - Texas |
| Williamson County ESD #5 (TX) | Taxing Authorities - Texas |
| Williamson County ESD #7 (TX) | Taxing Authorities - Texas |
| Williamson County ESD #8 (TX) | Taxing Authorities - Texas |
| Williamson County ESD #9 (TX) | Taxing Authorities - Texas |
| Williamson County MUD #10 (TX) | Taxing Authorities - Texas |
| Williamson County MUD #11 (TX) | Taxing Authorities - Texas |
| Willow Park, City of (TX) | Taxing Authorities - Texas |
| Wills Point Independent School District (TX) | Taxing Authorities - Texas |
| Wilmer, City of (TX) | Taxing Authorities - Texas |
| Wimberley Village Library (TX) | Taxing Authorities - Texas |
| Windcrest Crime Control & Prevention District (TX) | Taxing Authorities - Texas |
| Windcrest, City of (TX) | Taxing Authorities - Texas |
| Windom, Town of (TX) | Taxing Authorities - Texas |
| Windthorst Independent School District (TX) | Taxing Authorities - Texas |
| Winfield Independent School District (TX) | Taxing Authorities - Texas |
| Winfield, City of (TX) | Taxing Authorities - Texas |
| Wink, City of (TX) | Taxing Authorities - Texas |
| Winkler County (TX) | Taxing Authorities - Texas |
| Winkler County Health Services (TX) | Taxing Authorities - Texas |
| Wink-Loving Independent School District (TX) | Taxing Authorities - Texas |
| Winnie Stowell Hospital District (TX) | Taxing Authorities - Texas |
| Winona Independent School District (TX) | Taxing Authorities - Texas |
| Winters Independent School District (TX) | Taxing Authorities - Texas |
| Winters, City of (TX) | Taxing Authorities - Texas |
| Wise County (TX) | Taxing Authorities - Texas |
| Wise County ESD #1 (TX) | Taxing Authorities - Texas |
| Wise County WCID #1 (TX) | Taxing Authorities - Texas |
| Wise County WSD #2 (TX) | Taxing Authorities - Texas |
| Wolfe City Independent School District (TX) | Taxing Authorities - Texas |
| Wolfe City, City of (TX) | Taxing Authorities - Texas |
| Wood County (TX) | Taxing Authorities - Texas |
| Woodcreek, City of (TX) | Taxing Authorities - Texas |
| Wooden Independent School District (TX) | Taxing Authorities - Texas |
| Woodlands Township EDZ, The (TX) | Taxing Authorities - Texas |
| Woodlands Township, The (TX) | Taxing Authorities - Texas |
| Woodsboro, Town of (TX) | Taxing Authorities - Texas |
| Woodson Independent School District (TX) | Taxing Authorities - Texas |
| Woodson, Town of (TX) | Taxing Authorities - Texas |
| Woodville, Town of (TX) | Taxing Authorities - Texas |
| Woodway, City of (TX) | Taxing Authorities - Texas |
| Wortham Independent School District (TX) | Taxing Authorities - Texas |

## Schedule 1

| | |
|---|---|
| Wortham, Town of (TX) | Taxing Authorities - Texas |
| Wylie Independent School District (TX) | Taxing Authorities - Texas |
| Wylie, City of (TX) | Taxing Authorities - Texas |
| Yantis Independent School District (TX) | Taxing Authorities - Texas |
| Yantis, Town of (TX) | Taxing Authorities - Texas |
| Yoakum, City of (TX) | Taxing Authorities - Texas |
| Yorktown, City of (TX) | Taxing Authorities - Texas |
| Young County (TX) | Taxing Authorities - Texas |
| Zavalla Independent School District (TX) | Taxing Authorities - Texas |
| Zavalla, City of (TX) | Taxing Authorities - Texas |
| Zephyr Independent School District (TX) | Taxing Authorities - Texas |
| Adams County (CO) | Taxing Authorities-State |
| Arapahoe County (CO) | Taxing Authorities-State |
| Baca County (CO) | Taxing Authorities-State |
| Bent County (CO) | Taxing Authorities-State |
| Boulder County (CO) | Taxing Authorities-State |
| Broomfield County (CO) | Taxing Authorities-State |
| Broomfield, City of (CO) | Taxing Authorities-State |
| Denver County (CO) | Taxing Authorities-State |
| Douglas County (CO) | Taxing Authorities-State |
| El Paso County (CO) | Taxing Authorities-State |
| Huerfano County (CO) | Taxing Authorities-State |
| Indiana, State of | Taxing Authorities-State |
| Jefferson County (CO) | Taxing Authorities-State |
| Larimer County (CO) | Taxing Authorities-State |
| Las Animas County (CO) | Taxing Authorities-State |
| Logan County (CO) | Taxing Authorities-State |
| Missouri, State of | Taxing Authorities-State |
| Morgan County (CO) | Taxing Authorities-State |
| Nebraska, State of | Taxing Authorities-State |
| Otero County (CO) | Taxing Authorities-State |
| Prowers County (CO) | Taxing Authorities-State |
| Pueblo County (CO) | Taxing Authorities-State |
| Washington County (CO) | Taxing Authorities-State |
| Weld County (CO) | Taxing Authorities-State |
| Wyoming, State of | Taxing Authorities-State |
| Yuma County (CO) | Taxing Authorities-State |
| Arkansas, State of | Taxing Authorities-State & Misc. |
| Chambers-Liberty County (TX) | Taxing Authorities-Texas |
| Graham Hospital District (TX) | Taxing Authorities-Texas |
| Grapevine Area Tax Office (TX) | Taxing Authorities-Texas |
| Harris County Department of Education (TX) | Taxing Authorities-Texas |
| Iowa Park CISD (TX) | Taxing Authorities-Texas |
| Mesquite Tax Fund (TX) | Taxing Authorities-Texas |
| NE TX Community Jr. College (TX) | Taxing Authorities-Texas |
| AJ Sloane & Co. | TCEH Bondholders |

## Schedule 1

| | |
|---|---|
| Apollo Capital Management LP | TCEH Bondholders |
| Asset Allocation & Management Co. LLC | TCEH Bondholders |
| Balyasny Asset Management LP (US) | TCEH Bondholders |
| Barclays Capital Securities Ltd. | TCEH Bondholders |
| Highland Capital Management Fund Advisors LP | TCEH Bondholders |
| Icahn Associates LLC | TCEH Bondholders |
| JP Morgan Securities LLC (Broker) | TCEH Bondholders |
| Morgan Stanley Smith Barney LLC (Broker) | TCEH Bondholders |
| Murphy & Durieu LP (Broker) | TCEH Bondholders |
| Oak Hill Advisors LP | TCEH Bondholders |
| Paulson & Co. Inc. | TCEH Bondholders |
| Peak6 Investments LP | TCEH Bondholders |
| RBC Investor Services | TCEH Bondholders |
| Ryan Labs Inc. | TCEH Bondholders |
| UBS Securities Ltd. | TCEH Bondholders |
| Waddell & Reed Investment Management Co. | TCEH Bondholders |
| WR Huff Asset Management Co. LLC | TCEH Bondholders |
| 0934594 BC Unlimited Liability Co. | TCEH First Lien Credit Agreements |
| 2367 Western Asset Management High Income Portfolio Inc. | TCEH First Lien Credit Agreements |
| 3023 - VRS Bank Loan Portfolio (Western Asset Management) | TCEH First Lien Credit Agreements |
| Abclo 2007-1 Ltd. (Alliance Bernstein) | TCEH First Lien Credit Agreements |
| Aberdeen Loan Funding Ltd. (Highland Capital) | TCEH First Lien Credit Agreements |
| Absolute Strategies Fund Total Return | TCEH First Lien Credit Agreements |
| ACA CLO 2005-1 Ltd. | TCEH First Lien Credit Agreements |
| ACA CLO 2006-1 Ltd. | TCEH First Lien Credit Agreements |

## Schedule 1

| | |
|---|---|
| ACA Management LLC | TCEH First Lien Credit Agreements |
| ACP Master Ltd. (Aurelius Capital Management LP) | TCEH First Lien Credit Agreements |
| Advanced Series Trust AST Franklin Templeton Founding Funds Allocation Portfolio | TCEH First Lien Credit Agreements |
| Advanced Series Trust AST High Yield Portfolio (JP Morgan Asset Management-Cincinnati) | TCEH First Lien Credit Agreements |
| Advanced Series Trust AST JP Morgan Global Thematic Portfolio | TCEH First Lien Credit Agreements |
| Advanced Series Trust AST JP Morgan Strategic Opportunities Portfolio (JPMorgan Asset Management) | TCEH First Lien Credit Agreements |
| Advstrahy - Fidelity Advisor Series II: Strategic Income Fund (Fidelity) | TCEH First Lien Credit Agreements |
| Aegon Custody BV RE MM High Yield Fund (Wellington Management Co. LLP) | TCEH First Lien Credit Agreements |
| AFR - Fidelity Advisor Series I: Fidelity Advisor Floating Rate High Income Fund (Fidelity) | TCEH First Lien Credit Agreements |
| AG Diversified Credit Strategies Master LP (Angelo Gordon) | TCEH First Lien Credit Agreements |
| AG Global Debt Strategy Partners LP (Angelo Gordon) | TCEH First Lien Credit Agreements |
| AG Super Fund International Partners LP (Angelo Gordon) | TCEH First Lien Credit Agreements |
| Ahab Capital | TCEH First Lien Credit Agreements |
| Ahab Opportunities LP | TCEH First Lien Credit Agreements |
| Aimco CLO Series 2005-A (Allstate Life Insurance Co.) | TCEH First Lien Credit Agreements |
| ALC - Fidelity Advisor Series I Fidelity Advisor Leveraged Co. Stock Fund | TCEH First Lien Credit Agreements |
| Alcentra NY LLC | TCEH First Lien Credit Agreements |
| Allianz Global US | TCEH First Lien Credit Agreements |
| Allstate Life Insurance | TCEH First Lien Credit Agreements |
| Alzette European CLO SA (Invesco Senior Secured Mgmt Inc.) | TCEH First Lien Credit Agreements |
| American Bar Assoc Members/Statestr Collective Trust | TCEH First Lien Credit Agreements |
| American Funds Insurance Series - A Allocation Fund | TCEH First Lien Credit Agreements |
| American Funds Insurance Series - G Bond Fund | TCEH First Lien Credit Agreements |
| American International Group Inc (Pinebridge Investments LLC) | TCEH First Lien Credit Agreements |
| American Money Management | TCEH First Lien Credit Agreements |

## Schedule 1

| | |
|---|---|
| Ammc CLO V Ltd. (American Money Management) | TCEH First Lien Credit Agreements |
| Ammc CLO VI Ltd. | TCEH First Lien Credit Agreements |
| Ammc VII Ltd. | TCEH First Lien Credit Agreements |
| Amundi Funds Bonds US Opportunistic Core Plus | TCEH First Lien Credit Agreements |
| Andromeda Global Credit Fund Ltd. | TCEH First Lien Credit Agreements |
| APG Fixed Income | TCEH First Lien Credit Agreements |
| Apidos CDO II | TCEH First Lien Credit Agreements |
| Apidos CDO III | TCEH First Lien Credit Agreements |
| Apidos Quattro CDO (Fka Apidos Quattro CDO) | TCEH First Lien Credit Agreements |
| Apollo Credit Funding I Ltd. (Fka Stone Tower Credit Funding I Ltd.) | TCEH First Lien Credit Agreements |
| Apollo Credit Liquidity Fund LP | TCEH First Lien Credit Agreements |
| Apollo Global Management | TCEH First Lien Credit Agreements |
| Apollo SK Strategic Investments LP | TCEH First Lien Credit Agreements |
| Apollo Special Opportunities Managed Account LP (Apollo Capital) | TCEH First Lien Credit Agreements |
| Arch Coal Inc. Retirement Account Plan | TCEH First Lien Credit Agreements |
| Arch Reinsurance Ltd. (Oaktree Capital Management LP) | TCEH First Lien Credit Agreements |
| Arch Street Funding LLC | TCEH First Lien Credit Agreements |
| Ares Institutional Loan Fund BV | TCEH First Lien Credit Agreements |
| Ares Strategic Investment Partners III LP (Ares Management) | TCEH First Lien Credit Agreements |
| Ares Strategic Investment Partners Ltd. (Ares Strategic Investment Mgmt LLC) | TCEH First Lien Credit Agreements |
| Ares XII CLO Ltd. | TCEH First Lien Credit Agreements |
| Ares XXII CLO Ltd. (Fka Clydesdale CLO 2007 Ltd.) | TCEH First Lien Credit Agreements |
| Arizona State Retirement System (Credit Suisse Alternative Capital Inc.) | TCEH First Lien Credit Agreements |
| Arrowood Indemnity Co. (Invesco Senior Secured Management Inc.) | TCEH First Lien Credit Agreements |

**Schedule 1**

| | |
|---|---|
| Arrowood Indemnity Co. as Administrator for the Pension Plan of Arrowood Indemnity Co. (Invesco) | TCEH First Lien Credit Agreements |
| Artio Global High Income Fund LLC (Fka Julius Baer Institutional Global High Income Fund) (Artio Global Management LLC) | TCEH First Lien Credit Agreements |
| Artio Global High Income Group Trust Fund (Fka Julius Baer Global High Group Trust Fund) (Artio Global Management LLC) | TCEH First Lien Credit Agreements |
| Artio Global Management | TCEH First Lien Credit Agreements |
| AST Advanced Strategies Portfolio (US Fixed Income) | TCEH First Lien Credit Agreements |
| Atrium IV (Credit Suisse Asset Manager) | TCEH First Lien Credit Agreements |
| Aucara Heights Inc. | TCEH First Lien Credit Agreements |
| Aurelius Capital | TCEH First Lien Credit Agreements |
| Aurelius Capital Master Ltd. (Aurelius Capital Management LP) | TCEH First Lien Credit Agreements |
| Aurelius Opportunities Fund II LLC (Aurelius Capital Management LP) | TCEH First Lien Credit Agreements |
| Avenue CLO Fund Ltd. (Avenue) | TCEH First Lien Credit Agreements |
| Avenue CLO II Ltd. (Avenue) | TCEH First Lien Credit Agreements |
| Avenue CLO III Ltd. (Avenue) | TCEH First Lien Credit Agreements |
| Avenue Credit Strategies Fund | TCEH First Lien Credit Agreements |
| BA/CScredit 1 LLC (Credit Suisse Alternative Capital Inc.) | TCEH First Lien Credit Agreements |
| Babson Capital Floating Rate Income Master Fund LP (Babson Capital) | TCEH First Lien Credit Agreements |
| Babson Capital Loan Strategies Master Fund LP Dba Loan Strategies Funding LLC (Babson Capital) | TCEH First Lien Credit Agreements |
| Babson CLO Ltd. 2005-I (Babson Capital) | TCEH First Lien Credit Agreements |
| Babson CLO Ltd. 2005-II (Babson Capital) | TCEH First Lien Credit Agreements |
| Babson CLO Ltd. 2005-III (Babon Capital) | TCEH First Lien Credit Agreements |
| Babson CLO Ltd. 2006-I (Babson Capital) | TCEH First Lien Credit Agreements |
| Babson CLO Ltd. 2007-I (Babson Capital) | TCEH First Lien Credit Agreements |
| Bakery & Confectionery Union & Industrial Int'l | TCEH First Lien Credit Agreements |
| Balc - Ballyrock CLO II Ltd. (Fidelity) | TCEH First Lien Credit Agreements |

## Schedule 1

| | |
|---|---|
| Ballantyne Funding LLC (Bank of America) | TCEH First Lien Credit Agreements |
| Bally 3 - Ballyrock CLO III Ltd. (Fidelity) | TCEH First Lien Credit Agreements |
| Ballyrock CLO 2006-2 Ltd. | TCEH First Lien Credit Agreements |
| Baptist Health South Florida Inc. | TCEH First Lien Credit Agreements |
| Battalion CLO 2007-I Ltd. (Brigade Capital Management LLC) | TCEH First Lien Credit Agreements |
| Battery Park High Yield Opportunity Master Fund Ltd. | TCEH First Lien Credit Agreements |
| BBT Capital Management | TCEH First Lien Credit Agreements |
| BBT Fund LP (Talek) | TCEH First Lien Credit Agreements |
| BBT Master Fund LP (Fka Cap Fund LP) | TCEH First Lien Credit Agreements |
| Beach Point Loan Master Fund LP Fka Post Leveraged Loan Master Fund LP (Beach Point Capital) | TCEH First Lien Credit Agreements |
| Beach Point Strategic Master Fund LP (Fka Post Strategic Master Fund LP) | TCEH First Lien Credit Agreements |
| Beach Point Total Return Master Fund LP (Fka Post Total Return Master Fund LP) (Beach Point Capital) | TCEH First Lien Credit Agreements |
| Belhurst CLO Ltd. (Fka Avalon Capital Ltd.) (Invesco Senior Secured Mgmt Inc) | TCEH First Lien Credit Agreements |
| Bell Atlantic Master Trust (Crescent Capital Group LP) | TCEH First Lien Credit Agreements |
| Bennett Management | TCEH First Lien Credit Agreements |
| Bentham Wholesale Global Income Fund (Fka Credit Suisse Global Hybrid Income Fund) | TCEH First Lien Credit Agreements |
| Bentham Wholesale Syndicated Loan Fund (Fka Credit Suisse Syndicated Loan Fund) (Credit Suisse Alternative Capital Inc.) | TCEH First Lien Credit Agreements |
| Big River Group Fund SPC Ltd. (Brigade Capital Management LLC) | TCEH First Lien Credit Agreements |
| Black Diamond Capital | TCEH First Lien Credit Agreements |
| Black Diamond CLO 2005-1 Ltd. (Black Diamond Capital Mgmt) | TCEH First Lien Credit Agreements |
| Black Diamond CLO 2005-2 Ltd. (Fka 383 Madison Funding) (Black Diamond Capital Mgmt) | TCEH First Lien Credit Agreements |
| Black Diamond CLO 2006-1 (Cayman) L (Black Diamond Capital Mgmt) | TCEH First Lien Credit Agreements |
| Blackrock Financial | TCEH First Lien Credit Agreements |
| Blackstone/GSO Long-Short Credit Income Fund (Blackstone Debt Advisors (GSO Capital Partners)) | TCEH First Lien Credit Agreements |

## Schedule 1

| | |
|---|---|
| BLT 36 LLC Credit Suisse Capital LLC | TCEH First Lien Credit Agreements |
| Blue Cross of Idaho Health Service Inc. | TCEH First Lien Credit Agreements |
| Bluemountain Capital | TCEH First Lien Credit Agreements |
| Bluemountain CLO III Ltd. | TCEH First Lien Credit Agreements |
| Boston Harbor CLO 2004-1 (Putnam) | TCEH First Lien Credit Agreements |
| Brentwood CLO Ltd. (Highland Capital Management) | TCEH First Lien Credit Agreements |
| BRF Senior Income LP (Bennet Management Corp.) | TCEH First Lien Credit Agreements |
| Bridgeport CLO II Ltd. (CIFC Deerfield) | TCEH First Lien Credit Agreements |
| Bridgeport CLO Ltd. (CIFC Deerfield) | TCEH First Lien Credit Agreements |
| Brigade Capital | TCEH First Lien Credit Agreements |
| Brigade Credit Fund I Ltd. Brigade Capital Mgmt | TCEH First Lien Credit Agreements |
| Brigade Credit Fund II Ltd. (Brigade Capital Mgmt) | TCEH First Lien Credit Agreements |
| Brigade Distressed Value Master Fund Ltd. (Brigade Capital Management LLC) | TCEH First Lien Credit Agreements |
| Brigade Leveraged Capital Structures Fund Ltd. (Brigade Capital Management LLC) | TCEH First Lien Credit Agreements |
| Broad Street Funding LLC (GSO/Blackstone Debt Funds Management LLC) | TCEH First Lien Credit Agreements |
| Brookfield Investment | TCEH First Lien Credit Agreements |
| CAI Distressed Debt Opportunity Master Fund Ltd.(Citigroup Alternative Investments LLC) | TCEH First Lien Credit Agreements |
| California State Automobile Association Inter-Insurance Bureau (Oak Tree Capital Mgmt LP) | TCEH First Lien Credit Agreements |
| California State Teachers' Retirement System (Artio Global) | TCEH First Lien Credit Agreements |
| Callidus Debt Partners CLO Fund III (GSO/Black Stone Debt Funds Management LLC) | TCEH First Lien Credit Agreements |
| Callidus Debt Partners CLO Fund IV Ltd. (GSO/Blackstone Debt Funds Management LLC) | TCEH First Lien Credit Agreements |
| Callidus Debt Partners CLO Fund VII Ltd. (GSO/Black Stone Debt Funds Management LLC) | TCEH First Lien Credit Agreements |
| Callidus Debt Prtnrs CLO Fund V Ltd. (GSO/Blackstone Debt Funds Management LLC) | TCEH First Lien Credit Agreements |
| Callidus Debt Prtnrs CLO Fund VI Lt (GSO/Black Stone Debt Funds Management LLC) | TCEH First Lien Credit Agreements |

## Schedule 1

| | |
|---|---|
| Cannington Funding Ltd. (Silvermine Capital) | TCEH First Lien Credit Agreements |
| Canyon Capital CLO 2006-1 Ltd. (Canyon Capital) | TCEH First Lien Credit Agreements |
| Canyon Capital CLO 2007-1 Ltd. (Canyon Capital) | TCEH First Lien Credit Agreements |
| Canyon Partners | TCEH First Lien Credit Agreements |
| Capital Guardian US High-Yield Fixed-Income Master Fund (Capital Research & Mgmt Co.) | TCEH First Lien Credit Agreements |
| Capital World Bond Fund | TCEH First Lien Credit Agreements |
| Carl Marks Strategic Investments LP (Carl Marks) | TCEH First Lien Credit Agreements |
| Carlyle Arnage CLO Ltd. (Fka Stanfield Arnage CLO Ltd.) (Carlyle Investment Management LLC) | TCEH First Lien Credit Agreements |
| Carlyle Azure CLO Ltd. (Fka Stanfield Azure CLO Ltd.) (Carlyle Investment Management LLC) | TCEH First Lien Credit Agreements |
| Carlyle Bristol CLO Ltd. (Fka Stanfield Bristol CLO Ltd.) (Carlyle Investment Management LLC) | TCEH First Lien Credit Agreements |
| Carlyle Daytona CLO Ltd. (Fka Stanfield Daytona CLO Ltd.) (Carlyle Investment Management LLC) | TCEH First Lien Credit Agreements |
| Carlyle High Yield Partners IX Ltd. (Carlye Partners) | TCEH First Lien Credit Agreements |
| Carlyle High Yield Partners VII Ltd. (Carlyle) | TCEH First Lien Credit Agreements |
| Carlyle High Yield Partners X Ltd. | TCEH First Lien Credit Agreements |
| Carlyle Investment | TCEH First Lien Credit Agreements |
| Carlyle McLaren CLO Ltd. (Fka Stanfield Mclaren CLO Ltd.) (Carlyle Investment Management LLC) | TCEH First Lien Credit Agreements |
| Carlyle Veyron CLO Ltd. (Fka Stanfield Veyron CLO Ltd.) (Carlyle Investment Management LLC) | TCEH First Lien Credit Agreements |
| Castle Garden Funding (Credit Suisse Asset Manager) | TCEH First Lien Credit Agreements |
| Castle Hill Fixed Income Opportunity Fund Sarl (Fka Ignis Fixed Income Opportunities SARL) | TCEH First Lien Credit Agreements |
| Castlerigg Master Investment Ltd. C/O Sandell Asset Mgmt Corp. | TCEH First Lien Credit Agreements |
| Caterpillar Financial | TCEH First Lien Credit Agreements |
| Caywood Scholl Capital | TCEH First Lien Credit Agreements |
| Cent CDO 14 Ltd. | TCEH First Lien Credit Agreements |
| Centerbridge Special Credit Partners LP (Centerbridge Credit Advisors LLC) | TCEH First Lien Credit Agreements |

## Schedule 1

| | |
|---|---|
| Central Park CLO Ltd. | TCEH First Lien Credit Agreements |
| Central States Southeast & Southwest Areas Health & Welfare Fund (Stone Harbor) | TCEH First Lien Credit Agreements |
| Central States Southeast & Southwest Areas Pension Fund (Oaktree) (Oaktree Capital Management LP) | TCEH First Lien Credit Agreements |
| CFIM Hybrid Tri-Asset Fund (JPMorgan Asset Management-Cincinnati) | TCEH First Lien Credit Agreements |
| Chatham Light II CLO Ltd. | TCEH First Lien Credit Agreements |
| Childrens Healthcare of Atlanta Inc (Invesco Senior Secured Management Inc.) | TCEH First Lien Credit Agreements |
| Chimney Rock Investments | TCEH First Lien Credit Agreements |
| Chimney Rock Value Fund LP | TCEH First Lien Credit Agreements |
| Chrysler LLC Master Retirement Trust (Oaktree) (Oaktree Capital Management LP) | TCEH First Lien Credit Agreements |
| CIFC Funding 2006-1 Ltd. (CIFC Deerfield) | TCEH First Lien Credit Agreements |
| CIFC Funding 2006-1B Ltd. (CIFC Deerfield) | TCEH First Lien Credit Agreements |
| CIFC Funding 2006-II Ltd. (CIFC Deerfield) | TCEH First Lien Credit Agreements |
| CIFC Funding 2007-1 Ltd. | TCEH First Lien Credit Agreements |
| CIFC Funding 2007-II Fka CIFC Funding 2006-III Ltd. (CIFC Deerfield) | TCEH First Lien Credit Agreements |
| CIFC Funding 2007-III Ltd. (CIFC Deerfield) | TCEH First Lien Credit Agreements |
| Citadel Securities Trading LLC (Citadel Securities) | TCEH First Lien Credit Agreements |
| Citigroup Financial Products Inc (Fka Salomon Brothers Holding Co. Inc.) | TCEH First Lien Credit Agreements |
| Citigroup Global Markets | TCEH First Lien Credit Agreements |
| Clarenville CDO SA (Pimco) | TCEH First Lien Credit Agreements |
| Club Pension Plan (Fka Automobile ClUB of Southern California Pension Plan) (Oaktree Capital Management LP) | TCEH First Lien Credit Agreements |
| Clydesdale CLO 2003 Ltd. (Nomura) | TCEH First Lien Credit Agreements |
| CNI Charter Funds - Fixed Income Opportunities Fund (Fka Rochdale Fixed Income Opportunities Portfolio) | TCEH First Lien Credit Agreements |
| Coa Caerus CLO Ltd. Fka Apidos CDO VI (Fraser Sullivan) | TCEH First Lien Credit Agreements |
| Cobbs Creek LLC | TCEH First Lien Credit Agreements |

## Schedule 1

| | |
|---|---|
| Cole Brook CBNA Loan Funding LLC | TCEH First Lien Credit Agreements |
| Columbia Funds Series Trust II Columbia Floating Rate Fund (Columbia Management Investment Advisors LLC) | TCEH First Lien Credit Agreements |
| Columbia Funds Variable Series Trust II Variable Portfolio Eaton Vance Floating Rate Income Fund | TCEH First Lien Credit Agreements |
| Columbus Park CDO Ltd. | TCEH First Lien Credit Agreements |
| Commingled Pension Trust Fund (High Yield) of JPMorgan Chase Bank NA (Fka Commingled Pension Trust Fund (High Yield Bond) of JPMC Bank NA) | TCEH First Lien Credit Agreements |
| Commonwealth International Fixed Interest Fund 5 | TCEH First Lien Credit Agreements |
| Comstock Funding Ltd. (Silvermine Capital) | TCEH First Lien Credit Agreements |
| Confluent 4 Ltd. (Loomis Sayles) | TCEH First Lien Credit Agreements |
| Connecticut Retirement Plans & Trust Funds, State of (Fka State of Connecticut) | TCEH First Lien Credit Agreements |
| ConocoPhillips Master Trust (Stone Harbor) | TCEH First Lien Credit Agreements |
| Cornerstone CLO Ltd. | TCEH First Lien Credit Agreements |
| Corporate Debt Opportunities Fund LP (Marathon Asset Management LP) | TCEH First Lien Credit Agreements |
| Credit Capital | TCEH First Lien Credit Agreements |
| Credit Suisse Alternative | TCEH First Lien Credit Agreements |
| Credit Suisse CI Branch | TCEH First Lien Credit Agreements |
| Credit Suisse Floating Rate High Income Fund (Fka Credit Suisse High Income Fund) (Credit Suisse Asset Management LLC (CSAM)) | TCEH First Lien Credit Agreements |
| Credit Suisse International Fka Credit Suisse/First Boston | TCEH First Lien Credit Agreements |
| Crescent 1 LP | TCEH First Lien Credit Agreements |
| Crescent Alternative Credit Partners LP (Fka TCW Absolute Return Credit Fund LP) | TCEH First Lien Credit Agreements |
| Crescent Senior Secured Floating Rate Loan Fund LLC (Fka TCW Senior Secured Floating Rate Loan Fund LP) | TCEH First Lien Credit Agreements |
| CSAM Funding II | TCEH First Lien Credit Agreements |
| CVF Lux Securities Trading Sarl (Carval Investors LLC) | TCEH First Lien Credit Agreements |
| CVI GVF CLO 1 Ltd. (Carval Investors LLC) | TCEH First Lien Credit Agreements |

## Schedule 1

| | |
|---|---|
| CWD OC 522 Master Fund Ltd. | TCEH First Lien Credit Agreements |
| Cyrus Capital Partners | TCEH First Lien Credit Agreements |
| Cyrus Opportunities Master Fund II Fka OZF Credit Opp. Master Fund II | TCEH First Lien Credit Agreements |
| Cyrus Select Opportunities Master Fund Ltd. (Cyrus Capital Partners LP) | TCEH First Lien Credit Agreements |
| Cyrus Special Strategies Master Fund LP | TCEH First Lien Credit Agreements |
| Dartmouth College, Trustees of (Wellington Management Co. LLP) | TCEH First Lien Credit Agreements |
| DBSO Ltd. CDO Corp. | TCEH First Lien Credit Agreements |
| Del Mar CLO I Ltd. | TCEH First Lien Credit Agreements |
| Delaware Group Foundation Funds Delaware Conservative Allocation Portfolio | TCEH First Lien Credit Agreements |
| Delaware Group Foundation Funds Delaware Moderate Allocation Portfolio (Delaware Investments) | TCEH First Lien Credit Agreements |
| Delaware Group Income Funds - Delaware Diversified Floating Rate Fund (Delaware Investments) | TCEH First Lien Credit Agreements |
| Delaware VIP Trust - Delaware VIP Ltd.-Term Diversified Income Series (Delaware Investments) | TCEH First Lien Credit Agreements |
| Deutsche Bank AG London Branch (Deutsche) | TCEH First Lien Credit Agreements |
| Deutsche Bank AG New York Branch | TCEH First Lien Credit Agreements |
| Deutsche Bank AG, Cayman Islands Branch (Deutsche) | TCEH First Lien Credit Agreements |
| Diversified Credit Portfolio Ltd. (Invesco Senior Secured Mgmt Inc.) | TCEH First Lien Credit Agreements |
| DK Acquisition Partners | TCEH First Lien Credit Agreements |
| Double Haul Trading LLC (Apollo Global Management LLC) | TCEH First Lien Credit Agreements |
| Dow Retirement Group Trust (Fka Dow Employees Pension Plan) | TCEH First Lien Credit Agreements |
| Drawbridge Special Opportunities Fund Ltd. (Fortress Investment) | TCEH First Lien Credit Agreements |
| D-Star Ltd. (Citigroup Alternative Investments) | TCEH First Lien Credit Agreements |
| Duane Street CLO 1 Ltd. (Dimaop Ahmad) | TCEH First Lien Credit Agreements |
| DWS Enhanced Commodity Strategy Fund (Deutsche Asset Management Inc.) | TCEH First Lien Credit Agreements |
| DWS Floating Rate Fund (Fka DWS Floating Rate Plus Fund) | TCEH First Lien Credit Agreements |

## Schedule 1

| | |
|---|---|
| Eaton Vance CDO IX Ltd. (Eaton Vance) | TCEH First Lien Credit Agreements |
| Eaton Vance CDO VII plc | TCEH First Lien Credit Agreements |
| Eaton Vance CDO VIII Ltd. (Eaton Vance) | TCEH First Lien Credit Agreements |
| Eaton Vance CDO X plc | TCEH First Lien Credit Agreements |
| Eaton Vance Collective Investment Trust for EBP Plans-High Yield Fund (Eaton Vance) | TCEH First Lien Credit Agreements |
| Eaton Vance Institutional Senior Lo Fund (Eaton Vance) | TCEH First Lien Credit Agreements |
| Eaton Vance International (Cayman Islands) Floating-Rate Income Portfolio (Fka Eaton Vance Medallion Floating-Rate Income Portfolio) | TCEH First Lien Credit Agreements |
| Eaton Vance International (Ireland) US High Yield Bond Fund (Fka Eaton Vance Emerald US High Yield Bond Fund) | TCEH First Lien Credit Agreements |
| Eaton Vance Ltd. Duration Income Fund (Eaton Vance) | TCEH First Lien Credit Agreements |
| Eaton Vance Senior Floating-Rate Trust (Eaton Vance) | TCEH First Lien Credit Agreements |
| Eaton Vance Senior Income Trust (Eaton Vance) | TCEH First Lien Credit Agreements |
| Eaton Vance Short Duration Diversified Income Fund (Eaton Vance) | TCEH First Lien Credit Agreements |
| Eaton Vance VT Floating-Rate Income Fund (Eaton Vance) | TCEH First Lien Credit Agreements |
| Eaton Vance-Floating Rate Income Trust (Eaton Vance) | TCEH First Lien Credit Agreements |
| ECP CLO 2008-1 Ltd. (Silvermine Capital) | TCEH First Lien Credit Agreements |
| Elliott Associates LP (Elliott International Capital Advisors Inc.) | TCEH First Lien Credit Agreements |
| Elliott International LP (Elliott International Capital Advisors Inc.) | TCEH First Lien Credit Agreements |
| Emerson Place CLO Ltd. | TCEH First Lien Credit Agreements |
| Employees' Retirement Fund of The City of Dallas (Oaktree Capital Management LP) | TCEH First Lien Credit Agreements |
| Energy Future Holdings Corp (Fka TXU Corp.) (Energy Future Holdings Corp.) | TCEH First Lien Credit Agreements |
| Ensign Peak Advisors Inc. | TCEH First Lien Credit Agreements |
| Essex Park CDO Ltd. | TCEH First Lien Credit Agreements |
| FCAHY - Fidelity Canadian Asset Allocation Fund | TCEH First Lien Credit Agreements |
| FCBHY - Fidelity Canadian Balanced Fund (Fidelity Investments Canada Ltd.) | TCEH First Lien Credit Agreements |

## Schedule 1

| | |
|---|---|
| FCEMB - Fidelity American High Yield Fund Fidelity Investments Canada Ltd. | TCEH First Lien Credit Agreements |
| FCO MA II UB Securities LLC (Drawbridge Special Opportunities Fund) | TCEH First Lien Credit Agreements |
| FCO MA III UB Securities LLC FCO MA III LP | TCEH First Lien Credit Agreements |
| FCO MA LSS LP (Drawbridge Special Opportunities Fund) | TCEH First Lien Credit Agreements |
| FCO MA Maple Leaf LP (Fortress Investment Group LLC) | TCEH First Lien Credit Agreements |
| FCO MA ML Corp. (Fortress Investment Group) | TCEH First Lien Credit Agreements |
| FCOF II UB Investments LLC (Fortress Investment Group LLC) | TCEH First Lien Credit Agreements |
| FCOF II UB Securities LLC (Drawbridge Special Opportunities Fund) | TCEH First Lien Credit Agreements |
| FCOF II UST LLC (Fortress Investment Group) | TCEH First Lien Credit Agreements |
| FCOF UB Investments LLC (Fortress Investment Group LLC) | TCEH First Lien Credit Agreements |
| FCOF UST LLC (Drawbridge Special Opportunities Fund) | TCEH First Lien Credit Agreements |
| Fenwick Recovery Master Fund Inc. (Shenkman Capital Management Inc) | TCEH First Lien Credit Agreements |
| Ferry Street I LLC | TCEH First Lien Credit Agreements |
| FGOY Securities Ltd. (Fortress Investment Group LLC) | TCEH First Lien Credit Agreements |
| Fidelity - Fidelity Summer Street Trust - Fidelity Cap & Income Fund | TCEH First Lien Credit Agreements |
| Fidelity Central Investment Portfolios LLC Fidelity Floating Rate Central Fund (Fidelity) | TCEH First Lien Credit Agreements |
| Fidelity Funds Sicav/Fidelity Funds -US High Yield (Fidelity Investments) | TCEH First Lien Credit Agreements |
| Fidelity Summer Street Trust: Fidelity Global High Income Fund (Fidelity Investments) | TCEH First Lien Credit Agreements |
| Fidelity Summer Street Trust: Fidelity Series Floating Rate High Income Fund | TCEH First Lien Credit Agreements |
| Fidelity Summer Street Trust: Fidelity Series High Income Fund (Fidelity Service Co.) | TCEH First Lien Credit Agreements |
| Fire & Police Employees' Retirement System of The City of Baltimore (Mackay Shields LLC) | TCEH First Lien Credit Agreements |
| First Trust Senior Floating Rate Income Fund II (Fka First Trust/Four Corners Senior Floating Rate Income Fund II) (First Trust Advisors LP) | TCEH First Lien Credit Agreements |
| Flagship CLO IV (Deutsche Asset Mgmt) | TCEH First Lien Credit Agreements |
| Flagship CLO VI (Deutsche Asset Mgmt) | TCEH First Lien Credit Agreements |

## Schedule 1

| | |
|---|---|
| FM Leveraged Capital Fund I | TCEH First Lien Credit Agreements |
| Fonds Voor Gemene Rekening Beroepsvervoer (Stichting Bedrijfstakpensioenfonds Voor Het Beroepsvervoer Over De Weg) (Oaktree) | TCEH First Lien Credit Agreements |
| Fore CLO Ltd. 2007-I | TCEH First Lien Credit Agreements |
| Fore Erisa Multi Strategy Fund Ltd. | TCEH First Lien Credit Agreements |
| Fore Multi Strategy Master Fund Ltd. | TCEH First Lien Credit Agreements |
| Fortress Credit Opportunities I LP (Fortress) | TCEH First Lien Credit Agreements |
| Fortress Investment | TCEH First Lien Credit Agreements |
| Forum Funds-Absolute Strategies Fund | TCEH First Lien Credit Agreements |
| Founders Grove CLO Ltd. | TCEH First Lien Credit Agreements |
| Franklin Custodian Funds Inc. Franklin Income Fund | TCEH First Lien Credit Agreements |
| Franklin High Income Trust Franklin High Income Fund | TCEH First Lien Credit Agreements |
| Franklin Mutual Advisers | TCEH First Lien Credit Agreements |
| Franklin Templeton Variable Insurance Products Trust Franklin High Income Securities Fund (Franklin) | TCEH First Lien Credit Agreements |
| Franklin Templeton Variable Insurance Products Trust Franklin Income Securities Fund | TCEH First Lien Credit Agreements |
| Franklin Universal Trust (Franklin Advisers Inc.) | TCEH First Lien Credit Agreements |
| Fraser Sullivan CLO I Ltd. | TCEH First Lien Credit Agreements |
| Fraser Sullivan CLO II Ltd. | TCEH First Lien Credit Agreements |
| Fraser Sullivan CLO V Ltd. (Fka Coa CLO 2010-2 SUB CBNA LLC) (Fraser Sullivan Investment Management) | TCEH First Lien Credit Agreements |
| Fraser Sullivan CLO VI Ltd. (Fraser Sullivan Investment Management) | TCEH First Lien Credit Agreements |
| FSEP Term Funding LLC | TCEH First Lien Credit Agreements |
| FTS SIP Corp (Drawbridge Special Opportunities Fund) | TCEH First Lien Credit Agreements |
| FTS SIP LP (Drawbridge Special Opportunities Fund) | TCEH First Lien Credit Agreements |
| Galaxy CLO 2003-1 Ltd. (Pinebridge Investments LLC) | TCEH First Lien Credit Agreements |
| Galaxy IV CLO Ltd. (Pinebridge Investments LLC) | TCEH First Lien Credit Agreements |

## Schedule 1

| | |
|---|---|
| Galaxy IX CLO Ltd. (Pinebridge Investments LLC) | TCEH First Lien Credit Agreements |
| Galaxy V CLO Ltd. (Pinebrige Investments LLC) | TCEH First Lien Credit Agreements |
| Galaxy VI CLO Ltd. | TCEH First Lien Credit Agreements |
| Galaxy VII CLO Ltd. (Pinebridge Investments LLC) | TCEH First Lien Credit Agreements |
| Galaxy VIII CLO Ltd. (Pinebridge Investments LLC) | TCEH First Lien Credit Agreements |
| Galaxy X CLO Ltd. (Fka Galaxy XI CLO Ltd.) | TCEH First Lien Credit Agreements |
| Gale Force 1 CLO Ltd. | TCEH First Lien Credit Agreements |
| Gale Force 2 CLO Ltd. | TCEH First Lien Credit Agreements |
| Gale Force 3 CLO Ltd. | TCEH First Lien Credit Agreements |
| Gale Force 4 CLO Ltd. | TCEH First Lien Credit Agreements |
| Gallatin CLO II 2005-1 Ltd. (Fka Grayston CLO 2001-1) (Ursamine) | TCEH First Lien Credit Agreements |
| Gateway CLO Ltd. (Fka Duane Street CLO V Ltd.) | TCEH First Lien Credit Agreements |
| General Motors Canadian Retirement Program For Salaried Employees, The | TCEH First Lien Credit Agreements |
| General Retirement System of The City of Detroit (Artio Global Management LLC) | TCEH First Lien Credit Agreements |
| GFCID Deleted - JPMorgan Core Plus Bond Fund | TCEH First Lien Credit Agreements |
| Gleneagles CLO Ltd. (Highland) | TCEH First Lien Credit Agreements |
| GM Canada Foreign Trust, The (Fka RBC Dexia Investor Services Trust) | TCEH First Lien Credit Agreements |
| Gold Coast Capital Subsidiary III Ltd. | TCEH First Lien Credit Agreements |
| Goldentree Loan Opportunities III Ltd. (Goldentree) | TCEH First Lien Credit Agreements |
| Goldentree Loan Opportunities IV Ltd. (Goldentree) | TCEH First Lien Credit Agreements |
| Goldentree Loan Opportunities V Ltd. (Goldentree) | TCEH First Lien Credit Agreements |
| Granite Bay Long/Short Credit Master Fund LP (Highland Capital Management LP) | TCEH First Lien Credit Agreements |
| Grant Grove CLO Ltd. | TCEH First Lien Credit Agreements |
| Grayson & Co (Fka Eaton Va - Grayson & Co. Fund) | TCEH First Lien Credit Agreements |

## Schedule 1

| | |
|---|---|
| Grayson CLO Ltd. | TCEH First Lien Credit Agreements |
| Great American Insurance Co. (American Money Management) | TCEH First Lien Credit Agreements |
| Great American Life Insurance Co. (American Money Management) | TCEH First Lien Credit Agreements |
| Great West Putnam High Yield Bond Fund (Fka Maxim Putnam High Yield Bond Portfolio of Maxim Series Fund Inc.) | TCEH First Lien Credit Agreements |
| Green Island CBNA Loan Funding LLC(Canaras Capital Management) | TCEH First Lien Credit Agreements |
| Greenbriar CLO Ltd. (Highland Capital Management) | TCEH First Lien Credit Agreements |
| Greens Creek Funding Ltd. (Silvermine Capital) | TCEH First Lien Credit Agreements |
| Greyrock CDO Ltd. (Sound Harbor Partners) | TCEH First Lien Credit Agreements |
| GSC Capital Corp Loan Funding 2005 1 | TCEH First Lien Credit Agreements |
| GSC Group CDO Fund VIII Ltd. (Fka GSC Partners CDO Fund VIII Ltd.) | TCEH First Lien Credit Agreements |
| GSC Investment Corp CLO 2007 Ltd. | TCEH First Lien Credit Agreements |
| GSC Partners CDO Fund IV Ltd. (GSC Partners) | TCEH First Lien Credit Agreements |
| GSC Partners CDO Fund V Ltd. (Black Diamond Capital Management LLC) | TCEH First Lien Credit Agreements |
| GSC Partners CDO Fund VI Ltd. | TCEH First Lien Credit Agreements |
| Guggenheim Portfolio Co. X LLC (Mason Capital Management LLC) | TCEH First Lien Credit Agreements |
| Gulf Stream - Sextant CLO 2006-I Ltd. (Apollo Global Management LLC) | TCEH First Lien Credit Agreements |
| Gulf Stream Compass CLO 2005-II Ltd. (Apollo Global Management LLC) | TCEH First Lien Credit Agreements |
| Gulf Stream Compass Clo-2005-1 Ltd. (Apollo Global Management LLC) | TCEH First Lien Credit Agreements |
| Gulf Stream Sextant CLO 2007 1 Ltd. | TCEH First Lien Credit Agreements |
| Gulf Stream-Compass CLO 2007 Ltd. (Apollo Global Management LLC) | TCEH First Lien Credit Agreements |
| Gulf Stream-Rashinban CLO 2006-1 Ltd. | TCEH First Lien Credit Agreements |
| Halcyon Loan Investors CLO I Ltd. Estors CLO I Ltd. | TCEH First Lien Credit Agreements |
| Halcyon Loan Investors CLO II Ltd. An Invest CLO II Ltd. | TCEH First Lien Credit Agreements |
| Halcyon SAM. CLO 2008-II BV | TCEH First Lien Credit Agreements |

## Schedule 1

| | |
|---|---|
| Halcyon SAM. CLO I | TCEH First Lien Credit Agreements |
| Halcyon SAM. European CLO 2007-1 BV | TCEH First Lien Credit Agreements |
| Halcyon SAM. LS/SU 2007-1 Ltd. Fka Halcyon SAM. LS/SU CLO II Ltd. | TCEH First Lien Credit Agreements |
| Halcyon SAM. LS/SU 2007-2 Ltd. | TCEH First Lien Credit Agreements |
| Harbourmaster Capital | TCEH First Lien Credit Agreements |
| Harbourmaster CLO 11 BV (Harbourmaster) | TCEH First Lien Credit Agreements |
| Harbourmaster CLO 7 BV (Harbourmaster ) | TCEH First Lien Credit Agreements |
| Harch | TCEH First Lien Credit Agreements |
| Harch CLO II Ltd. (Harch Capital Mgmt) | TCEH First Lien Credit Agreements |
| Hartford Balanced Income Fund, The (Wellington Management Co.) | TCEH First Lien Credit Agreements |
| Hartford Floating Rate High Income Fund, The | TCEH First Lien Credit Agreements |
| Hartford Unconstrained Bond Fund, The | TCEH First Lien Credit Agreements |
| Harvard Management | TCEH First Lien Credit Agreements |
| Harvest CLO V plc (3i Debt Management Investments Ltd.) | TCEH First Lien Credit Agreements |
| Helios Advantage Income Fund Inc (Brookfield Investment Management Inc.) | TCEH First Lien Credit Agreements |
| Helios High Income Fund Inc. (Brookfield Investment Management Inc.) | TCEH First Lien Credit Agreements |
| Helios High Yield Fund (Fka 40/86 Strategic Income Fund) | TCEH First Lien Credit Agreements |
| Helios Multi Sector High Income Fund Inc. (Brookfield Investment Management) | TCEH First Lien Credit Agreements |
| Helios Strategic Income Fund Inc. (Brookfield Investment Management Inc.) | TCEH First Lien Credit Agreements |
| Hewett's Island CLO II Ltd. | TCEH First Lien Credit Agreements |
| Hewett's Island CLO III Ltd. (Cypresstree) | TCEH First Lien Credit Agreements |
| Hewett's Island CLO I-R Ltd. (Highland Capital Management LP) | TCEH First Lien Credit Agreements |
| Hewetts Island CLO V Ltd. (CIFC Deerfield) | TCEH First Lien Credit Agreements |
| Hewetts Island CLO VI Ltd. (CIFC Deerfield) | TCEH First Lien Credit Agreements |

## Schedule 1

| | |
|---|---|
| Hewitt Ennisknupp Inc. (Fka Aon Investment Consulting Inc.) (JPMorgan Chase) | TCEH First Lien Credit Agreements |
| HICF2 - Fidelity Central Investment Portfolios LLC: Fidelity High Income Central Fund 2 | TCEH First Lien Credit Agreements |
| High Income Opportunities Portfolio Fka High Income Portfolio | TCEH First Lien Credit Agreements |
| Highland Capital | TCEH First Lien Credit Agreements |
| Highland Credit Opportunities CDO | TCEH First Lien Credit Agreements |
| Highland Iboxx Senior Loan ETF (Fka Pyxis Iboxx Senior Loan ETF) | TCEH First Lien Credit Agreements |
| Highlander Euro CDO BV | TCEH First Lien Credit Agreements |
| Hillmark Funding Ltd. | TCEH First Lien Credit Agreements |
| Hudson Canyon Funding II Ltd. (Invesco Senior Secured Mgmt Inc.) | TCEH First Lien Credit Agreements |
| Hudson Canyon Funding II Subsidiary Holding Co. II LLC (Fka Hudson Canyon CBNA Loan Funding LLC) | TCEH First Lien Credit Agreements |
| Hugheson Ltd. (Stone Harbor) | TCEH First Lien Credit Agreements |
| IBM Personal Pension Plan Trust (Ing Investments Management Co) | TCEH First Lien Credit Agreements |
| IBM Personal Pension Plan Trust (Oaktree Capital Management LP) | TCEH First Lien Credit Agreements |
| IBM Savings Plan Trust (Pimco) | TCEH First Lien Credit Agreements |
| IG Putnam US High Yield Income Fund (Putnam Investments) | TCEH First Lien Credit Agreements |
| IGCHYS - Ig Fi Canadian Allocation Fund (Fidelity) | TCEH First Lien Credit Agreements |
| Illinois State Board of Investment (Crescent Capital Group LP) | TCEH First Lien Credit Agreements |
| IMRF- Illinois Municipal Retirement Fund (Fidelity Service Co.) | TCEH First Lien Credit Agreements |
| Ing (L) Flex-Senior Loans (Fka Ing International (II) - Senior Loans) | TCEH First Lien Credit Agreements |
| Ing Investment Management CLO I Ltd. (Ing Investments) | TCEH First Lien Credit Agreements |
| Ing Investment Management CLO III Ltd. (Ing Investments) | TCEH First Lien Credit Agreements |
| Ing Investment Management CLO IV Ltd. (Ing Investments) | TCEH First Lien Credit Agreements |
| Ing Investment Management CLO V Ltd. (Ing Investments) | TCEH First Lien Credit Agreements |
| Ing Investment Trust Co. Plan For Employee Benefit Investment Funds- Senior Loan Fund (Ing Investments) | TCEH First Lien Credit Agreements |

<u>Schedule 1</u>

| | |
|---|---|
| Ing Investments | TCEH First Lien Credit Agreements |
| Ing Prime Rate Trust (Ing Investments) | TCEH First Lien Credit Agreements |
| Ing Senior Income Fund (Ing Investments) | TCEH First Lien Credit Agreements |
| International Monetary Fund Retired Staff Benfits Investment Account (WR Huff Asset Management Co. LLC) | TCEH First Lien Credit Agreements |
| International Monetary Fund Staff Retirement Plan (WR Huff Asset Management Co. LLC) | TCEH First Lien Credit Agreements |
| International Paper Co. Commingled Investment Group Trust (Oaktree) (Oaktree Capital Management LP) | TCEH First Lien Credit Agreements |
| International Paper Co. Commingled Investment Group Trust (Wellington Management Co. LLP) | TCEH First Lien Credit Agreements |
| Invesco Dynamic Credit Opportunities (Fka Invesco Van Kampen Dynamic Credit Opportunities Fund) | TCEH First Lien Credit Agreements |
| Invesco Floating Rate Fund (Fka Aim Floating Rate Fund) | TCEH First Lien Credit Agreements |
| Invesco Senior Income Trust (Fka Invesco Van Kampen Senior Income | TCEH First Lien Credit Agreements |
| Invesco Senior Loan Fund (Fka Invesco Kampen Senior Loan Fund | TCEH First Lien Credit Agreements |
| Invesco Senior Secured | TCEH First Lien Credit Agreements |
| Invesco Zodiac Funds-Invesco US Senior Loan Fund (Fka Invesco Funds III-Invesco US Senior) | TCEH First Lien Credit Agreements |
| Investors Canadian High Yield Income Fund (Putnam Investments) | TCEH First Lien Credit Agreements |
| Inwood Park CDO Ltd. | TCEH First Lien Credit Agreements |
| Iowa Public Employees Retirement System (IPERS) (Oaktree Capital Management LP) | TCEH First Lien Credit Agreements |
| ISL Loan Trust (Ing Investments Management) | TCEH First Lien Credit Agreements |
| ISL Loan Trust II | TCEH First Lien Credit Agreements |
| Ivy Funds Inc. - High Income Fund | TCEH First Lien Credit Agreements |
| Ivy Funds VIP High Income Fka W&R Target Funds Inc-High Income Portfolio (Waddell) | TCEH First Lien Credit Agreements |
| J. Caird Investors (Bermuda) LP (Wellington Mgmt Comp) | TCEH First Lien Credit Agreements |
| J. Caird Partners LP (Wellington Mgmt Comp) | TCEH First Lien Credit Agreements |
| Janus Capital Funds plc Janus US High Yield Fund | TCEH First Lien Credit Agreements |
| Jasper CLO Ltd. (Highland Capital Management) | TCEH First Lien Credit Agreements |

## Schedule 1

| | |
|---|---|
| Jaws Capital LP (Starwood) | TCEH First Lien Credit Agreements |
| Jefferies & Co. Inc. | TCEH First Lien Credit Agreements |
| Jefferies Capital | TCEH First Lien Credit Agreements |
| Jefferies Finance LLC | TCEH First Lien Credit Agreements |
| Jefferies Leveraged Credit Products LLC Dba Jefferies High Yield Holdings LLC | TCEH First Lien Credit Agreements |
| JFIN CLO 2007 Ltd. (Babson Capital) | TCEH First Lien Credit Agreements |
| JHF II-Global High Yield Fund (Stone Harbor Investment Partners LP) | TCEH First Lien Credit Agreements |
| JHF II-Multi Sector Bond Fund (Stone Harbor Investment Partners LP) | TCEH First Lien Credit Agreements |
| JHYF 1 Loan Funding LLC Citibank NA Dba (Jeffries High Yield) | TCEH First Lien Credit Agreements |
| JLP Stressed Credit Fund LP | TCEH First Lien Credit Agreements |
| John Hancock Fund II - Floating Rate Income Fund (Western Asset Management) | TCEH First Lien Credit Agreements |
| JP Morgan Leveraged Loans Master Fund LP (JP Morgan Asset Mgmt) | TCEH First Lien Credit Agreements |
| JP Morgan Whitefriars Inc | TCEH First Lien Credit Agreements |
| JPMorgan Chase Bank NA (JPM Chase) | TCEH First Lien Credit Agreements |
| JPMorgan Chase Bank NA as Trustee of The JPMorgan Chase Retirement Plan (JPMorgan Asset Management-Cincinnati) | TCEH First Lien Credit Agreements |
| JPMorgan Chase Bank NA as Trustee of The JPMorgan Chase Retirement Plan (JPMorgan Asset Mgmt) | TCEH First Lien Credit Agreements |
| JPMorgan Chase Retirement Plan | TCEH First Lien Credit Agreements |
| JPMorgan Tax Aware High Income Fund | TCEH First Lien Credit Agreements |
| Katonah VII CLO Ltd. (Katonah Debt Advisors LLC) | TCEH First Lien Credit Agreements |
| Katonah VIII Ltd. | TCEH First Lien Credit Agreements |
| Katonah X CLO Ltd. | TCEH First Lien Credit Agreements |
| Kil Loan Funding LLC (Kilimanjaro Advisors LLC) | TCEH First Lien Credit Agreements |
| Kilimanjaro Fund 1 LP (Kilimanjaro Advisors LLC) | TCEH First Lien Credit Agreements |
| King Street Acquisition Co., Ll (King Street Capital Management LP) | TCEH First Lien Credit Agreements |

## Schedule 1

| | |
|---|---|
| King Street Capital | TCEH First Lien Credit Agreements |
| Kingsland Capital | TCEH First Lien Credit Agreements |
| Kingsland I Ltd. (Kingsland Capital Management) | TCEH First Lien Credit Agreements |
| KKR Financial CLO 2005 2 Ltd. (KKR Financial Holdings LLC) | TCEH First Lien Credit Agreements |
| KKR Financial CLO 2005-1 Ltd.. (KKR Financial Holding LLC) | TCEH First Lien Credit Agreements |
| KKR Financial CLO 2006-1 Ltd. (KKR Financial Holding LLC) | TCEH First Lien Credit Agreements |
| KKR Financial CLO 2007-1 Ltd. | TCEH First Lien Credit Agreements |
| KKR Financial CLO 2007-A Ltd. (Kkr) | TCEH First Lien Credit Agreements |
| Kloiber Investments LLC (JPMorgan Asset Management) | TCEH First Lien Credit Agreements |
| Knight Loans LLC (Knight Libertas LLC) | TCEH First Lien Credit Agreements |
| Kroger Co. Master Retirement Trust | TCEH First Lien Credit Agreements |
| KS Capital Partners LP | TCEH First Lien Credit Agreements |
| KS International Master Ltd. | TCEH First Lien Credit Agreements |
| Laborers' District Council & Contractors' Pension | TCEH First Lien Credit Agreements |
| Laguna Funding LLC (Bank of America) | TCEH First Lien Credit Agreements |
| Landmark IV CDO Ltd. (Sound Harbor Partners) | TCEH First Lien Credit Agreements |
| Landmark IX CDO Ltd. (Sound Harbor Partners) | TCEH First Lien Credit Agreements |
| Landmark V CDO Ltd. (Sound Harbor Partners) | TCEH First Lien Credit Agreements |
| Landmark VI CDO Ltd. (Sound Harbor Partners) | TCEH First Lien Credit Agreements |
| Landmark VII CDO Ltd. (Sound Harbor Partners) | TCEH First Lien Credit Agreements |
| Landmark VIII CLO Ltd. (Sound Harbor Partners) | TCEH First Lien Credit Agreements |
| LaSalle Bank | TCEH First Lien Credit Agreements |
| Latitude CLO III Ltd. | TCEH First Lien Credit Agreements |
| LCS-Fidelity Securities Fund Fidelity Leveraged Co. Stock Fund | TCEH First Lien Credit Agreements |

## Schedule 1

| | |
|---|---|
| Lehigh River LLC | TCEH First Lien Credit Agreements |
| Leveragesource III Sarl Leveragesource III LP, The Sole Owner (Apollo Capital) | TCEH First Lien Credit Agreements |
| Liberty CLO (Highland) | TCEH First Lien Credit Agreements |
| Libertyview Loan Fund LLC (Liberty View Capital Managemant) | TCEH First Lien Credit Agreements |
| Libra Global Ltd. (Stone Harbor) | TCEH First Lien Credit Agreements |
| Life Insurance of The Southwest (Sentinel Asset Management) | TCEH First Lien Credit Agreements |
| Lightpoint CLO V Ltd. (Neuberger Berman) | TCEH First Lien Credit Agreements |
| Lightpoint CLO VII Ltd. (Neuberger Berman) | TCEH First Lien Credit Agreements |
| Lightpoint CLO VIII Ltd. (Neuberger Berman) | TCEH First Lien Credit Agreements |
| Limerock CLO I (Invesco Senior Secured Mgmt Inc.) | TCEH First Lien Credit Agreements |
| Lincoln National Life Insurance Co., Separate Account 20, The | TCEH First Lien Credit Agreements |
| Lincoln Variable Insurance Products Trust - LVIP Delaware Foundation Moderate Allocation (Delaware Investments) | TCEH First Lien Credit Agreements |
| Lincoln Variable Insurance Products Trust- The LVIP Delaware Foundation Conservative Allocation (Delaware Investments) | TCEH First Lien Credit Agreements |
| Loan Funding III (Delaware) LLC (Pimco) Fka Loan Funding III LLC | TCEH First Lien Credit Agreements |
| Loan Funding IV LLC (Highland) | TCEH First Lien Credit Agreements |
| Loan Funding VII LLC (Highland) | TCEH First Lien Credit Agreements |
| Lockheed Martin Corp. Master Retirement Trust (Blackrock) | TCEH First Lien Credit Agreements |
| Locust Street Funding LLC (Blackstone Debt Advisors (GSO Capital Partners)) | TCEH First Lien Credit Agreements |
| Longhorn Credit Funding LLC (Highland Capital) | TCEH First Lien Credit Agreements |
| Loomis Sayles Bond Fund (Loomis Sayles) | TCEH First Lien Credit Agreements |
| Loomis Sayles CLO I Ltd. (Loomis Sayles) | TCEH First Lien Credit Agreements |
| Loomis Sayles Strategic Alpha Trust (Fka Loomis Sayles Absolute Strategies Trust) | TCEH First Lien Credit Agreements |
| Loomis Sayles Strategic Income Fund (Loomis Sayles) | TCEH First Lien Credit Agreements |
| Lord Abbett Bond Debenture Fund Inc. | TCEH First Lien Credit Agreements |

## Schedule 1

| | |
|---|---|
| Los Angeles County Employees Retirement Association (Brigade Capital Management LLC) | TCEH First Lien Credit Agreements |
| Louisiana State Employees' Retirement System (JP Morgan Asset) | TCEH First Lien Credit Agreements |
| Lucent Technologies Inc. Master Pension Trust (Oaktree) (Oaktree Capital Management LP) | TCEH First Lien Credit Agreements |
| Lutetium Capital LP | TCEH First Lien Credit Agreements |
| Lutetium Portfolio Co. Ltd. | TCEH First Lien Credit Agreements |
| LVIP-JP Morgan High Yield Fund (JP Morgan Asset Management-Cincinatti) | TCEH First Lien Credit Agreements |
| Mac Capital Ltd. | TCEH First Lien Credit Agreements |
| Mackay Shields | TCEH First Lien Credit Agreements |
| Mackay Shields Defensive Bond Arbitrage Fund Ltd.(Mackay Shields LLC) | TCEH First Lien Credit Agreements |
| Macquerie Investment Management (Wellington) | TCEH First Lien Credit Agreements |
| Macys Inc. Defined Benefit Plans Master Trust (Wellington Management Co. LLP) | TCEH First Lien Credit Agreements |
| Madison Park Funding III Ltd. | TCEH First Lien Credit Agreements |
| Madison Park Funding IV Ltd. (Credit Suisse Asset Manager) | TCEH First Lien Credit Agreements |
| Madison Park Funding V Ltd. | TCEH First Lien Credit Agreements |
| Madison Park Funding VI Ltd. | TCEH First Lien Credit Agreements |
| Mainstay 130/30 High Yield Fund | TCEH First Lien Credit Agreements |
| Mainstay Floating Rate Fund A Series of Mainstay Funds Trust | TCEH First Lien Credit Agreements |
| Mainstay VP Floating Rate Portfolio A Series of Mainstay VP Funds Trust | TCEH First Lien Credit Agreements |
| Managed Accounts Master | TCEH First Lien Credit Agreements |
| Managed Accounts Master Fund Services Map 5 | TCEH First Lien Credit Agreements |
| Maps CLO Fund II Ltd. (GSO/Black Stone Debt Funds Management LLC) | TCEH First Lien Credit Agreements |
| Marathon Asset Management | TCEH First Lien Credit Agreements |
| Marathon Blue Active Fund Ltd. (Marathon Asset Management) | TCEH First Lien Credit Agreements |
| Marathon CLO II Ltd. (Marathon Asset Management) | TCEH First Lien Credit Agreements |

## Schedule 1

| | |
|---|---|
| Marathon Credit Dislocation Fund LP (Marathon Asset Management LP) | TCEH First Lien Credit Agreements |
| Marathon Credit Opportunity Master Fund Ltd. (Marathon Asset Management LP) | TCEH First Lien Credit Agreements |
| Marathon Liquid Credit Long Short Fund (Marathon Asset Management) | TCEH First Lien Credit Agreements |
| Marksbury Investments LLC (JPMorgan Asset Management) | TCEH First Lien Credit Agreements |
| Marquette Park CLO Ltd. (CIFC Deerfield) | TCEH First Lien Credit Agreements |
| Mason Capital LP (Mason Capital Management) | TCEH First Lien Credit Agreements |
| Mason Capital Management | TCEH First Lien Credit Agreements |
| Master Trust Agreement Under Various Employee Benefit Plans of Unilever United States Inc & Its Subsidiaries & Affiliates | TCEH First Lien Credit Agreements |
| Master Trust Bank of Japan Ltd. Re Fidelity US High Yield, The | TCEH First Lien Credit Agreements |
| MatlinPatterson Fund IV (Hedge) Master Account LP (Fka MatlinPatterson Distressed Opportunities Master Account LP) | TCEH First Lien Credit Agreements |
| Mayport CLO Ltd. (Pimco) | TCEH First Lien Credit Agreements |
| Mellon Bank NA Employee Benefit Fund Plan | TCEH First Lien Credit Agreements |
| Mercer Global High Yield Bond Fund | TCEH First Lien Credit Agreements |
| Mercer Park LP | TCEH First Lien Credit Agreements |
| Met Investors Series Trust -Met/Eaton Vance Floating Rate Portfolio (Eaton Vance Management) | TCEH First Lien Credit Agreements |
| Met Investors Series Trust-Pioneer Fund Portfolio | TCEH First Lien Credit Agreements |
| Metropolitan West Asset | TCEH First Lien Credit Agreements |
| Metropolitan West Strategic Income (Metropolitan West Asset Mgmt) | TCEH First Lien Credit Agreements |
| Metropolitan West Total Return Bond Fund (Metropolitan West Asset Mgmt) | TCEH First Lien Credit Agreements |
| Microsoft Global Finance Ltd. (Oaktree) | TCEH First Lien Credit Agreements |
| Midtown Acquisitions LP (Fka DK Acquisitions Partners LP) | TCEH First Lien Credit Agreements |
| Missouri Education Pension Trust (Fka The Public School Retirement System of Missouri) | TCEH First Lien Credit Agreements |
| MJX Asset Management | TCEH First Lien Credit Agreements |
| Momentum Capital Fund Ltd.. (Crescent Capital Group LP) | TCEH First Lien Credit Agreements |

<u>**Schedule 1**</u>

| | |
|---|---|
| Montgomery County Employees Retirement System (Nomura Corporate Reaserch & Asset Management) | TCEH First Lien Credit Agreements |
| Monument Park CDO Ltd. | TCEH First Lien Credit Agreements |
| Moore Cap | TCEH First Lien Credit Agreements |
| Morgan Stanley Investment Management Croto (Invesco Senior Secured Management Inc.) | TCEH First Lien Credit Agreements |
| Morgan Stanley Senior | TCEH First Lien Credit Agreements |
| Moselle CLO SA (Invesco Senior Secured Mgmt Inc.) | TCEH First Lien Credit Agreements |
| Mountain View CLO II Ltd. | TCEH First Lien Credit Agreements |
| Mountain View CLO III Ltd. | TCEH First Lien Credit Agreements |
| MSD Value Investments LP (MSD Investments) | TCEH First Lien Credit Agreements |
| MSIM Peconic Bay Ltd. (Invesco Senior Secured Management) | TCEH First Lien Credit Agreements |
| Mt Wilson CLO II Ltd. (Western Asset Management) | TCEH First Lien Credit Agreements |
| Mt Wilson CLO Ltd. (Western Asset Management) | TCEH First Lien Credit Agreements |
| Muir Grove CLO Ltd. | TCEH First Lien Credit Agreements |
| Municipal Employees Retirement System of Michigan (Stone Harbor) | TCEH First Lien Credit Agreements |
| Musashi II Ltd. (WR Huff) | TCEH First Lien Credit Agreements |
| MV Credit Opportunity Fund LP (Marathon Asset Management) | TCEH First Lien Credit Agreements |
| NACM CLO I | TCEH First Lien Credit Agreements |
| Napier - Distressed | TCEH First Lien Credit Agreements |
| National Elevator Industry Pension Plan (Stone Harbor) | TCEH First Lien Credit Agreements |
| National Investment Services High Yield Fund LLC (Stone Harbor) | TCEH First Lien Credit Agreements |
| National Railroad Retirement Investment Trust - High Yield (JP Morgan Asset Mgmt) | TCEH First Lien Credit Agreements |
| Nautique Funding Ltd. (Invesco Senior Secured Mgmt Inc.) | TCEH First Lien Credit Agreements |
| NB Distressed Debt Investment Fund Ltd. (Neuberger Berman Fixed Income LLC) | TCEH First Lien Credit Agreements |
| NB Distressed Debt Master Fund LP (Neuberger Berman Fixed Income LLC) | TCEH First Lien Credit Agreements |

## Schedule 1

| | |
|---|---|
| Neptune Finance CCS Ltd. (Apollo Global Management LLC) | TCEH First Lien Credit Agreements |
| Neuberger Berman Fixed Income | TCEH First Lien Credit Agreements |
| Neuberger Berman High Income Bond Fund(Neuberger Berman Fixed Income) | TCEH First Lien Credit Agreements |
| Neuberger Berman High Income Fund LLC (Neuberger Berman Fixed Incomellc) | TCEH First Lien Credit Agreements |
| Neuberger Berman High Yield Bond Fund (Neuberger Berman Fixed Income LLC) | TCEH First Lien Credit Agreements |
| New York Group Trust, City of (Fka Wells Capital Management 25464400) | TCEH First Lien Credit Agreements |
| New York Life Insurance Co. (Guaranteed Products) (Mackay Shields) | TCEH First Lien Credit Agreements |
| New York Times Co. Pension Trust (Stone Harbor) | TCEH First Lien Credit Agreements |
| Nexpoint Credit Strategies Fund (Fka Pyxis Credit Strategies Fund) | TCEH First Lien Credit Agreements |
| NGM Insurance Co. (Wellington Management Co. LLP) | TCEH First Lien Credit Agreements |
| Nob Hill CLO Ltd. | TCEH First Lien Credit Agreements |
| Nomura Bond & Loan Fund (Nomura Corporate Research & Asset Management Inc.) | TCEH First Lien Credit Agreements |
| Nomura Corporate Funding Americas | TCEH First Lien Credit Agreements |
| Nomura Corporate Research & Asset Management Inc. (Nomura Corporate Research & Asset Management) | TCEH First Lien Credit Agreements |
| Nomura Partners Funds Inc. High Yield Fund | TCEH First Lien Credit Agreements |
| Nomura US Attractive Yield Corporate Bond Fund Mother Fund | TCEH First Lien Credit Agreements |
| Northrop Grumman Pension Master Trust | TCEH First Lien Credit Agreements |
| Nuveen Diversified Dividend & Inc Fund (Symphony Asset Mgmt) | TCEH First Lien Credit Agreements |
| Nuveen Floating Rate Income Fund Ncome Fund | TCEH First Lien Credit Agreements |
| Nuveen Floating Rate Income Opp Fun (Symphony Asset Mgmt) | TCEH First Lien Credit Agreements |
| Nuveen Senior Income Fund (Symphony Asset Mgmt) | TCEH First Lien Credit Agreements |
| Nuveen Tax Advantage Total Return Strategy Fund (Symphony Asset Mgmt) | TCEH First Lien Credit Agreements |
| Oak Hill Credit Partners II Ltd. (Oak Hill) | TCEH First Lien Credit Agreements |
| Oaktree Capital | TCEH First Lien Credit Agreements |

## Schedule 1

| | |
|---|---|
| Oaktree High Yield Fund II LP (Oaktree Capital Management LP) | TCEH First Lien Credit Agreements |
| Oaktree High Yield Fund LP (Oaktree Capital Management LP) | TCEH First Lien Credit Agreements |
| Oaktree High Yield Plus Fund LP (Oaktree Capital Management LP) | TCEH First Lien Credit Agreements |
| Oaktree Huntington Investment Fund LP(Oaktree Capital Management LP) | TCEH First Lien Credit Agreements |
| Oaktree Opportunities Fund IX Delaware LP | TCEH First Lien Credit Agreements |
| Oaktree Opportunities Fund IX Parallel 2 LP | TCEH First Lien Credit Agreements |
| Oaktree Opportunities Fund VIII (Parallel 2) LP (Oaktree Capital Management LLC) | TCEH First Lien Credit Agreements |
| Oaktree Opportunities Fund VIII Delaware LP (Oaktree Capital Management LP) | TCEH First Lien Credit Agreements |
| Oaktree Opportunities Fund VIIIB Delaware LP (Oaktree Capital Management LP) | TCEH First Lien Credit Agreements |
| Oaktree Senior Loan Fund LP (Oaktree Capital Management LP) | TCEH First Lien Credit Agreements |
| OCM High Yield Trust (Oaktree Capital Management LP) | TCEH First Lien Credit Agreements |
| OCM Opportunities Fund VII Delaware LP (Oaktree Capital Management LP) | TCEH First Lien Credit Agreements |
| OCM Opportunities Fund VIIB Delaware LP (Oaktree Capital Management LP) | TCEH First Lien Credit Agreements |
| OCP Investment Trust (Onex Credit Partners LLC) | TCEH First Lien Credit Agreements |
| OHSF II Financing Ltd. (Oak Hill) | TCEH First Lien Credit Agreements |
| Omega Capital Investors LP | TCEH First Lien Credit Agreements |
| Omega Capital Partners LP | TCEH First Lien Credit Agreements |
| One Wall Street CLO II Ltd. Fka Ows II Ltd. (Alcentra Ltd.) | TCEH First Lien Credit Agreements |
| Onex Debt Opportunity Fund Ltd. Fka GK Debt Opportunity Fund Ltd. (Onex Credit Partners LLC) | TCEH First Lien Credit Agreements |
| Onex Senior Credit Fund LP (Onex Credit Partners LLC) | TCEH First Lien Credit Agreements |
| Oppenheimer Master Loan Fund LLC | TCEH First Lien Credit Agreements |
| Oppenheimer Senior Floating Rate Fund (Oppenheimer Funds) | TCEH First Lien Credit Agreements |
| Optimum Trust-Optimum Fixed Income Fund (Delaware Investments) | TCEH First Lien Credit Agreements |
| Oregon Public Employees Retirement Fund (Wellington) | TCEH First Lien Credit Agreements |

## Schedule 1

| | |
|---|---|
| Owl Creek Investments I LLC (Owl Creek) | TCEH First Lien Credit Agreements |
| OWS CLO I Ltd. Alcentra Ltd. | TCEH First Lien Credit Agreements |
| Oz Special Master Fund Ltd. (Oz Management LLC) | TCEH First Lien Credit Agreements |
| P Schoenfeld Asset | TCEH First Lien Credit Agreements |
| Pacific Gas & Electric Co. Post Retirement Medical Plan Trust - Non-Management Employees & Retirees (Oaktree) | TCEH First Lien Credit Agreements |
| Pacific Life Funds - PL Floating Rate Loan Fund (Eaton Vance Management) | TCEH First Lien Credit Agreements |
| Pacific Life Funds-PL Floating Rate Income Fund (Pacific Life Insurance Co.) | TCEH First Lien Credit Agreements |
| Pacific Life Insurance Co. | TCEH First Lien Credit Agreements |
| Pacifica CDO II Ltd. (Alcentra Ltd.) | TCEH First Lien Credit Agreements |
| Pacifica CDO V Ltd. (Alcentra Ltd.) | TCEH First Lien Credit Agreements |
| Pain - Fidelity Advisor Series I Fidelity Advisor High Income Advantage Fund | TCEH First Lien Credit Agreements |
| Pennsylvania State Employees Retirement System, Commonwealth of (Stone Harbor) | TCEH First Lien Credit Agreements |
| Pennsylvania Treasury Department, Commonwealth of (Credit Suisse Alternative Capital Inc.) | TCEH First Lien Credit Agreements |
| Penteli Master Fund Ltd. (Marathon Asset Management) | TCEH First Lien Credit Agreements |
| Perella Weinberg Partners Xerion Master Fund Ltd. (Perella Weinberg Partners Capital Mgmt LP) | TCEH First Lien Credit Agreements |
| Permal Stone Lion Fund Ltd. (Stone Lion Capital Partners LP) | TCEH First Lien Credit Agreements |
| Perry Principals LLC (Perry Capital) | TCEH First Lien Credit Agreements |
| Petrusse European CLO SA (Invesco Senior Secured Mgmt Inc.) | TCEH First Lien Credit Agreements |
| Phoenix CLO I Ltd. (Fka Avenue CLO IV Ltd.) | TCEH First Lien Credit Agreements |
| Phoenix CLO II Ltd. (Fka Avenue CLO V Ltd.) | TCEH First Lien Credit Agreements |
| Phoenix CLO III Ltd.(Fka)Avenue CLO VI Ltd. | TCEH First Lien Credit Agreements |
| Phoenix Investment Adviser | TCEH First Lien Credit Agreements |
| Phoenix Life Insurance Co. (Phoenix Investment Partners) | TCEH First Lien Credit Agreements |
| Pictet US High Yield (Fka Pictet Funds (Lux)) | TCEH First Lien Credit Agreements |

## Schedule 1

| | |
|---|---|
| Pimco Cayman Global Credit Alpha Fund (Fka Pimco Cayman Global Credit Libor Plus Fund) (Pimco) | TCEH First Lien Credit Agreements |
| Pimco Diversified Income Fund | TCEH First Lien Credit Agreements |
| Pimco Floating Income Fund (Pimco) | TCEH First Lien Credit Agreements |
| Pimco Funds Pimco Income Fund | TCEH First Lien Credit Agreements |
| Pimco Global High Yield Strategy Fund (Pimco) | TCEH First Lien Credit Agreements |
| Pimco Global Stocksplus & Income Fund | TCEH First Lien Credit Agreements |
| Pimco High Yield Fund (Pimco) | TCEH First Lien Credit Agreements |
| Pimco High Yield Spectrum Fund (Pimco) | TCEH First Lien Credit Agreements |
| Pimco Income Opportunity Fund | TCEH First Lien Credit Agreements |
| Pimco Long-Term Credit Fund (Pimco) | TCEH First Lien Credit Agreements |
| Pimco Strategic Global Government Fund Inc. (Pimco) | TCEH First Lien Credit Agreements |
| Pinebridge Investments | TCEH First Lien Credit Agreements |
| Pioneer Floating Rate Fund | TCEH First Lien Credit Agreements |
| Pioneer Floating Rate Trust | TCEH First Lien Credit Agreements |
| Pioneer Global High Yield Fund | TCEH First Lien Credit Agreements |
| Pioneer High Yield Fund | TCEH First Lien Credit Agreements |
| Pioneer High Yield VCT Portfolio | TCEH First Lien Credit Agreements |
| Pioneer Institutional Solutions - Credit Opportunities (Pioneer Investments) | TCEH First Lien Credit Agreements |
| Pioneer Strategic Income Fund Me Fund | TCEH First Lien Credit Agreements |
| Pioneer Strategic Income VCT Portfo | TCEH First Lien Credit Agreements |
| Pointstate Fund LP (Point State Capital LP) | TCEH First Lien Credit Agreements |
| Portola CLO Ltd. | TCEH First Lien Credit Agreements |
| Powershares Senior Loan Portfolio (Invesco Senior Secured Management Inc) | TCEH First Lien Credit Agreements |
| President & Fellows of Harvard College | TCEH First Lien Credit Agreements |

<u>**Schedule 1**</u>

| | |
|---|---|
| Primus CLO I Ltd. (CIFC Deerfield) | TCEH First Lien Credit Agreements |
| Primus CLO II Ltd. (CIFC Deerfield) | TCEH First Lien Credit Agreements |
| Principal Funds Inc. - High Yield Fund I (JP Morgan) | TCEH First Lien Credit Agreements |
| Principal Funds Inc.-Bond & Mortgage Securities Fund (Fka Principal Investors Fund Inc.-Bond & Mortgage Securities Fund) (Principal) | TCEH First Lien Credit Agreements |
| Principal Global Investors Trust - High Yield Fixed Income Fund (Principal Global Investors) | TCEH First Lien Credit Agreements |
| Principal Life Insurance Co. (Principal Financial Group) | TCEH First Lien Credit Agreements |
| Principal Life Insurance Co. On Behalf of One Or More Separate Accounts (Principal Life Insurance Co. - Dba Bond & Mortgage Separate Account) | TCEH First Lien Credit Agreements |
| Principal Variable Contracts Fund Inc Bond & Mortgage Securities Account | TCEH First Lien Credit Agreements |
| Prospect Park CDO Ltd. | TCEH First Lien Credit Agreements |
| Prospero CLO I BV (Alcentra Ltd.) | TCEH First Lien Credit Agreements |
| Prospero CLO II BV (Alcentra Ltd.) | TCEH First Lien Credit Agreements |
| Prudential Insurance Co. of America, The (Prudential Investment Mnanagement Inc.) | TCEH First Lien Credit Agreements |
| Prudential Retirement Insurance & Annuity Co. (Prudential) | TCEH First Lien Credit Agreements |
| Public Employees Retirement System of Ohio (Wellington Management Co. LLP) | TCEH First Lien Credit Agreements |
| PURHI - Fidelity Puritan Trust: Fidelity Puritan Fund (Fidelity Service Co.) | TCEH First Lien Credit Agreements |
| Putnam Absolute Return 500 Fund (Putnam Investments) | TCEH First Lien Credit Agreements |
| Putnam Absolute Return 700 Fund (Putnam Investments) | TCEH First Lien Credit Agreements |
| Putnam Diversified Income Trust (Putnam Investments) | TCEH First Lien Credit Agreements |
| Putnam High Yield Advantage Fund (Putnam Investments) | TCEH First Lien Credit Agreements |
| Putnam Master Intermediate Income T (Putnam Investments) | TCEH First Lien Credit Agreements |
| Putnam Premier Income Trust (Putnam Investments) | TCEH First Lien Credit Agreements |
| Putnam Retirement Advantage Gaa Conservative Portfolio (Putnam Investments) | TCEH First Lien Credit Agreements |
| Putnam Retirement Advantage Gaa Income Strategies Portfolio (Putnam Investments) | TCEH First Lien Credit Agreements |

## Schedule 1

| | |
|---|---|
| Putnam Total Return Fund LLC (Putnam Investments) | TCEH First Lien Credit Agreements |
| Putnam Variable Trust-Pvt Diversifi Income Fund (Putnam Investments) | TCEH First Lien Credit Agreements |
| Putnam Variable Trust-Pvt High Yield Fund (Putnam Investments) | TCEH First Lien Credit Agreements |
| Pvit High Yield Portfolio (Pimco) | TCEH First Lien Credit Agreements |
| Pyramis - Ballyrock CLO 2006-1 Ltd. | TCEH First Lien Credit Agreements |
| Pyxis Floating Rate Opportunities Fund (Pyxis Capital LP) | TCEH First Lien Credit Agreements |
| Pyxis Special Situations Fund (Pyxis Capital LP) | TCEH First Lien Credit Agreements |
| Qualcomm Global Trading Pte Ltd. (Fka Qualcomm Global Trading Inc.) | TCEH First Lien Credit Agreements |
| Race Street Funding LLC | TCEH First Lien Credit Agreements |
| Rampart CLO 2007 Ltd. | TCEH First Lien Credit Agreements |
| Red River CLO Ltd. | TCEH First Lien Credit Agreements |
| Regents of The University of California, The (Eaton Vance) | TCEH First Lien Credit Agreements |
| Relative Value A Series of Underlying Funds Trust Fka Deep Value Hedged Income | TCEH First Lien Credit Agreements |
| Renaissance Reinsurance Ltd. (Stone Harbor) | TCEH First Lien Credit Agreements |
| RGA Reinsurance Co. | TCEH First Lien Credit Agreements |
| Ridgeworth Funds Seix Floating Rate High Income Fund Fka Sti Classic - Seix Floating Rate High Income Fund | TCEH First Lien Credit Agreements |
| Riverside Park CLO Ltd. | TCEH First Lien Credit Agreements |
| Riversource Life Insurance Co. IDS Life Insurance Co. | TCEH First Lien Credit Agreements |
| Rockwall CDO II Ltd. | TCEH First Lien Credit Agreements |
| Rockwall CDO Ltd. (Highland) | TCEH First Lien Credit Agreements |
| Russell Strategic Bond Fund (Logan Circle) | TCEH First Lien Credit Agreements |
| Saba Capital Management | TCEH First Lien Credit Agreements |
| Saba Capital Master Fund II Ltd. (Saba Capital Management LP) | TCEH First Lien Credit Agreements |
| Sagamore CLO Ltd. (Invesco Senior Secured Mgmt Inc.) | TCEH First Lien Credit Agreements |

<u>**Schedule 1**</u>

| | |
|---|---|
| San Francisco City & Country Employees' Retirement System (Stone Harbor) | TCEH First Lien Credit Agreements |
| San Gabriel CLO I Ltd. | TCEH First Lien Credit Agreements |
| San Joaquin County Employees' Retirement Association (Stone Harbor) | TCEH First Lien Credit Agreements |
| Sandelman Finance 2006-2 Ltd. (Mercer Park LP) | TCEH First Lien Credit Agreements |
| Sanford C. Bernstein Fund. Inc. II Intermediate Duration Portfolio (AllianceBernstein) | TCEH First Lien Credit Agreements |
| Sapphire Valley CDO I Ltd. (Babson Capital) | TCEH First Lien Credit Agreements |
| Saratoga CLO I Ltd. (Invesco Senior Secured Mgmt Inc.) | TCEH First Lien Credit Agreements |
| Saratoga Partners | TCEH First Lien Credit Agreements |
| Sargas CLO II Ltd. (Fka De Meer Middle Market CLO 2006-1 Ltd.) | TCEH First Lien Credit Agreements |
| Saturn CLO Ltd. (Pinebridge Investments LLC) | TCEH First Lien Credit Agreements |
| Scoggin Capital | TCEH First Lien Credit Agreements |
| Scoggin Capital Management II LLC (Fka Scoggin Capital Management LP II) (Scoggin Capital Management) | TCEH First Lien Credit Agreements |
| Scoggin International Fund Ltd. (Scoggin Capital Management) | TCEH First Lien Credit Agreements |
| Scoggin Worldwide Fund Ltd. (Scoggin Capital Management ) | TCEH First Lien Credit Agreements |
| Sears Holdings Pension Trust (Oaktree Capital Management LP) | TCEH First Lien Credit Agreements |
| Sei Global Master Fund plc - The Sei High Yield Fixed Income Fund (Brigade Capital Management LLC) | TCEH First Lien Credit Agreements |
| Sei Global Master Fund plc -The Sei High Yield Fixed Income (JPM Asset) | TCEH First Lien Credit Agreements |
| Sei Institutional Investment Trust Opportunistic Income Fund (Fka Sei Institutional Investment Trust Enhanced Libor Opportunities Fund) | TCEH First Lien Credit Agreements |
| Sei Institutional Investments Trust High Yeild Bond Fund (Brigade Capital Management LLC) | TCEH First Lien Credit Agreements |
| Sei Institutional Managed Trust - High Yield Bond Fund (Brigade Capital Management LLC) | TCEH First Lien Credit Agreements |
| Seix Multi Sector Absolute Return Fund LP (Fka Seix Credit Dislocation Fund LP) | TCEH First Lien Credit Agreements |
| Senior Debt Portfolio Formally Eaton Vance Prime Fund Inc. (Eaton Vance) | TCEH First Lien Credit Agreements |
| Shasta CLO I Ltd. | TCEH First Lien Credit Agreements |
| Sheffield Institutional Partners LP | TCEH First Lien Credit Agreements |

## Schedule 1

| | TCEH First Lien Credit Agreements |
|---|---|
| Shenkman Capital | TCEH First Lien Credit Agreements |
| Sierra CLO II Ltd. (Apidos Capital Management LLC) | TCEH First Lien Credit Agreements |
| Silver Crest CBNA Loan Funding LLC (Silvermine Capital) | TCEH First Lien Credit Agreements |
| Silver Oak Capital LLC (Angelo Gordon) | TCEH First Lien Credit Agreements |
| Silverado CLO 2006-I Ltd. | TCEH First Lien Credit Agreements |
| Sol Loan Funding LLC (Solus Alternative Asset Mgmt) | TCEH First Lien Credit Agreements |
| Solus Alternative | TCEH First Lien Credit Agreements |
| Sound Point Capital | TCEH First Lien Credit Agreements |
| Sound Point Credit Opportunities Master Fund LP (Sound Point Capital Management ) | TCEH First Lien Credit Agreements |
| Southfork CLO Ltd. (Highland Capital) | TCEH First Lien Credit Agreements |
| Southport CLO Ltd. (Pimco) | TCEH First Lien Credit Agreements |
| Sphighin - Fidelity Summer Street Trust: Fidelity High Income Fund (Fidelity Service Co.) | TCEH First Lien Credit Agreements |
| St James Park CDO BV | TCEH First Lien Credit Agreements |
| Stanfield Carrera CLO Ltd. | TCEH First Lien Credit Agreements |
| State Street Bank & Trust Co. as Trustee For The General Motors Hourly Rate Employes Pension Trust (Neuberger Berman Fixed Income LLC) | TCEH First Lien Credit Agreements |
| State Teachers Retirement System of Ohio (Oaktree Capital Management LP) | TCEH First Lien Credit Agreements |
| State Teachers Retirement System of Ohio (Pimco) | TCEH First Lien Credit Agreements |
| Stedman Loan Fund II Subsidiary Holding Co. II LLC Fka Stedman CBNA Loan Funding LLC (Lasalle Bank NA) | TCEH First Lien Credit Agreements |
| Steelmill Master Fund LP (Point State Capital LP) | TCEH First Lien Credit Agreements |
| Steelworkers Pension Trust | TCEH First Lien Credit Agreements |
| Stellar Performer Global Series Fun D | TCEH First Lien Credit Agreements |
| Stichting Bedrijfstakpensioenfonds Voor Het Beroepsvervoer Over De Weg (Eaton Vance Management) | TCEH First Lien Credit Agreements |
| Stichting Bewaarder Syntrus Achmea Global High Yield Pool (Fka Interpolis Pensioenen Global High Yield Pool) | TCEH First Lien Credit Agreements |
| Stichting Depositary Apg Fixed Income Credits Pool | TCEH First Lien Credit Agreements |

## Schedule 1

| | |
|---|---|
| Stichting Pensioenfonds Hoogovens (Nomura) | TCEH First Lien Credit Agreements |
| Stichting Pensioenfonds Medische Specialisten | TCEH First Lien Credit Agreements |
| Stichting Pensioenfonds Voor Fysiotherapeuten (Putnam Investment) | TCEH First Lien Credit Agreements |
| Stichting Pensioenfonds Voor Huisartsen (Pioneer Investment Management Inc) | TCEH First Lien Credit Agreements |
| Stone Creek Partners LP (Stone Creek Partners LLC) | TCEH First Lien Credit Agreements |
| Stone Harbor Global Funds plc - Stone Harbor Leveraged Loan Portfolio (Fka Stone Harbor Leveraged Loan Portfolio) (Stone Harbor) | TCEH First Lien Credit Agreements |
| Stone Harbor High Yield Bond Fund (Stone Harbor) | TCEH First Lien Credit Agreements |
| Stone Harbor Invest Funds plc - Stone Harbor High Yield Bond Fund (Stone Harbor) | TCEH First Lien Credit Agreements |
| Stone Harbor Investment | TCEH First Lien Credit Agreements |
| Stone Lion Capital | TCEH First Lien Credit Agreements |
| Stone Tower CDO II Ltd. (Stone Tower) | TCEH First Lien Credit Agreements |
| Stone Tower CDO Ltd. (Stone Tower) | TCEH First Lien Credit Agreements |
| Stone Tower CLO IV Ltd. (Stone Tower) | TCEH First Lien Credit Agreements |
| Stone Tower CLO V Ltd. | TCEH First Lien Credit Agreements |
| Stone Tower CLO VI Ltd. | TCEH First Lien Credit Agreements |
| Stone Tower CLO VII Ltd. | TCEH First Lien Credit Agreements |
| Stoney Lane Funding I Ltd. | TCEH First Lien Credit Agreements |
| Strainchy-Fidelity School Street Trust: Fidelity Strategic Income Fund (Fidelity) | TCEH First Lien Credit Agreements |
| Stratford CLO Ltd. | TCEH First Lien Credit Agreements |
| Summer Hill Fixed Income AG LLC (Angelo Gordon & Co) | TCEH First Lien Credit Agreements |
| SunAmerica Income Funds - SunAmerica High Yield Bond Fund (Wellington Management Co.) | TCEH First Lien Credit Agreements |
| SunAmerica Senior Floating Rate Fund Inc (Wellington Mgmt Co. LLP) | TCEH First Lien Credit Agreements |
| SunTrust Bank | TCEH First Lien Credit Agreements |
| Sup FCO MA UB Securities LLC Super FCO MA LP | TCEH First Lien Credit Agreements |

## Schedule 1

| | |
|---|---|
| Supervalu Inc. Master Investment Trust (Metropolitan West Asset Mgmt) | TCEH First Lien Credit Agreements |
| Symphony CLO II Ltd. (Symphony Asset Mgmt) | TCEH First Lien Credit Agreements |
| Symphony CLO VI Ltd. (Symphony Asset Mgmt) | TCEH First Lien Credit Agreements |
| T Rowe Price | TCEH First Lien Credit Agreements |
| T Rowe Price Inst. High Yield Fund (T Rowe) | TCEH First Lien Credit Agreements |
| T Rowe Price Institutional Floating Rate Fund (T Rowe) | TCEH First Lien Credit Agreements |
| Target Asset Allocation Funds Target Conservative Allocation Fund (Fka Target Conservative Allocation Fund) | TCEH First Lien Credit Agreements |
| Target Total Return Bond Portfolio (Prudential) | TCEH First Lien Credit Agreements |
| TCW Capital Trust (Crescent Capital Group LP) | TCEH First Lien Credit Agreements |
| TCW High Yield Bond Fund | TCEH First Lien Credit Agreements |
| TCW Leveraged Loan Fund LP (TCW Asset Management Co. II) | TCEH First Lien Credit Agreements |
| TCW Strategic Income Fund Inc | TCEH First Lien Credit Agreements |
| Teak Hill Master Fund LP (Credit Capital Investments LLC) | TCEH First Lien Credit Agreements |
| Texas County & District Retirement System (Oaktree Capital LP) | TCEH First Lien Credit Agreements |
| Third Avenue Management | TCEH First Lien Credit Agreements |
| Third Avenue Trust, on Behalf of Third Avenue Focused Credit Fund | TCEH First Lien Credit Agreements |
| THL Credit Bank Loan Select Master Fund A Class of The THL Credit Bank Loan Select Series Trust I | TCEH First Lien Credit Agreements |
| Thornburg Investment Income Builder Fund (Thornburg) | TCEH First Lien Credit Agreements |
| Thracia LLC (P Schoenfeld Asset Management) | TCEH First Lien Credit Agreements |
| TMCT II LLC (Oaktree) (Oaktree Capital Management LP) | TCEH First Lien Credit Agreements |
| TMCT LLC (Oaktree Capital Management LP) | TCEH First Lien Credit Agreements |
| Tralee CDO I Ltd. | TCEH First Lien Credit Agreements |
| Transamerica Partners High Yield Bond Portfolio | TCEH First Lien Credit Agreements |
| Transamerica Pimco Total Return VP (Pimco) | TCEH First Lien Credit Agreements |

## Schedule 1

| | |
|---|---|
| Tribeca Park CLO Ltd. | TCEH First Lien Credit Agreements |
| Trimaran Advisors, Katona | TCEH First Lien Credit Agreements |
| UBS AG-Stamford-Stamford-Ct Branch (UBS) | TCEH First Lien Credit Agreements |
| UFCW Northern California Employers Joint Pension Trust Fund (Post Advisory Investment LLC) | TCEH First Lien Credit Agreements |
| Ultra Master Ltd. (Solus Alternative Asset Management LP) | TCEH First Lien Credit Agreements |
| UMC Benefit Board Inc. (Oaktree Capital Management LP) | TCEH First Lien Credit Agreements |
| UMC Benefit Board, Inc Fka General Board of Pension & Health Benefits of The United Methodist Church (Wellington) | TCEH First Lien Credit Agreements |
| Unisys Master Trust (Stone Harbor Investment Partners LP) | TCEH First Lien Credit Agreements |
| USAA Global Opportunities Fund (USAA Investment Management Co./USAA Mutual Fund) | TCEH First Lien Credit Agreements |
| USAA Investment | TCEH First Lien Credit Agreements |
| USAA Mutual Fund Inc USAA Intermediate Term Bond | TCEH First Lien Credit Agreements |
| USAA Mutual Funds Trust USAA Cornerstone Aggressive Fund | TCEH First Lien Credit Agreements |
| USAA Mutual Funds Trust USAA Cornerstone Moderate Fund | TCEH First Lien Credit Agreements |
| USAA Mutual Funds Trust-USAA High Income Fund (Fka-USAA Mutual Funds Trust USAA High Yield Opportunities Fund) | TCEH First Lien Credit Agreements |
| USHigh Yield Bond Fund (JP Morgan Investment Management) | TCEH First Lien Credit Agreements |
| Valic Co. II-High Yield Bond Fund (Wellington Management Co. LLP) | TCEH First Lien Credit Agreements |
| Van Kampen/Morgan Stanley | TCEH First Lien Credit Agreements |
| Vanguard High Yield Corporate Fund (Wellington) | TCEH First Lien Credit Agreements |
| Venture II CDO 2002 Ltd.. (Mjx Asset Management) | TCEH First Lien Credit Agreements |
| Venture IX CDO Ltd. | TCEH First Lien Credit Agreements |
| Venture V CDO Ltd. | TCEH First Lien Credit Agreements |
| Veritas CLO II Ltd. (Alcentra Ltd.) | TCEH First Lien Credit Agreements |
| Victoria Court CBNA Loan Funding | TCEH First Lien Credit Agreements |
| Victoria Falls CLO Ltd. | TCEH First Lien Credit Agreements |

<u>**Schedule 1**</u>

| | |
|---|---|
| Vipstrhy - Variable Insurance Products Fund V Strategic Income Portfolio (Fidelity) | TCEH First Lien Credit Agreements |
| Virtus Multi Sector Intermediate Bond Fund (Fka Virtus Multi Sector Fixed Income Fund) (Fka Phoenix Mutli-Sector Fixed Income Fund) | TCEH First Lien Credit Agreements |
| Virtus Multi-Sect Shrt Term Bnd Fd (Fka Phnx Multi-Sect Shrt Term Bnd Fd) (Newfleet Asset Management) | TCEH First Lien Credit Agreements |
| Virtus Senior Floating Rate Fund (Fka Phoenix Senior Floating Rate Fund) | TCEH First Lien Credit Agreements |
| Virtus Total Return Fund (New Fleet Asset Management LLC) | TCEH First Lien Credit Agreements |
| Vista Leveraged Income Fund (Mjx Asset Management LLC) | TCEH First Lien Credit Agreements |
| Vitesse CLO Ltd. (Crescent Capital Group LP) | TCEH First Lien Credit Agreements |
| Vvit: Virtus Multi Sector Fixed Income Series(Fka Phoneix Edge Series Fund: Phoenix Multi Sector Fixed Income Series (Newfleet Asset Management) | TCEH First Lien Credit Agreements |
| Vvit: Virtus Startegic Allocation Series ( Fka Phoenix Edge Series Fund: Phoenix Strategic Allocation Series) (Newfleet Asset Management) | TCEH First Lien Credit Agreements |
| Wallace H Coulter Foundation, The (Stone Harbor) | TCEH First Lien Credit Agreements |
| Wasatch CLO Ltd. (Invesco Senior Secured Mgmt Inc.) | TCEH First Lien Credit Agreements |
| Watershed Capital Partners (Offshore) Master Fund II LP (Watershed Asset Mgmt) | TCEH First Lien Credit Agreements |
| Watershed Capital Partners (Offshore) Master Fund LP (Watershed Asset Mgmt) | TCEH First Lien Credit Agreements |
| Wellington Management | TCEH First Lien Credit Agreements |
| Wellington Management Portfolios (Dublin) plc-US$ Core High Yield Bond Portfolio (Wellington Mgmt Co. LLP) | TCEH First Lien Credit Agreements |
| Wellington Trust Co. NA Multiple Collective Investment Fund Trust II Core High Yield Bond Portfolio (Wellington Management Co. LLP) | TCEH First Lien Credit Agreements |
| Wellington Trust Co. NA Multiple Common Trust Funds Trust-Opportunistic Fixed Income Allocation Portfolio (Wellington) | TCEH First Lien Credit Agreements |
| Wells Capital Management - 18325402 (Wells Capital Management) | TCEH First Lien Credit Agreements |
| Wells Capital Management - 23928601 (Wells Capital Management) | TCEH First Lien Credit Agreements |
| Wells Capital Management - 23960800 (Wells Capital Management) | TCEH First Lien Credit Agreements |
| Wells Fargo & Co. Master Pension Trust (Stone Harbor) | TCEH First Lien Credit Agreements |
| Wells Fargo Advantage High Income Fund Fka Wells Capital Management - 13823100 (Wells Cap Mgt) | TCEH First Lien Credit Agreements |

**<u>Schedule 1</u>**

| | |
|---|---|
| Wells Fargo Advantage Income Opportunities Fund (Wells Capital Management) | TCEH First Lien Credit Agreements |
| Wells Fargo Advantage Multi-Sector Income Fund (Wells Capital Management) | TCEH First Lien Credit Agreements |
| Wells Fargo Advantage Utilities & High Income Fund (Wells Capital Management) | TCEH First Lien Credit Agreements |
| Wells Fargo Bank NA | TCEH First Lien Credit Agreements |
| Wells Fargo Lux Worldwide Fund US High Yield Bond Fund | TCEH First Lien Credit Agreements |
| West Bend Mutual Insurance Co. (Crescent Capital Group LP) | TCEH First Lien Credit Agreements |
| Westbrook CLO Ltd. (Shenkman) | TCEH First Lien Credit Agreements |
| Westchester CLO Ltd. Fka Amherst CLO Ltd. | TCEH First Lien Credit Agreements |
| Western Asset Floating Rate High In Fund LLC( Western Asset Management) | TCEH First Lien Credit Agreements |
| Westwood CDO I Ltd. (Alcentra Ltd.) | TCEH First Lien Credit Agreements |
| Westwood CDO II Ltd. (Alcentra Ltd.) | TCEH First Lien Credit Agreements |
| Whitehorse II Ltd. (Whitehorse Capital) | TCEH First Lien Credit Agreements |
| Whitehorse III Ltd. (Whitehorse Capital) | TCEH First Lien Credit Agreements |
| Whitehorse IV Ltd. (Whitehorse Capital) | TCEH First Lien Credit Agreements |
| Whitney CLO I Ltd. | TCEH First Lien Credit Agreements |
| Wisconsin Investment Board, State of | TCEH First Lien Credit Agreements |
| Wm Pool - High Yield Fixed Interest Trust (Oaktree Capital Management LP) | TCEH First Lien Credit Agreements |
| Worden Fund Corp (Fortress Investment Group LLC) | TCEH First Lien Credit Agreements |
| Worden Fund II Corp (Fortress Investment Group LLC) | TCEH First Lien Credit Agreements |
| Worden Master Fund II LP (Fortress Investment Group LLC) | TCEH First Lien Credit Agreements |
| Worden Master Fund LP (Drawbridge Special Opportunities Fund) | TCEH First Lien Credit Agreements |
| WR Huff Asset | TCEH First Lien Credit Agreements |
| XL Re Ltd. (Regiment Capital) | TCEH First Lien Credit Agreements |
| Zell Credit Opportunities Master Fund LP (Equity Group Investments) | TCEH First Lien Credit Agreements |
| Barclays | TCEH First Lien Swaps |

## Schedule 1

| | |
|---|---|
| Accenture | Top 50 Unsecured Creditors |
| AEP Energy Services, Inc. | Top 50 Unsecured Creditors |
| AEP North | Top 50 Unsecured Creditors |
| AEP-North (WTUT) | Top 50 Unsecured Creditors |
| Alcoa | Top 50 Unsecured Creditors |
| Alstom | Top 50 Unsecured Creditors |
| Capgemini North America Inc. | Top 50 Unsecured Creditors |
| Centerpoint Energy Services Inc. | Top 50 Unsecured Creditors |
| Customer Incentives | Top 50 Unsecured Creditors |
| Data Systems & Solutions | Top 50 Unsecured Creditors |
| Deloitte & Touche | Top 50 Unsecured Creditors |
| Devon Gas Services LP | Top 50 Unsecured Creditors |
| Energy Transfer | Top 50 Unsecured Creditors |
| EPRI (Energy Power Research Institute) | Top 50 Unsecured Creditors |
| Flanders Electric Inc. | Top 50 Unsecured Creditors |
| FLSmidth Airtech Inc. | Top 50 Unsecured Creditors |
| Frisco Construction Services | Top 50 Unsecured Creditors |
| Grainger | Top 50 Unsecured Creditors |
| Headwaters | Top 50 Unsecured Creditors |
| Kansas City Southern (KCS) Railway | Top 50 Unsecured Creditors |
| Law Debenture Trust Company of New York | Top 50 Unsecured Creditors |
| Natural Gas Exchange Inc. | Top 50 Unsecured Creditors |
| NF Urenco Enrichmt | Top 50 Unsecured Creditors |
| Pension Benefit Guaranty Corp. | Top 50 Unsecured Creditors |

**Schedule 1**

| | |
|---|---|
| Red River Environmental Products | Top 50 Unsecured Creditors |
| Shaw Maintenance (CB&I) | Top 50 Unsecured Creditors |
| Siemens Power Generation Inc. | Top 50 Unsecured Creditors |
| Texas-New Mexico Power Co. | Top 50 Unsecured Creditors |
| Total Gas & Power North America Inc. | Top 50 Unsecured Creditors |
| TPUSA | Top 50 Unsecured Creditors |
| Venture Aggregates LLC | Top 50 Unsecured Creditors |
| Warfab | Top 50 Unsecured Creditors |
| Waste Control Specialists LLC (WCS) | Top 50 Unsecured Creditors |
| American Stock Transfer & Trust Co. LC | Top 50 Unsecured Creditors (29 Apr 2014) |
| Generator & Motors Services Inc. | Top 50 Unsecured Creditors (29 Apr 2014) |
| UMB Bank NA | Top 50 Unsecured Creditors (29 Apr 2014) |
| International Brotherhood of Electrical Workers (IBEW) | Union |
| International Brotherhood Of Electrical Workers Local No. 2078 | Unions |
| International Brotherhood Of Electrical Workers Local No. 220 | Unions |
| International Brotherhood Of Electrical Workers Local No. 2337 | Unions |
| AEGON USA Investment Management LLC | Unsecured Bondholders |
| Berkshire Hathaway Inc. | Unsecured Bondholders |
| BlueMountain Capital Management LLC | Unsecured Bondholders |
| Capital Research & Management Co. (US) | Unsecured Bondholders |
| Chou Associates Management Inc. | Unsecured Bondholders |
| Commerz Markets LLC | Unsecured Bondholders |
| Contrarian Capital Management LLC | Unsecured Bondholders |
| Credit Suisse Asset Management LLC (US) | Unsecured Bondholders |
| CSS LLC | Unsecured Bondholders |
| Energy Future Holdings | Unsecured Bondholders |
| Energy Future Holdings/Energy Future Intermediate Holdings | Unsecured Bondholders |
| Energy Future Intermediate Holdings | Unsecured Bondholders |
| Feingold O'Keeffe Capital LLC | Unsecured Bondholders |
| Footprints Asset Management & Research Inc. | Unsecured Bondholders |
| Fore Research & Management LP | Unsecured Bondholders |
| GAMCO Asset Management Inc. | Unsecured Bondholders |
| Garland Business Corp. | Unsecured Bondholders |
| Global Bond Investors SA | Unsecured Bondholders |
| HighTower Advisors LLC | Unsecured Bondholders |
| Hudson Bay Capital Management LP | Unsecured Bondholders |
| Luminus Management LLC | Unsecured Bondholders |

## Schedule 1

| | |
|---|---|
| Manulife Asset Management (US) LLC | Unsecured Bondholders |
| MatlinPatterson Global Advisers LLC | Unsecured Bondholders |
| Murphy & Durieu LP | Unsecured Bondholders |
| Newfleet Asset Management LLC | Unsecured Bondholders |
| P. Schoenfeld Asset Management LP | Unsecured Bondholders |
| Patton Albertson & Miller LLC | Unsecured Bondholders |
| Penn Mutual Life Insurance Co. (Asset Management) | Unsecured Bondholders |
| PFA Kapitalforvaltning Fondsmæglerselskab A/S | Unsecured Bondholders |
| Phoenix Investment Adviser LLC | Unsecured Bondholders |
| Relative Value Partners LLC | Unsecured Bondholders |
| RidgeWorth Capital Management Inc. | Unsecured Bondholders |
| SG Americas Securities LLC | Unsecured Bondholders |
| Silver Rock Financial LLC | Unsecured Bondholders |
| Standard Bank PLC | Unsecured Bondholders |
| Sterne Agee & Leach Inc. | Unsecured Bondholders |
| Stockcross Financial Services Inc. | Unsecured Bondholders |
| USAA Asset Management Co. | Unsecured Bondholders |
| W.R. Huff Asset Management Co. LLC | Unsecured Bondholders |
| Whitebox Advisors LLC | Unsecured Bondholders |
| Attix, Lauren | US Trustee & Court Personnel |
| Bello, Rachel | US Trustee & Court Personnel |
| Bird, David D. | US Trustee & Court Personnel |
| Buchbinder, David | US Trustee & Court Personnel |
| Capp, Laurie | US Trustee & Court Personnel |
| Carey, Kevin J. | US Trustee & Court Personnel |
| DeAngelis, Roberta A. | US Trustee & Court Personnel |
| Dortch, Shakima L. | US Trustee & Court Personnel |
| Farrell, Catherine | US Trustee & Court Personnel |
| Fox, Timothy J., Jr. | US Trustee & Court Personnel |
| Gadson, Danielle | US Trustee & Court Personnel |
| Giordano, Diane | US Trustee & Court Personnel |
| Green, Christine | US Trustee & Court Personnel |
| Gross, Kevin | US Trustee & Court Personnel |
| Grottini, Donna | US Trustee & Court Personnel |

**Schedule 1**

| | US Trustee & Court Personnel |
|---|---|
| Hackman, Benjamin | US Trustee & Court Personnel |
| Haney, Laura | US Trustee & Court Personnel |
| Heck, Jeffrey | US Trustee & Court Personnel |
| Hunt, Nancy | US Trustee & Court Personnel |
| Johnson, Lora | US Trustee & Court Personnel |
| Kenney, Mark | US Trustee & Court Personnel |
| Leamy, Jane | US Trustee & Court Personnel |
| Marvel, Ivone | US Trustee & Court Personnel |
| Murray, Tony | US Trustee & Court Personnel |
| O'Malley, James R. | US Trustee & Court Personnel |
| Panacio, Michael | US Trustee & Court Personnel |
| Patton, Tiiara | US Trustee & Court Personnel |
| Sarkessian, Juliet | US Trustee & Court Personnel |
| Scaruzzi, Sherry | US Trustee & Court Personnel |
| Schepacarter, Richard | US Trustee & Court Personnel |
| Shannon, Brendan L. | US Trustee & Court Personnel |
| Sontchi, Christopher S. | US Trustee & Court Personnel |
| Szymanski, Cheryl | US Trustee & Court Personnel |
| Tinker, T. Patrick | US Trustee & Court Personnel |
| Vinson, Ramona | US Trustee & Court Personnel |
| Walker, Jill | US Trustee & Court Personnel |
| Walrath, Mary F. | US Trustee & Court Personnel |
| Walsh, Peter J. | US Trustee & Court Personnel |
| Werkheiser, Rachel | US Trustee & Court Personnel |

**Schedule 1**

| | |
|---|---|
| West, Michael | US Trustee & Court Personnel |
| Wynn, Dion | US Trustee & Court Personnel |
| 1stel Inc. | Utilities |
| Abilene Regional Landfill | Utilities |
| AEP Texas Central Co. | Utilities |
| Allied Waste Services #069 | Utilities |
| Allied Waste Services #794 | Utilities |
| American Messaging | Utilities |
| Aqua Water Supply Corp. | Utilities |
| AT&T Mobility | Utilities |
| AT&T Mobility LLC | Utilities |
| AT&T Opus Billing Department | Utilities |
| BCS Stop & Go | Utilities |
| Bi-County Water Supply Corp. | Utilities |
| Bi-County Water Supply Inc. | Utilities |
| Bluebonnet Electric Coop Inc. | Utilities |
| Bowie-Cass Electric Cooperative | Utilities |
| Bullard | Utilities |
| Bullard Inc. | Utilities |
| Centerpoint Energy Houston | Utilities |
| Centerpoint Energy Inc. | Utilities |
| Clean Harbors | Utilities |
| Colorado River Municipal Water | Utilities |
| Colorado River Municipal Water District | Utilities |
| Commercial Metals Co. | Utilities |
| Crims Chapel Water Supply Corp. | Utilities |
| Direct Energy Business | Utilities |
| Dish Network | Utilities |
| Duncan Disposal | Utilities |
| Duncan Disposal #688 | Utilities |
| Eastex | Utilities |
| Effective Environmental | Utilities |
| EOL Water Supply Corp. | Utilities |
| Eola Water Supply Corp. | Utilities |
| Fairplay Water Supply Corp. | Utilities |
| Fort Worth Water Department (TX) | Utilities |
| Glen Rose Water Department, City of (TX) | Utilities |
| Graham Water Department, City of (TX) | Utilities |
| Granbury Municipal Utilities, City of (TX) | Utilities |
| Granbury Municipal, City of (TX) | Utilities |
| H&H Water Supply Corp. | Utilities |
| Inter-County Communications Inc. | Utilities |
| Lower Colorado River Authority | Utilities |
| Mexia Landfill | Utilities |
| Mid East Texas Groundwater Conservation | Utilities |
| Midstate Environmental | Utilities |

**Schedule 1**

| | |
|---|---|
| Midstate Environmental Services | Utilities |
| Midstate Environmental United | Utilities |
| Mitchell County Utility (TX) | Utilities |
| Mitchell County Utility Co. | Utilities |
| Navarro County Electric Coop Inc. | Utilities |
| Navasota Valley Electric | Utilities |
| Nueces Electric Cooperative | Utilities |
| Pleasant Oaks Landfill TX LP | Utilities |
| Port-A-Jon | Utilities |
| Progress Energy | Utilities |
| Progress Energy Carolinas Inc. | Utilities |
| Progressive Waste Solutions | Utilities |
| Progressive Waste Solutions of Texas | Utilities |
| Republic Services | Utilities |
| Robertson County Water (TX) | Utilities |
| Robertson County Water Supply | Utilities |
| Robertson County Water Supply Corp. | Utilities |
| Rock Hill Water Supply Corp. | Utilities |
| SET Environmental | Utilities |
| Sharyland Utilities LP | Utilities |
| Sheryland | Utilities |
| Southwest Fannin County (TX) | Utilities |
| Southwest Fannin County Water Supply Corp. | Utilities |
| Southwestern Electric Power | Utilities |
| Starboard Environmental Audit | Utilities |
| Starboard Environmental Audit Services Inc. | Utilities |
| Stryker Lake WSC | Utilities |
| Suddenlink | Utilities |
| Sweetwater Water Department, City of (TX) | Utilities |
| Texas Disposal Services | Utilities |
| Time Warner | Utilities |
| Tri Special Utility District | Utilities |
| Tri-County Electric Cooperative Inc. | Utilities |
| Trinidad Water Department, City of (TX) | Utilities |
| United Recycler Services Inc. | Utilities |
| United Recyclers Services of Texas LP | Utilities |
| Universal Recycling Technologies | Utilities |
| Universal Vacuum Services | Utilities |
| Upshur Rural Electric Co-Op | Utilities |
| Waste Management | Utilities |
| Waste Management Lewisville Hauling | Utilities |
| Windstream Communications | Utilities |
| Wood County Electric | Utilities |
| Wood County Electric Cooperative Inc. | Utilities |

**Schedule 2**

99 Cents Only Stores

ACE

Aegis Sciences

AEP Energy

AIG

Air Liquide

Akin Gump

Alcatel-Lucent

Alcon

Ameren

American International Group

Ameriprise

Android Industries

Anheuser Busch

Apollo

Arch Coal

Ares

AT&T

Bank of Nova Scotia

Bank of New York Mellon

Barclays

Berkshire Hathaway

Blackstone

BNP Paribas

Bunge

Callaway Golf

Canada Pension Plan Investment Board

Carlyle

Chemtura

Coca-Cola

Consolidated Edison

Dish Network

Dover Corp

DTE Energy

Duff & Phelps

Duke Energy

EDF SA

Edison

Energy Future Holdings

Entergy

Federal Mogul

General Dynamics

General Electric

General Motors

Google Inc.

Government of Singapore Investment Corp.

Grocers's Supply Co.

Halliburton

HealthSouth Corp.

Hertz Equipment

Hertz Global Holdings

Hewlett Packard

Hilite Industries

Honeywell

IBM

Ignite

ING

Ingersoll-Rand

Intercontinental Exchange

International Paper

Intralinks Holdings

ITT

Jackson Walker

KKR

Land O' Lakes

Lehman Brothers

Lincoln National

Longview Intermediate Holdings

Lord Abbett

Macquarie

Mastercard

Microsoft

Mine Safety & Appliances

Mitsubishi

Navistar

NCO

Nestle

NextEra

NRG

Och-Ziff

Oil States International

Opnet

Parker Hannifin

Parsons Corporation

Peabody Energy

Pentair

Permian

PG&E

Philadelphia, City of

Pilgrim's Pride

Pitney Bowes

PPG

Principal Financial Group

Progress Energy

ProLiance Holdings

Prudential

Qualys

Royal Bank of Scotland

SAP AG

Sempra Energy

Siemens

Shell

Silver Point

TIAA-CREF

Tenet Healthcare

Tennessee Valley Authority

TXU

Tyco

United States Department of Energy

United States Enrichment Corp.

United States Treasury

Unilever

US Silica Co.

Varde

Vector Capital

Wilmington Trust

Wisconsin Public Service

YRC Worldwide