# **<u>Exhibit A</u>**

Energy Future Holdings Corp - 14-10979

3M COMPANY
3M CORPORATE HEADQUARTERS
ATTN IVAN FONG GENERAL
COUNSEL
3M CENTER
ST. PAUL, MN  55144-1000

4-L ENGINEERING COMPANY INC
420 N DOROTHY DR
RICHARDSON, TX  75081-2701

A ALLBRITTON
ADDRESS ON FILE

A BARTLEY
ADDRESS ON FILE

A BUTLER
ADDRESS ON FILE

A COCKROFT
ADDRESS ON FILE

A COELHO
ADDRESS ON FILE

A COVERT
ADDRESS ON FILE

A EASTUP
ADDRESS ON FILE

A FLETCHER
ADDRESS ON FILE

A GALIPP
ADDRESS ON FILE

A GOODMAN
ADDRESS ON FILE

A HERNANDEZ
ADDRESS ON FILE

A METCALF
ADDRESS ON FILE

A MOORE
ADDRESS ON FILE

A NICKS
ADDRESS ON FILE

A O SMITH CORPORATION
CRIVELLO CARLSON, S.C.
ERIC D. CARLSON
710 NORTH PLANKINTON AVE,
SUITE 500
MILWAUKEE, WI  53203

A PATTERSON
ADDRESS ON FILE

***
The Debtors have undertaken all reasonable efforts to identify the specific Debtor against whom any specific potential creditor may have a claim and has included
creditors in the individual matrix of the appropriate Debtor or Debtors.  The inclusion or exclusion of a creditor from any individual Debtor's matrix is not an
admission or denial of any claim or creditor relationship with respect to that individual Debtor.  Certain potential creditors cannot be associated with any particular
Debtor and have accordingly been added to each individual Debtor's matrix.

Energy Future Holdings Corp. - 14-10979

A PEREZ
ADDRESS ON FILE

A REED
ADDRESS ON FILE

A SWEARINGEN
ADDRESS ON FILE

A TARRANT
ADDRESS ON FILE

A W CHESTERTON CO
TARRANT COUNTY JUSTICE CENTER
MELODY M. WILKINSON
401 WEST BELKNAP, 8TH FLOOR
FORT WORTH, TX  76196

A WALDROP
ADDRESS ON FILE

A WILCOXEN
ADDRESS ON FILE

AAA BLAST-COTE INC.
14302 BEAMER ROAD
FRIENDSWOOD, TX  77546

AAA COOPER TRANSPORTATION
PO BOX 6827
DOTHAN, AL  36302

AARON HAMB
ADDRESS ON FILE

AB CHANCE CO.
210 N. ALLEN ST.
CENTRALIA, MO  65240

ABLE COMMUNICATIONS
ATTN: MANDY MOFFETT
1413 AVENUE H E
GRAND PRAIRIE, TX  75050

ABLE SUPPLY CO.
JACKSON WALKER LLP
LISA POWELL, JENNIFER BRYANT
1401 MCKINNEY STREET, SUITE 1900
HOUSTON, TX  77010

ABRAHAM MILLER
ADDRESS ON FILE

ACA FAMILY LP (ACOSTA TRUST)
1601 BRYAN ST.
DALLAS, TX  75201

ACAP HEALTH CONSULTING, LLC
12712 PARK CENTRAL DR., STE. 100
DALLAS, TX  75251

ACAP HEALTH CONSULTING, LLC
ATTN: DAVID TOOMEY
3102 OAK LAWN
SUITE 250
DALLAS, TX  75219

ACE
ATTN: ANNE ESLER
TWO RIVERWAY
SUITE 900
HOUSTON, TX  77056

Energy Future Holdings Corp. - 14-10979

ADA SIMMS
ADDRESS ON FILE

ADDIE COLLINS
ADDRESS ON FILE

ADELE COTUGNO
ADDRESS ON FILE

ADENA PARKER
ADDRESS ON FILE

ADOLPH RODRIGUEZ
ADDRESS ON FILE

ADRIAN WALGER
ADDRESS ON FILE

ADVANCED ANALYTICAL
LABORATORIES, LLC
3507 WESTWAY STREET
TYLER, TX  75703

ADY WYNER
ADDRESS ON FILE

AEC POWERFLOW LLC
3775 MARQUIS DRIVE
STE. 125
GARLAND, TX  75042

AEGIS
ATTN: STEVE WAGNER
1 MEADOWLANDS PLAZA
RUTHERFORD, NJ  07073

AEGIS INSURANCE SERVICES
16872 COLLECTION CNTR DR
CHICAGO, IL  60693-0168

AER MANUFACTURING II, INC.
1605 SURVEYOR BLVD
PO BOX 979
CARROLLTON, TX  75011-0979

AER MANUFACTURING,INC.
PO BOX 979
CARROLLTON, TX  75011-0979

AETNA HARTFORD
PO BOX 70944
CHICAGO, IL  60673-0944

AETNA INC
151 FARMINGTON AVENUE
HARTFORD, CT  06156-7614

AFTON PUMPS INC
R. MARK WILLINGHAM
WILLINGHAM FULTZ & COUGILL
5625 CYPRESS CREEK PKWY, SIXTH
FLOOR
HOUSTON, TX  77069

AGENCY/MEDIUM TERM FINANCE
CITIBANK NA
2PENNS WAY STE 200
NEW CASTLE, DE  19720

AGGREKO, LLC
4607 WEST ADMIRAL DOYLE DR
NEW IBERIA, LA  70560

Energy Future Holdings Corp - 14-10979

AGGREKO,INC.
3732 MAGNOLIA ST.
PEARLAND, TX  77584

AGNES ANDERSEN
ADDRESS ON FILE

AGNES DEMPSEY
ADDRESS ON FILE

AGNES KOHUT
ADDRESS ON FILE

AIG
ATTN: DANIEL NAVARRO
2929 ALLEN PARKWAY
SUITE 1300
HOUSTON, TX  77019

AIR LIQUIDE AMERICA
CORPORATION
2700 POST OAK BLVD, SUITE 1800
HOUSTON, TX  77056

AIR PRODUCTS AND CHEMICALS,
INC.
7201 HAMILTON BLVD.
ALLENTOWN, PA  18195

AIRROSTI REHAB CENTERS LLC
911 CENTRAL PARKWAY NORTH
SUITE 300
SAN ANTONIO, TX  78232

AIRROSTI REHAB CENTERS LLC
911 CENTRAL PARKWAY NORTH
SUITE 300
SAN ANTONIO, TX  78232

AIVER THOMAS
ADDRESS ON FILE

AK STEEL CORPORATION
9227 CENTRE POINTE DRIVE
WEST CHESTER, OH  45069

AKZO NOBEL CHEMICALS,INC.
300 S. RIVERSIDE PLAZA
CHICAGO, IL  60606

ALABAMA DEPT OF CONSERVATION
& NATURAL RESOURCES
64 N. UNION STREET
MONTGOMERY, AL  36130

ALABAMA DEPT OF
ENVIRONMENTAL
MANAGEMENT
PO BOX 301463
MONTGOMERY, AL  36130-1463

ALABAMA DEPT OF
ENVIRONMENTAL MANAGEMENT
PO BOX 301463
MONTGOMERY, AL  36130

ALABAMA DEPT OF INDUSTRIAL
RELATIONS
UNEMPLOYMENT COMPENSATION
649 MONROE ST
MONTGOMERY, AL  36131

ALABAMA ENVIRONMENTAL
AGENCY
BIRMINGHAM BRANCH
110 VULCAN ROAD
BIRMINGHAM, AL  35209

ALABAMA ENVIRONMENTAL
AGENCY
DECATUR BRANCH
2715 SANDIN ROAD SW
DECATUR, AL  35603

Energy Future Holdings Corp. - 14-10979

ALABAMA ENVIRONMENTAL
AGENCY
MOBILE - COASTAL
3664 DAUPHIN STREET, SUITE B
MOBILE, AL  36608

ALABAMA ENVIRONMENTAL
AGENCY
MOBILE BRANCH
2204 PERIMETER ROAD
MOBILE, AL  36615

ALABAMA OFFICE OF THE
ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
501 WASHINGTON AVE
MONTGOMERY, AL  36104

ALABAMA UNCLAIMED PROPERTY
ALABAMA STATE CAPITOL
600 DEXTER AVENUE
ROOM S-106
MONTGOMERY, AL  36104

ALAINE OFTEBRO
ADDRESS ON FILE

ALAMEDA COUNTY
ENVIRONMENTAL HEALTH
1131 HARBOR BAY PARKWAY
ALAMEDA, CA  94502-6577

ALAMO MANUFACTURING CO.
C/O DRILLING SPECIALTIES CO.
1728 HIGHWAY 123
BARTLESVILLE, OK  74004

ALAN BLAIR
ADDRESS ON FILE

ALAN GARDENHIRE
PO BOX 1083
ROCKDALE, TX  76567

ALAN HERSHEY
ADDRESS ON FILE

ALASKA DEPT OF ENVIRONMENTAL
CONSERVATION
410 WILLOUGHBY AVE. STE 303
PO BOX 111800
JUNEAU, AK  99811-1800

ALASKA DEPT OF LABOR AND
WORKFORCE DEV'T
EMPLOYMENT SECURITY DIVISION
UNEMPLOYMENT INSURANCE
PROGRAM
PO BOX 115501
JUNEAU, AK  99811-5501

ALASKA DEPT OF REVENUE
550 WEST 7TH AVE
STE 500
ANCHORAGE, AK  99501-3555

ALASKA DEPT OF REVENUE
PO BOX 110420
333 W WILLOUGHBY
11TH FL SIDE B
JUNEAU, AK  99811-0420

ALASKA OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION UNIT
1031 W 4TH AVE STE 200
ANCHORAGE, AK  99501-5903

ALASKA TREASURY DIVISION
UNCLAIMED PROPERTY PROGRAM
PO BOX 110405
JUNEAU, AK  99811-0405

ALBAUGH, INC.
121 NE 18TH ST.
ANKENY, IA  50021

ALBERT DAVID
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

ALBERT PHILIPS
ADDRESS ON FILE

ALBERT ZILG
ADDRESS ON FILE

ALCOA
MAX W. LAUN
201 ISABELLA STREET
PITTSBURGH, PA  152195858

ALCOA INC.
201 ISABELLA STRET
PITTSBURGH, PA  15212-5858

ALCOLAC,INC.
C/O RHONE POULENC,INC.
231 BLACK HORSE LANE
NORTH BRUNSWICK, NJ  08902

ALERE WELLBEING, INC.
999 3RD AVE
21ST FL
SEATTLE, WA  98104

ALETRICE SIMPKINS
ADDRESS ON FILE

ALFONSAS MAZEIKA
ADDRESS ON FILE

ALFRED FAUBION
ADDRESS ON FILE

ALFRED RUF
ADDRESS ON FILE

ALFRED STUBBEMAN
ADDRESS ON FILE

ALICE BRUNZELL
ADDRESS ON FILE

ALICE DABBS
ADDRESS ON FILE

ALICE FRAILEY
ADDRESS ON FILE

ALICE ROBERTS
ADDRESS ON FILE

ALICE SUGGS
ADDRESS ON FILE

ALICE WESTFALL
ADDRESS ON FILE

ALICE WOMACK
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

ALIS TURAN
ADDRESS ON FILE

ALLAN KOENIG
7142 LAKEHURST AVE
DALLAS, TX  75230-5436

ALLEN CASEY
ADDRESS ON FILE

ALLEN WATTS
ADDRESS ON FILE

ALLENA CALLAWAY
ADDRESS ON FILE

ALLEN'S TRUCK & TRAILER
418 S.GULF BLVD.
FREEPORT, TX  77541

ALLISON MCCOMBE SMALL
ADDRESS ON FILE

ALLISON MCCOMBE SMALL
AMS CONSULTING
5402 RIDGE OAK DR
AUSTIN, TX  78731

ALLSTATE VACUUM AND TANKS
INC.
200 HERMANN DRIVE
ALVIN, TX  77511-6592

ALMA SAVAGE
ADDRESS ON FILE

ALMA YOUNG
ADDRESS ON FILE

ALMAN CONSTRUCTION SERVICES
ATTN: SAMUEL J. GUZMAN
7677 HUNNICUT RD.
DALLAS, TX  75228

ALMAN ELECTRIC INC
7677 HUNNICUT RD
DALLAS, TX  75228

ALONTI
700 N. PEARL STREET
FOOD COURT
DALLAS, TX  75201

ALTON CHAMBERS
ADDRESS ON FILE

ALTURA COGEN, LLC
225 E JOHN CARPENTER FREEWAY,
SUITE 1500
IRVING, TX  75062

AMANDA GONZALEZ
TOBIAS A. COLE
MINDANI, HINKLE & COLE, LLP
10497 TOWN & COUNTRY WAY STE
530
HOUSTON, TX  77024-1117

AMARCO PETROLEUM,INC.
2730 GATEWAY OAKS DR.,STE. 100
SACRAMENTO, CA  95833

Energy Future Holdings Corp. - 14-10979

AMELIA BIONDINI
ADDRESS ON FILE

AMERICAN APPRAISAL
14180 DALLAS PARKWAY
SUITE 400
DALLAS, TX  75254

AMERICAN APPRAISAL
DALE EGAN, GENERAL COUNSEL
411 EAST WISCONSIN AVENUE,
SUITE 1900
MILWAUKEE, WI  53202

AMERICAN CORPORATE PARTNERS
INC
400 MADISON AVENUE STE 7A
NEW YORK, NY  10017

AMERICAN CYANAMID CO.
5 GARRETT MOUNTAIN PLAZA
WET PATTERSON, NJ  07424

AMERICAN DRILLING & SAWING,
INC.
PO BOX 40531
HOUSTON, TX  77240

AMERICAN HOECHST CORP.
C/O AVENTIS,INC.
400 CROSSING BLVD.
BRIDGEWATER, NJ  08807

AMERICAN LITHO TEXAS INC.
4150 DANVERS COURT
GRAND RAPIDS, MI  49540

AMERICAN MOTORISTS INSURANCE
COMPANY
CHARLSTON, REVICH & WOLLITZ
LLP
IRA REVICH
1925 CENTURY PARK EAST, SUITE
1250
LOS ANGELES, CA  90067

AMERICAN RED CROSS
CENTRAL TEXAS CHAPTER
2218 PERSHING DR
AUSTIN, TX  78723

AMERICAN RED CROSS
DALLAS AREA CHAPTER
4800 HARRY HINES BLVD
DALLAS, TX  75235

AMERICAN STANDARD INC
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
LAURA A. FRASE
2001 BRYAN STREET, SUITE 1300
DALLAS, TX  75201-3008

AMERICAN STANDARD INC
JAY OLD & ASSOCIATES PLLC
JAMES OLD ROWLAND JR.
3560 DELAWARE, SUITE 308
BEAUMONT, TX  77706

AMERICAN STOCK TRANSFER &
TRUST CO
PO BOX 12893
PHILADELPHIA, PA  19176-0893

AMERICAN STOCK TRANSFER &
TRUST CO, LLC
GENERAL COUNSEL
6201 15TH AVENUE
BROOKLYN, NY  11219

AMERICAN STOCK TRANSFER &
TRUST CO, LLC
GENERAL COUNSEL
6201 15TH AVENUE
BROOKLYN, NY  11219

AMERIGAS CORP.
4160 N. OULPH ROAD
KING OF PRUSSIA, PA  19406

AMERI-LIQUID TRANSPORT,INC.
2020 N. CENTRAL AVE.
BROWNSVILLE, TX  78521

Energy Future Holdings Corp - 14-10979

AMETEK INC
1100 CASSATT ROAD
BERWYN, PA  19312

AMETEK INC
DEHAY & ELLISTON
GARY D. ELLISTON
901 MAIN STREET, SUITE 3500
DALLAS, TX  75202

AMETEK INC.
37 N. VALLEY RD., BLDG. 4
PO BOX 1764
PAOLI, PA  19301

AMOCO CHEMICAL CORP.
C/O AMOCO CHEMICAL CO.
200 E. RANDOLPH DR.
CHICAGO, IL  60601

AMY FOUST
ADDRESS ON FILE

ANA LIZEWSKI
ADDRESS ON FILE

ANADARKO PETROLEUM
CORPORATION
1201 LAKE ROBBINS DRIVE
THE WOODLANDS, TX  77380

ANADARKO PETROLUEM
CORPORATION
1201 LAKE ROBBINS DR.
THE WOODLANDS, TX  77380

ANAHID NERSES
ADDRESS ON FILE

ANALYSTS SERVICES, INC.
PO BOX 2955
TORRANCE, CA  90509

ANDERSON COUNTY TAX OFFICE
PO BOX 1990
PALESTINE, TX  75802-1990

ANDERSON GREENWOOD & CO.
C/O JUAN GOMEZ, REGISTERED
AGENT
3950 GREENBRIAR
STAFFORD, TX  77477

ANDREA L WOOD
ADDRESS ON FILE

ANDREW CAMERON
343 E TRIPP RD
SUNNEW YORKVALE, TX  75182-9590

ANDREW FERLITO
ADDRESS ON FILE

ANDREW JOHNSON
ADDRESS ON FILE

ANDREW ROGERS
ADDRESS ON FILE

ANDREW UNVERZAGT
ADDRESS ON FILE

Energy Future Holdings Corp - 14-10979

ANDREW WRIGHT
3217 VILLANOVA ST
DALLAS, TX  75225-4840

ANDREW WRIGHT
ADDRESS ON FILE

ANDREW, LLC
1100 COMMSCOPE PLACE SE
HICKORY, NC  28601


ANDREWS TRANSPORT,INC.
1290 S. WILLIS ST., SUITE 114
ABILENE, TX  79605

ANDY MOORE
ADDRESS ON FILE

ANDY YOUNG
ADDRESS ON FILE


ANERICAN CYANAMID
5 GIRALDA FARMS
MADISON, NJ  07940

ANGELA MASTRANGELO
ADDRESS ON FILE

ANGELA VAN ACKER
ADDRESS ON FILE


ANGELA YVONNE GUILLORY
608 SCENIC DR
IRVING, TX  75039

ANGELA YVONNE GUILLORY
ADDRESS ON FILE

ANGELA YVONNE GUILLORY
ADDRESS ON FILE


ANGELITA DE LA GARZA
ADDRESS ON FILE

ANITA BENNETT
ADDRESS ON FILE

ANITA CARTER
ADDRESS ON FILE


ANITA ROSE
ADDRESS ON FILE

ANJANETTE LEATHERWOOD
ADDRESS ON FILE

ANN CREAN
ADDRESS ON FILE

Energy Future Holdings Corp - 14-10979

| | | |
|---|---|---|
| ANN GARRARD | ANN LIGH | ANN NORRIS |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| ANN SIPE | ANNA BROWN | ANNA BUTTS |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| ANNA C AYME | ANNA DUKE | ANNA HUTCHERSON |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| ANNA LINDQUIST | ANNA ROBINSON | ANNA WATSON |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| ANNA WILCOXSON | ANNA WILTSE | ANNA YOUNG |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| ANNE CHAO | ANNE HODGES | ANNELL ROGERS |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

Energy Future Holdings Corp. - 14-10979

ANNETTE SPADORA
ADDRESS ON FILE

ANNIE CROMER
ADDRESS ON FILE

ANNIE KINDER
ADDRESS ON FILE

ANNIE WEST
ADDRESS ON FILE

ANNITA M RIDDICK
ADDRESS ON FILE

ANTHONY GARRETT
ADDRESS ON FILE

ANTHONY HORTON
2612 INDEPENDENCE DR
COLLEYVILLE, TX  76034

ANTHONY HORTON
ADDRESS ON FILE

ANTHONY MEYERS
3232 CUMBERLAND LN
FRISCO, TX  75033

ANTHONY MEYERS
ADDRESS ON FILE

ANTHONY VALENTINE
ADDRESS ON FILE

ANTHONY YELLEN
ADDRESS ON FILE

AON (BERMUDA) LTD

AON (BERMUDA) LTD
AON HOUSE
30 WOODBOURNE AVE
PEMBROKE HM  8
BERMUDA

AON RISK SERVICES SOUTHWEST,
INC.
AON RISK SERVICES SOUTHWEST,
INC.
2711 NORTH HASKELL AVE., 8TH FL.
DALLAS, TX  75204

AON RISK SERVICES SOUTHWEST,
INC.
ATTN: JERRY FERREIRA
AON RISK SERVICES SOUTHWEST,
INC.
2711 NORTH HASKELL AVE., 8TH FL.
DALLAS, TX  75204

AQUA CHEM INC
WHITE SHAVER PC
CLAY M. WHITE
205 W. LOCUST STREET
TYLER, TX  75702

ARANSAS COUNTY TAX OFFICE
319 N CHURCH
ROCKPORT, TX  78382-2715

Energy Future Holdings Corp. - 14-10979

ARCHIE MAE WHITAKER
ADDRESS ON FILE

ARCHIE MORRIS
ADDRESS ON FILE

ARCILIA ACOSTA
ADDRESS ON FILE

ARCILIA ACOSTA
CARCON INDUSTRIES
1341 W MOCKINGBIRD LN STE 1200 W
DALLAS, TX  75247

AREVA SOLAR, INC.
ATTENTION: PRINCIPAL COUNSEL
303 RAVENDALE DRIVE
MOUNTAIN VIEW, CA  94043

ARGO RE (BERMUDA)
ATTN: SAADIA SAVORY
ARGO HOUSE 110 PITTS BAY ROAD
PEMBROKE HM  8
BERMUDA

ARISTIDES CARLOMAGNO
ADDRESS ON FILE

ARIZONA DEPARTMENT OF
REVENUE
1600 W. MONROE
PHOENIX, AZ  85038-9010

ARIZONA DEPARTMENT OF
REVENUE
PO BOX 29085
PHOENIX, AZ  85038-9085

ARIZONA DEPT OF
ENVIRONMENTAL QUALITY
1110 W. WASHINGTON ST.
PHOENIX, AZ  85007

ARIZONA DEPT OF ECONOMIC
SECURITY
EMPLOYMENT ADMINISTRATION
PO BOX 6123
SITE CODE 910A
PHOENIX, AZ  85005

ARIZONA OFFICE OF THE
ATTORNEY GENERAL
PHOENIX
CONSUMER INFORMATION AND
COMPLAINTS
1275 W WASHINGTON ST
PHOENIX, AZ  85007

ARIZONA OFFICE OF THE
ATTORNEY GENERAL
TUCSON
CONSUMER INFORMATION AND
COMPLAINTS
400 W CONGRESS ST, SOUTH BLDG
STE 315
TUCSON, AZ  85701-1367

ARIZONA UNCLAIMED PROPERTY
UNIT
PO BOX 29026
PHOENIX, AZ  85038-9026

ARKANSAS DEPT OF
ENVIRONMENTAL QUALITY
5301 NORTHSHORE DRIVE
NORTH LITTLE ROCK, AR  72118-5317

ARKANSAS DEPT OF FINANCE &
ADMIN
OFFICE OF STATE REVENUE ADMIN.
1509 W SEVENTH ST.
LITTLE ROCK, AR  72201

ARKANSAS DEPT OF FINANCE &
ADMIN
PO BOX 1272
LITTLE ROCK, AR  72203

ARKANSAS DEPT OF WORKFORCE
SERVICES
5401 SOUTH UNIVERSITY
LITTLE ROCK, AR  72209

Energy Future Holdings Corp. - 14-10979

ARKANSAS OFFICE OF THE
ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
323 CENTER ST STE 200
LITTLE ROCK, AR  72201

ARKANSAS UNCLAIMED PROPERTY
UNIT
1401 WEST CAPITOL AVENUE
SUITE 325
LITTLE ROCK, AR  72201

ARKEMA INC.
2000 MARKET STREET
PHILADELPHIA, PA  10103


ARLENE RASCHDORF
ADDRESS ON FILE

ARMCO STEEL CO.
C/O AK STEEL-BUTLER WORKS
210 PENNSYLVANIA ROAD
BUTLER, PA  16001

ARMSTRONG COUNTY TAX OFFICE
PO BOX 835
CLAUDE, TX  79019-0835


ARNO THURMOND
ADDRESS ON FILE

ARNOLD & PORTER LLP
555 12TH STREET NW
WASHINGTON, DC  20004

ARNOLD & PORTER LLP
JIM TURNER
555 TWELFTH STREET N W
WASHINGTON, DC  20004-1206


ARNOLD & PORTER LLP
RICHARD M ALEXANDER,
MANAGING PARTNER
555 TWELFTH STREET, NW
WASHINGTON, DC  20004-1206

ARNOLD & PORTER LLP
THAD T. DAMERIS, LEAD PARTNER
700 LOUISIANA STREET, SUITE 1600
HOUSTON, TX  77002-2755

ARNOLD AND PORTER LLP
555 12TH ST., NW
WASHINGTON, DC  20004


ARNOLD WULFKEN
ADDRESS ON FILE

ARROW INDUSTRIES INC.
400 N. ST. PAUL
DALLAS, TX  75201

ARTA WEST
ADDRESS ON FILE


ARTHUR CHU
ADDRESS ON FILE

ARTHUR FICKEN
ADDRESS ON FILE

ARTHUR GROSS
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| ARTHUR JEFFCOAT<br>ADDRESS ON FILE | ARTHUR PEEVEY<br>ADDRESS ON FILE | ARTHUR ROSSI<br>ADDRESS ON FILE |
| ARVIS GRAY<br>ADDRESS ON FILE | ASHLAND CHEMICAL COMPANY<br>5200 BLAZER PARKWAY<br>DUBLIN, OH  43017 | ASHLAND INC<br>5200 BLAZER PARKWAY<br>DUBLIN, OH  43017 |
| ASSOCIATED ELECTRIC AND GAS<br>INSURANCE<br>SERVICES<br>ATTN: RONALD S. BERTRAND<br>1 MEADOWLANDS PLAZA<br>EAST RUTHERFORD, NJ  07073 | ASSOCIATED ELECTRIC AND GAS<br>INSURANCE<br>SERVICES<br>ATTN: STEVE WAGNER<br>1 MEADOWLANDS PLAZA<br>EAST RUTHERFORD, NJ  07073 | ASTENJOHNSON INC<br>WILLINGHAM FULTZ & COUGILL<br>ROBERT MARK WILLINGHAM<br>5625 CYPRESS CREEK PKWY, SIXTH<br>FLOOR<br>HOUSTON, TX  77069 |
| AT&T<br>PO BOX 105414<br>ATLANTA, GA  30348-5414 | ATASCOSA COUNTY TAX OFFICE<br>1001 OAK ST<br>JOURDANTON, TX  78026-2849 | ATLANTIC RICHFIELD COMPANY<br>4101 WINFIELD RD.<br>WARRENVILLE, IL  60555 |
| ATLANTIC RICHFIELD COMPANY<br>TWO GREENVILLE CROSSING, STE<br>238<br>GREENVILLE, DE  19807 | ATMOS PIPELINE - TEXAS<br>13430 NORTHWEST FREEWAY, SUITE<br>700<br>ATTN: MANAGER - CREDIT &<br>FINANCE<br>HOUSTON, TX  77040-6091 | ATMOS PIPELINE - TEXAS<br>13430 NORTHWEST FREEWAY, SUITE<br>700<br>ATTN: MANAGER - CREDIT &<br>FINANCE<br>HOUSTON, TX  77040-6091 |
| ATS LOGISTICS SERVICES, INC .<br>725 OPPORTUNITY DR.<br>PO BOX 1377<br>ST. CLOUD, MN  53601 | AUBREY SMITH<br>ADDRESS ON FILE | AUDRA WALTON<br>ADDRESS ON FILE |

Energy Future Holdings Corp. - 14-10979

AUGUSTINE MIGLIORINI
ADDRESS ON FILE

AUSAF HUSAIN
ADDRESS ON FILE

AUSTIN CIRCUITS INC.
8860 ZACHARY LANE
NORTH MAPLE GROVE, MN  55369

AUSTIN COUNTY TAX OFFICE
804 E. WENDT ST.
BELLVILLE, TX  77418-2840

AUSTIN INDUSTRIAL INC.
EBANKS HORNE ROTA MOOS L.L.P.
JAMES D EBANKS
1301 MCKINNEY ST, SUITE 2700
HOUSTON, TX  77010-3079

AUSTRON,INC.
2300 ORCHARD PARKWAY
SAN JOSE, CA  95131

AVA BLACK
ADDRESS ON FILE

AVA MCPHERSON
ADDRESS ON FILE

AVELINA HERNANDEZ
ADDRESS ON FILE

AVEPOINT, INC.

AVEPOINT, INC.
3 SECOND FLOOR
9TH FLOOR
JERSEY CITY, NJ  07311

AVIS SMITH
ADDRESS ON FILE

AXIS
ATTN: ANGELA OSBORNE
THREE RIVERWAY
SUITE 903
HOUSTON, TX  77056

AYCO COMPANY LP
MAE A. CAVOLI, GENERAL COUNSEL
321 BROADWAY
SARATOGA SPRINGS, NY  12866-4110

AYCO COMPANY LP
P.O. BOX 347139
PITTSBURGH, PA  15251

AYCO COMPANY LP
PO BOX 347139
PITTSBURGH, PA  15251-4139

AZTEC INDUSTRIES
PO BOX 1031
HUMBLE, TX  77347

B ADAMS
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| B BECK<br>ADDRESS ON FILE | B BLACK<br>ADDRESS ON FILE | B BLACKERBY<br>ADDRESS ON FILE |
| B BLANKENSHIP<br>ADDRESS ON FILE | B BROTT<br>ADDRESS ON FILE | B BRYANT<br>ADDRESS ON FILE |
| B CHADWICK<br>ADDRESS ON FILE | B COLLIE<br>ADDRESS ON FILE | B COX<br>ADDRESS ON FILE |
| B DECKER<br>ADDRESS ON FILE | B FARRAR<br>ADDRESS ON FILE | B FOIL<br>ADDRESS ON FILE |
| B GRAY<br>ADDRESS ON FILE | B HARVILL<br>ADDRESS ON FILE | B HATTON<br>ADDRESS ON FILE |
| B HAWTHORNE<br>ADDRESS ON FILE | B INGRAM<br>ADDRESS ON FILE | B JANDER<br>ADDRESS ON FILE |

Energy Future Holdings Corp. - 14-10979

B JORDAN
ADDRESS ON FILE

B KURTZ
ADDRESS ON FILE

B RODGERS
ADDRESS ON FILE

B SKELLY
ADDRESS ON FILE

B SPARKMAN
ADDRESS ON FILE

B SPEARS
ADDRESS ON FILE

B THOMPSON
ADDRESS ON FILE

B WALTON
ADDRESS ON FILE

B WEIR
ADDRESS ON FILE

B WILKERSON
ADDRESS ON FILE

BABCOCK & WILCOX
1200 19TH ST. SW
ROUTE 5
PARIS, TX  75460

BAILEY COUNTY TAX OFFICE
300 S 1ST ST, STE 140
MULESHOE, TX  79347-3621

BAKER BOTTS LLP
PO BOX 301251
DALLAS, TX  75303-1251

BAKER HUGHES
ADDRESS ON FILE

BAKER HUGHES OILFIELD
OPERATIONS,INC.
PO BOX 4740
HOUSTON, TX  77210-4740

BAKER PETROLITE CORPORATION
HALINA CARAVELLO,AGENT
12645 WEST AIRPORT BLVD
SUGAR LAND, TX  77478

BALCH & BINGHAM LLP
ALAN T. ROGERS, MANAGING
PARTNER
1901 SIXTH AVENUE NORTH, SUITE
1500
BIRMINGHAM, AL  35203-4642

BALCH & BINGHAM LLP
ATTORNEYS AND COUNSELORS
PO BOX 306
BIRMINGHAM, AL  35201

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| BALCH & BINGHAM LLP<br>P.O. BOX 306<br>BIRMINGHAM, AL  35203 | BANC OF AMERICA MERILL LYNCH | BANC OF AMERICA MERILL LYNCH<br>901 MAIN STREET<br>9TH FLOOR<br>DALLAS, TX  75202 |
| BANDERA COUNTY TAX OFFICE<br>PO BOX 368<br>BANDERA, TX  78003-0368 | BANK OF AMERICA<br>ATTN: LARSON MCNEIL<br>2000 CLAYTON ROAD, BLDG, D. 6TH<br>FLOOR<br>CONCORD, CA  94520 | BANK OF AMERICA, N.A.<br>LARSON MCNEIL<br>2000 CLAYTON ROAD, BLDG, D. 6TH<br>FLOOR<br>CONCORD, CA  94520 |
| BANK OF NEW YORK MELLON<br>TRUST CO, THE<br>RAFAEL MARTINEZ<br>VICE PRESIDENT - CLIENT SERVICE<br>MANAGER<br>601 TRAVIS STREET, 16TH FLOOR<br>HOUSTON, TX  77002 | BANK ONE PURCHASING CARD<br>1 FIRST NATIONAL PLAZA STE 0199<br>CHICAGO, IL  60670 | BANK ONE TRAVEL CARD<br>1 FIRST NATIONAL PLAZA STE 0199<br>CHICAGO, IL  60670 |
| BARBARA A RAXTER<br>ADDRESS ON FILE | BARBARA ARBER<br>ADDRESS ON FILE | BARBARA BOGAN<br>ADDRESS ON FILE |
| BARBARA BORCHARDT<br>ADDRESS ON FILE | BARBARA BREWER<br>ADDRESS ON FILE | BARBARA BROOKS<br>ADDRESS ON FILE |
| BARBARA CURRY<br>ADDRESS ON FILE | BARBARA GRICE<br>ADDRESS ON FILE | BARBARA GRIFFIN<br>ADDRESS ON FILE |

Energy Future Holdings Corp. - 14-10979

BARBARA GRIFFIN
ADDRESS ON FILE

BARBARA GRINNELL
ADDRESS ON FILE

BARBARA HALL
ADDRESS ON FILE

BARBARA HODGES
ADDRESS ON FILE

BARBARA J WEATHERSBEE
ADDRESS ON FILE

BARBARA KNIGHT
ADDRESS ON FILE

BARBARA LOWE
ADDRESS ON FILE

BARBARA MASSEY
ADDRESS ON FILE

BARBARA MCCARTHY
ADDRESS ON FILE

BARBARA MERRITT
ADDRESS ON FILE

BARBARA SMITH
ADDRESS ON FILE

BARBARA YOUNG
ADDRESS ON FILE

BARRY BOSWELL
216 MILLRIDGE CT
WHITE OAK, TX  75693-3333

BARRY CARPENTER
ADDRESS ON FILE

BARRY PHILLIPS
ADDRESS ON FILE

BARRY SHIPMAN
PO BOX 1118
176 GOLFVIEW DR. NORTH
HILLTOP LAKES, TX  77871

BASF CORPORATION
100 CAMPUS DRIVE
FLORHAM PARK, NJ  07932

BASF CORPORATION
NAN BERNARDO,AGENT
3000 CONTINENTAL DRIVENORTH
MT. OLIVE, NJ  07828-1234

Energy Future Holdings Corp - 14-10979

BASIC RESOURCES INC.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

BASIL KEATHLEY
ADDRESS ON FILE

BASS ENGINEERING CO., INC.
P.O. BOX 150125
LONGVIEW, TX  75615

BAUDELIA VENTURA
ADDRESS ON FILE

BAYAOU VISTA DEVELOPMENT CO
856 BONITA
HITCHCOCK, TX  77563

BAYER MATERIALSCIENCE, LLC
100 BAYER ROAD
PITTSBURG, PA  15205

BAYLOR COUNTY TAX OFFICE
101 S WASHINGTON ST
SEYMOUR, TX  76380-2566

BAYOU PETROLEUM
60825 HIGHWAY 1148
PLAQUEMINE, LA  70764

BAYPORT CHEMICAL SERVICE, INC.
245 FREIGHT STREET
WATERBURY, CT  06702

BAYTANK (HOUSTON) INC.
12211 PORT ROAD
SEABROOK, TX  77586

BEATRICE DEEN
ADDRESS ON FILE

BEATRICE FIBUS-DAVIS
ADDRESS ON FILE

BEAZER EAST INC.
1 OXFORD CENTER
PITTSBURG, PA  15201

BEAZER EAST INC.
1000 ABERNATHY ROAD SUITE 260
ATLANTA, GA  30328

BEAZER EAST INC.
LEGAL DEPARTMENT
301 GRANT STREET
PITTSBURG, PA  15219-6403

BEAZER EAST, INC.
ONE OXFORD CENTER, SUITE 3000
PITTSBURG, PA  15219-6401

BEAZLEY
ATTN: ANTHONY KOMRO
35 EAST WACKER DRIVE
SUITE 3900
CHICAGO, IL  60601

BECHTEL CONSTRUCTION CO.
50 BEALE ST BSMT 1
SAN FRANCISCO, CA  94105

Energy Future Holdings Corp - 14-10979

BECHTEL CONSTRUCTION CO.
MANNING GOSDA & ARREDONDO
LLP
ROBERT ARREDONDO
2401 FOUNTAIN VIEW DRIVE, SUITE
920
HOUSTON, TX  77057

BECHTEL ENERGY CORP.
MANNING GOSDA & ARREDONDO
LLP
ROBERT ARREDONDO
2401 FOUNTAIN VIEW DRIVE, SUITE
920
HOUSTON, TX  77057

BECHTEL ENTERPRISE HOLDING INC.
MANNING GOSDA & ARREDONDO
LLP
ROBERT ARREDONDO
2401 FOUNTAIN VIEW DRIVE, SUITE
920
HOUSTON, TX  77057

BECHTEL ENVIRONMENTAL INC.
MANNING GOSDA & ARREDONDO
LLP
ROBERT ARREDONDO
2401 FOUNTAIN VIEW DRIVE, SUITE
920
HOUSTON, TX  77057

BECHTEL EQUIPMENT OPERATIONS
INC.
MANNING GOSDA & ARREDONDO
LLP
ROBERT ARREDONDO
2401 FOUNTAIN VIEW DRIVE, SUITE
920
HOUSTON, TX  77057

BECHTEL GROUP INC
MANNING GOSDA & ARREDONDO
LLP
ROBERT ARREDONDO
2401 FOUNTAIN VIEW DRIVE, SUITE
920
HOUSTON, TX  77057

BECHTEL INFRASTRUCTURE CORP.
MANNING GOSDA & ARREDONDO
LLP
ROBERT ARREDONDO
2401 FOUNTAIN VIEW DRIVE, SUITE
920
HOUSTON, TX  77057

BECHTEL NATIONAL INC.
MANNING GOSDA & ARREDONDO
LLP
ROBERT ARREDONDO
2401 FOUNTAIN VIEW DRIVE, SUITE
920
HOUSTON, TX  77057

BECHTEL PERSONNEL &
OPERATIONAL SERVICES INC.
MANNING GOSDA & ARREDONDO
LLP
ROBERT ARREDONDO
2401 FOUNTAIN VIEW DRIVE, SUITE
920
HOUSTON, TX  77057

BECHTEL POWER CORPORATION
MANNING GOSDA & ARREDONDO
LLP
ROBERT ARREDONDO
2401 FOUNTAIN VIEW DRIVE, SUITE
920
HOUSTON, TX  77057

BEE COUNTY TAX OFFICE
PO BOX 1900
BEEVILLE, TX  78104-1900

BELIA GUTIERREZ
ADDRESS ON FILE

BELL COUNTY TAX OFFICE
PO BOX 669
BELTON, TX  76513-0669

BEN HOGAN CO.
2180 RUTHERFORD ROAD
CARLSBAD, CA  92008-7328

BENEDICT GAYLO
ADDRESS ON FILE

BENJAMIN ELLIOTT
2220 ROCKINGHAM LOOP
COLLEGE STATION, TX  77845

BENJAMIN MOORE & COMPANY
101 PARAGON DRIVE
MONTVALE, NJ  07645

BENNIE BRYANT
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

BENNIE HUGHES
ADDRESS ON FILE

BENNIE MILLSAP
ADDRESS ON FILE

BENNIE POSEY
ADDRESS ON FILE

BENNY GAINES
ADDRESS ON FILE

BENNY HOUSTON
ADDRESS ON FILE

BERNICE CAMPBELL
ADDRESS ON FILE

BERNICE CHICK
ADDRESS ON FILE

BERNICE SANDERS
ADDRESS ON FILE

BERRIDGE MANUFACTURING
6515 FRATT ROAD
SAN ANTONIO, TX  78218

BERTHA POWER
ADDRESS ON FILE

BERWIND RAILWAY SERVICE CO.
PO BOX 428
SCOTTSVILLE, TX  76888

BESSIE CASEY
ADDRESS ON FILE

BESSIE WINGO
ADDRESS ON FILE

BEST MECHANICAL INC
ATTN: ANNIE MOORE
2701 N HWY 175
SEAGOVILLE, TX  75159

BEST SERVICE TANK WASH, INC.
ROUTE 2
BOX 54
CONWAY, TX  79068

BETSY ROSS FLAG GIRLS INC
11005 GARLAND RD
DALLAS, TX  75218

BETTE MORRISS
ADDRESS ON FILE

BETTIS CORPORATION
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

BETTY ALLVERSON
ADDRESS ON FILE

BETTY BAGWELL
ADDRESS ON FILE

BETTY BALLEW
ADDRESS ON FILE

BETTY BOWERS
ADDRESS ON FILE

BETTY COPELAND
ADDRESS ON FILE

BETTY CUNNINGHAM
ADDRESS ON FILE

BETTY EAST
ADDRESS ON FILE

BETTY EDLING
ADDRESS ON FILE

BETTY FLESHMAN
3305 EDWARDS DRIVE
PLANO, TX  75025

BETTY FLESHMAN
ADDRESS ON FILE

BETTY FORD
ADDRESS ON FILE

BETTY GILMER
ADDRESS ON FILE

BETTY GREEN
ADDRESS ON FILE

BETTY HAWKINS
ADDRESS ON FILE

BETTY HULCY
ADDRESS ON FILE

BETTY INMAN
ADDRESS ON FILE

BETTY INMON
ADDRESS ON FILE

BETTY JEAN
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| BETTY KANAGAKI<br>ADDRESS ON FILE | BETTY KEATHLEY<br>ADDRESS ON FILE | BETTY KERZNER<br>ADDRESS ON FILE |
| BETTY MARQUEEN<br>ADDRESS ON FILE | BETTY MCLANE<br>ADDRESS ON FILE | BETTY ODOM<br>ADDRESS ON FILE |
| BETTY PATTERSON<br>ADDRESS ON FILE | BETTY PRICE<br>ADDRESS ON FILE | BETTY PROCK<br>ADDRESS ON FILE |
| BETTY ROBISON<br>ADDRESS ON FILE | BETTY ROUTT<br>ADDRESS ON FILE | BETTY SCHLUETER<br>ADDRESS ON FILE |
| BETTY SHANKLIN<br>ADDRESS ON FILE | BETTY SIMMONS<br>ADDRESS ON FILE | BETTY SMITH<br>ADDRESS ON FILE |
| BETTY SUMMERS<br>ADDRESS ON FILE | BETTY WHALEY<br>ADDRESS ON FILE | BETTY WILSON<br>ADDRESS ON FILE |

Energy Future Holdings Corp. - 14-10979

BETTY WOOD
ADDRESS ON FILE

BETTYE TERRY
ADDRESS ON FILE

BEVERLEY NAYLOR
ADDRESS ON FILE

BEVERLY INTVELD
ADDRESS ON FILE

BEWIND RAILWAY SERVICE CO.
CIRA CENTRE, 2929 ARCH STREET
PHILADELPHIA, PA  19104-2808

BEXAR COUNTY TAX OFFICE
PO BOX 839950
SAN ANTONIO, TX  78283-3950

BIG LEAGUE DREAMS MANSFIELD
LLC
500 HERITAGE PARKWAY SOUTH
MANSFIELD, TX  76063

BIG THREE INDUSTRIES,INC.
2700 POST OAK BLVD.
HOUSTON, TX  77056

BILL BRADY
ADDRESS ON FILE

BILL COKER
ADDRESS ON FILE

BILL GUNTER
ADDRESS ON FILE

BILLIE ADAMS
ADDRESS ON FILE

BILLIE BURGE
ADDRESS ON FILE

BILLIE CHOATE
ADDRESS ON FILE

BILLIE DAVID
ADDRESS ON FILE

BILLIE DAVIS
ADDRESS ON FILE

BILLIE DEUBLER
ADDRESS ON FILE

BILLIE DUNMAN
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

BILLIE HARRIS
ADDRESS ON FILE

BILLIE HORTON
ADDRESS ON FILE

BILLIE KOTRANY
ADDRESS ON FILE

BILLIE MUSE
ADDRESS ON FILE

BILLIE SHANK
ADDRESS ON FILE

BILLIE STONE
ADDRESS ON FILE

BILLIE TIDMORE
ADDRESS ON FILE

BILLIE WHALEY
ADDRESS ON FILE

BILLIE WILLIAMSON
ADDRESS ON FILE

BILLIE WILLIAMSON
FORRESTER & CO.
CAMPBELL CENTRE II, 8150 NORTH
CENTRAL
EXPRESSWAY, SUITE 1400
DALLAS, TX  75206

BILLY BADLEY
ADDRESS ON FILE

BILLY BROWN
ADDRESS ON FILE

BILLY CAUDLE
ADDRESS ON FILE

BILLY EASTER
ADDRESS ON FILE

BILLY ELDRIDGE
ADDRESS ON FILE

BILLY GLOVER
ADDRESS ON FILE

BILLY HALL
ADDRESS ON FILE

BILLY HAMILTON
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

BILLY HENSON
ADDRESS ON FILE

BILLY HOUSE
ADDRESS ON FILE

BILLY HUNSUCKER
ADDRESS ON FILE

BILLY MASSEY
ADDRESS ON FILE

BILLY MCCAIN
ADDRESS ON FILE

BILLY RANTON
ADDRESS ON FILE

BILLY SANDLIN
ADDRESS ON FILE

BILLY SASSE
ADDRESS ON FILE

BILLY SMITH
ADDRESS ON FILE

BILLY TYNES
ADDRESS ON FILE

BILLY WALLER
ADDRESS ON FILE

BIPARTISAN POLICY CENTER
1225 EYE STREET, NW SUITE 1000
WASHINGTON, DC  20005

BIRTHA HUDGINS
ADDRESS ON FILE

BJ PROCESS AND PIPELINE
SERVICES CO.
4601 WESTWAY PARK BLVD.
HOUSTON, TX  77048

BLACKSTONE ADVISORY PARTNERS
L P
345 PARK AVENUE
NEW YORK, NY  10154

BLANCA MURILLO
ADDRESS ON FILE

BLANCO COUNTY TAX OFFICE
PO BOX 465
JOHNSON CITY, TX  78636-0465

BLENTECH CORP
1920 N. MEMORIAL WAY, SUITE 205
HOUSTON, TX  77077

Energy Future Holdings Corp - 14-10979

BLENTECH CORPORATION
1305 RYE ST.
HOUSTON, TX  77029

BLUE CROSS AND BLUE SHIELD OF
TEXAS

BLUE CROSS BLUE SHIELD HEALTH
CARE SERVICES CORP

BLUE CROSS BLUE SHIELD HEALTH
CARE SERVICES CORP
300 E RANDOLPH ST
CHICAGO, IL  60601

BLUE RIDGE ISD
318 SCHOOL ST
BLUE RIDGE, TX  75424

BLUEWATER STRATEGIES LLC
25 MASSACHUSETTS AVE NW STE
820
WASHINGTON, DC  20001

BLUEWATER STRATEGIES LLC
400 N. CAPITOL STREET NW
SUITE 475
WASHINGTON, DC  20001

BLUEWATER STRATEGIES LLC
MCKIE CAMPBELL, MANAGING
PARTNER
400 N. CAPITOL STREET, NW, SUITE
475
WASHINGTON, DC  20001

BNSF RAILWAY CO.
2500 LOU MENK DR.
FORT WORTH, TX  76131

BNY MELLON

BNY MELLON
1 WALL ST.
NEW YORK, NY  10286

BOARD VANTAGE INC
4300 BOHANNON DR STE 110
MENLO PARK, CA  94025

BOARDVANTAGE INC

BOB BAILEY
ADDRESS ON FILE

BOB CASON
ADDRESS ON FILE

BOB CONWAY
ADDRESS ON FILE

BOB HICKS
ADDRESS ON FILE

BOB LILLY PROFESSIONAL
MARKETING
12850 SPURLING RD STE 100
DALLAS, TX  75230

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| BOB MEEKS<br>ADDRESS ON FILE | BOBBIE BOWDEN<br>ADDRESS ON FILE | BOBBIE DAUGHTREY<br>ADDRESS ON FILE |
| BOBBIE HOLLIS<br>ADDRESS ON FILE | BOBBIE IVEY<br>ADDRESS ON FILE | BOBBIE MCGREGOR<br>ADDRESS ON FILE |
| BOBBIE SKINNER<br>ADDRESS ON FILE | BOBBY CANTRELL<br>ADDRESS ON FILE | BOBBY DOUGLAS<br>ADDRESS ON FILE |
| BOBBY HAYNES<br>ADDRESS ON FILE | BOBBY HUBBARD<br>ADDRESS ON FILE | BOBBY LANCASTER<br>ADDRESS ON FILE |
| BOBBY MAYES<br>ADDRESS ON FILE | BOBBY MULSOW<br>ADDRESS ON FILE | BOBBY PARKER<br>ADDRESS ON FILE |
| BOBBY RUSSELL<br>ADDRESS ON FILE | BOBBYE DORSETT<br>ADDRESS ON FILE | BOBENE BURROW<br>ADDRESS ON FILE |

Energy Future Holdings Corp - 14-10979

BODYCOTE THERMAL PROCESSING,
INC.
12700 PARK CENTRAL DRIVE
SUITE 700
DALLAS, TX  75251

BONDEX INTERNATIONAL INC
9 DALE ROAD
CAMIRA , QUEENSLAND  4300
AUSTRALIA

BONNEY FORGE CORP.
14496 COGHAM PIKE; PO BOX 330
MOUNT UNION, PA  17066

BONNIE CAWTHORN
ADDRESS ON FILE

BONNIE CRISWELL
ADDRESS ON FILE

BONNIE GILL
ADDRESS ON FILE

BONNIE INMAN
ADDRESS ON FILE

BONNIE ROACH
ADDRESS ON FILE

BONNIE WHEELER
ADDRESS ON FILE

BONNIE WILBER
ADDRESS ON FILE

BORDEN CHEMICAL, INC.
C/O BORDEN, INC.
180 EAST BROAD ST.
COLUMBUS, OH  43215

BORDEN COUNTY TAX OFFICE
PO BOX 115
GAIL, TX  79738-0115

BOSC MUTUAL FUND ACCOUNT

BOSC MUTUAL FUND ACCOUNT
201 ROBERT SOUTH KERR AVENUE
4TH FLOOR
OKLAHOMA CITY, OK  73102

BOSTON CONSULTING GROUP INC

BOSTON CONSULTING GROUP INC
500 NORTH AKARD
SUITE 2600
DALLAS, TX  75201

BOSTON MUTUAL LIFE W
PO BOX 55153
BOSTON, MA  02205-5153

BOWIE COUNTY TAX OFFICE
710 JAMES BOWIE DR
NEW BOSTON, TX  75570

Energy Future Holdings Corp - 14-10979

BOX, INC
4440 EL CAMINO REAL
LOS ALTOS, CA  94022

BOX, INC
4440 EL CAMINO REAL
LOS ALTOS, CA  94022

BP AMERICA PRODUCTION CO.
4101 WINFIELFD RD.
WARRENVILLE, IL  60555

BP AMERICA, INC.
501 WESTLAKE PARK BOULEVARD
HOUSTON, TX  77079

BP AMOCO CHEMICAL COMPANY
4101 WINFIELD RD.
WARRWNVILLE, IL  60555

BP PRODUCTS NORTH AMERICA,INC.
4101 WINFIELD RD.
WARRENVILLE, IL  60555

BRAD BARKSDALE
7908 VISTA RIDGE DRIVE N
FORT WORTH, TX  76132

BRADLEY JONES
ADDRESS ON FILE

BRADLEY SNYDER
3300 STONEBROOK DRIVE
RICHARDSON, TX  75082

BRADLEY WATSON
4224 SOUTHWESTERN BLVD.
DALLAS, TX  75225

BRANDON FREIMAN
ADDRESS ON FILE

BRAZORIA COUNTY TAX OFFICE
111 E LOCUST ST
ANGLETON, TX  77515-4682

BREMOND ISD
601 W COLLINS ST
PO BOX 190
BREMOND, TX  76629

BRET BOURLAND
ADDRESS ON FILE

BRET M ALLAN
ADDRESS ON FILE

BRETT AMHEISER
2 WILDFLOWER LANE
ATHENS, TX  75751-9090

BRETT WIGGS
ADDRESS ON FILE

BRETT WIGGS
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| BREWSTER COUNTY TAX OFFICE<br>107 WEST AVE E, #1<br>ALPINE, TX 79830-4618 | BRIAN BOSECKER<br>603 SHERWOOD OAKS DR<br>HALLSVILLE, TX 75650-5132 | BRIAN BOSECKER<br>ADDRESS ON FILE |
| BRIAN DICKIE<br>ADDRESS ON FILE | BRIAN MCFARLIN<br>ADDRESS ON FILE | BRIAN PATRICK<br>4701 ESPLANADE CT<br>GRANBURY, TX 76049-4010 |
| BRIAN TULLOH<br>4529 SAN GABRIEL DR<br>DALLAS, TX 75229-4135 | BRIAN TULLOH<br>ADDRESS ON FILE | BRIAN TULLOH<br>ADDRESS ON FILE |
| BRIAN WENNING<br>411 RIDGE CREST DR<br>RICHARDSON, TX 75080-2533 | BRIDGELINE DIGITAL FKA<br>MARKETNET, INC<br>14651 DALLAS PARKWAY, SUITE 301<br>DALLAS, TX 75240 | BRIDGESTONE FIRESTONE<br>NORTH AMERICAN TIRE LLC<br>535 MARRIOTT DRIVE<br>NASHVILLE, TN 37214 |
| BRIGHTEN ENERGY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | BRIGHTEN HOLDINGS LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | BRIGHTMAN ENERGY, LLC<br>ATTENTION: PRESIDENT<br>100 CONGRESS AVENUE<br>SUITE 2000<br>AUSTIN, TX 78701 |
| BRISCOE COUNTY TAX OFFICE<br>PO BOX 315<br>SILVERTON, TX 79257-0315 | BROCK DEGEYTER<br>6723 ELLSWORTH AVE<br>DALLAS, TX 75214 | BROCK DEGEYTER<br>ADDRESS ON FILE |

Energy Future Holdings Corp. - 14-10979

BROOKS COUNTY TAX OFFICE
PO BOX 558
FALFURRIAS, TX  78355-0558

BROUSSARD LOGISTICS LLC
5151 KATY FREEWAY STE 310
HOUSTON, TX  77007

BROWN COUNTY TAX OFFICE
200 S BROADWAY ST
BROWNWOOD, TX  76801-3136

BROWN MCCARROLL LLP
111 CONGRESS AVE STE 1400
AUSTIN, TX  78701-4043

BROWN-HUGHES
815 11TH STREET
HUNTSVILLE, TX  77340

BROWNING-FERRIS INDUSTRIES,
INC.
15880 N. GREENWAY-HAYDEN LOOP
SUITE 100
SCOTTSDALE, AZ  85260

BROYHILL FURNITURE
INSUSTRIES,INC.
C/O INTERCO,INC.
ONE BROYHILL PARK
LENOIR, NC  28645

BRUCE SUTER
ADDRESS ON FILE

BRUCE WHITE
617 HAWTHORN CIR
HIGHLAND VILLAGE, TX  75077-8674

BRUNO BONACCI
ADDRESS ON FILE

BRYAN CAVE LLP
1290 AVENUE OF THE AMERICAS
33RD FLOOR
NEW YORK, NY  10104-3300

BRYAN HARRIS
ADDRESS ON FILE

BRYAN PENDLETON SWATS &
MCALLISTER LLC
A WELLS FARGO CO
HIGHLAND VILLAGE STE 266
4500 I-55 N
JACKSON, MS  39211

BRYCE SCHNEIDER
4447 WILLOW LN
DALLAS, TX  75244-7538

BUFORD MCKEEVER
ADDRESS ON FILE

BUFORD PARRISH
ADDRESS ON FILE

BULENT SERBES
ADDRESS ON FILE

BURDIN MEDIATIONS
4514 COLE AVE STE 1450
DALLAS, TX  75205-4181

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| BURLESON COUNTY TAX OFFICE<br>100 W BUCK ST, STE 202<br>CALDWELL, TX  77836-1762 | BURNET COUNTY TAX OFFICE<br>1701 E POLK, STE 96<br>BURNET, TX  78611-2756 | BURTON HILLS LIMITED, LP<br>(YOUNGBLOOD<br>IS LP MEMBER)<br>1601 BRYAN ST<br>DALLAS, TX  75201 |
| BUSINESS IMAGING SYSTEMS, INC<br>13900 N. HARVEY AVENUE<br>EDMOND, OK  73103 | BW IP INC<br>SHEEHY WARE & PAPPAS PC<br>JAMES L WARE, WESLEY T SPRAGUE<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX  77010 | BYRON SWANK<br>ADDRESS ON FILE |
| C AKE<br>ADDRESS ON FILE | C AUSTIN<br>ADDRESS ON FILE | C BRILEY<br>ADDRESS ON FILE |
| C CHURCHILL<br>ADDRESS ON FILE | C CRAWFORD<br>ADDRESS ON FILE | C EAKEN<br>ADDRESS ON FILE |
| C EDWARDS<br>ADDRESS ON FILE | C FOSTER<br>ADDRESS ON FILE | C GARRETT<br>ADDRESS ON FILE |
| C HILBURN<br>ADDRESS ON FILE | C HUFFMAN<br>ADDRESS ON FILE | C JONES<br>ADDRESS ON FILE |

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| C KUHLMANN<br>ADDRESS ON FILE | C LAMBETH<br>ADDRESS ON FILE | C LENAMOND<br>ADDRESS ON FILE |
| C MARSHALL<br>ADDRESS ON FILE | C MCCALL<br>ADDRESS ON FILE | C MCMENAMY<br>ADDRESS ON FILE |
| C METTLER<br>ADDRESS ON FILE | C MORROW<br>ADDRESS ON FILE | C PEARSON<br>ADDRESS ON FILE |
| C PETTIGREW<br>ADDRESS ON FILE | C RAWLEY<br>ADDRESS ON FILE | C ROGERS<br>ADDRESS ON FILE |
| C ROPER<br>ADDRESS ON FILE | C SHIPLETT<br>ADDRESS ON FILE | C SUMMERS<br>ADDRESS ON FILE |
| C T CORPORATION SYSTEM<br>100 SOUTH FIFTH STREET<br>SUITE 1075<br>MINNEAPOLIS, MN  55402-0000 | C T CORPORATION SYSTEM<br>1015 15TH STREET, NW<br>SUITE 1000<br>WASHINGTON, DC  20005-0000 | C T CORPORATION SYSTEM<br>1108 E. SOUTH UNION AVENUE<br>MIDVALE, UT  84047-0000 |

Energy Future Holdings Corp. - 14-10979

C T CORPORATION SYSTEM
111 EIGHTH AVENUE
NEW YORK, NY  10011-0000

C T CORPORATION SYSTEM
116 PINE STREET
3RD FLOOR, SUITE 320
HARRISBURG, PA  17101-0000

C T CORPORATION SYSTEM
120 SOUTH CENTRAL AVENUE
CLAYTON, MO  63105-0000

C T CORPORATION SYSTEM
1200 SOUTH PINE ISLAND ROAD
PLANTATION, FL  33324-0000

C T CORPORATION SYSTEM
1201 PEACHTREE STREET
N.E.
ATLANTA, GA  30361-0000

C T CORPORATION SYSTEM
123 EAST MARCY STREET
SANTA FE, NM  87501-0000

C T CORPORATION SYSTEM
1300 EAST 9TH STREET
CLEVELAND, OH  44114-0000

C T CORPORATION SYSTEM
150 FAYETTEVILLE STREET
BOX 1011
RALEIGH, NC  27601-0000

C T CORPORATION SYSTEM
150 WEST MARKET STREET
SUITE 800
INDIANAPOLIS, IN  46204-0000

C T CORPORATION SYSTEM
1536 MAIN STREET
READFIELD, ME  04355-0000

C T CORPORATION SYSTEM
155 FEDERAL STREET
SUITE 700
BOSTON, MA  02110-0000

C T CORPORATION SYSTEM
1712 PIONEER AVENUE
#120
CHEYENNE, WY  82001-0000

C T CORPORATION SYSTEM
1999 BRYAN STREET
SUITE 900
DALLAS, TX  75201-0000

C T CORPORATION SYSTEM
2 NORTH JACKSON STREET
SUITE 605
MONTGOMERY, AL  36104-0000

C T CORPORATION SYSTEM
2 OFFICE PARK COURT
SUITE 103
COLUMBIA, SC  29223-0000

C T CORPORATION SYSTEM
208 NORTH BROADWAY
SUITE 313
BILLINGS, MT  59101-0000

C T CORPORATION SYSTEM
208 SOUTH LASALLE STREET
SUITE 814
CHICAGO, IL  60604-0000

C T CORPORATION SYSTEM
2390 EAST CAMELBACK ROAD
PHOENIX, AZ  85016-0000

Energy Future Holdings Corp. - 14-10979

C T CORPORATION SYSTEM
306 W. MAIN STREET
SUITE 512
FRANKFORT, KY  40601-0000

C T CORPORATION SYSTEM
314 EAST THAYER AVENUE
BISMARCK, ND  58501-0000

C T CORPORATION SYSTEM
319 SOUTH COTEAU STREET
C/O C T CORPORATION SYSTEM
PIERRE, SD  57501-0000

C T CORPORATION SYSTEM
388 STATE STREET
SUITE 420
SALEM, OR  97301-0000

C T CORPORATION SYSTEM
400 CORNERSTONE DRIVE
SUITE 240
WILLISTON, VT  05495-0000

C T CORPORATION SYSTEM
400 EAST COURT AVENUE
DES MOINES, IA  50309-0000

C T CORPORATION SYSTEM
450 VETERANS MEMORIAL
HIGHWAY
SUITE 7A
EAST PROVIDENCE, RI  02914-0000

C T CORPORATION SYSTEM
4701 COX ROAD
SUITE 285
GLEN ALLEN, VA  23060-6802

C T CORPORATION SYSTEM
505 UNION AVENUE SE
SUITE 120
OLYMPIA, WA  98501-0000

C T CORPORATION SYSTEM
5400 D BIG TYLER ROAD
CHARLESTON, WV  25313-0000

C T CORPORATION SYSTEM
5601 SOUTH 59TH STREET
LINCOLN, NE  68516-0000

C T CORPORATION SYSTEM
5615 CORPORATE BLVD
SUITE 400 B
BATON ROUGE, LA  70808-0000

C T CORPORATION SYSTEM
645 LAKELAND EAST DRIVE
SUITE 101
FLOWOOD, MS  39232-0000

C T CORPORATION SYSTEM
800 S. GAY STREET
SUITE 2021
KNOXVILLE, TN  37929-9710

C T CORPORATION SYSTEM
8040 EXCELSIOR DRIVE
SUITE 200
MADISON, WI  53717-0000

C T CORPORATION SYSTEM
818 WEST 7TH STREET
LOS ANGELES, CA  90017-0000

C T CORPORATION SYSTEM
9 CAPITOL STREET
CONCORD, NH  03301-0000

C T CORPORATION SYSTEM
921 S ORCHARD STREET
SUITE G
BOISE, ID  83705-0000

Energy Future Holdings Corp. - 14-10979

C T CORPORATION SYSTEM
9360 GLACIER HIGHWAY
SUITE 202
JUNEAU, AK  99801-0000

C T CORPORATION SYSTEM
ONE CORPORATE CENTER
HARTFORD, CT  06103-3220

C THATCHER
ADDRESS ON FILE

C WILDER
ADDRESS ON FILE

C WILLIAMS
ADDRESS ON FILE

C WRY
ADDRESS ON FILE

C WYLIE
ADDRESS ON FILE

C YOUNG
ADDRESS ON FILE

CALDWELL COUNTY TAX OFFICE
100 E MARKET ST
LOCKHART, TX  78644-2747

CALGON CARBON CORP.
500 CALGON CARBON DRIVE
PITTSBURGH, PA  15205

CALGON CARBON CORPORATION
400 CALGON CARBON DRIVE
PITTSBURG, PA  15205

CALHOUN COUNTY TAX OFFICE
PO DRAWER 6
PORT LAVACA, TX  77979-0006

CALIFORNIA AIR RESOURCES
BOARD
PO BOX 2815
SACRAMENTO, CA  95812

CALIFORNIA BOARD OF
EQUALIZATION
450 N STREET
PO BOX 942879
SACRAMENTO, CA  95814

CALIFORNIA DEPARTMENT
CONSUMER AFFAIRS
CONSUMER INFORMATION DIVISION
1625 N MARKET BLVD STE N 112
SACRAMENTO, CA  95834

CALIFORNIA DEPARTMENT OF
CONSERVATION
801 K STREET, MS 24-01
SACRAMENTO, CA  95814

CALIFORNIA DEPARTMENT OF
TOXIC
SUBSTANCES CONTROL
PO BOX 806
SACRAMENTO, CA  95812-0806

CALIFORNIA DEPT OF TOXIC
SUBSTANCES
CONTROL
700 HEINZ AVE SUITE 100
BERKELEY, CA  94710-2721

Energy Future Holdings Corp. - 14-10979

CALIFORNIA ENVIRONMENTAL
PROTECTION AGENCY
1001 I STREET
PO BOX 2815
SACRAMENTO, CA  95812-2815

CALIFORNIA ENVIRONMENTAL
PROTECTION
AGENCY
1001 I STREET
PO BOX 942836
SACRAMENTO, CA  95812-2815

CALIFORNIA FRANCHISE TAX
BOARD
121 SPEAR ST
STE 400
SAN FRANCISCO, CA  94105-1584

CALIFORNIA FRANCHISE TAX
BOARD
1515 CLAY ST
STE 305
OAKLAND, CA  94612-1445

CALIFORNIA FRANCHISE TAX
BOARD
300 S SPRING ST
STE 5704
LOS ANGELES, CA  90013-1265

CALIFORNIA FRANCHISE TAX
BOARD
3321 POWER INN RD
STE 250
SACRAMENTO, CA  95826-3893

CALIFORNIA FRANCHISE TAX
BOARD
600 W SANTA ANA BLVD
STE 300
SANTA ANA, CA  92701-4543

CALIFORNIA FRANCHISE TAX
BOARD
7575 METROPOLITAN DR
STE 201
SAN DIEGO, CA  92108-4421

CALIFORNIA FRANCHISE TAX
BOARD
FRANCHISE TAX BOARD
PO BOX 942840
SACRAMENTO, CA  94240-0040

CALIFORNIA FRANCHISE TAX
BOARD
PO BOX 1468
SACRAMENTO, CA  95812-1468

CALIFORNIA FRANCHISE TAX
BOARD
PO BOX 2952
SACRAMENTO, CA  95812-2952

CALIFORNIA INTEGRATED WASTE
MANAGEMENT
BOARD F/K/A DPET. OF RESOURCES
RECYCLING
AND RECOVERY, 1001 I STREET
PO BOX 4025
SACRAMENTO, CA  95812-4025

CALIFORNIA OFFICE OF ATTORNEY
GENERAL
PUBLIC INQUIRY UNIT
PO BOX 944255
SACRAMENTO, CA  94244-2550

CALIFORNIA UNCLAIMED
PROPERTY UNIT
777 SOUTH FIGUEROA ST.
SUITE 4800
LOS ANGELES, CA  90017

CALIFORNIA UNCLAIMED
PROPERTY UNIT
PO BOX 942850
SACRAMENTO, CA  94250-5872

CALIFORNIA UNEMPLOYMENT
INSURANCE
EMPLOYMENT DEVELOPMENT DEPT
PO BOX 8268800
UIPCD, MIC 40
SACRAMENTO, CA  94280-0001

CALLAHAN COUNTY TAX OFFICE
100 WEST 4TH ST. STE 101
BAIRD, TX  79504-5300

CALVIN SWAN
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

CAMERON COUNTY TAX OFFICE
PO BOX 952
BROWNSVILLE, TX  78552-0952

CAMERON IRON WORKS
C/O COOPER INDUSTRIES,INC.
600 TRAVIS ST., SUITE 5800
HOUSTON, TX  77210

CAMILLE CAIAZZA
ADDRESS ON FILE

CAMP COUNTY TAX OFFICE
115 NORTH AVE, STE B
PITTSBURG, TX  75686-1319

CANTU FOODS & MARKETING CORP
PO BOX 542902
DALLAS, TX  75220

CAPGEMINI NORTH AMERICA INC
ISABELLE ROUX-CHENU
623 FIFTH AVE 33RD FLOOR
NEW YORK, NY  10022

CAPITAL IQ, INC.
55 WATER STREET, 49TH FLOOR
NEW YORK, NY  10041

CAPITAL ONE CARD
ATTN: LEGAL DEPARTMENT
1680 CAPITAL ONE DR
MCEAN, VA  22102

CAREMARK

CAREMARK
PO BOX 6590
LEE'S SUMMIT, MO  64064-6590

CAREMARKPCS HEALTH, L.L.C.
2211 SANDERS ROAD
10TH FLOOR
NORTHBROOK, IL  60062

CAREY HARRIS
ADDRESS ON FILE

CARGILL INC
2550 VALLEY ST
PO BOX 9300
MINNEAPOLIS, MN  55440

CARIBBEAN ENVIRONMENTAL
PROTECTION DIV
CENTRO EUROPA BLDG, STE 417
1492 PONCE DE LEON AVENUE
SAN JUAN, PR  00907-4127

CARL CONGER
ADDRESS ON FILE

CARL ECHOLS
ADDRESS ON FILE

CARL LONGER
ADDRESS ON FILE

CARL POWELL
ADDRESS ON FILE

Energy Future Holdings Corp - 14-10979

CARL S RICHIE JR ATTORNEY AT
LAW
11208 SACAHUISTA CT
AUSTIN, TX  78750-3416

CARL S RICHIE JR ATTORNEY AT
LAW
CARL RICHIE
1122 COLORADO STREET
AUSTIN, TX  78701

CARL S. RICHIE, JR. ATTORNEY AT
LAW
1122 COLORADO STREET
SUITE 209
AUSTIN, TX  78701

CARL THORNTON
ADDRESS ON FILE

CARL WHITEHEAD
ADDRESS ON FILE

CARLA HOWARD
3204 LOUIS DR
PLANO, TX  75023-1110

CARLYNN BRIMAGE
ADDRESS ON FILE

CARMEN CANO
ADDRESS ON FILE

CAROL C RAMOS
ADDRESS ON FILE

CAROL FITZGERALD
ADDRESS ON FILE

CAROL MOORE
ADDRESS ON FILE

CAROL NEAVES
ADDRESS ON FILE

CAROL PENDLEY
ADDRESS ON FILE

CAROL S CARR
ADDRESS ON FILE

CAROLYN GAMBRELL
ADDRESS ON FILE

CAROLYN HAVINS
ADDRESS ON FILE

CAROLYN JACOBS
ADDRESS ON FILE

CAROLYN MONTJOY
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

CAROLYN RIGGINS
ADDRESS ON FILE

CAROLYN STONE
ADDRESS ON FILE

CAROLYN THOMPSON
ADDRESS ON FILE

CAROTEX, INC.
PO BOX 3901
110 YACHT CLUB ROAD
PORT ARTHUR, TX  77642

CARPENTER CO.
5016 MONUMENT AVENUE
RICHMOND, VA  23230

CARRIE KIRBY
10216 BEST DR
DALLAS, TX  75229

CARRIE KIRBY
ADDRESS ON FILE

CARRIE LOKEY
ADDRESS ON FILE

CARRIE TIDWELL
ADDRESS ON FILE

CARRIER CORPORATION
WILSON ELSER MOSKOWITZ
EDELMAN &
DICKER LLP, SHARLA J FROST
5847 SAN FELIPE STREET, SUITE 2300
HOUSTON, TX  77057

CARROLLTON, CITY
1945 E. JACKSON ROAD
CARROLLTON, TX  75006

CARROLLTON, CITY
1945 E. JACKSON ROAD
CARROLLTON, TX  75006

CARSON COUNTY TAX OFFICE
PO BOX 399
PANHANDLE, TX  79068-0399

CASEY STEPHENS
ADDRESS ON FILE

CASS COUNTY TAX OFFICE
PO BOX 870
LINDEN, TX  75563-0870

CASTRO COUNTY TAX OFFICE
100 E BEDFORD ST, RM 100
DIMMITT, TX  79027-2643

CATHERINE BELCHER
ADDRESS ON FILE

CATHERINE HERSHEY
ADDRESS ON FILE

Energy Future Holdings Corp - 14-10979

CATHERINE MCALOON
ADDRESS ON FILE

CATHERINE OWENS
ADDRESS ON FILE

CATHRYN C. HULEN
ADDRESS ON FILE

CATHY MACKENZIE
ADDRESS ON FILE

CBI NA-CON INC.
2103 RESEARCH FOREST DR.
THE WOODLANDS, TX  77380

CBNA LOAN SYNDICATION

CBNA LOAN SYNDICATION
399 PARK AVENUE
FRONT 1
NEW YORK, NY  10043

CBS CORPORATION
11 STANWIX STREET, ROOM 338
PITTSBURGH, PA  15222

CDI-CHEMICAL DISTRIBUTORS,INC.
C/O CHEMICAL DISTRIBUTORS,INC.
18501 HIGHWAY 6
ALGOA, TX  77551

CECIL ALLEN
ADDRESS ON FILE

CECIL BATES
ADDRESS ON FILE

CECIL LYON
ADDRESS ON FILE

CECIL P. ORADAT
ADDRESS ON FILE

CECIL WARREN
ADDRESS ON FILE

CECILY GOOCH
3628 POTOMAC AVE
DALLAS, TX  75205-2111

CECILY GOOCH
ADDRESS ON FILE

CECILY GOOCH
ADDRESS ON FILE

CELEBRATION
4503 W. LOVERS LANE
DALLAS, TX  75209

Energy Future Holdings Corp. - 14-10979

CELESTINA BAPTISTA
ADDRESS ON FILE

CELIA BANTEGUI
ADDRESS ON FILE

CELIA ORTIZ
ADDRESS ON FILE

CELLCO PARTNERSHIP
LEGAL & EXTERNAL AFFAIRS DEPT.
ONE VERIZON WAY
BASKING RIDGE, NJ  07920-1097

CELLCO PARTNERSHIP
ONE VERIZON WAY
BASKING RIDGE, NJ  07920-1097

CENTER FOR STRATEGIC &
INTERNATIONAL STUDIES
ATTN: KAREN WONG
1800 K STREET NW STE 400
WASHINGTON, DC  20006

CENTERVILLE ISD
813 S COMMERCE ST
CENTERVILLE, TX  75833

CENTRES FOR MEDICARE &
MEDICAID SERVICES
RETIREE DRUG SUBSIDY CENTER
ATTN PAYMENTS
PO BOX 6865
TOWSON, MD  21204

CERTAINTEED CORPORATION
DEHAY & ELLISTON
GARY D. ELLISTON
901 MAIN STREET, SUITE 3500
DALLAS, TX  75202

CESIRA FISCHIONI
ADDRESS ON FILE

CHAI SUH
ADDRESS ON FILE

CHAMBERS COUNTY TAX OFFICE
PO BOX 519
ANAHUAC, TX  77514-0519

CHAMPION BUILDING PRODUCTS
1461 SWEET BOTTOM CIRCLE
MARIETTA, GA  30064

CHAMPION TECHNOLOGIES,INC.
ATTN:KAREN GRIMES
PO BOX 27727
HOUSTON, TX  77227

CHAMPLAIN CABLE CORPORATION
175 HERCULES DRIVE
COLCHESTER, VT  5446

CHAMPLAIN CABLE CORPORATION
DEHAY & ELLISTON
GARY D. ELLISTON
901 MAIN STREET, SUITE 3500
DALLAS, TX  75202

CHAPARRAL STEEL CO
300 WARD ROAD
MIDLOTHIAN, TX  76065

CHAPARRAL STEEL CO.
C/O TEXAS INDUSTRIES,INC.
1341 W. MOCKINGBIRD LANE #700
DALLAS, TX  75247

Energy Future Holdings Corp - 14-10979

CHARDONOLCORP.
2434 HOLMES
ATTN: COMPTROLLER
HOUSTON, TX  77051

CHARLENE BEARDEN
ADDRESS ON FILE

CHARLENE HALL
ADDRESS ON FILE

CHARLENE RIDER
ADDRESS ON FILE

CHARLES A. HIGDON
ADDRESS ON FILE

CHARLES BOWLAND
ADDRESS ON FILE

CHARLES BRECHT
ADDRESS ON FILE

CHARLES BURNS
ADDRESS ON FILE

CHARLES CLARK
ADDRESS ON FILE

CHARLES CODER
ADDRESS ON FILE

CHARLES COOK
ADDRESS ON FILE

CHARLES COTTON
ADDRESS ON FILE

CHARLES DAVIS
ADDRESS ON FILE

CHARLES ENZE
ADDRESS ON FILE

CHARLES ENZE
ADDRESS ON FILE

CHARLES ESHRICH
ADDRESS ON FILE

CHARLES FULLER
ADDRESS ON FILE

CHARLES GAYDEN
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

CHARLES GILMORE
ADDRESS ON FILE

CHARLES GRAHAM
ADDRESS ON FILE

CHARLES GRIST
ADDRESS ON FILE

CHARLES HAM
ADDRESS ON FILE

CHARLES HANKINS
ADDRESS ON FILE

CHARLES HIGDON
3515 BROWN STREET
APT. 118
DALLAS, TX  75219

CHARLES HILTON
ADDRESS ON FILE

CHARLES J KITOWSKI
ADDRESS ON FILE

CHARLES JONES
ADDRESS ON FILE

CHARLES KOUDELKA
1805 GREENWAY ST
GILMER, TX  75644-3023

CHARLES LAWRENCE
ADDRESS ON FILE

CHARLES LEASURE
ADDRESS ON FILE

CHARLES LEWIS
ADDRESS ON FILE

CHARLES M WILLIAMSON
ADDRESS ON FILE

CHARLES MANNING
ADDRESS ON FILE

CHARLES MCELREE
ADDRESS ON FILE

CHARLES O'NEAL
ADDRESS ON FILE

CHARLES PORTER
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

CHARLES POTTS
ADDRESS ON FILE

CHARLES RIPPY
ADDRESS ON FILE

CHARLES ROBERTS
ADDRESS ON FILE

CHARLES ROPER
ADDRESS ON FILE

CHARLES SHAW
ADDRESS ON FILE

CHARLES TERRY
ADDRESS ON FILE

CHARLES W. WEAVER
MANUFACTURING CO. INC.
ADDRESS ON FILE

CHARLES WOLLITZ
ADDRESS ON FILE

CHARLIE MAY
ADDRESS ON FILE

CHARLIE THOMAS FORD, LTD.
ADDRESS ON FILE

CHARLOTTE CHEATHAM
ADDRESS ON FILE

CHARLOTTE MOTT
ADDRESS ON FILE

CHARLSIE GRACY
ADDRESS ON FILE

CHARLYE SCOTT
ADDRESS ON FILE

CHARTER INTERNATIONAL OIL CO.
8833 PERIMETER PARK BLVD., SUITE
402
JACKSONVILLE, FL  32216

CHARTER INTERNATIONAL OIL
COMPANY
11 STANWIX STREET, ROOM 338
PITTSBURG, PA  15222

CHAT YORK
1011 KESSLER PARKWAY
DALLAS, TX  75208

CHATLEFF CONTROLS INC.
PO BOX 285
BUDA, TX  78610

Energy Future Holdings Corp - 14-10979

CHEM TECH INC.
PO BOX 60068
HOUSTON, TX  77205

CHEMICAL CLEANING INC.
12238 KINDRED
HOUSTON, TX  77049

CHEMICAL CONSERVATION OF
GEORGIA
C/O PERMA-FIX ENVIRONMENTAL
SERVICES INC
1940 NW 67TH PLACE
GAINESVILLE, FL  32653

CHEMICAL EXCHANGE CO.
C/O CHEMICAL EXCHANGE
INDUSTRIES, INC.
900 CLINTON DRIVE
GALENA PARK, TX  77547

CHEMICAL RECLAMATION
SERVICES, INC.
5151 SAN FELIPE
SUITE 1600
HOUSTON, TX  77056

CHEMICAL TRANSPORT INC.
8755 HWY 87 EAST
SAN ANTONIO, TX  78263

CHEMQUEST, INC.
9730 BAY AREA BLVD.
PASADENA, TX  77507

CHEMTRON CORPORATION
35850 SCHNEIDER CT
AVON, OH  44011

CHEMTURA CORP.
199 BENSON ROAD
MIDDLEBURY, CT  06749

CHEMTURA CORPORATION
199 BENSON ROAD
MIDDLEBURY, CT  06749

CHERYL STEVENS
2609 SEDGEWAY LN
CARROLLTON, TX  75006-2115

CHESTER GIPSON
ADDRESS ON FILE

CHEVRON CORPORATION
C/O GORDON TURL, MANAGER
SUPERFUND &
CHEVRON ENVIRONMENTAL
MANAGEMENT
SAN RAMON, CA  94583

CHEVRON CORPORATION
TOMMY TOMPSON
5959 CORPORATE DRIVE
HOUSTON, TX  77036

CHEVRON/TEXACO
16 SMITH STREET, 27TH FLOOR
HOUSTON, TX  77002

CHIEF SUPPLY CORPORATION
ROUTE 2
BOX 71
HASKELL, OK  74436

CHILDERS PRODUCTS CO.
1370 EATS 40TH ST.,
BUILDING 7, SUITE 1
HOUSTON, TX  77002

CHILDRESS COUNTY TAX OFFICE
100 AVE E NW, STE 5
CHILDRESS, TX  79201-3721

Energy Future Holdings Corp - 14-10979

CHRIS WHITE
1304 BIG FALLS DR
FLOWER MOUND, TX  75028-3881

CHRISTINE BAKER
ADDRESS ON FILE

CHRISTINE CLEARY
ADDRESS ON FILE

CHRISTINE HASBROOK
ADDRESS ON FILE

CHRISTOPHER A HEMSCHOT
ADDRESS ON FILE

CHROMALLOY GAS TURBINE CORP.
200 PARK AVENUE
NEW YORK, NY  10166

CHRYSTENE LENEVEU
ADDRESS ON FILE

CHTP HOLDINGS CORP
1374 E. 28TH STREET
LORAIN, OH  44055

CHUBB & SON
ADDRESS ON FILE

CHUBB ATLANTIC INDEMNITY LTD.
(BERMUDA)
ATTN: MICHAEL SOUZA
BELVEDERE BUILDING
69 PITTS BAY ROAD
PEMBROKE HM  8
BERMUDA

CINDY BOREN
ADDRESS ON FILE

CINTAS CORP

CINTAS DOCUMENT MANAGEMENT
PO BOX 633842
CINCINNATI, OH  45263

CIO EXECUTIVE COUNCIL

CIO EXECUTIVE COUNCIL
492 OLD CONNECTICUT PATH
PO BOX 9208
FRAMINGHAM, MA  01701

CIO EXECUTIVE COUNCIL
IDG ENTERPRISE
492 OLD CONNECTICUT PATH
PO BOX 9208
FRAMINGHAM, MA  01701

CITIBANK NA
1110 WALL ST SORT 2711
NEW YORK, NY  10269-0045

CITIBANK NEW YORK

Energy Future Holdings Corp. - 14-10979

CITIBANK NEW YORK
388 GREENWICH ST
11TH FLOOR
NEW YORK, NY 10013

CITIBANK NEW YORK
388 GREENWICH ST 11TH FL
NEW YORK, NY 10013

CITIBANK, N.A
388 GREENWICH STREET
ATTN: CAPITAL MARKETS LEGAL
DEPA
NEW YORK, NY 10013

CITIGROUP GLOBAL MARKETS INC
333 W 34TH STREET 3RD FLOOR
NEW YORK, NY 10001

CITY INDUSTRIES, INC.
1910 WALL STREET
DALLAS, TX 75215

CITY OF AUSTIN
PO BOX 1088
AUSTIN, TX 78767

CITY OF GALVESTON
823 ROSENBERG
ATTN: CITY MANAGER
GALVESTON, TX 77553

CITY OF GALVESTON TX
PO BOX 779
GALVESTON, TX 77553

CITY OF GARLAND
2343 FOREST LN
GARLAND, TX 75042

CITY OF GARLAND
PO BOX 461508
GARLAND, TX 75046-1508

CITY OF GARLAND
PO BOX 461508
GARLAND, TX 75046-1508

CITY OF GARLAND
PO BOX 462010
GARLAND, TX 75046-2010

CITY OF GARLAND
ROBERT ASHCRAFT
2343 FOREST LN
GARLAND, TX 75042

CITY OF GARLAND
ROBERT ASHCRAFT
PO BOX 461508
GARLAND, TX 75046-1508

CITY OF HOUSTON
900 BAGBY
HOUSTON, TX 77002

CITY OF TEXAS CITY
1801 9TH AVENUE NORTH
TEXAS CITY, TX 77590

CITY OF UNIVERSITY PARK
ATTN: CITY SECRETARY
3800 UNIVERSITY BLVD
DALLAS, TX 75205

CITY OF UNIVERSITY PARK
ATTN: JODIE LEDAT
3800 UNIVERSITY BLVD
DALLAS, TX 75205

Energy Future Holdings Corp - 14-10979

CITY OF WEBSTER
101 PENNSYLVANIA AVENUE
WEBSTER, TX  77598

C-L RESINS,INC
287 NW GROVETON
GROVETON, TX  75845

CLARA BARTEE
ADDRESS ON FILE

CLARA BRANTLY
ADDRESS ON FILE

CLARA CRAVY
ADDRESS ON FILE

CLARA HAWKINS
ADDRESS ON FILE

CLARA WIGGINS
ADDRESS ON FILE

CLARENCE COLE
ADDRESS ON FILE

CLARENCE VITOPIL
ADDRESS ON FILE

CLARI BIERSCHWALE
ADDRESS ON FILE

CLAUDE GALLOWAY
ADDRESS ON FILE

CLAUDE SATTERFIEL
ADDRESS ON FILE

CLAUDETTE FICKLIN
ADDRESS ON FILE

CLAUDIA MORROW
904 SAINT MARK DR
MURPHY, TX  75094-5120

CLAUDIE DANIEL
ADDRESS ON FILE

CLAY COUNTY TAX OFFICE
214 N. MAIN ST.
HENRIETTA, TX  76365-2850

CLAYTON DARR
ADDRESS ON FILE

CLEAN HARBORS ENVIRONMENTAL
SERVICES INC
42 LONGWATER DRIVE
PO BOX 9149
NORWELL, MA  02061-9149

Energy Future Holdings Corp - 14-10979

CLEAVER BROOKS INC
WHITE SHAVER PC
CLAY M. WHITE
11200 WESTHEIMER SUITE 200
HOUSTON, TX  77042

CLEMY TRAYLOR
ADDRESS ON FILE

CLEON IVY
ADDRESS ON FILE

CLERK OF DISTRICT COURTS
THOMAS A WILDER
401 W BELKNAP
FORT WORTH, TX  76196

CLETIS WILLIAMSON
ADDRESS ON FILE

CLIFFORD WATSON
151 NORTHLINE RD
TEAGUE, TX  75860-4086

CLINTON CARTER
6867 LAHONTAN DR
FORT WORTH, TX  76132-5457

CLYDE STEPHENSON
ADDRESS ON FILE

CNA HOLDINGS
1601 WEST LBJ FREEWAY
DALLAS, TX  75234

COASTAL RECYCLING
32 THURBERS AVE
PROVIDENCE, RI  02905

COASTAL STATES CRUDE
GATHERING CO.
HIGHWAY 44 E
FREER, TX  78357

COASTAL TANK LINES
C/O SANDERS TRANSPORT, INC.
HWY 301 EAST
ALLENDALE, SC  29810

COASTAL TRANSPORT CO., INC.
8613 WALLISVILLE ROAD
HOUSTON, TX  77029

COCHRAN COUNTY TAX OFFICE
COURTHOUSE, ROOM 101
MORTON, TX  79346-2517

COKE COUNTY TAX OFFICE
13 E 7TH ST
ROBERT LEE, TX  76945-5077

COLEMAN COUNTY TAX OFFICE
100 W LIVEOAK ST, STE 104
COLEMAN, TX  76834-3563

COLFAX CORPORATION
8170 MAPLE LAWN BLVD
SUITE 180
FULTON, MD  20759

COLIN BROWN
ADDRESS ON FILE

Energy Future Holdings Corp - 14-10979

COLIN CARRELL
404 LAS LOMAS DR
HEATH, TX  75032-2005

COLLIN COUNTY TAX OFFICE
PO BOX 8006
MCKINNEY, TX  75070

COLLINGSWORTH COUNTY TAX
OFFICE
800 WEST AVE, BOX 2
WELLINGTON, TX  79095-3037

COLORADO AARP ELDERWATCH
303 E. 17TH AVENUE
DENVER, CO  80203

COLORADO COUNTY TAX OFFICE
318 SPRING STREET, RM 102
COLUMBUS, TX  78934-2456

COLORADO DEPARTMENT OF
PUBLIC HEALTH
AND ENVIRONMENT
4300 CHERRY CREEK DRIVE SOUTH
DENVER, CO  80246-1530

COLORADO DEPT OF LABOR AND
EMPLOYMENT
UNEMPLOYMENT INSURANCE
633 17TH STREET
STE 201
DENVER, CO  80202-3660

COLORADO DEPT OF PUBLIC
HEALTH
AND ENVIRONMENT
4300 CHERRY CREEK DRIVE SOUTH
DENVER, CO  80246-1530

COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER, CO  80261

COLORADO OFFICE OF THE
ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1300 BROADWAY, 10TH FLOOR
DENVER, CO  80203

COMAL COUNTY TAX OFFICE
PO BOX 311445
NEW BRAUNFELS, TX  78131-1445

COMANCHE PEAK NUCLEAR POWER
COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

COMMONWEALTH OF
PENNSYLVANIA
DEPARTMENT OF ENVIRONMENTAL
PROTECTION
RACHEL CARSON STATE OFFICE
BUILDING
400 MARKET STREET
HARRISBURG, PA  17101

COMPTROLLER OF MARYLAND
UNCLAIMED PROPERTY
301 W PRESTON ST # 310
BALTIMORE, MD  21201

COMPTROLLER OF MARYLAND,
REVENUE
ADMINISTRATION DIVISION
300 E. JOPPA ROAD
PLAZA LEVEL 1A
TOWSON, MD  21286-3020

COMPTROLLER OF PUBLIC
ACCOUNTS

COMPTROLLER OF PUBLIC
ACCOUNTS
111 E 17TH STREET
AUSTIN, TX  78774-0100

COMPUTERSHARE INC
PO BOX 1596
DENVER, CO  80201

Energy Future Holdings Corp. - 14-10979

COMPUTERSHARE SHAREOWNER
SERVICE
ACCOUNTING DEPARTMENT
PO BOX 360857
PITTSBURGH, PA  15251-6857

COMTEK GROUP
1565 NORTH CENTRAL EXPRESSWAY
SUITE 200
RICHARDSON, TX  75080

CONAGRA FOODS PACKAGED
FOODS, LLC
ONE CONAGRA DRIVE
OMAHA, NE  68102

CONCHA MONTANEZ
ADDRESS ON FILE

CONCHO COUNTY TAX OFFICE
PO BOX 67
PAINT ROCK, TX  76866-0067

CONFERENCE BOARD
ATTN: ACCOUNTING DEPARTMENT
845 THIRD AVENUE
NEW YORK, NY  10022

CONNA FULLER
ADDRESS ON FILE

CONNECTICUT ATTORNEY
GENERAL'S OFFICE
CONSUMER ASSISTANCE UNIT
55 ELM ST.
HARTFORD, CT  06106

CONNECTICUT DEPARTMENT OF
CONSUMER PROTECTION
165 CAPITOL AVE
HARTFORD, CT  06106-1630

CONNECTICUT DEPT OF
ENVIRONMENTAL PROTECTION
79 ELM STREET
HARTFORD, CT  06106-5127

CONNECTICUT DEPT OF LABOR
UNEMPLOYMENT INSURANCE
200 FOLLY BROOK BLVD
WETHERSFIELD, CT  06109

CONNECTICUT DEPT OF REVENUE
SERVICES
25 SIGOURNEY ST #2
HARTFORD, CT  06106-5032

CONNECTICUT UNCLAIMED
PROPERTY UNIT
55 ELM STREET
HARTFORD, CT  06106

CONOCOPHILIPS COMPANY
600 NORTH DAIRY ASHFORD
HOUSTON, TX  77079

CONRAD BELLOMY
ADDRESS ON FILE

CONSTANCE LAWSON
ADDRESS ON FILE

CONSUMER PRODUCT SAFETY
COMMISSION
4330 EAST WEST HIGHWAY
BETHESDA, MD  20814

CONTINENAL AG
1830 MACMILLAN PARK DRIVE
FORT MILL, SC  29707

Energy Future Holdings Corp - 14-10979

CONTINENTAL PRODUCTS OF TEXAS
C/O KOYA UDAY,REGISTERED
AGENT
100 INDUSTRIAL AVENUE
ODESSA, TX  79761

CONTINUANT INC
5050 20TH ST E
FIFE, WA  98424

CONTINUANT INC.

COOKE COUNTY TAX OFFICE
112 SOUTH DIXON STREET
GAINESVILLE, TX  76240-4717

COOKS COMPOSITES AND
POLYMERS CO
PO BOX 419389
KANSAS CITY, MO  64141-6389

COOPER CAMERON CORPORATION
1333 W. LOOP SOUTH
HOUSTON, TX  77027

COOPER CLINIC PA
12200 PRESTON RD
DALLAS, TX  75230

COPES-VULCAN INC
5620 WEST ROAD
MCKEAN, PA  16426

CORA MILLER
ADDRESS ON FILE

CORINNE HULSEY
ADDRESS ON FILE

CORINNE MOYER
ADDRESS ON FILE

CORPORATE GREEN INC
PO BOX 820725
DALLAS, TX  75382-0725

CORYELL COUNTY
800 E MAIN ST
# A
GATESVILLE, TX  76528

COTTLE COUNTY TAX OFFICE
PO DRAWER 908
PADUCAH, TX  79248-0908

COUNTY OF GALVESTON
GALVESTON COUNTY COURTHOUSE
722 MOODY; SECOND FLOOR
GALVESTON, TX  77550

COURTNEY HENDRICKS
ADDRESS ON FILE

COVINGTON & BURLING
1201 PENNSYLVANIA AVENUE NW
WASHINGTON, DC  20004-2401

COY BENNETT
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

COY MILLER
ADDRESS ON FILE

COY RUNYON
ADDRESS ON FILE

CRAIG INGERTO
6120 WINTON ST
DALLAS, TX  75214-2636

CRANE COMPANY
K & L GATES LLP
JAMES A LOWERY
1717 MAIN STREET, SUITE 2800
DALLAS, TX  75201

CRANE COMPANY
K & L GATES LLP
JAMES LOWERY
1717 MAIN STREET, SUITE 2800
DALLAS, TX  75201

CRC GROUP INC
ATTN: PATRICIA CHRISTIAN
3030 LBJ FREEWAY, SUITE 1130
DALLAS, TX  75234

CREDIT SUISSE INTERNATIONAL

CREDIT SUISSE INTERNATIONAL
ELEVEN MADISON AVENUE, 5TH
FLOOR
NEW YORK, NY  10010

CREDIT SUISSE INTERNATIONAL
ONE CABOT SQUARE
LONDON  E14 4QJ
UNITED KINGDOM

CREDIT SUISSE INTERNATIONAL
ONE CABOT SQUARE
LONDON  E14 4QJ
UNITED KINGDOM

CROCKETT COUNTY TAX OFFICE
PO DRAWER H
OZONA, TX  76943-2507

CROSBY COUNTY TAX OFFICE
201 W. ASPEN
STE 100
CROSBYTON, TX  79322-2500

CROSBY WELLS
ADDRESS ON FILE

CROWELL BAGGETT
ADDRESS ON FILE

CROWN CENTRAL PETROLEUM
CORPORATION
PO BOX 1168
BALTIMORE, MD  21203

CROWN ZELLERBACH CORP.
133 PEACHTREE STREET, N.E.
ATLANTA, GA  30303

CRYSTAL CHEMICAL CO.
3502 ROGERS ST.
HOUSTON, TX  77022

CRYSTAL GAS STORAGE, INC.
1001 LOUISIANA STREET
HOUSTON, TX  77002

Energy Future Holdings Corp - 14-10979

CULINAIRE INTERNATIONAL
BELO MANSION/PAVILION
2101 ROSS AVENUE
DALLAS, TX  75201

CULINAIRE INTERNATIONAL INC
2101 ROSS AVE
DALLAS, TX  75201

CUPLEX,INC.
C/O DETAILS-DYNAMIC
CIRCUITS,INC.
1639 COMMERCE ST.
GARLAND, TX  75040

CURTIS DAVIS
ADDRESS ON FILE

CURTIS LIGHTLE
1305 CYPRESS TRAIL
TAYLOR, TX  76574

CURTIS LIGHTLE
ADDRESS ON FILE

CURTIS LIGHTLE
ADDRESS ON FILE

CURTIS SEIDLITS
ADDRESS ON FILE

CYCLE CHEM
201 SOUTH FIRST STREET
ELIZABETH, NJ  07206

CYNCO SPECIALTY INC.
226 BRAND LANE
STAFFORD, TX  77477-4804

CYNTHIA EWERT
5458 MEADOW VISTA LANE
GARLAND, TX  75043

CYNTHIA SHIPLEY
ADDRESS ON FILE

D BEARDEN
ADDRESS ON FILE

D BLAND
ADDRESS ON FILE

D BOWERS
ADDRESS ON FILE

D BRANTLY
ADDRESS ON FILE

D BRISCOE
ADDRESS ON FILE

D BROWN
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| D BUCKINGHAM<br>ADDRESS ON FILE | D COUNTS<br>ADDRESS ON FILE | D CRIBBS<br>ADDRESS ON FILE |
| D DEMENT<br>ADDRESS ON FILE | D FRANK STONGER<br>1611 SWEETBRIAR ST<br>LONGVIEW, TX  75604-2655 | D FRANK STONGER<br>ADDRESS ON FILE |
| D GATES<br>ADDRESS ON FILE | D GOLDMAN<br>ADDRESS ON FILE | D GRAEM<br>ADDRESS ON FILE |
| D HAVINS<br>ADDRESS ON FILE | D LEHMAN<br>ADDRESS ON FILE | D MCCARTHY<br>ADDRESS ON FILE |
| D MYNAR<br>ADDRESS ON FILE | D PIMPTON<br>ADDRESS ON FILE | D ROBERTS<br>ADDRESS ON FILE |
| D SPEEGLE<br>ADDRESS ON FILE | D STRACENER<br>ADDRESS ON FILE | D SWANNER<br>ADDRESS ON FILE |

Energy Future Holdings Corp. - 14-10979

D THORNTON
ADDRESS ON FILE

D WILLIAMS
ADDRESS ON FILE

D WOODS
ADDRESS ON FILE

DALE CALLEN
ADDRESS ON FILE

DALE E GRAY
ADDRESS ON FILE

DALE WALLING
1349 TRINITY DRIVE
BENBROOK, TX  76126-4277

DALLAM COUNTY TAX OFFICE
PO BOX 1299
DALHART, TX  79022-1299

DALLAS CO. COMM. COLLEGE DIST.
1601 SOUTH LAMAR ST.
DALLAS, TX  75215-1816

DALLAS CO. HOSPITAL DIST.
PARKLAND HEALTH & HOSPITAL
SYSTEM
5201 HARRY HINES BOULEVARD
DALLAS, TX  75235

DALLAS COUNTRY CLUB
4100 BEVERLY DR
DALLAS, TX  75205

DALLAS COUNTRY CLUB
PO BOX 678422
DALLAS, TX  75267-8422

DALLAS COUNTY
509 MAIN ST., SUITE 200
DALLAS, TX  75202

DALLAS COUNTY
PO BOX 139066
DALLAS, TX  75313-9066

DALLAS COUNTY HEALTH &
HUMAN SERVICES
2377 N STEMMONS FREEWAY
DALLAS, TX  75207-2710

DALLAS COUNTY SCHOOLS
612 N ZANG BLVD
DALLAS, TX  75208

DALLAS COUNTY TAX OFFICE
PO BOX 139033
DALLAS, TX  75313-9033

DALLAS ISD
3700 ROSS AVE
DALLAS, TX  75204

DALLAS J FRANDSEN
ADDRESS ON FILE

Energy Future Holdings Corp - 14-10979

DALLAS MORNING NEWS
C/O BELO CORP.
400 S. RECORD ST.
DALLAS, TX  75202

DALLAS POWER & LIGHT COMPANY,
INC.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

DALLAS POWER& LIGHT
C/O TXU US HOLDING CO.
1601 BRYAN STREET, SUITE 4600
DALLAS, TX  75201

DALLAS SERIES OF LOCKTON
COMPANIES, LLC

DALLAS, CITY
DALLAS CITY HALL
1500 MARILLA STREET
DALLAS, TX  75201

DALWORTH INDUSTRIES, INC.
6110 CHIPPEWA ST.
DALLAS, TX  75212

DANA CORPORATION
GARY D. ELLISTON, DEHAY &
ELLISTON LLP, BANK OF AMERICA
PLAZA
BUILDING, 901 MAIN STREET, SUITE
3500
DALLAS, TX  75202

DANIEL BRYANT
4124 CROSS BEND DR
ARLINGTON, TX  76016-3811

DANIEL KELLY
6625 HIALEAH DRIVE
DALLAS, TX  75214

DANIEL RADIATOR CORP.
1133 WESTCHESTER AVENUE
SUITE N222
WHITE PLAINS, NY  10604

DANIEL TURNER
ADDRESS ON FILE

DANNY COLLARD
ADDRESS ON FILE

DARLENA MEEKS
ADDRESS ON FILE

DARLENE F WILLIAMS
ADDRESS ON FILE

DARLENE HARMAN
ADDRESS ON FILE

DARRYL FULFER
ADDRESS ON FILE

DAVE KROSS
ADDRESS ON FILE

DAVID ANDREWS
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

DAVID ARNOLD SIGLER
ADDRESS ON FILE

DAVID BIEGLER
ADDRESS ON FILE

DAVID BLACK
ADDRESS ON FILE

DAVID BONDERMAN
ADDRESS ON FILE

DAVID CAMPBELL
ADDRESS ON FILE

DAVID CAMPBELL
ADDRESS ON FILE

DAVID E HENNEKES
ADDRESS ON FILE

DAVID FARANETTA
608 COMANCHE DR
ALLEN, TX  75013-8500

DAVID FOX
ADDRESS ON FILE

DAVID GARRETT
1680 LAKE BROOK CIR.
ROCKWALL, TX  75087

DAVID GOODWIN
7548 COUNTY ROAD 179
STEPHENVILLE, TX  76401-6971

DAVID H ANDERSON
ADDRESS ON FILE

DAVID HENNEKES
ADDRESS ON FILE

DAVID J.S. MADGETT
ADDRESS ON FILE

DAVID KENDRICK
ADDRESS ON FILE

DAVID KROSS
8900 AUGUSTA DRIVE
GRANBURY, TX  76049-4514

DAVID KROSS
ADDRESS ON FILE

DAVID LILES
ADDRESS ON FILE

Energy Future Holdings Corp - 14-10979

DAVID LYNCH
202 DENNEHY COURT
HUNTERSVILLE, NC  28078

DAVID MACKEY
ADDRESS ON FILE

DAVID MCAFEE
ADDRESS ON FILE

DAVID MORRIS
7137 HUNT LN
ROCKWALL, TX  75087-7012

DAVID NORTH
ADDRESS ON FILE

DAVID POOLE
ADDRESS ON FILE

DAVID QUIRAM
813 LA MONTAGNA PLACE
SOUTH SAN FRANCISCO, CA  94080

DAVID QUIRAM
ADDRESS ON FILE

DAVID R MOORE
ADDRESS ON FILE

DAVID REEDY
ADDRESS ON FILE

DAVID REESE
ADDRESS ON FILE

DAVID SELLERS
ADDRESS ON FILE

DAVID SIGLER
ADDRESS ON FILE

DAVID SISK
6141 DANBURY LN
DALLAS, TX  75214

DAWNE WILMSHURST
ADDRESS ON FILE

DAWSON COUNTY TAX OFFICE
502 N. 1ST
LAMESA, TX  79331-5406

DC DEPARTMENT OF CONSUMER
AND
REGULATORY AFFAIRS
1100 4TH ST SW
WASHINGTON, DC  20024

DC DEPT OF HEALTH'S
ENVIRONMENTAL
HEALTH ADMINISTRATION F/K/A
DISTRICT DEPARTMENT OF THE
ENVIRONMENT
1200 FIRST STREET NE
WASHINGTON, DC  20002

Energy Future Holdings Corp. - 14-10979

DC OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION AND
ANTITRUST
441 4TH ST NW
WASHINGTON, DC  20001

DCI GROUP LLC
ATTN: ACCOUNTING DEPARTMENT
1828 L STREET NW
SUITE 400
WASHINGTON, DC  20036

DCI GROUP LLC
TERESA VALENTINE, GENERAL
COUNSEL
820 GESSNER, SUITE 1680
HOUSTON, TX  77024

DCI GROUP, L.L.C.
1828 L STREET, NW
SUITE 400
WASHINGTON, DC  20036

DCI GROUP, LLC
1828 L STREET NW
SUITE 400
WASHINGTON, DC  20036

DEAF SMITH COUNTY TAX OFFICE
PO BOX 631
HEREFORD, TX  79045-0631

DEAN FOODS CO.
ATTN: CONTINENTAL CAN CO.
301 MERRITT 7 CORPORATE PARK
NORWALK, CT  06856

DEBBIE DIXON
ADDRESS ON FILE

DEBBIE HUNSUCKER
ADDRESS ON FILE

DEBORAH L DENNIS
ADDRESS ON FILE

DECORDOVA II POWER COMPANY
LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

DEL MCCABE
5529 N US HIGHWAY 271
MOUNT PLEASANT, TX  75455-7247

DEL MCCABE
ADDRESS ON FILE

DELAWARE DEPARTMENT OF
JUSTICE
CONSUMER PROTECTION DIVISION
CARVEL STATE OFFICE BUILDING
820 N FRENCH ST 5TH FL
WILMINGTON, DE  19801

DELAWARE DEPT OF LABOR
DIVISION OF UNEMPLOYMENT
INSURANCE
4425 NORTH MARKET ST
WILMINGTON, DE  19802

DELAWARE DEPT. OF NATURAL
RESOURCES
& ENVIRONMENTAL CONTROL
89 KINGS HIGHWAY
DOVER, DE  19901

DELAWARE DIVISION OF REVENUE
20653 DUPONT BLVD
STE 2
GEORGETOWN, DE  19947

DELAWARE DIVISION OF REVENUE
540 S DUPONT HIGHWAY
DOVER, DE  19901

Energy Future Holdings Corp. - 14-10979

DELAWARE DIVISION OF REVENUE
BUREAU OF UNCLAIMED PROPERTY
PO BOX 8931
WILMINGTON, DE  19899

DELAWARE DIVISION OF REVENUE
CARVEL STATE OFFICE BUILDING
820 NORTH FRENCH STREET
WILMINGTON, DE  19801

DELAWARE STATE TREASURY
820 SILVER LAKE BLVD STE 100
DOVER, DE  19904

DELBERT KYLE
ADDRESS ON FILE

DELIA FINCH
ADDRESS ON FILE

DELL COMPUTER CORPORATION
REPAIR CENTER
8801 RESEARCH CENTER, DOOR #1
AUSTIN, TX  78758

DELL MARKETING LP
2214 WEST BRAKER LN
BLDG 3
AUSTIN, TX  78758

DELL MARKETING LP
PO BOX 14
ROUND ROCK, TX  78682

DELLA KUBACEK
ADDRESS ON FILE

DELLA SMITH
ADDRESS ON FILE

DELMA STANFIELD
ADDRESS ON FILE

DELOITTE & TOUCHE
2200 ROSS AVENUE
DALLAS, TX  75201

DELOITTE & TOUCHE
PO BOX 7247-6446
PHILADELPHIA, PA  19170-6446

DELOITTE AND TOUCHE, LLP
2200 ROSS AVENUE
DALLAS, TX  75201-6778

DELOITTE AND TOUCHE, LLP
2200 ROSS AVENUE
SUITE 1600
DALLAS, TX  75201-6778

DELTA COUNTY TAX OFFICE
PO BOX 388
COOPER, TX  75432-0388

DELTA DISTRIBUTORS, INC.
C/O DAVID BAKER,REGISTERED
AGENT
610 FISHER ROAD
LONGVIEW, TX  75604

DELTA MATTINGLY
ADDRESS ON FILE

Energy Future Holdings Corp - 14-10979

| | | |
|---|---|---|
| DELTA TUBULAR PROCESSORS<br>C/O LONE STAR TECHNOLOGIES,INC.<br>5660 N. DALLAS PARKWAY, SUITE 500<br>DALLAS, TX  75380 | DEMINIMIS OFFERS WITHDRAWN | DENAZE WALTERS<br>ADDRESS ON FILE |
| DENNIS JORDAN<br>ADDRESS ON FILE | DENNIS SAVAGE<br>ADDRESS ON FILE | DENTON COUNTY TAX OFFICE<br>PO BOX 90204<br>DENTON, TX  76202-5204 |
| DEPARTMENT OF LABOR<br>DFVCP<br>PO BOX 71361<br>PHILADELPHIA, PA  19176-1361 | DEPARTMENT OF TREASURY<br>1500 PENNSYLVANIA AVE NW<br>WASHINGTON, DC  20220 | DEPCO CORPORATION<br>11827 STATE ROAD 238 EAST<br>NOBLESVILLE, IN  46060 |
| DESLONDE DEBOISBLAN<br>ADDRESS ON FILE | DESOTO ISD<br>200 E. BELT LINE ROAD<br>DESOTO, TX  75115 | DESOTO, CITY<br>211 EAST PLEASANT RUN ROAD<br>DESOTO, TX  75115 |
| DESOTO,INC.<br>5430 SAN FERNANDO RD.<br>GLENDALE, CA  91203 | DESTEC (AT LYONDELL-ARCO)<br>C/O DYNEGY,INC.<br>1000 LOUISIANA ST., SUITE 5800<br>HOUSTON, TX  77002 | DEUTSCHE BANK SECURITIES<br>SERVICES NJ INC<br>CORPORATE ACTIONS DEPT<br>100 PLAZA ONE 2ND FLOOR<br>JERSEY CITY, NJ  07311-3988 |
| DEVOE & REYNOLDS CO., INC.<br>1900 NORTH JOSEY LANE<br>CARROLLTON, TX  75006 | DEVON ENERGY CORPORATION<br>20 NORTH BROADWAY<br>OKLAHOMA CITY, OK  73102 | DEWELL HAWKINS<br>ADDRESS ON FILE |

Energy Future Holdings Corp. - 14-10979

DEWEY & LEBOEUF LLP
PO BOX 416200
BOSTON, MA  02241-6200

DEWEY LYNCH
ADDRESS ON FILE

DEWITT COUNTY TAX OFFICE
PO BOX 489
CUERO, TX  77954-0489

DIAMOND SHAMROCK
CORPORATION
C/O VALERO ENERGY
1224 N POST OAK RD.
HOUSTON, TX  77022

DIAMOND-KUHN PAINT CO.
C/O STANDARD SOUTHERN
CORPORATION
4211 SOUTHWEST FREEWAY, SUITE
200
HOUSTON, TX  77027

DIANA KNIFFIN
ADDRESS ON FILE

DIANA RIOS
ADDRESS ON FILE

DIANE J KUBIN
ADDRESS ON FILE

DIANE RAMSEY
ADDRESS ON FILE

DICK CHEN
ADDRESS ON FILE

DICKENS COUNTY TAX OFFICE
PO BOX 119
DICKENS, TX  79229-0119

DIGABIT

DIGABIT INC
215 UNION BLVD SUITE 400
LAKEWOOD, CO  80228

DIMMIT COUNTY TAX OFFICE
PO BOX 425
CARRIZO SPRINGS, TX  78834-6425

DIPANKAR BANDYOPADHYAY
ADDRESS ON FILE

DIS-TRAN PRODUCTS,INC.
C/O CREST OPERATIONS,INC.
4725 HIGHWAY 28
PINEVILLE, LA  71360

DISTRICT OF COLUMBIA
941 NORTH CAPITAL HILL ST NE
6TH FL
WASHINGTON, DC  20002

DISTRICT OF COLUMBIA  DEPT OF
EMPLOYMENT
SERVICES
4058 MINNESOTA AVENUE, NE
WASHINGTON, DC  20019

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| DIVISION OF SECURITIES<br>JAMES B. ROPP, SECURITIES<br>COMMISSIONER<br>DEPT OF JUSTICE, 820 NORTH<br>FRENCH ST<br>5TH FLOOR, CARVEL STATE OFFICE<br>BLDG<br>WILMINGTON, DE  19801 | DIXIE CHEMICAL COMPANY<br>C/O PAULA MCLEMORE<br>300 JACKSON HILL ST.<br>HOUSTON, TX  77007 | DIXIE CHEMICAL COMPANY<br>ONE SHELL PLAZA, 910 LOUISIANA<br>HOUSTON, TX  77002 |
| DIXON PRUITT<br>ADDRESS ON FILE | DMS REFINING, INC.<br>2632 CHALK HILL ROAD<br>DALLAS, TX  75121 | DOLLIE ANN SMITH<br>ADDRESS ON FILE |
| DOLLIE MCFARLAND<br>ADDRESS ON FILE | DOLORES LIPPE<br>ADDRESS ON FILE | DOLORES THIERWECHT<br>ADDRESS ON FILE |
| DOMINICK PULITO<br>ADDRESS ON FILE | DON COLLINS<br>ADDRESS ON FILE | DON DRIVE INTERIORS INC<br>ATTN: BILLY THOMAS<br>8408 CHANCELLOR ROW<br>DALLAS, TX  75247 |
| DON FOUNTAIN<br>ADDRESS ON FILE | DON GEE<br>ADDRESS ON FILE | DON HESTER<br>ADDRESS ON FILE |
| DON HOOD<br>ADDRESS ON FILE | DON JAMES<br>ADDRESS ON FILE | DON MASSINGILL<br>ADDRESS ON FILE |

Energy Future Holdings Corp. - 14-10979

DON SMITH
ADDRESS ON FILE

DONALD BUCHANAN
ADDRESS ON FILE

DONALD DAVIS CARPENTER ESTATE
ADDRESS ON FILE

DONALD EVANS
ADDRESS ON FILE

DONALD EVANS
DON EVANS GROUP
FRASKEN CENTER TOWER 1
500 WEST TEXAS AVE STE 960
MIDLAND, TX  79701

DONALD HANNA
ADDRESS ON FILE

DONALD HETZLER
ADDRESS ON FILE

DONALD JOHNSON
2006 GLENBROOK MEADOWS D
GARLAND, TX  75040-4139

DONALD LOGSTON
ADDRESS ON FILE

DONALD MARTIN
ADDRESS ON FILE

DONALD MATHESON
ADDRESS ON FILE

DONALD MCFADDEN
ADDRESS ON FILE

DONALD PARISH
ADDRESS ON FILE

DONALD PIERCE
ADDRESS ON FILE

DONALD RANEY
ADDRESS ON FILE

DONALD RAY PEARSON JR
ADDRESS ON FILE

DONALD SANDIFORTH
ADDRESS ON FILE

DONALD SCHROEDER
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

DONALD SMITH
ADDRESS ON FILE

DONALD SMITH
PO BOX 756
FORT WALTON BEACH, FL  32549-
0756

DONALD SNOW
ADDRESS ON FILE

DONALD WOODALL
ADDRESS ON FILE

DONAN MZYK
12066 MUSTANG CIR
FORNEY, TX  75126-9111

DONETTA TURNER
ADDRESS ON FILE

DONLEY COUNTY TAX OFFICE
PO BOX 638
CLARENDON, TX  79226-0638

DONNIE GRIFFIN
ADDRESS ON FILE

DORA BELL
ADDRESS ON FILE

DORA ROSE
ADDRESS ON FILE

DORA SEWELL
ADDRESS ON FILE

DORA WARREN
ADDRESS ON FILE

DORIS BACHLET
ADDRESS ON FILE

DORIS COLDIRON
ADDRESS ON FILE

DORIS COOMER
ADDRESS ON FILE

DORIS HALL
ADDRESS ON FILE

DORIS HARP
ADDRESS ON FILE

DORIS HAVENS
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| DORIS JOHNSON<br>ADDRESS ON FILE | DORIS LESTER<br>ADDRESS ON FILE | DORIS LOVE<br>ADDRESS ON FILE |
| DORIS LUEDKE<br>ADDRESS ON FILE | DORIS OBANNON<br>ADDRESS ON FILE | DORIS SNIPES<br>ADDRESS ON FILE |
| DORIS STORY<br>ADDRESS ON FILE | DORIS WESTERMEIE<br>ADDRESS ON FILE | DORIS WILLIAMS<br>ADDRESS ON FILE |
| DOROTHY BOWMAN<br>ADDRESS ON FILE | DOROTHY BOYD<br>ADDRESS ON FILE | DOROTHY BRADFORD<br>ADDRESS ON FILE |
| DOROTHY BRANAM<br>ADDRESS ON FILE | DOROTHY CAPERS<br>ADDRESS ON FILE | DOROTHY CASTER<br>ADDRESS ON FILE |
| DOROTHY CLARK<br>ADDRESS ON FILE | DOROTHY COLEMAN<br>ADDRESS ON FILE | DOROTHY FORBES<br>ADDRESS ON FILE |

Energy Future Holdings Corp. - 14-10979

DOROTHY GOLDFARB
ADDRESS ON FILE

DOROTHY HENDERSON
ADDRESS ON FILE

DOROTHY JAMESON
ADDRESS ON FILE

DOROTHY KOKES
ADDRESS ON FILE

DOROTHY KRONE
ADDRESS ON FILE

DOROTHY MANN
ADDRESS ON FILE

DOROTHY NEAL
ADDRESS ON FILE

DOROTHY NOWELL
ADDRESS ON FILE

DOROTHY OBURKE
ADDRESS ON FILE

DOROTHY PETTY
ADDRESS ON FILE

DOROTHY PONDER
ADDRESS ON FILE

DOROTHY RAY
ADDRESS ON FILE

DOROTHY REDMAN
ADDRESS ON FILE

DOROTHY RENCKEN
ADDRESS ON FILE

DOROTHY RICHARDS
ADDRESS ON FILE

DOROTHY RUSSELL
ADDRESS ON FILE

DOROTHY SCHMIDT
ADDRESS ON FILE

DOROTHY SIMMONS
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

DOROTHY SNELL
ADDRESS ON FILE

DOROTHY TOLAN
ADDRESS ON FILE

DOROTHY TONNE
ADDRESS ON FILE

DOROTHY WILLIAMS
ADDRESS ON FILE

DORTHA RAINS
ADDRESS ON FILE

DOTTYE HULSBERG
ADDRESS ON FILE

DOUGLAS DAVIS
4410 HALO CT
GRANBURY, TX  76049-7014

DOUGLAS DAVIS
ADDRESS ON FILE

DOUGLAS EISENLOHR
ADDRESS ON FILE

DOUGLAS HOLLIS
ADDRESS ON FILE

DOUGLAS WILKS
1309 WINDHAVEN DRIVE
MURPHY, TX  75094

DOUGLAS WILKS
ADDRESS ON FILE

DOW CHEMICAL COMPANY
2040 WILLARD H. DOW CENTRE
MIDLAND, MI  48674

DOW JONES LEGAL DEPARTMENT
P.O. BOX 300
PRINCETON, NJ  08543-0300

DOWNTOWN DALLAS
IMPROVEMENT DISTRICT
1500 MARILLA ST
ROOM 5CS
DALLAS, TX  75201

DOWNTOWN PID - PREMIUM
PO BOX 139066
TAX COLLECTOR
DALLAS, TX  75313-9066

DOYLE ROGERS
ADDRESS ON FILE

DR RICHARD A MESERVE
CARNEGIE INSTITUTE OF SCIENCE
1530 P STREET NW
WASHINGTON, DC  20005-1910

Energy Future Holdings Corp - 14-10979

DRESSER INDUSTRIES, INC.
4100 CLINTON DR.
HOUSTON, TX  77020

DRESSER RAND AND INGERSOLL-
RAND COMPANY
155 CHESTNUT RIDGE ROAD
MONTVALE, NJ  07645

DRESSER RAND CO.
C/O INGERSOLL-RAND
200 CHESTNUT RIDGE RD., SUITE
2705
WOODCLIFF LAKE, NJ  07677


DRILTECH MISSION LLC
13500 NW CR
ALACHUA, FL  32615

DUANE BAKER
ADDRESS ON FILE

DUANE OVERHEU
ADDRESS ON FILE


DUCKY BOBS
ADDRESS ON FILE

DUFF & PHELPS LLC
EDWARD S. FORMAN, GENERAL
COUNSEL
55 EAST 52ND STREET, FLOOR 31
NEW YORK, NY  10055

DUN AND BRADSTREET INC


DUN AND BRADSTREET INC
108 JFK PARKWAY
SHIRT HILLS, NJ  07078

DUN AND BRADSTREET, INC
103 JFK PARKWAY
SHORT HILLS, NJ  07078-2708

DUNCANVILLE ISD
710 S. CEDAR RIDGE DR
DUNCANVILLE, TX  75137


DUNG TRAN
ADDRESS ON FILE

DUNN EQUIPMENT COMPANY
410 21ST STREET SOUTH
TEXAS CITY, TX  77590

DUNN HEAT EXCHANGERS, INC.
410 21ST STREET SOUTH
TEXAS CITY, TX  77590


DUPONT POWDER COATINGS
1007 MARKET STREET
D7084
WILMINGTON, DE  19898

DURIE HARGEST
ADDRESS ON FILE

DUVAL CORP. (TERMINATED)
C/O PENNZOIL COMPANY
700 MILAM ST.
HOUSTON, TX  77252

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| DUVAL COUNTY TAX OFFICE<br>PO BOX 337<br>SAN DIEGO, TX  78384-0337 | DWIGHT DABBS<br>ADDRESS ON FILE | DWIGHT ROYALL<br>ADDRESS ON FILE |
| DYNAMIC DETAILS TEXAS, LLC<br>1220 N. SIMON CIRCLE<br>ANAHEIM, CA  92806 | DYNEGY POWER CORPORATION<br>1000 LOUISIANA, SUITE 5800<br>HOUSTON, TX  77002 | E BONNER<br>ADDRESS ON FILE |
| E CONE<br>ADDRESS ON FILE | E EASLEY<br>ADDRESS ON FILE | E ESENSEE<br>ADDRESS ON FILE |
| E FOERSTER<br>ADDRESS ON FILE | E GOETZ<br>ADDRESS ON FILE | E GREEN<br>ADDRESS ON FILE |
| E GRIFFIN<br>ADDRESS ON FILE | E HOOD<br>ADDRESS ON FILE | E HURT<br>ADDRESS ON FILE |
| E JUROCH<br>ADDRESS ON FILE | E MADDOX<br>ADDRESS ON FILE | E MOORE<br>ADDRESS ON FILE |

Energy Future Holdings Corp. - 14-10979

E MORRIS
ADDRESS ON FILE

E MOSS
ADDRESS ON FILE

E MUSICK
ADDRESS ON FILE

E PALMER
ADDRESS ON FILE

E PLEMPER
ADDRESS ON FILE

E SIMPSON
ADDRESS ON FILE

E SMITH
ADDRESS ON FILE

E STJOHN
ADDRESS ON FILE

E TARRANT
ADDRESS ON FILE

E USELTON
ADDRESS ON FILE

E WILLIAMS
ADDRESS ON FILE

E ZUCKNICK
ADDRESS ON FILE

EAGLE MOUNTAIN POWER
COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

EARL BOURQUE
ADDRESS ON FILE

EARL THOMPSON
ADDRESS ON FILE

EARLENE MCNALLY
ADDRESS ON FILE

EARLINE STROUD
ADDRESS ON FILE

EARNEST FULLER
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| EBASCO SERVICES OF CANADA LIMITED<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | ECTOR DRUM CO.<br>C/O LONE STAR DRUM CO.<br>2502 MARCO ST.<br>ODESSA, TX 79763 | EDDIE CAVAZOS<br>PO BOX 684977<br>AUSTIN, TX 78768 |
| EDDIE TITUS<br>ADDRESS ON FILE | EDDY NELSON<br>ADDRESS ON FILE | EDITH CALAME<br>ADDRESS ON FILE |
| EDITH FLOURNOY<br>ADDRESS ON FILE | EDITH JOHNSON<br>ADDRESS ON FILE | EDITH MILLER<br>ADDRESS ON FILE |
| EDITH VANDEMAN<br>ADDRESS ON FILE | EDNA COLLINS<br>ADDRESS ON FILE | EDNA HURTA<br>ADDRESS ON FILE |
| EDNA PUTMAN<br>ADDRESS ON FILE | EDNA RACKER<br>ADDRESS ON FILE | EDWARD L WATSON<br>ADDRESS ON FILE |
| EDWARD MAULDIN<br>ADDRESS ON FILE | EDWARD MEIERHOFF<br>ADDRESS ON FILE | EDWARD ROUSSES<br>ADDRESS ON FILE |

Energy Future Holdings Corp. - 14-10979

EDWARD WARD
ADDRESS ON FILE

EDWARD WILLIAMS
6205 LEBLANC DR
PLANO, TX  75024

EDWARD YARTYM
ADDRESS ON FILE

EDWARDS COUNTY TAX OFFICE
PO BOX 378
ROCKSPRINGS, TX  78880-0378

EECI, INC.
1601 BRYAN ST
DALLAS, TX  75201

EFH ACTIVE RETIREMENT PLAN
TRUST

EFH ACTIVE RETIREMENT PLAN
TRUST
1601 BRYAN STREET
DALLAS, TX  75201

EFH AUSTRALIA (NO. 2) HOLDINGS
COMPANY
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

EFH CG HOLDINGS COMPANY LP
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

EFH CORPORATE SERVICES
COMPANY
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

EFH FINANCE (NO. 2) HOLDINGS
COMPANY
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

EFH FS HOLDINGS COMPANY
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

EFH PROPERTIES COMPANY
1601 BRYAN STREET EP 04
DALLAS, TX  75201

EFH PROPERTIES COMPANY
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

EFH RENEWABLES COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

EFH VERMONT INSURANCE
COMPANY
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

EFIH FINANCE INC.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

EFIHC

Energy Future Holdings Corp - 14-10979

EILEEN REDICAN
ADDRESS ON FILE

EILEEN ROSS
ADDRESS ON FILE

EL PASO CORPORATION FOR
LONGVIEW REFINING
1001 LOUISIANA STREET
HOUSTON, TX  77002

EL PASO COUNTY TAX OFFICE
500 E OVERLAND AVE
STE 101
EL PASO, TX  79901-2414

ELAINE HAMM
ADDRESS ON FILE

ELAINE HAWKINS
ADDRESS ON FILE

ELBERT JORDAN
ADDRESS ON FILE

ELBERT SWAN
ADDRESS ON FILE

ELDON N DORSEY
ADDRESS ON FILE

ELEANNA VENUS
ADDRESS ON FILE

ELEANOR PAPE
ADDRESS ON FILE

ELECTRIC DRIVE TRANSPORTATION
1250 I ST NW
STE 902
WASHINGTON, DC  20005

ELECTRIC DRIVE TRANSPORTATION
ASSOC
1101 VERMONT AVE NW STE 401
WASHINGTON, DC  20005

ELECTRIC RELIABILITY COUNCIL OF
TX INC
7620 METRO CENTER DR
AUSTIN, TX  78744

ELECTRO-CHEM ETCHING CO.,INC.
545 A WEST LAMBERT RD
BREA, CA  92821

ELECTRO-COATINGS, INC.
216 BAYWOOD
HOUSTON, TX  77011

ELEMENTIS CHEMICALS INC.
329 WYCKOFFS MILL ROAD
HIGHSTOWN, NJ  08520

ELENO SALAS
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

ELIAS CANTU
ADDRESS ON FILE

ELIZABETH BAKER
ADDRESS ON FILE

ELIZABETH HILTON
ADDRESS ON FILE

ELIZABETH LAMB
ADDRESS ON FILE

ELIZABETH LAVALLEY
ADDRESS ON FILE

ELIZABETH MASSEY
ADDRESS ON FILE

ELIZABETH OLSON
ADDRESS ON FILE

ELIZABETH RYNO
ADDRESS ON FILE

ELIZABETH STEVENS
ADDRESS ON FILE

ELLA LILES
ADDRESS ON FILE

ELLA MILLER
ADDRESS ON FILE

ELLEN JACKSON
ADDRESS ON FILE

ELLEN JEAN
ADDRESS ON FILE

ELLEN T WEAVER
ADDRESS ON FILE

ELLIE HOUNSEL
ADDRESS ON FILE

ELLIOTT TURBOMACHINERY
COMPANY, INC.
HUBERT CROUCH
CROUCH & RAMEY LLP
2001 ROSS AVE SUITE 4400
DALLAS, TX  75201

ELMA CROUCH
ADDRESS ON FILE

ELMER DURR
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

ELMER ESCOBEDO
ADDRESS ON FILE

ELOISA JAQUES
ADDRESS ON FILE

ELOISE BILLS
ADDRESS ON FILE

ELROY DARDEN
ADDRESS ON FILE

ELSIE AMMONS
ADDRESS ON FILE

ELTEX CHEMICAL & SUPPLY CO.
C/O PHILIP RECLAMATION
SERVICES,
HOUSTON, INC.
HOUSTON, TX  77028

ELTON FLOYD
ADDRESS ON FILE

ELVIA ALANIZ
ADDRESS ON FILE

EMERALD CITY MANAGEMENT
4648 OLD POND
PLANO, TX  75024

EMERALD CITY MANAGEMENT
4648 OLD POND DR
PLANO, TX  75024

EMERSON
ATTN: LEGAL DEPARTMENT
8000 WEST FLORISSANT AVENUE
ST LOUIS, MO  63136

EMERSON ELECTRIC CO.
8000 W. FLORISSANT MAIAL
STATION 3800
ST. LOUIS, MO  63136-8506

EMIL KUBIK
ADDRESS ON FILE

EMILY PARKER
ADDRESS ON FILE

EMMA JENE SIMONS
ADDRESS ON FILE

EMMA NANCE
ADDRESS ON FILE

EMMA SQUYRES
ADDRESS ON FILE

EMMA WENDT
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

EMPOWER SOFTWARE SOLUTIONS

EMPOWER SOFTWARE SOLUTIONS
315 E ROBINSON STREET
SUITE 450
ORLANDO, FL  32801

ENCLEAN ACQUISITION INC.
600 MONTGOMERY STREET, 26TH
FLOOR
SAN FRANCISCO, CA  94111-2728

ENDURANCE
ATTN: RAYMOND O'BYRNE
767 THIRD AVENUE
NEW YORK, NY  10017

ENERGY FUTURE COMPETITIVE

ENERGY FUTURE COMPETITIVE
HOLDINGS
1601 BRYAN STREET
DALLAS, TX  75201

ENERGY FUTURE COMPETITIVE
HOLDINGS
COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

ENERGY FUTURE COMPETITIVE
HOLDINGS CO
CO LLC
1601 BRYAN ST
DALLAS, TX  75201

ENERGY FUTURE HOLDINGS CORP

ENERGY FUTURE HOLDINGS CORP
1601 BRYAN STREET
DALLAS, TX  75201

ENERGY FUTURE HOLDINGS CORP.
1601 BRYAN ST
DALLAS, TX  75201

ENERGY FUTURE HOLDINGS CORP.
1601 BRYAN ST.
ENERGY PLAZA
DALLAS, TX  75201

ENERGY FUTURE HOLDINGS CORP.
ELENA SAXONHOUSE SANJAY
NARAYAN
SIERRA CLUB
85 SECOND STREET, 2ND FLOOR
SAN FRANCISCO, CA  94105

ENERGY FUTURE HOLDINGS CORP.
ROBERT E. VALDEZ
VALDEZ JACKSON & TREVINO
PLAZA LAS CAMPANAS
1826 N. LOOP 1604 W, SUITE 275
SAN ANTONIO, TX  78248

ENERGY FUTURE HOLDINGS INC.
D/B/A LUMINANT-MARTIN LAKE
MINE
CT CORPORATION SYSTEM
350 N ST PAUL STREET, SUITE 2900
DALLAS, TX  75201-4234

ENERGY FUTURE HOLDINGS INC.
D/B/A LUMINANT-MARTIN LAKE
MINE
CHRISTOPHER L. MABERRY
MORGAN LEWIS & BOCKIUS, LLP
1717 MAIN ST. SUITE 3200
DALLAS, TX  75201

ENERGY FUTURE HOLDINGS INC.
D/B/A LUMINANT-MARTIN LAKE
MINE
ROBERT E. SHEEDER; LAUREN ANNE
WEST
BRACEWELL & GIULIANI LLP
1445 ROSS AVE SUITE 3800
DALLAS, TX  75202-2799

ENERGY FUTURE INTERMEDIATE

Energy Future Holdings Corp - 14-10979

ENERGY FUTURE INTERMEDIATE
HOLDING
COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

ENERGY INSURANCE MUTUAL (EIM)
ATTN: GARY GRESHAM
3000 BAYPORT DRIVE
SUITE 550
TAMPA, FL  33607

ENERGY INSURANCE MUTUAL (EIM)
ATTN: SANDRA IMBRIANI
3000 BAYPORT DRIVE
SUITE 550
TAMPA, FL  33607

ENERGY INSURANCE MUTUAL
LIMITED
3000 BAYPORT DR STE 550
TAMPA, FL  33607-8412

ENGINE COMPONENTS,INC.
C/O ENGINE COMPONENTS
HOLDING,INC.
9503 MIDDLEX DR.
SAN ANTONIO, TX  78217

ENGINE COMPS., INC
ELECTRO-COATINGS
AEROMOTIVE ENG. CORP.
9503 MIDDLEX
SAN ANTONIO, TX  78217

ENOCH KEVER
ADDRESS ON FILE

ENPRO INDUSTRIES, INC.
5605 CARNEGIE BLVD, SUITE 500
CHARLOTTE, NC  28209-4674

ENRIQUE OJEDA
ADDRESS ON FILE

ENSUREN CORPORATION
3551 SOUTH MONACO PARKWAY,
SUITE 300
DENVER, CO  80237

ENTECH SALES & SERVICE INC
PO BOX 650110
DALLAS, TX  75265-0110

ENTECH SALES AND SERVICE
2332 FRANKLIN DRIVE
FORT WORTH, TX  76106

ENVIANCE, INC.
5780 FLEET STREET, SUITE 200
CARLSBAD, CA  92008

ENVIRONMENTAL ENTERPRISES,
INC.
10163 CINCINNATI-DAYTON ROAD
CINCINNATI, OH  45241

EPA - REGION 1
5 POST OFFICE SQUARE
SUITE 100
BOSTON, MA  02109-3912

EPA - REGION 10
PARK PLACE BUILDING
1200 SIXTH AVENUE
SEATTLE, WA  98101

EPA - REGION 2
290 BROADWAY
NEW YORK, NY  10007-1866

EPA - REGION 3
1650 ARCH ST
PHILADELPHIA, PA  19103-2029

Energy Future Holdings Corp. - 14-10979

EPA - REGION 4
SAM NUNN ATLANTA FEDERAL
CENTER
61 FORSYTH ST SW
ATLANTA, GA  30303-8960

EPA - REGION 5
RALPH METCALFE FEDERAL
BUILDING
77 W JACKSON BLVD
CHICAGO, IL  60604

EPA - REGION 6
FOUNTAIN PLACE
1445 ROSS AVE
DALLAS, TX  75202-2750

EPA - REGION 7
11201 RENNER BLVD.
LENEXA, KS  66219

EPA - REGION 8
1595 WYNKOOP STREET
DENVER, CO  80202-1129

EPA - REGION 9
75 HAWTHORNE ST
SAN FRANCISCO, CA  94105

EPIQ BANKRUPTCY SOLUTIONS LLC
DEPT 0255
PO BOX 120255
DALLAS, TX  75312-0255

EPSILON POWER FUNDING, LLC

EQUATERRA, INC.

ERAH SULLIVAN
ADDRESS ON FILE

ERGON INC. FKA MAGNOLIA
MARINE TRANSPORT
2829 LAKELAND DRIVE
SUITE 2000
JACKSON, MS  39232-7611

ERIC MCELREE
ADDRESS ON FILE

ERIC PETERSON
ADDRESS ON FILE

ERLE NYE
ADDRESS ON FILE

ERMA DEGAN
ADDRESS ON FILE

ERMA NOWLIN
ADDRESS ON FILE

ERNEST DAVIS
ADDRESS ON FILE

ERNEST KLUFT
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

ESPERANZA FLORES
ADDRESS ON FILE

ESSERLENE WATTS
ADDRESS ON FILE

ESTELL NORTON
ADDRESS ON FILE

ESTHER SCHARE
ADDRESS ON FILE

ESTHER SOPER
ADDRESS ON FILE

ETHEL GIBSON
ADDRESS ON FILE

ETHEL PAYNE
ADDRESS ON FILE

ETHEL PIMPTON
ADDRESS ON FILE

ETHEL R RAIBOURN
ADDRESS ON FILE

ETHICON, INC.
ROUTE 22
SOMMERVILLE, NJ  08876

ETHYL CORP.
330 S. 4TH ST.
RICHMOND, VA  23219

EUGENE HENRY
ADDRESS ON FILE

EUGENE WILSON
ADDRESS ON FILE

EUGENIA LEEMANS
ADDRESS ON FILE

EULA DEMPSEY
ADDRESS ON FILE

EULA STATEN
ADDRESS ON FILE

EULA STEVENS
ADDRESS ON FILE

EUNICE DOTSON
ADDRESS ON FILE

Energy Future Holdings Corp - 14-10979

EURECAT U.S. INCORPORATED
13100 BAY PARK ROAD
PASADENA, TX  77507

EUROPEAN MUTUAL ASSOCIATION
FOR NUCLEAR
INSURANCE (EMANI)
ATTN: DANNY VAN
WELKENHUYZEN
AVENUE JULES BORDET 166 B4
BRUSSELS  B-1140
BELGIUM

EUTECTIC METALS CO.,INC.
C/O THE RESERVATION TRADING
CO.,INC.
1560 RANDOL MILL RD.
ROANOKE, TX  76262

EVA FREY
ADDRESS ON FILE

EVA LUCAS
ADDRESS ON FILE

EVA MORTON
ADDRESS ON FILE

EVA PARKMAN
ADDRESS ON FILE

EVA REDMAN
ADDRESS ON FILE

EVA TROSCLAIR
ADDRESS ON FILE

EVAHJO BOZEMAN
ADDRESS ON FILE

EVALYN WILLIAMS
ADDRESS ON FILE

EVELYN CLAWSON
ADDRESS ON FILE

EVELYN FRENCH
ADDRESS ON FILE

EVELYN HUBNIK
ADDRESS ON FILE

EVELYN MARTIN
ADDRESS ON FILE

EVELYN MOERBE
ADDRESS ON FILE

EVELYN NOBLETT
ADDRESS ON FILE

EVELYN RICHARDSON
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

EVELYN SPARACINO
ADDRESS ON FILE

EVELYN TOWNSEND
ADDRESS ON FILE

EVERCORE GROUP LLC
PO BOX 5319
ATTN: MICHELLE YANG
NEW YORK, NY  10150

EVEREST DALLAS CHANNELS INC
ATTN: TOM RICE
1509 POSTBRIDGE COURT
ARLINGTON, TX  76012

EVERETT KUYKENDALL
ADDRESS ON FILE

EVERETT MCKEE
ADDRESS ON FILE

EVERGREEN HELICOPTERS INC.
1601 ELM STREET
DALLAS, TX  75201

EVIA DILLEHAY
ADDRESS ON FILE

EXPERIAN INFORMATION
SOLUTIONS INC
PO BOX 9701
ALLEN, TX  75013

EXPLORER PIPELINE COMPANY
PO BOX 250
TULSA, OK  74101

EXTEND HEALTH INC
LOCKBOX 2992
PO BOX 8500
PHILADELPHIA, PA  19178-2992

EXTEND HEALTH, INC.

EXTERRAN ENERGY SOLUTIONS LP
16666 NORTHCHASE DR
HOUSTON, TX  77060

EXXON CORPORATION
C/O EXXON MOBIL CORP.
5959 LAS COLINAS BLVD.
IRVING, TX  75039-2298

EXXON MOBIL CORPORATION
3225 GALLOWS ROAD
FAIRFAX, VA  22037

EXXON MOBIL CORPORATION
C/O KYLE HARRIS
16825 NORTHWEST DRIVE
HOUSTON, TX  77060

EXXON MOBIL CORPORATION
C/O ROCHELLE M.OZWIAK
800 BELLS STREET
HOUSTON, TX  77002

EXXON MOBIL CORPORATION
KYLE HARRIS,AGENT
601 JEFFERSON ST. ROOM 1221
HOUSTON, TX  77002

Energy Future Holdings Corp. - 14-10979

F CALDERON
ADDRESS ON FILE

F EMMONS
ADDRESS ON FILE

F LITTLETON
ADDRESS ON FILE

F MALICOAT
ADDRESS ON FILE

F PETERSON
ADDRESS ON FILE

F POWERS
ADDRESS ON FILE

F PRICE
ADDRESS ON FILE

F REINKE
ADDRESS ON FILE

F SCHRAMM
ADDRESS ON FILE

F STRNAD
ADDRESS ON FILE

F WENDEL
ADDRESS ON FILE

FAIRBANKS MORSE PUMP COMPANY
CARY IRA SCHACHTER, LAURIE FAY,
RAYMOND P. HARRIS, SCHACHTER
HARRIS LLP
220 CANAL CENTRE, 400 E LAS
COLINAS BLVD
IRVING, TX  75039

FANNIIE PRUITT
ADDRESS ON FILE

FANNIN COUNTY TAX OFFICE
210 S MAIN ST
BONHAM, TX  75418-2448

FARMERS BRANCH, CITY
13000 WILLIAM DODSON PARKWAY
FARMERS BRANCH, TX  75234

FAROUK SYSTEMS, INC.
250 PENNBRIGHT DRIVE
HOUSTON, TX  77090

FAULKNER CONTRACTORS, INC
205 ODDO STREET
HOUSTON, TX  77022

FAY FERGUSON
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

FAYETTE COUNTY TAX OFFICE
151 N WASHINGTON, RM. 107
LA GRANGE, TX  78945-2657

FEDERAL
ATTN: BRONSON SMITH
233 S. WACKER DRIVE
SUITE 4700
CHICAGO, IL  60606

FEDERAL ENERGY REGULATORY
COMMISSION
888 FIRST STREET, NE
WASHINGTON, DC  20426

FEDERAL MOGUL
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI  48033

FEDERAL OFFICE OF SURFACE
MINING
1951 CONSTITUTION AVENUE, NW
SOUTH INTERIOR BUILDING, ROOM
233
WASHINGTON, DC  20240

FEDERAL TRADE COMMISSION (FTC)
600 PENNSYLVANIA AVE, NW
WASHINGTON, DC  20580

FELICE KAVALE
ADDRESS ON FILE

FELIX MATULA
ADDRESS ON FILE

FERN EDWARDS
ADDRESS ON FILE

FIDELITY ADVISOR SERIES I
FIDELITY ADVISOR HIGH INCOME
ADVANTAGE FUND

FIDELITY ADVISOR SERIES I
FIDELITY ADVISOR HIGH INCOME
ADVANTAGE FUND
82 DEVONSHIRE STREET
BOSTON, MA  02109

FIDELITY ADVISOR SERIES II
FIDELITY ADVISOR STRATEGIC
INCOME FUND

FIDELITY ADVISOR SERIES II
FIDELITY ADVISOR STRATEGIC
INCOME FUND
82 DEVONSHIRE STREET
BOSTON, MA  02109

FIDELITY AMERICAN HIGH YIELD
FUND

FIDELITY AMERICAN HIGH YIELD
FUND
53 STATE STREET
BOSTON, MA  02109

FIDELITY CANADIAN BALANCED
FUND

FIDELITY CANADIAN BALANCED
FUND
53 STATE STREET
BOSTON, MA  02109

FIDELITY CENTRAL INVESTMENT
PORTFOLIOS FIDELITY HIGH
INCOME
CENTRAL FUND 2
82 DEVONSHIRE ST
BOSTON, MA  02109

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| FIDELITY FUNDS-US HIGH INCOME | FIDELITY FUNDS-US HIGH INCOME<br>82 DEVONSHIRE STREET<br>BOSTON, MA  02109 | FIDELITY GLOBAL BOND SERIES-US<br>82 DEVONSHIRE STREET<br>BOSTON, MA  02109 |
| FIDELITY GLOBAL BOND SERIES-US<br>DOLLAR MONTHLY INCOME | FIDELITY PURITAN TRUST<br>FIDELITY PURITAN FUND | FIDELITY PURITAN TRUST<br>FIDELITY PURITAN FUND<br>82 DEVONSHIRE STREET<br>BOSTON, MA  02109 |
| FIDELITY SCHOOL STREET TRUST<br>82 DEVONSHIRE STREET<br>BOSTON, MA  02109 | FIDELITY SCHOOL STREET TRUST<br>FIDELITY STRATEGIC INCOME FUND | FIDELITY SUMMER STREET TRUST<br>82 DEVONSHIRE STREET<br>BOSTON, MA  02109 |
| FIDELITY SUMMER STREET TRUST<br>FIDELITY CAPITAL & INCOME FUND | FIDELITY SUMMER STREET TRUST<br>FIDELITY HIGH INCOME FUND | FIDELITY SUMMER STREET TRUST<br>FIDELITY SERIES HIGH INCOME<br>FUND |
| FIDENCIO LOPEZ<br>ADDRESS ON FILE | FIN-TECH INC.<br>5003 MOSS HOLLOW<br>HOUSTON, TX  77018-1921 | FISHER COUNTY TAX OFFICE<br>PO BOX 278<br>ROBY, TX  79543-0278 |
| FLINT INK CORP.<br>C/O FLINT INK NORTH AMERICA<br>CORP.<br>4600 ARROWHEAD DR.<br>ANN ARBOR, MI  48105 | FLINTKOTE COMPANY<br>2 EMBARCADERO CTR STE 410<br>SAN FRANCISCO, CA  94111 | FLORA DICKERSON<br>ADDRESS ON FILE |

Energy Future Holdings Corp. - 14-10979

FLORENCE BLATTNER
ADDRESS ON FILE

FLORENCE EVANS
ADDRESS ON FILE

FLORIDA BUREAU OF UNCLAIMED
PROPERTY
200 EAST GAINES STREET
TALLAHASSEE, FL  32399-0358

FLORIDA DEPT OF ENVIRONMENTAL
PROTECTION
3900 COMMONWEALTH BLVD M.S. 49
TALLAHASSEE, FL  32399

FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399-0100

FLORIDA OFFICE OF THE ATTORNEY
GENERAL
PL-01 THE CAPITOL
TALLAHASSEE, FL  32399-1050

FLORINE DRAPER
ADDRESS ON FILE

FLOWSERVE CORPORATION
JAMES L. WARE
SHEEHY WARE & PAPPAS PC
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010

FLOWSERVE CORPORATION
RAYMOND A. NEUER
SHEEHY WARE & PAPPAS PC
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010

FLOY MIDDLEBROOKS
ADDRESS ON FILE

FLOYD COUNTY TAX OFFICE
105 S MAIN ST COURTHOUSE, RM 116
FLOYDADA, TX  79235-2736

FLOYD LUTTRALL
ADDRESS ON FILE

FLOYD NICKERSON
2232 DONICE COURT
CEDAR HILL, TX  75104

FLOYD SIMS
ADDRESS ON FILE

FLOYD STEVENS
ADDRESS ON FILE

FLOYD WOODARD
ADDRESS ON FILE

FLUOR CORPORATION
JAMES L. WARE
SHEEHY WARE & PAPPAS PC
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010

FLUOR DANIELS MAINTENANCE
SERVICES INC.
JAMES L. WARE
SHEEHY WARE & PAPPAS PC
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010

Energy Future Holdings Corp - 14-10979

FLUOR DANIELS SERVICES CORP.
JAMES L. WARE
SHEEHY WARE & PAPPAS PC
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010

FLUOR DANIELS WILLIAMS
BROTHERS
ADDRESS ON FILE

FLUOR ENTERPRISES INC
JAMES L. WARE
SHEEHY WARE & PAPPAS PC
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010

FLUOR HOLDING CO. LLC
JAMES L. WARE
SHEEHY WARE & PAPPAS PC
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010

FLUOR TEXAS INC.
JAMES L. WARE
SHEEHY WARE & PAPPAS PC
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010

FM GLOBAL
ATTN: JIM LINDLEY
5700 GRANITE PKWY
PLANO, TX  75024

FMC CORPORATION
1735 MARKET STREET
PHILADELPHIA, PA  19103

FMC CORPORATION
GARY D. ELLISTON, DEHAY &
ELLISTON LLP, BANK OF AMERICA
PLAZA
BUILDING, 901 MAIN STREET, SUITE
3500
DALLAS, TX  75202

FMC CORPORATION
LEGAL DEPARTMENT
1735 MARKET STREET
PHILADELPHIA, PA  19103

FOARD COUNTY TAX OFFICE
PO BOX 309
CROWELL, TX  79227-0309

FONDA RENNA
ADDRESS ON FILE

FORMOSA PLASTICS CORPORATION,
TEXAS
201 FORMOSA DRIVE
POINT COMFORT, TX  77978

FORSYTHE SOLUTIONS GROUP, INC.
7770 FRONTAGE ROAD
SKOKIE, IL  60077

FORT BEND COUNTY TAX OFFICE
1317 EUGENE HEIMANN CIRCLE
RICHMOND, TX  77469-3623

FORT WORTH DEPARTMENT OF
WATER
908 MONROE ST.
FORT WORTH, TX  76102

FOSTER WHEELER ENERGY CORP
THOMAS R. O'BRIEN
C/O FOSTER WHEELER
CORPORATION
PERRYVILLE CORPORATE PARK
CLINTON, NJ  08809-4000

FOWLER MCCREARY
ADDRESS ON FILE

FPRS DEPOSITORY ACCOUNT

Energy Future Holdings Corp. - 14-10979

FRANCES CLYMER
ADDRESS ON FILE

FRANCES GAFFORD
ADDRESS ON FILE

FRANCES HAYS
ADDRESS ON FILE

FRANCES MALISKA
ADDRESS ON FILE

FRANCES REINKE
ADDRESS ON FILE

FRANCES SALIN
ADDRESS ON FILE

FRANCES SWENSON
ADDRESS ON FILE

FRANCES TERRELL
ADDRESS ON FILE

FRANCHISE TAX BOARD
PO BOX 1468
SACRAMENTO, CA  95812-1468

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA  94257-0511

FRANCIS ALLEN
ADDRESS ON FILE

FRANCIS HOGAN
ADDRESS ON FILE

FRANCIS SHORT
ADDRESS ON FILE

FRANK DELANO DONOVAN
ADDRESS ON FILE

FRANK DESALVO
ADDRESS ON FILE

FRANK DIAMONT
ADDRESS ON FILE

FRANK MEYERS
ADDRESS ON FILE

FRANKLIN ADVISORS, INC.

Energy Future Holdings Corp. - 14-10979

FRANKLIN FUTCH
ADDRESS ON FILE

FRANKLIN ROUP
ADDRESS ON FILE

FRED CHASE
ADDRESS ON FILE

FRED MADDEN
819 SHADY CREEK DR
CLEBURNE, TX  76033-6141

FRED WEBSTER MADDEN JR.
ADDRESS ON FILE

FREDDIE WOODY
ADDRESS ON FILE

FREDERIC NEUMAN
ADDRESS ON FILE

FREDERICK GOLTZ
ADDRESS ON FILE

FREEDA COLE
ADDRESS ON FILE

FREEMAN JARRELL
226 NORTHLINE RD
TEAGUE, TX  75860-4071

FREEMAN JARRELL
ADDRESS ON FILE

FREEMAN JARRELL JR.
ADDRESS ON FILE

FRESH DEL MONTE PRODUCE CO.
241 SEVILLA AVENUE
CORAL GABLES, FL  33177

FRESNO CHEMICALS CO.
13955 FM 529
HOUSTON, TX  77041

FRIED FRANK HARRIS SHRIVER &
JACOBSON
ONE NEW YORK PLAZA
NEW YORK, NY  10004-1980

FRIO COUNTY TAX OFFICE
500 E SAN ANTONIO ST, BOX 20
PEARSALL, TX  78061-3145

FUELCO LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

FULBRIGHT & JAWORSKI LLP
LINDA L. ADDISON, MANAGING
PARTNER
1301 MCKINNEY, SUITE 5100
HOUSTON, TX  77010-3095

Energy Future Holdings Corp. - 14-10979

FULBRIGHT & JAWORSKI LLP
P.O. BOX 844284
DALLAS, TX  75284-4284

FUNDS FOR INSTITUTIONS

FURON METALLIC GASKETS
PO BOX 15639
HOUSTON, TX  77220

FUSION, INC.
4658 EAST 355TH ST.
WILLOUGHBY, OH  44094

FUTURECOM
807 FOREST RIDGE DR.
SUITE 105
BEDFORD, TX  76022

G BURNETT
ADDRESS ON FILE

G COE
ADDRESS ON FILE

G DAUGHERTY
ADDRESS ON FILE

G ELLSWORTH
ADDRESS ON FILE

G HENSLEY
ADDRESS ON FILE

G MILAM
ADDRESS ON FILE

G MUELLER
ADDRESS ON FILE

G PETTY
ADDRESS ON FILE

G RABBE
ADDRESS ON FILE

G SKINNER
ADDRESS ON FILE

G STORY
ADDRESS ON FILE

GABRIEL CASTRO
6225 VICKERY BLVD
DALLAS, TX  75214-3349

GABRIEL VAZQUEZ
2227 CLEARSPRING DR N
IRVING, TX  75063-3379

Energy Future Holdings Corp. - 14-10979

GAIL SMELSER
ADDRESS ON FILE

GAINES COUNTY TAX OFFICE
101 S MAIN ST, RM 205
SEMINOLE, TX  79360-4341

GAINESVILLE HOSPITAL DIST.
18 COUNTY ROAD 3629
GAINESVILLE, TX  76240

GALVESTON COUNTY TAX OFFICE
PO BOX 1169
GALVESTON, TX  77553-1169

GARDERE & WYNNE LLP
1601 ELM ST STE 3000
DALLAS, TX  75201-4761

GARDERE WYNNE SEWELL LLP
PO BOX 660256
DALLAS, TX  75266-0256

GARLAND FULLER
ADDRESS ON FILE

GARLAND ISD
HARRIS HILL ADMINISTRATION
BUILDING
501 S. JUPITER
GARLAND, TX  75042

GARLAND ISD
PO BOX 461407
GARLAND, TX  75046-1407

GARLAND JEAN
ADDRESS ON FILE

GARLAND, CITY
200 N. FIFTH STREET
GARLAND, TX  75040

GARLOCK SEALING TECHNOLOGIES
INC
SCHACHTER HARRIS LLP
LAURIE FAY, 220 CANAL CENTRE,
400 E. LAS COLINAS BLVD
IRVING, TX  75039

GARLOCK SEALING TECHNOLOGIES
INC
SCHACHTER HARRIS LLP, CARY IRA
SCHACHTER
LAURIE FAY, RAYMOND P. HARRIS
220 CANAL CENTRE, 400 E LAS
COLINAS BLVD
IRVING, TX  75039

GARRISON INDUSTRIES, INC.
C/O VIRGINIA GALVANIZING
181 COOPER DRIVE
EL DORADO, AR  71730

GARRY WAGGONER
3306 BARLEY CT
HIGHLAND VILLAGE, TX  75077-3128

GARTNER, INC.
56 TOP GALLANT RD.
STAMFORD, CT  06904

GARY CHILDERS
ADDRESS ON FILE

GARY DRUMMOND
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

GARY DYCUS
ADDRESS ON FILE

GARY HAYES
ADDRESS ON FILE

GARY KUSIN
4717 WILDWOOD RD
DALLAS, TX  75209

GARY MOOR
ADDRESS ON FILE

GARY MOORE
125 COUNTY ROAD 4633
BOGATA, TX  75417-7156

GARZA COUNTY TAX OFFICE
PO BOX 26
POST, TX  79356-0026

GAS EQUIPMENT COMPANY, INC.
11616 HARRY HINES BLVD.
DALLAS, TX  75229-3109

GATES CORPORATION
6450 POE AVE #109
TOMKINS LAW DEPT
DAYTON, OH  45414

GATX CORPORATION
222 W. ADAMS STREET; 5TH FLOOR
CHICAGO, IL  60606-5314

GAVLON INDUSTRIES INC.
2873 WEST HARDIES ROAD
GIBSONIA, PA  15044

GAYLENE MCMAHON
ADDRESS ON FILE

GAYLON WILBURN
ADDRESS ON FILE

GCP AMERICAS LLC
803 HIGHLAND LAKES CT
KELLER, TX  76248

GE INFRASTRUCTURE
WATER & PROCESS TECHNOLOGIES
1708 AVALON DRIVE
COLLEYVILLE, TX  76034

GENERAL DYNAMICS CORP.
3190 FAIRVIEW PARK DR.
FALLS CHURCH, VA  22042-4523

GENERAL DYNAMICS CORPORATION
330 N. WABASH VENUE
CHICAGO, IL  60611-7603

GENERAL ELECTRIC CO
MEHAFFY WEBER
KEITH W. FOLEY
2615 CALDER AVE SUITE 800, PO
BOX 16
BEAUMONT, TX  77704

GENERAL ELECTRIC COMPANY
640 FREEDOM BUSINESS CENTER
KING OF PRUSSIA, PA  19406

Energy Future Holdings Corp - 14-10979

GENERAL MOTORS CORP
THOMPSON & KNIGHT LLP
DAWN M WRIGHT, ONE ARTS PLAZA,
1722 ROUTH ST, STE 1500
DALLAS, TX  75201

GENERAL REFRACTORIES COMPANY
1 BALA AVE STE 210
BALA CYNWYD, PA  19004

GENERAL TIRE & RUBBER
C/O GENCORP,INC.
HIGHWAY 50 AND AEROJET ROAD
RANCHO CORDOVA, CA  95670


GENERATION DEVELOPMENT
COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

GENESYS TELECOMMUNICATIONS
LABORATORIES, INC.
2001 JUNIPERO SERRA BLVD.
DALY CITY, CA  94014

GENOVEVA ZAMORA
ADDRESS ON FILE


GEO SIMMONS
ADDRESS ON FILE

GEORGE ALVISIO
ADDRESS ON FILE

GEORGE BOUDREAU
1305 MOCKINGBIRD LN
LONGVIEW, TX  75601-3561


GEORGE CHAFFIN
ADDRESS ON FILE

GEORGE CHEDDY
ADDRESS ON FILE

GEORGE DODD
ADDRESS ON FILE


GEORGE EPSTEIN
ADDRESS ON FILE

GEORGE FISCHER
ADDRESS ON FILE

GEORGE FOWLER
ADDRESS ON FILE


GEORGE HACKETT
ADDRESS ON FILE

GEORGE LIPSCOMB
ADDRESS ON FILE

GEORGE MITCHELL
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

GEORGE MONTGOMERY
ADDRESS ON FILE

GEORGE STIELER
ADDRESS ON FILE

GEORGE VOGLESONG
ADDRESS ON FILE

GEORGE WILLIAMS
ADDRESS ON FILE

GEORGE WILSON
ADDRESS ON FILE

GEORGIA DEPT OF LABOR
148 ANDREW YOUNG
INTERNATIONAL BLVD., NE
STE 105
ATLANTA, GA  30303

GEORGIA ENVIRONMENTAL
PROTECTION DIV
GEORGIA DEPT OF NATURAL
RESOURCES
2 MARTIN LUTHER KING JR. DRIVE
SUITE 1456 EAST TOWER
ATLANTA, GA  30334

GEORGIA GOVERNORS OFFICE OF
CONSUMER AFFAIRS
2 MARTIN LUTHER KING JR DR
SESTE 356
ATLANTA, GA  30334-9077

GEORGIA GULF CORP.
ADDRESS ON FILE

GEORGIA HENTHORNE
ADDRESS ON FILE

GEORGIA NELSON
ADDRESS ON FILE

GEORGIA PACIFIC CORP
133 PEACHTREE ST NE #4810
ATLANTA, GA  30303

GEORGIA PACIFIC CORP
BAILEY CROWE KUGLER & ARNOLD
LLP
BRENT M. KARREN
901 MAIN STREET, SUITE 6550
DALLAS, TX  75202

GEORGIA PACIFIC CORP
BAILEY CROWE KUGLER & ARNOLD
LLP
DAVID W. CROWE
901 MAIN STREET, SUITE 6550
DALLAS, TX  75202

GEORGIA PACIFIC CORP
BAILEY CROWE KUGLER & ARNOLD
LLP
LAURA E. KUGLER
901 MAIN STREET, SUITE 6550
DALLAS, TX  75202

GEORGIA PACIFIC CORP
BAILEY CROWE KUGLER & ARNOLD
LLP
MEL D. BAILEY
901 MAIN STREET, SUITE 6550
DALLAS, TX  75202

GEORGIA PACIFIC CORP.
ADDRESS ON FILE

GEORGIA UNCLAIMED PROPERTY
PROGRAM
4245 INTERNATIONAL PARKWAY
SUITE A
HAPEVILLE, GA  30354

Energy Future Holdings Corp - 14-10979

| | | |
|---|---|---|
| GEORGIA-PACIFIC CHEMICALS INC.<br>ADDRESS ON FILE | GERALD GOTCHER<br>ADDRESS ON FILE | GERALD JOHNSON<br>ADDRESS ON FILE |
| GERALD OWENS<br>ADDRESS ON FILE | GERALD REYNOLDS<br>ADDRESS ON FILE | GERALDENE NEHRING<br>ADDRESS ON FILE |
| GERALDINE BLAKELY<br>ADDRESS ON FILE | GERALDINE CONNAWAY<br>ADDRESS ON FILE | GERALDINE JACKSON<br>ADDRESS ON FILE |
| GERARD VAUGHN<br>ADDRESS ON FILE | GERHARDTS INC<br>ADDRESS ON FILE | GEROGE ENGELLAND<br>ADDRESS ON FILE |
| GERRY PEARSON<br>1003 NATIVE TRL<br>HEATH, TX  75032-5948 | GERRY PEARSON<br>ADDRESS ON FILE | GERRY PEARSON<br>ADDRESS ON FILE |
| GERRY VANDER-PLUYM<br>ADDRESS ON FILE | GERTRUDE HUGHES<br>ADDRESS ON FILE | GERTRUDE MCQUAID<br>ADDRESS ON FILE |

Energy Future Holdings Corp. - 14-10979

GERTRUDE RAGLAND
ADDRESS ON FILE

GERTRUDE WILLIAMS
ADDRESS ON FILE

GFS TEXAS
ATTN: KATHERINE ORTIZ
1375 RIVER BEND DR
DALLAS, TX  75247

GIANT RESOURCE RECOVERY-
ATTALLA, INC.
F/K/A M&M CHEMICAL
1229 VALLEY DR
ATTALLA, AL  35954-8586

GIBRALTER FENCE CO.
400 N. SAM HOUSTON PKWY EAST;
SUITE 1200
HOUSTON, TX  77060

GIBSON DUNN & CRUTCHER LLP
333 SOUTH GRAND AVE
LOS ANGELES, CA  90071-3197

GIBSON DUNN & CRUTCHER LLP
333 SOUTH GRAND AVENUE
LOS ANGELES, CA  90071-3197

GIBSON DUNN & CRUTCHER LLP
PO BOX 840723
LOS ANGELES, CA  90084-0723

GIBSON DUNN AND CRUTCHER LLP
2100 MCKINNEY AVENUE
DALLAS, TX  75201

GILBERT MEDIATION GROUP
12001 N CENTRAL EXPY
STE 650
DALLAS, TX  75243

GILBERT MEDIATION GROUP
3131 MCKINNEY AVE STE 125
DALLAS, TX  75204

GILLESPIE COUNTY TAX OFFICE
101 W MAIN ST, UNIT 2
FREDERICKSBURG, TX  78624-3700

GIMMAL GROUP, INC.
24 GREENWAY PLAZA, STE. 1000
HOUSTON, TX  77046

GINA THOMAS
ADDRESS ON FILE

GIPSON INDUSTRIAL COATINGS, INC.
PO BOX 2007
PORT ARTHUR, TX  77643

GLADINE SICKLES
ADDRESS ON FILE

GLADYS BLAKLEY
ADDRESS ON FILE

GLADYS HAMILTON
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

GLADYS THOMAS
ADDRESS ON FILE

GLEN BOTSFORD
ADDRESS ON FILE

GLENDA CROCKETT
ADDRESS ON FILE

GLENDA DOVE
ADDRESS ON FILE

GLENDA HART
ADDRESS ON FILE

GLENDA JORDAN
ADDRESS ON FILE

GLENDA WORTHY
ADDRESS ON FILE

GLENN WILLIAMS
4908 BOSQUE COURT
FLOWER MOUND, TX  75028

GLOBAL CONSULTING PARTNERS
803 HIGHLAND LAKES CT
KELLER, TX  76248

GLORIA DE LA CRUZ
ADDRESS ON FILE

GLORIA KEE
ADDRESS ON FILE

GLORIA PARKS
ADDRESS ON FILE

GLORIA RUOTOLA
ADDRESS ON FILE

GLOWPOINT INC
5740 RALSTON STREET
SUITE 304
VENTURA, CA  93003

GLOWPOINT INC
PO BOX 8288
PASADENA, CA  91109-8288

GLOWPOINT INC
PO BOX 8288
PASADENA, CA  91109-8288

GOLDBERG GODLES WIENER &
WRIGHT
JOSEPH A. GODLES, MANAGING
PARTNER
1229 19TH STREET NW
WASHINGTON, DC  20036

GOLDBERG GODLES WIENER &
WRIGHT LLP
1229 NINETEENTH ST NW
WASHINGTON, DC  20036

Energy Future Holdings Corp. - 14-10979

GOLDIE GREER
ADDRESS ON FILE

GOLDMAN SACHS & CO

GOLDMAN SACHS & CO
PO BOX 9081 GPO
NEW YORK, NY  10087-9081

GOLDMAN SACHS FINANCIAL
SQUARE TREASURY
FUND
JULIE BENSON
71 S. WACKER, 4TH FL
CHICAGO, IL  60606

GOLDMAN SACHS FUND GROUP

GOLDMAN SACHS FUND GROUP
200 WEST STREET, 29TH FLOOR
NEW YORK, NY  10282

GOLDMAN, SACHS & CO.
200 WEST STREET
NEW YORK, NY  10282

GOLDMAN, SACHS & CO.
85 BROAD ST.
NEW YORK, NY  10004

GOLIAD COUNTY TAX OFFICE
PO BOX 800
GOLIAD, TX  77963-0800

GONZALES COUNTY TAX OFFICE
PO BOX 677
GONZALES, TX  78629-0677

GOODMAN COMPANY LP
5151 SAN FELIPE; SUITE 500
HOUSTON, TX  77056

GOODMAN MANUFACTURING
COMPANY
5151 SAN FELIPE; SUITE 500
HOUSTON, TX  77056

GOODPASTURE, INC.
PO BOX 912
BROWNFIELD, TX  79316

GOODYEAR TIRE & RUBBER CO
VORYS SATER SEYMOUR & PEASE
LLP
DAVID A. OLIVER
700 LOUISIANA STREET, SUITE 4100
HOUSTON, TX  77002

GOODYEAR TIRE & RUBBER CO.
TAKASHI ITO,AGENT
1144 E. MARKET ST.,DEPT.616
AKRON, OH  44316

GOODYEAR TIRE & RUBBER
COMPANY, THE
1144 E. MARKET STREET
AKRON, OH  44316-0001

GORDON COLE
ADDRESS ON FILE

GORDON VILLESVIK
ADDRESS ON FILE

Energy Future Holdings Corp - 14-10979

GOULDS PUMPS INC
240 FALL STREET
SENECA FALLS, NY  13148

GRACE GILMAN
ADDRESS ON FILE

GRACE MANUFACTURING INC.
ADDRESS ON FILE

GRACE MCKENNA
ADDRESS ON FILE

GRACIE DISMUKE
ADDRESS ON FILE

GRAHAM MAGNETICS
BY CARLISLE COMPANIES INC.
250 S. CLINTON STREET
SYRACUSE, NY  13202

GRAND PRAIRIE ISD
2602 S. BELT LINE ROAD
GRAND PRAIRIE, TX  75052

GRAND PRAIRIE, CITY
317 COLLEGE ST.
PO BOX 534045
GRAND PRAIRIE, TX  75050

GRAY COUNTY TAX OFFICE
PO BOX 382
PAMPA, TX  79066-0382

GREAT IOWA TREASURE HUNT
LUCAS STATE OFFICE BUILDING
321 E. 12TH ST., 1ST FLOOR
DES MOINES, IA  50319

GREAT LAKES CHEMICAL CORP.
9025 NORTH RIVER ROAD, STE 400
INDIANAPOLIS, IN  46240

GREENE TWEED & CO INC
2075 DETWILER RD
KULPSVILLE, PA  19443

GREENS PORT SHIP CHANNEL
ATTN: CINDY DAVID - LEGAL
DEPARTMENT
315 W 3RD ST
PITTSBURG, KS  66762

GREENWAY DEVELOPMENT
HOLDING COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

GREGORY KELLY
ADDRESS ON FILE

GREGORY POWER PARTNERS, LP

GREGORY SANTOS
1025 VILLAGE PKWY
COPPELL, TX  75019-6351

GREIF BROS. CORPORATION
425 WINTER ROAD AVENUE
DELAWARE, OH  43015

Energy Future Holdings Corp - 14-10979

GRIEF, INC.
425 WINTER ROAD
DELAWARE, OH  43015

GRIMES COUNTY TAX OFFICE
PO BOX 455
ANDERSON, TX  77830-0455

GROENDKE TRANSPORT,INC.
PO BOX 632
ENID, OK  73702-0632

GROENDYKE TRANSPORT, INC.
1301 MCKINNEY, SUITE 5100
FULBRIGHT TOWER
HOUSTON, TX  77010

GRUMMAN HOUSTON CORP.
1840 CENTURY PARK EAST
LOS ANGELES, CA  90067

GUADALUPE COUNTY TAX OFFICE
PO BOX 70
SEGUIN, TX  78155-0070

GUARD LINE INC
DOGAN & WILKINSON PLLC
ROBERT W WILKINSON
734 DELMAS AVE.
PASCAGOULA, MS  39567

GUIDO FISCHIONI
ADDRESS ON FILE

GUKAS NERSES
ADDRESS ON FILE

GULF PRECISION INDUSTRIES
9420 KNIGHT ROAD
ATTN: R. M. STRIBLING
HOUSTON, TX  77045

GULF STATES TUBE CORP.
C/O QUANEX CORP.
1900 W. LOOP S., SUITE 1500
HOUSTON, TX  77027

GUS E RIVES
ADDRESS ON FILE

GUY COLLINS
ADDRESS ON FILE

GWEN BECK
ADDRESS ON FILE

GWENDOLYN SMITH
ADDRESS ON FILE

H CHRISMAN
ADDRESS ON FILE

H CREAMER
ADDRESS ON FILE

H CULP
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

H HALL
ADDRESS ON FILE

H HUGHES
ADDRESS ON FILE

H JOHNSON
ADDRESS ON FILE

H JONES
ADDRESS ON FILE

H MEDFORD
ADDRESS ON FILE

H POMYKAL
ADDRESS ON FILE

H PROCK
ADDRESS ON FILE

H REXROAT
ADDRESS ON FILE

H RUTLEDGE
ADDRESS ON FILE

H SHERWOOD
ADDRESS ON FILE

H SLAUGHTER
ADDRESS ON FILE

H STANDLEY
ADDRESS ON FILE

H TIMMONS
ADDRESS ON FILE

H. MUEHLSTEIN & CO., INC.
800 CONNECTICUT AVENUE
NORWALK, CT  06854

H.B. FULLER CO.
1200 WILLOW LAKE BLVD
ST. PAUL, MN  55164

HAIKAZ ZARIAN
ADDRESS ON FILE

HALBERT HUGHES
ADDRESS ON FILE

HALE COUNTY TAX OFFICE
COURTHOUSE ANNEX
521 BROADWAY ST
PLAINVIEW, TX  79072-8029

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| HALL COUNTY TAX OFFICE<br>512 W MAIN ST<br>STE 5<br>MEMPHIS, TX  79245-3343 | HALLIBURTON<br>2020 K STREET NW<br>WASHINGTON, DC  20006 | HAMILTON COUNTY TAX OFFICE<br>102 N RICE ST<br>STE 110<br>HAMILTON, TX  76531-9904 |
| HANSFORD COUNTY TAX OFFICE<br>14 NORTHWEST CT<br>SPEARMAN, TX  79081-2052 | HARDEMAN COUNTY TAX OFFICE<br>PO BOX 30<br>QUANAH, TX  79252-0030 | HARDIN COUNTY TAX OFFICE<br>PO DRAWER 2260<br>KOUNTZE, TX  77625-2260 |
| HARLEY BURCH<br>ADDRESS ON FILE | HAROLD CONNOR<br>ADDRESS ON FILE | HAROLD COX<br>ADDRESS ON FILE |
| HAROLD DEFABER<br>ADDRESS ON FILE | HAROLD ELKINS<br>ADDRESS ON FILE | HAROLD HERNDON<br>ADDRESS ON FILE |
| HAROLD MCCAIN<br>ADDRESS ON FILE | HAROLD MEYERS<br>ADDRESS ON FILE | HAROLD PHILLIPS<br>ADDRESS ON FILE |
| HARRIETTE MARSHALL<br>ADDRESS ON FILE | HARRIS & DICKEY LLC<br>ATTN: KELLY HARRIS, FOUNDING<br>PARTNER<br>4127 WYCLIFF AVE<br>DALLAS, TX  75219 | HARRIS CORP.<br>1025 W. NASA BLVD<br>MELBOURNE, FL  32919 |

Energy Future Holdings Corp. - 14-10979

HARRIS COUNTY TAX OFFICE
PO BOX 4089
HOUSTON, TX  77210-4089

HARRISON COUNTY TAX OFFICE
PO BOX 967
MARSHALL, TX  75671-0967

HARRISON HOLLAR
ADDRESS ON FILE

HARRY FRIER
108 WOOD CREEK CT
WHITE OAK, TX  75693-3914

HARRY FRIER
ADDRESS ON FILE

HARRY LEONARD FRIER JR.
ADDRESS ON FILE

HARRY NICHOLS
ADDRESS ON FILE

HARRY SUTTON
ADDRESS ON FILE

HARTLEY COUNTY TAX OFFICE
PO BOX 89
CHANNING, TX  79018-0197

HARVEY BRAU
ADDRESS ON FILE

HASKELL COUNTY TAX OFFICE
1 AVENUE D
SUITE 1
HASKELL, TX  79521-5917

HAWAII DEPARTMENT OF BUDGET
AND FINANCE
UNCLAIMED PROPERTY PROGRAM
PO BOX 150
HONOLULU, HI  96810

HAWAII DEPARTMENT OF
COMMERCE AND
CONSUMER AFFAIRS-HILO
OFFICE OF CONSUMER PROTECTION
345 KEKUANAOA ST STE 12
HILO, HI  96720

HAWAII DEPARTMENT OF
COMMERCE AND
CONSUMER AFFAIRS-HONOLULU
(MAIN
LOCATION), OFFICE OF CONSUMER
PROTECTION
235 S BERETANIA ST STE 801
HONOLULU, HI  96813

HAWAII DEPARTMENT OF
COMMERCE AND
CONSUMER AFFAIRS-WAILUKU
OFFICE OF CONSUMER PROTECTION
1063 LOWER MAIN ST STE C-216
WAILUKU, HI  96793

HAWAII DEPT OF LABOR &
INDUSTRIAL
RELATIONS
DIVISION OF UNEMPLOYMENT
INSURANCE
830 PUNCHBOWL ST. #321
HONOLULU, HI  96813

HAWAII DEPT OF LAND &
NATURAL RESOURCES
KALANIMOKU BUILDING
1151 PUNCHBOWL ST.
HONOLULU, HI  96813

HAWAII DEPT OF TAXATION
PO BOX 259
HONOLULU, HI  96809-0259

Energy Future Holdings Corp. - 14-10979

HAWAII STATE DEPT OF HEALTH
ENVIRONMENTAL HEALTH DIVISION
1250 PUNCHBOWL STREET
HONOLULU, HI  96813

HAWKINS & PARNELL
ATTN: EDWARD M. SLAUGHTER
4514 COLE AVENUE STE 500
DALLAS, TX  75205-5412

HAYDEE DAVENPORT
ADDRESS ON FILE

HAYS COUNTY TAX OFFICE
712 S. STAGECOACH TRAIL
SAN MARCOS, TX  78666-6073

HAZEL BARTEK
ADDRESS ON FILE

HAZEL BOLDEN
ADDRESS ON FILE

HAZEL GROGG
ADDRESS ON FILE

HAZEL PORTERFIEL
ADDRESS ON FILE

HAZEL RYON
ADDRESS ON FILE

HB FULLER CO.
3500 EXECUTIVE BLVD.
MESQUITE, TX  75149

HCC
ATTN: JOHN LALLY, III
37 RADIO CIRCLE DRIVE
MOUNT KISCO, NY  10549

HCC
ATTN: TOM PETTIT
8 FOREST PARK DRIVE
FARMINGTON, CT  06032

HCL AMERICA INC
330 POTRERO AVE
SUNNYVALE, CA  94085

HCL AMERICA INC
RAGHU RAMAN LAKSHMANAN
330 POTRERO AVENUE
SUNNYVALE, CA  94085

HCL AMERICA, INC.
330 POTRERO AVENUE
SUNNYVALE, CA  94085

HEARNE STEEL COMPANY, INC.
PO BOX 1239
HEARNE, TX  77859

HEARTLAND CEMENT COMPANY
1765 LIMESTONE LAN
INDEPENDENCE, KS  67301-4547

HEAT ENERGY ADVANCED
TECHNOLOGY,INC
5335 BENT TREE FOREST DRIVE, #271
DALLAS, TX  75248

Energy Future Holdings Corp. - 14-10979

HEATHER REYNOLDS
ADDRESS ON FILE

HELEN ABDOO
ADDRESS ON FILE

HELEN BURT
ADDRESS ON FILE

HELEN CHANG
ADDRESS ON FILE

HELEN CLARK
ADDRESS ON FILE

HELEN CORDELL
ADDRESS ON FILE

HELEN DYESS
ADDRESS ON FILE

HELEN HEROD
ADDRESS ON FILE

HELEN KEMP
ADDRESS ON FILE

HELEN KIMBRELL
ADDRESS ON FILE

HELEN LANGHAM
ADDRESS ON FILE

HELEN SIMON
ADDRESS ON FILE

HELEN TORRES
ADDRESS ON FILE

HELEN WILLIAMS
ADDRESS ON FILE

HEMPHILL COUNTY TAX OFFICE
PO BOX 959
CANADIAN, TX  79014-0959

HENRI PATTERSON
ADDRESS ON FILE

HENRY BRISTER
ADDRESS ON FILE

HENRY CHAO
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

HENRY DUPREE
ADDRESS ON FILE

HENRY LAMBETH
ADDRESS ON FILE

HENRY LESTER
ADDRESS ON FILE

HENRY VOGT MACHINE CO
1000 W ORMSBY AVE
LOUISVILLE, KY  40210

HERBERT STRAMBERG
ADDRESS ON FILE

HERBERT TABRAHAM
ADDRESS ON FILE

HERBERT WILCOX
ADDRESS ON FILE

HERBERT ZUREICH
ADDRESS ON FILE

HERCULES,INC.
1313 N. MARKET ST.
WILMINGTON, DE  19894

HERMAN SCHEEF
ADDRESS ON FILE

HERSHELL RYNO
ADDRESS ON FILE

HEWITT ASSOCIATES LLC
2201 WEST ROYAL LANE SUITE 100
IRVING, TX  75063

HEWITT ASSOCIATES LLC
2711 N HASKELL AVE
STE 800
DALLAS, TX  75204

HEWITT ASSOCIATES LLC
PO BOX 95135
CHICAGO, IL  60694-5135

HEWITT ENNISKNUPP INC
39584 TREASURY CENTER
CHICAGO, IL  60694-9500

HEWITT ENNISKNUPP, INC.
ATTN: GENERAL COUNSEL
100 HALF DAY ROAD
LINCOLNSHIRE, IL  60069

HEWLETT-PACKARD DEVELOPMENT
COMPANY, L.P.

HEXCEL CORP.
338 CLIFF DRIVE NORTH
GRAHAM, TX  76450

Energy Future Holdings Corp - 14-10979

HEXION SPECIALTY CHEMCIALS
180 EAST BROAD STREET
COLUMBUS, OH  43215

HIDALGO COUNTY TAX OFFICE
PO BOX 178
EDINBURG, TX  78540-0178

HILDA ZECCA
ADDRESS ON FILE

HIS CERA INC.
55 CAMBRIDGE PARKWAY
CAMBRIDGE, MA  02142

HITCHCOCK INDUSTRIES, INC.
8701 HARRIET AVE. SOUTH
BLOOMINGTON, MN  55420

HITCHCOCK INDUSTRIES, INC.
8701 HARRIET AVENUE SOUTH
BLOOMINGTON, MN  55420

HMWK LLC
301 CONGRESS AVE STE 1700
AUSTIN, TX  78701

HMWK LLC
301 CONGRESS AVENUE
SUITE 1700
AUSTIN, TX  78701

HMWK LLC
ROBERT HOVDON, AGENT
301 CONGRESS AVE STE 1700
AUSTIN, TX  78701-2985

HOBAS PIPE USA
1413 E. RICHEY ROAD
HOUSTON, TX  77073

HOCKLEY COUNTY TAX OFFICE
802 HOUSTON ST
STE 106
LEVELLAND, TX  79336-3706

HOLCOMB, INC.
6228 OSPREY DRIVE
HOUSTON, TX  77048

HOLDSWORTH, JUDY
ADDRESS ON FILE

HOLLAND GREGORY
ADDRESS ON FILE

HOMER GIBBS
ADDRESS ON FILE

HOMRICH & BERG INC
3060 PEACHTREE ROAD STE 830
ATLANTA, GA  30305

HONEYWELL INC
THOMPSON & KNIGHT LLP
DAWN M WRIGHT, ONE ARTS PLAZA,
1722 ROUTH ST, STE 1500
DALLAS, TX  75201

HONEYWELL OPTOELECTRONICS
DIVISION
C/O HONEYWELL,INC.
101 COLUMBIA RD.
MORRISTOWN, NJ  07960

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| HOOD COUNTY TAX OFFICE<br>1410 W. PEARL ST.<br>GRANBURY, TX  76048-1826 | HORACE HOLLIDAY<br>ADDRESS ON FILE | HORACE RILEY<br>ADDRESS ON FILE |
| HOUSTON BELT & TERMINAL<br>RAILWAY CO.<br>2425 SH 146 NORTH<br>TEXAS CITY, TX  77590 | HOUSTON ETCHING CO.<br>184 REINICKE ST.<br>HOUSTON, TX  77007 | HOUSTON MARINE SERVICES<br>1670 BROADWAY; SUITE 3100<br>DENVER, CO  80202 |
| HOUSTON OIL AND MINERAL CORP.<br>1001 LOUISIANA STREET<br>HOUSTON, TX  77002 | HOUSTON PLATING CO.<br>1301 GEORGIA ST.<br>SOUTH HOUSTON, TX  77587 | HOUSTON PLATING CO.<br>1315 GEORGIA<br>SOUTH HOUSTON, TX  77587 |
| HOUSTON SCRAP | HOUSTON SHIP REPAIR, INC.<br>16201 WOOD DRIVE<br>CHANNELVIEW, TX  77530 | HOUSTON SOLVENTS AND<br>CHEMICALS CO.<br>C/OSWS HOUSTON INC.<br>8584 KATY FREEWAY, SUITE 417<br>HOUSTON, TX  77241 |
| HOUSTON SRE INC.<br>120 WHITE PLAINS ROAD<br>TARRYTOWN, NY  10591 | HOWARD CAMERON<br>ADDRESS ON FILE | HOWARD JACK<br>ADDRESS ON FILE |
| HOWARD SMITH<br>229 COVERED BRIDGE DRIVE<br>FORT WORTH, TX  76108 | HOWARD THOMPSON<br>ADDRESS ON FILE | HSIAO-PO CHEN<br>ADDRESS ON FILE |

Energy Future Holdings Corp - 14-10979

HUBBELL POWER SYSTEMS
584 DERBY MILFORD ROAD
POST OFFICE BOX 549
ORANGE, CT  06477-4024

HUBBELL POWER SYSTEMS, INC.
584 DERBY MILFORD RD.
PO BOX 549
ORANGE, CT  06477

HUDSPETH COUNTY TAX OFFICE
PO BOX 158
SIERRA BLANCA, TX  79851-0158

HUGH BASQUETTE
ADDRESS ON FILE

HUMBERTO JORQUERA
ADDRESS ON FILE

HUMPHREYS & GLASGOW LIMITED
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

HUNTON & WILLIAMS LLP
PO BOX 405759
ATLANTA, GA  30384-5759

HUNTON & WILLIAMS LLP
PO BOX 840686
DALLAS, TX  75284-0686

HUSSMAN CORPORATION
12999 ST. CHARLES ROCK ROAD
BRIDGETON, MO  63044

HUTCHINSON COUNTY TAX OFFICE
PO BOX 989
STINNETT, TX  79083-0989

HYDRIL COMPANY
2200 WEST LOOP SOUTH; SUITE 800
HOUSTON, TX  77027

HYDRITE CHEMICAL CO.
300 N PATRICK BLVD
BROOKFIELD, WI  53045

HYDRITE CHEMICAL COMPANY
300 N PATRICK BLVD
BROOKFIELD, WI  53045

I THOMAS
ADDRESS ON FILE

IDA HAVENS
ADDRESS ON FILE

IDA JONES
ADDRESS ON FILE

IDAHO ATTORNEY GENERALS
OFFICE
CONSUMER PROTECTION DIVISION
954 W JEFFERSON 2ND FL
BOISE, ID  83720

IDAHO DEPT OF
ENVIRONMENTAL QUALITY
1410 N. HILTON
BOISE, ID  83706

Energy Future Holdings Corp. - 14-10979

IDAHO DEPT OF LABOR
UNEMPLOYMENT INSURANCE
317 W. MAIN STREET
ST #200
BOISE, ID  83735

IDAHO STATE TAX COMMISSION
1118  F STREET
LEWISTON, ID  83501-1014

IDAHO STATE TAX COMMISSION
150 SHOUP AVE
STE 16
IDAHO FALLS, ID  83402-3657

IDAHO STATE TAX COMMISSION
1910 NORTHWEST BLVD
STE 100
COEUR D'ALENE, ID  83814-2371

IDAHO STATE TAX COMMISSION
440 FALLS AVE
TWIN FALLS, ID  83301-3320

IDAHO STATE TAX COMMISSION
611 WILSON AVE
STE 5
POCATELLO, ID  83201-5046

IDAHO STATE TAX COMMISSION
800 PARK BLVD., PLAZA IV
BOISE, ID  83722-0410

IDAHO STATE TAX COMMISSION
PO BOX 36
BOISE, ID  83722-0410

IDANEL MCCRAW
ADDRESS ON FILE

IDELL MCCLEARY
ADDRESS ON FILE

IG FI CANADIAN ALLOCATION FUND

IG FI CANADIAN ALLOCATION FUND
ONE CANADA CENTRE
447 PORTAGE AVENUE
WINNIPEG, MB  R3C 3B6
CANADA

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19044
SPRINGFIELD, IL  62794-9044

ILLINOIS DEPT OF EMPLOYMENT
SECURITY
33 S STATE ST
FL 009
CHICAGO, IL  60603

ILLINOIS DEPT OF REVENUE
101 WEST JEFFERSON ST.
SPRINGFIELD, IL  62702

ILLINOIS DEPT OF REVENUE
BANKRUPTCY SECTION
PO BOX 64338
CHICAGO, IL  60664?0338

ILLINOIS ENVIRONMENTAL
PROTECTION AGENCY
1021 NORTH GRAND AVENUE EAST
PO BOX 19276
SPRINGFIELD, IL  62794-9276

ILLINOIS MUNICIPAL RETIREMENT
FUND

Energy Future Holdings Corp. - 14-10979

ILLINOIS MUNICIPAL RETIREMENT
FUND
2211 YORK ROAD
STE 500
OAK BROOK, IL  60523-2337

ILLINOIS OFFICE OF THE ATTORNEY
GENERAL
CARBONDALE
CONSUMER FRAUD BUREAU
601 S UNIVERSITY AVE
CARBONDALE, IL  62901

ILLINOIS OFFICE OF THE ATTORNEY
GENERAL
CHICAGO
CONSUMER FRAUD BUREAU
100 W RANDOLPH ST
CHICAGO, IL  60601

ILLINOIS OFFICE OF THE ATTORNEY
GENERAL
SPRINGFIELD
CONSUMER FRAUD BUREAU
500 S 2ND ST
SPRINGFIELD, IL  62706

ILLINOIS UNCLAIMED PROPERTY
DIVISION
MYERS BUILDING
1 WEST OLD STATE CAPITOL
PLAZA, 1ST FLOOR,
SPRINGFIELD, IL  62701

IMA HALL
ADDRESS ON FILE

IMA SMITH
ADDRESS ON FILE

IMO DELAVAL INC.
HAWKINS PARNELL THACKSTON &
YOUNG LLP
ROBERT THACKSTON
4514 COLE AVE, SUITE 500
DALLAS, TX  75205-5412

IMO INDUSTRIES INC
BOYD & BURGESS LLP
FRANKLIN A POFF, JONATHAN
PRAZAK
2301 MOORES LANE
TEXARKANA, TX  75503

IMPERIAL SUGAR COMPANY
8016 HIGHWAY 90A
SUGARLAND, TX  77478

IMPERIUM PUBLIC AFFAIRS
MICHAEL GRIMES, PARTNER
1122 COLORADO ST WESTGATE
BLDG STE
AUSTIN, TX  78701

IMPERIUM PUBLIC AFFAIRS
P.O. BOX 13382
AUSTIN, TX  78711

IMPERIUM PUBLIC AFFAIRS
PO BOX 13382
CAPITOL STATION
AUSTIN, TX  78711

INAL SPENCER
ADDRESS ON FILE

INDIANA DEPT OF ENVIRONMENTAL
MANAGEMENT
100 N. SENATE AVE.
MAIL CODE 50-01
INDIANAPOLIS, IN  46204-2251

INDIANA DEPT OF REVENUE
100 N SENATE AVE
INDIANAPOLIS, IN  46204

INDIANA DEPT OF REVENUE
100 N SENATE AVE
INDIANAPOLIS, IN  46241

INDIANA DEPT OF WORKFORCE
DEVELOPMENT
INDIANA GOVERNMENT CENTER
SOUTH
10 NORTH SENATE AVENUE
INDIANAPOLIS, IN  46204

Energy Future Holdings Corp. - 14-10979

INDIANA OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
GOVERNMENT CENTER SOUTH 5TH
FL
302 W WASHINGTON ST
INDIANAPOLIS, IN  46204

INDIANA OFFICE OF THE ATTORNEY
GENERAL
UNCLAIMED PROPERTY DIVISION
PO BOX 2504
GREENWOOD, IN  46142

INES WAGGONER
ADDRESS ON FILE

INFROMATION TECHNOLOGY
SERVICES
DELOITTE TECHNICAL LIBRARY
DELOITTE
SERVICES LP
500 COLLEGE ROAD EAST THIRD
FLOOR
PRINCETON, NJ  08540

INGERSOLL RAND CO
FIRMAN, PERRY, WATKINS, KRUTZ &
TARDY, LLP (DALLAS) LAURA A.
FRASE
2001 BRYAN STREET, SUITE 1300
DALLAS, TX  75201-3008

INGERSOLL RAND CORP
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
KYLE C. STEELE
2001 BRYAN STREET, SUITE 1300
DALLAS, TX  75201-3008

INGERSOLL RAND CORP
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
LAURA A. FRASE
2001 BRYAN STREET, SUITE 1300
DALLAS, TX  75201-3008

INSPECTORATE AMERICA
CORPORATION
1200 AEROSPACE AVENUE; SUITE 200
HOUSTON, TX  77034

INSTERSTATE COMMERCE
COMMISSION (ICC)
395 E ST, SW
WASHINGTON, DC  20423

INSTITUTE FOR APPLIED NETWORK
SECURITY
15 COURT SQUARE
SUITE 1100
BOSTON, MA  02108

INSTITUTE FOR CORPORATE
PRODUCTIVITY
411 FIRST AVENUE SOUTH, SUITE 403
SEATTLE, WA  98104

INSTRUMENTATION PRODUCTS,INC.
C/O ANDERSON,GREENWOOD & CO.
3950 GREENBRIAR
STAFFORD, TX  77477

INTEGRAL PETROLEUM CORP.
INTEGRAL RESOURCES INC.
1021 MAIN STREET, #1150
HOUSTON, TX  77002

INTEGRAL RESOURCES INC.
1021 MAIN STRET #1150
HOUSTON, TX  77002

INTERCALL, INC.

INTERCONTINENTAL MFG CO.
PO BOX 23827
CHAGRIN FALLS, OH  44023

INTERGEN US HOLDINGS LLC
30 CORPORATE DRIVE
BURLINGTON, MA  01803

INTERGULF FUELS HYDROSEP, INC.
10020 BAYPORT BLVD.
ATTN: ERIC ENEGELHARDT
PASADENA, TX  77057

Energy Future Holdings Corp - 14-10979

INTERGULF, INC.
PO BOX 1590
LAPORTE, TX  77572

INTERNAL REVENUE SERVICE

INTERNAL REVENUE SERVICE
312 ELM ST # 2300
CINCINNATI, OH  45202

INTERNAL REVENUE SERVICE
3651 S INTERSTATE HIGHWAY 35
AUSTIN, TX  73301

INTERNAL REVENUE SERVICE
550 MAIN STREET #1000
CINCINNATI, OH  45999-0039

INTERNAL REVENUE SERVICE
825 E RUNDBERG LN
AUSTIN, TX  73301

INTERNAL REVENUE SERVICE
ATTN: CC PA:LPD:DRU
PO BOX 7604
BEN FRANKLIN STATION
WASHINGTON, DC  20044

INTERNAL REVENUE SERVICE
DEPT. OF REVENUE
110 N 8TH STREET
SUITE 204A
PHILADELPHIA, PA  19107-2412

INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNATIONAL FLAVORS &
FRAGRANCES, INC.
521 WEST 57TH STREET
NEW YORK, NY  10019

INTERNATIONAL PAPER COMPANY
6400 POPLAR AVENUE
MEMPHIS, TN  38197

INTERNATIONAL TERMINAL CORP.
1606 CLINTON DRIVE
GALENA PARK, TX  77547

INTRALINKS INC
PO BOX 10259
NEW YORK, NY  10259-0259

INTRALINKS, INC.
150 EAST 42ND ST. 8TH FLOOR
NEW YORK, NY  10017

INTRALINKS, INC.
150 EAST 42ND STREET
8TH FLOOR
NEW YORK, NY  10017

IOWA DEPT OF NATURAL
RESOURCES
502 E. 9TH STREET
DES MOINES, IA  50319-0034

IOWA DEPT OF REVENUE
BANKRUPTCY
PO BOX 10471
DES MOINES, IA  50306-0471

IOWA DEPT OF REVENUE
HOOVER STATE OFFICE BUILDING
1305 E WALNUT
DES MOINES, IA  50319

Energy Future Holdings Corp. - 14-10979

IOWA DEPT OF REVENUE
PO BOX 10460
DES MOINES, IA  50306-0460

IOWA OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
1305 E WALNUT ST
DES MOINES, IA  50319

IOWA WORKFORCE DEVELOPMENT
UNEMPLOYMENT INSURANCE
SERVICES
1000 EAST GRAND AVENUE
DES MOINES, IA  50319-0209

IQ PRODUCTS
16212 STATE HIGHWAY 249
HOUSTON, TX  77086-1014

IRENE DUNCAN
ADDRESS ON FILE

IRENE FIELDS
ADDRESS ON FILE

IRENE JOHNSON
ADDRESS ON FILE

IRION COUNTY TAX OFFICE
PO BOX 859
MERTZON, TX  76941-0859

IRMA WILCOX
ADDRESS ON FILE

IRON MOUNTAIN INFORMATION
MANAGEMENT INC
701 BRAZOS STL, SUITE 1050
AUSTIN, TX  78701

IRVING CONVENTION CENTER
500 W LAS COLINAS BLVD
IRVING, TX  75039

IRVING ISD
PO BOX 152637
IRVING, TX  75015

IRVING, CITY
825 W. IRVING BLVD
IRVING, TX  75060

IRWIN WOLFF
ADDRESS ON FILE

ISHMAEL LAW FIRM PC
4145 TRAVIS ST STE#204
DALLAS, TX  75204

ISIAH TAYLOR
ADDRESS ON FILE

ITEQ INC.
5051 WESTHEIMER; SUITE 300
HOUSTON, TX  77057

IVA BREWER
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

IVAN GROSZ
ADDRESS ON FILE

IVY RAIBOURN
ADDRESS ON FILE

J ADAMS
ADDRESS ON FILE

J ALLEN
ADDRESS ON FILE

J BEARD
ADDRESS ON FILE

J BELKNAP
ADDRESS ON FILE

J BOWEN
ADDRESS ON FILE

J BOWERS
ADDRESS ON FILE

J BROWN
ADDRESS ON FILE

J BRYAN
ADDRESS ON FILE

J CALLAWAY
ADDRESS ON FILE

J CAMPBELL
ADDRESS ON FILE

J CARTER
ADDRESS ON FILE

J CLEM
ADDRESS ON FILE

J COATS
ADDRESS ON FILE

J COLLINS
ADDRESS ON FILE

J DICKEY
ADDRESS ON FILE

J DOMINIK
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| J FARMER | J FATHERREE | J FERGUSON |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| J FLOURNOY | J FREEMAN | J GARNER |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| J GEE | J GLENN | J GOLDSMITH |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| J GRIFFIN | J GROSS | J HALL |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| J HAWKINS | J HAZEL | J HIRT |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| J INMON | J JOHNSON | J JOHNSTON |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

Energy Future Holdings Corp - 14-10979

J LEMMON
ADDRESS ON FILE

J LEVENS
ADDRESS ON FILE

J MAYFIELD
ADDRESS ON FILE

J MCDONALD
ADDRESS ON FILE

J MEHRING
ADDRESS ON FILE

J MERKA
ADDRESS ON FILE

J MILES
ADDRESS ON FILE

J MOLDENHOUR
ADDRESS ON FILE

J MORGAN
ADDRESS ON FILE

J MUSE
ADDRESS ON FILE

J NELSON
ADDRESS ON FILE

J OLIVO
ADDRESS ON FILE

J PARKMAN
ADDRESS ON FILE

J PICKETT
ADDRESS ON FILE

J PICKLE
ADDRESS ON FILE

J PIERCE
ADDRESS ON FILE

J PONCIK
ADDRESS ON FILE

J PORTER
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

J POWELL
ADDRESS ON FILE

J RAMPY
ADDRESS ON FILE

J RICHARDS
ADDRESS ON FILE

J ROSSER
ADDRESS ON FILE

J SLAY
ADDRESS ON FILE

J SMITH
ADDRESS ON FILE

J SPRAGGINS
ADDRESS ON FILE

J STAFFORD
ADDRESS ON FILE

J STORY
ADDRESS ON FILE

J VAUGHN
ADDRESS ON FILE

J WALLACE
ADDRESS ON FILE

J WEBB
ADDRESS ON FILE

J WILKERSON
ADDRESS ON FILE

J WILLIAMS
ADDRESS ON FILE

J WILLIS
ADDRESS ON FILE

J YOUNG
ADDRESS ON FILE

J ZIEHR
ADDRESS ON FILE

J. M. HUBER CORP.
100 W. LOOP SOUTH, SYITE 1600
HOUSTON, TX  77027

Energy Future Holdings Corp - 14-10979

J.S. FARRINGTON
ADDRESS ON FILE

JACK BARGER
ADDRESS ON FILE

JACK FEIT
ADDRESS ON FILE

JACK JACKSON
ADDRESS ON FILE

JACK MULLIKIN
ADDRESS ON FILE

JACK ROBERTS
400 WEST FIFTEENTH ST STE 320
AUSTIN, TX  78701

JACK ROBERTS
ADDRESS ON FILE

JACK SHEWMAKE
ADDRESS ON FILE

JACK W GULLAHORN PC
JACK W GULLAHORN, PRESIDENT
98 SAN JACINTO BOULEVARD # 9
AUSTIN, TX  78701

JACK W GULLAHORN PC
P.O. BOX 140045
AUSTIN, TX  78714

JACK W GULLAHORN PC
PO BOX 140045
AUSTIN, TX  78714

JACK WHITEHEAD
ADDRESS ON FILE

JACKIE ARRINGTON
ADDRESS ON FILE

JACKIE ROBINSON
ADDRESS ON FILE

JACKIE SWAIM
ADDRESS ON FILE

JACKSON COUNTY TAX OFFICE
115 W MAIN
RM 102
EDNA, TX  77957-2798

JACKSON NATIONAL LIFE
INSURANCE

JACKSON NATIONAL LIFE
INSURANCE
CO FBO CHARLES L BEATY JR
RPS CONTRACT 699000700
PO BOX 1147
JACKSONVILLE, IL  62651

Energy Future Holdings Corp - 14-10979

| | | |
|---|---|---|
| JACKSON SJOBERG MCCARTHY & TOWNSEND LLP<br>711 WEST 7TH STREET<br>AUSTIN, TX  78701 | JACLYN STATTON<br>ADDRESS ON FILE | JACQUELINE WILLIAMS<br>ADDRESS ON FILE |
| JAMES A BAKER III<br>ADDRESS ON FILE | JAMES A. BURKE<br>5843 MEADERS LN<br>DALLAS, TX  75230-5060 | JAMES A. BURKE<br>ADDRESS ON FILE |
| JAMES ADAMS<br>ADDRESS ON FILE | JAMES AGNEW<br>ADDRESS ON FILE | JAMES BAKER<br>ADDRESS ON FILE |
| JAMES BARRETT<br>ADDRESS ON FILE | JAMES BELL<br>ADDRESS ON FILE | JAMES BLACK<br>ADDRESS ON FILE |
| JAMES BROWN<br>ADDRESS ON FILE | JAMES BROWNE<br>ADDRESS ON FILE | JAMES BURRIS<br>ADDRESS ON FILE |
| JAMES BUSSEY<br>ADDRESS ON FILE | JAMES CARSKADON<br>ADDRESS ON FILE | JAMES CROOK<br>ADDRESS ON FILE |

Energy Future Holdings Corp - 14-10979

JAMES D. KINGSLEY
ADDRESS ON FILE

JAMES D. MARSTON
ADDRESS ON FILE

JAMES DANIEL
ADDRESS ON FILE

JAMES DIXON
ADDRESS ON FILE

JAMES DOWDEN
ADDRESS ON FILE

JAMES DUNKLEY
ADDRESS ON FILE

JAMES DUNNAM
ADDRESS ON FILE

JAMES FITZGERALD
ADDRESS ON FILE

JAMES FRAZIER
ADDRESS ON FILE

JAMES GRAVES
2215 MARILLA DR. #4315
DALLAS, TX  75201

JAMES HAAG
ADDRESS ON FILE

JAMES HESS
ADDRESS ON FILE

JAMES HOLLEY
ADDRESS ON FILE

JAMES HUFFINES
ADDRESS ON FILE

JAMES HUTCHASON
ADDRESS ON FILE

JAMES JORDAN
ADDRESS ON FILE

JAMES KELLEY
ADDRESS ON FILE

JAMES KERR
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

JAMES KINNETT
ADDRESS ON FILE

JAMES KRUM
ADDRESS ON FILE

JAMES LAWSON
ADDRESS ON FILE

JAMES LOVE
ADDRESS ON FILE

JAMES MAJORS
ADDRESS ON FILE

JAMES MCLANE
ADDRESS ON FILE

JAMES MCWILLIAMS
ADDRESS ON FILE

JAMES MOORE
ADDRESS ON FILE

JAMES MURPHY
ADDRESS ON FILE

JAMES NEWBERRY
ADDRESS ON FILE

JAMES NEWMAN
ADDRESS ON FILE

JAMES O MORGAN
GOLDSMITH & ASSOCIATES, LLC
SYLVIA A GOLDSMITH, PARK WEST
BUILDING,
20545 CENTER RIDGE ROAD, SUITE
120
ROCKY RIVER, OH  44116

JAMES O MORGAN
MANCHEE & MANCHEE LLP
JAMES JUSTIN MANCHEE
12221 MERIT DRIVE, SUITE 950
DALLAS, TX  75251

JAMES RANSOM
ADDRESS ON FILE

JAMES RIVER CORP./DIXIE
PRODUCTS GROUP
133 PEACHTREE STREET, N.E.
ATLANTA, GA  30303

JAMES RIVERDIXIE/NORTHERN INC.
ADDRESS ON FILE

JAMES ROSS
ADDRESS ON FILE

JAMES SAVINA
816 4TH ST.
WILMETTE, IL  60091

Energy Future Holdings Corp. - 14-10979

JAMES SAVINA
ADDRESS ON FILE

JAMES SCOTT
ADDRESS ON FILE

JAMES SHAFER
ADDRESS ON FILE

JAMES SMITH
ADDRESS ON FILE

JAMES STAMPER
ADDRESS ON FILE

JAMES THOMAS
ADDRESS ON FILE

JAMES TILLEY
ADDRESS ON FILE

JAMES WELLS
ADDRESS ON FILE

JAMES WILLIAMS
11131 WESTMERE CIRCLE
DALLAS, TX  75230

JANE SHEPHERD
ADDRESS ON FILE

JANELDA ELKINS
ADDRESS ON FILE

JANET LEDWITZ
ADDRESS ON FILE

JANETHA LILLEY
ADDRESS ON FILE

JANETTE OWENS
ADDRESS ON FILE

JANICE GALVAN
ADDRESS ON FILE

JANIE ORSBORN
ADDRESS ON FILE

JANINA CZUBAAROFF
ADDRESS ON FILE

JANIS CHOATE
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

JARED RICHARDSON
ADDRESS ON FILE

JARED S RICHARDSON
ADDRESS ON FILE

JARRED MCCONNICO
ADDRESS ON FILE

JASON T OAKES
ADDRESS ON FILE

JASPER COUNTY TAX OFFICE
PO DRAWER 1970
JASPER, TX  75951-4143

JAVELIN ENERGY, LLC

JAY BYS
9 PINTAIL POINT
HEATH, TX  75032

JC PENNEY CORP. INC.
6501 LEGACY DRIVE; MS 1119
PLANO, TX  75024

JEAN BETHURUM
ADDRESS ON FILE

JEAN CHRISTIAN
ADDRESS ON FILE

JEAN FLUELLEN
ADDRESS ON FILE

JEAN JONES
ADDRESS ON FILE

JEAN JURY
ADDRESS ON FILE

JEAN LOVE
ADDRESS ON FILE

JEAN LUTTRELL
ADDRESS ON FILE

JEANNE FITTON
ADDRESS ON FILE

JEANNE REICH
ADDRESS ON FILE

JEFF DAVIS COUNTY TAX OFFICE
PO BOX 1061
FORT DAVIS, TX  79734-1061

Energy Future Holdings Corp. - 14-10979

JEFFERSON COUNTY TAX OFFICE
PO BOX 2112
BEAUMONT, TX  77704-2112

JEFFERY WESTERHEIDE
9108 VISTA CREEK DR
DALLAS, TX 75243-7233

JEFFREY CAMP
2334 QUEEN MORGAN LN
LEWISVILLE, TX  75056-5546

JEFFREY D LERNER
ADDRESS ON FILE

JEFFREY LIAW
ADDRESS ON FILE

JEFFREY M WEISER
ADDRESS ON FILE

JEFFREY MASON
5107 CONGRESSIONAL DRIVE
COLLEGE STATION, TX  77845

JEFFREY NOBLE
1104 WESTWOOD DR
HENDERSON, TX  75654-4254

JEFFREY S AGEE
ADDRESS ON FILE

JEFFREY STONE
ADDRESS ON FILE

JEFFREY WALKER
7241 LAKEHURST AVE
DALLAS, TX  75230

JENNELOU BRIEN
ADDRESS ON FILE

JENNIE CARLISLE
ADDRESS ON FILE

JENNIE PERITO
ADDRESS ON FILE

JENNIFER JARRELL
6110 SUMMER CREEK CIR
DALLAS, TX  75231-7505

JENNIFER MARIE LEE-SETHI
ADDRESS ON FILE

JENNINE R LUNCEFORD
ADDRESS ON FILE

JEPTHA COVINGTON
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

JERALDINE REAVIS
ADDRESS ON FILE

JEROME FARRINGTON
ADDRESS ON FILE

JEROME SEHL
ADDRESS ON FILE

JERREL CHAPMAN
ADDRESS ON FILE

JERREL LITTLE
ADDRESS ON FILE

JERRELL COOK
ADDRESS ON FILE

JERRY BASHAM
ADDRESS ON FILE

JERRY BLACKWELL
ADDRESS ON FILE

JERRY BURT
ADDRESS ON FILE

JERRY FULLER
ADDRESS ON FILE

JERRY GREEN
ADDRESS ON FILE

JERRY JEFFCOAT
ADDRESS ON FILE

JERRY PINKERTON
ADDRESS ON FILE

JERRY POLAND
NI-3 LAKE CHEROKEE
LONGVIEW, TX  75603-8613

JERRY STEFFEY
ADDRESS ON FILE

JERRY TAYLOR
ADDRESS ON FILE

JERRY WHITE
ADDRESS ON FILE

JERRY WILSON
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| JESS WAGGONER<br>ADDRESS ON FILE | JESSICA THOMPSON<br>ADDRESS ON FILE | JESSIE MCCULLOUGH<br>ADDRESS ON FILE |
| JESSIE WHEELER<br>ADDRESS ON FILE | JESSIE WHITE<br>ADDRESS ON FILE | JEWEL KELLY<br>ADDRESS ON FILE |
| JEWELL DOMINIK<br>ADDRESS ON FILE | JILL EPPERSON<br>ADDRESS ON FILE | JIM HOGG COUNTY TAX OFFICE<br>PO BOX 160<br>HEBBRONVILLE, TX  78361-0160 |
| JIM WELLS COUNTY TAX OFFICE<br>PO BOX 1051<br>ALICE, TX  78333-1051 | JIMMIE C. PITTS<br>ADDRESS ON FILE | JIMMIE PAPE<br>ADDRESS ON FILE |
| JIMMIE RICHARDS<br>ADDRESS ON FILE | JIMMY BARKER<br>ADDRESS ON FILE | JIMMY COLEMAN<br>ADDRESS ON FILE |
| JIMMY DEES<br>ADDRESS ON FILE | JIMMY DOWELL<br>ADDRESS ON FILE | JIMMY ESTES<br>ADDRESS ON FILE |

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| JIMMY MAY<br>ADDRESS ON FILE | JIMMY MORGAN<br>ADDRESS ON FILE | JIMMY WELLS<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>MILTENBERGER LAW FIRM PLLC<br>LEWIS C MILTENBERGER<br>1401 EXETER COURT<br>SOUTHLAKE, TX  76092-4219 | JO BUCKMAN<br>ADDRESS ON FILE | JO REDMAN<br>ADDRESS ON FILE |
| JO SHELTON<br>ADDRESS ON FILE | JO STONE<br>ADDRESS ON FILE | JO TINKLE<br>ADDRESS ON FILE |
| JOAN BEDSOLE<br>ADDRESS ON FILE | JOAN BOWDEN<br>ADDRESS ON FILE | JOAN ELLIS<br>ADDRESS ON FILE |
| JOAN GROUNDS<br>ADDRESS ON FILE | JOAN HUNTER<br>ADDRESS ON FILE | JOAN PENNINGTON<br>ADDRESS ON FILE |
| JOAN RATCLIFF<br>ADDRESS ON FILE | JOANN MARKHAM<br>ADDRESS ON FILE | JOANNE BENNETT<br>ADDRESS ON FILE |

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| JOAQUIN GARCIA<br>ADDRESS ON FILE | JOB SERVICE NORTH DAKOTA<br>UNEMPLOYMENT INSURANCE<br>PO BOX 5507<br>BISMARCK, ND  58506-5507 | JODI L STABLEIN<br>ADDRESS ON FILE |
| JOE ALLEN<br>ADDRESS ON FILE | JOE HOLMES<br>ADDRESS ON FILE | JOE JURCAK<br>ADDRESS ON FILE |
| JOE KNIGHT<br>ADDRESS ON FILE | JOE MCCLENDON<br>ADDRESS ON FILE | JOE MUSICK<br>ADDRESS ON FILE |
| JOE POYDOCK<br>ADDRESS ON FILE | JOHANN HALTERMANN LTD.<br>ADDRESS ON FILE | JOHN & ANN HULSE<br>ADDRESS ON FILE |
| JOHN AIRHEART<br>ADDRESS ON FILE | JOHN BARNETT<br>911 PLACID DR.<br>MESQUITE, TX  75150 | JOHN BROWN<br>ADDRESS ON FILE |
| JOHN CARLSON<br>ADDRESS ON FILE | JOHN CHAPMAN<br>ADDRESS ON FILE | JOHN CONNELL<br>ADDRESS ON FILE |

Energy Future Holdings Corp. - 14-10979

JOHN CRNICH
ADDRESS ON FILE

JOHN CUMMINGS
ADDRESS ON FILE

JOHN D LIGHTBOURN
ADDRESS ON FILE

JOHN DUESSEL
6523 TULIP LANE
DALLAS, TX  75230

JOHN E THOMPSON JR
ADDRESS ON FILE

JOHN ESQUIBEL
ADDRESS ON FILE

JOHN FARLEY
ADDRESS ON FILE

JOHN FINNERAN
ADDRESS ON FILE

JOHN FRAZER
ADDRESS ON FILE

JOHN GEARY
6543 CHEVY CHASE AVE
DALLAS, TX  75225-2604

JOHN GEARY
ADDRESS ON FILE

JOHN GEMSKI
ADDRESS ON FILE

JOHN HANCOCK LIFE INSURANCE
CO (USA)
C/O JOHN HANCOCK LIFE
INSURANCE COMPANY
ATTN: BOND AND CORP. FINANCE
GROUP, T-57
200 CLARENDON STREET
BOSTON, MA  02117

JOHN HANCOCK PARTNERSHIP
HOLDINGS I LP

JOHN HANCOCK PARTNERSHIP
HOLDINGS II LP

JOHN HARDGRAVE
ADDRESS ON FILE

JOHN HILDRETH
ISSUELINK
1801 LAVACA ST #12C
AUSTIN, TX  78701

JOHN J. BICK
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

JOHN JAEGER
ADDRESS ON FILE

JOHN JORGENSON
ADDRESS ON FILE

JOHN JURAY
ADDRESS ON FILE

JOHN KNIERIM
ADDRESS ON FILE

JOHN KRECHTING
ADDRESS ON FILE

JOHN KRUGER
ADDRESS ON FILE

JOHN LASETER
ADDRESS ON FILE

JOHN M CASEY
ADDRESS ON FILE

JOHN MCMULLAN
ADDRESS ON FILE

JOHN MERRITT
ADDRESS ON FILE

JOHN MEYER
ADDRESS ON FILE

JOHN MUNN
3532 STANFORD AVE
DALLAS, TX  75225-7401

JOHN NORRIS
ADDRESS ON FILE

JOHN NORTHSHIELD
ADDRESS ON FILE

JOHN O'BRIEN
3708 ARMSTRONG AVENUE
DALLAS, TX  75205

JOHN O'BRIEN
ADDRESS ON FILE

JOHN PHILLIPS
ADDRESS ON FILE

JOHN PIAZZA
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

JOHN PUCKETT
ADDRESS ON FILE

JOHN RAGAN
ADDRESS ON FILE

JOHN RAMONDO
ADDRESS ON FILE

JOHN RICHARDSON
ADDRESS ON FILE

JOHN RICK
ADDRESS ON FILE

JOHN SALIN
ADDRESS ON FILE

JOHN SALMANS
ADDRESS ON FILE

JOHN SOPER
ADDRESS ON FILE

JOHN SULLIVAN
ADDRESS ON FILE

JOHN TILTON
ADDRESS ON FILE

JOHN WHIPPLE
4863 BLAZING TRL
BRYAN, TX  77808-6850

JOHN WHIPPLE
ADDRESS ON FILE

JOHN WILLIAMS
ADDRESS ON FILE

JOHN WILMSHURST
ADDRESS ON FILE

JOHN YOUNG
3712 MARQUETTE ST
DALLAS, TX  75225

JOHN YOUNG
3712 MARQUETTE ST
DALLAS, TX  75225-5127

JOHN YOUNG
ADDRESS ON FILE

JOHN YOUNG
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

JOHNELDA SHAFER
ADDRESS ON FILE

JOHNNA LACY
ADDRESS ON FILE

JOHNNIE BIVINS
ADDRESS ON FILE

JOHNNIE BRAMLEY
ADDRESS ON FILE

JOHNNIE COFFEE
ADDRESS ON FILE

JOHNNIE DENISON
ADDRESS ON FILE

JOHNNIE HONEA
ADDRESS ON FILE

JOHNNIE TAYLOR
ADDRESS ON FILE

JOHNNY LILLEY
ADDRESS ON FILE

JOHNNY TOWNSON
ADDRESS ON FILE

JOLAN WINKLER
ADDRESS ON FILE

JON BLACK
ADDRESS ON FILE

JONATHAN A SIEGLER
ADDRESS ON FILE

JONATHAN SMIDT
ADDRESS ON FILE

JONES 7-11-7 INC. OF BAYTOWN
TEXAS
3131 GARTH ROAD
BAYTOWN, TX  77521

JONES COUNTY TAX OFFICE
PO BOX 511
ANSON, TX  79501-0511

JONES-BLAIR CO.
2728 EMPIRE CENTRAL
DALLAS, TX  75235

JOSE A. NAVARRO
P.O. BOX 37
STEPHENVILLE, TX  76401

Energy Future Holdings Corp. - 14-10979

JOSEPH BULLOCK
ADDRESS ON FILE

JOSEPH CAMELLERIE
ADDRESS ON FILE

JOSEPH HEIMBERG
ADDRESS ON FILE

JOSEPH HO
3117 STANFORD AVE
DALLAS, TX  75225-7702

JOSEPH MC CARTHY
ADDRESS ON FILE

JOSEPH MILLER
ADDRESS ON FILE

JOSEPH MITCHELL
611 HARVEST GLEN DR
RICHARDSON, TX  75081-5643

JOSEPH MITCHELL
ADDRESS ON FILE

JOSEPH SPEAKS
ADDRESS ON FILE

JOSEPH TAMA
ADDRESS ON FILE

JOSEPH WOMER
ADDRESS ON FILE

JOSEPHINE EYLEY
ADDRESS ON FILE

JOSEPHINE MARANO
ADDRESS ON FILE

JOSEPHINE MEINZER
ADDRESS ON FILE

JOSEPHINE MORALES
ADDRESS ON FILE

JOSEPHINE WALLER
ADDRESS ON FILE

JOY LAMINACK
ADDRESS ON FILE

JOYCE DAVIS
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

JOYCE GASKIN
ADDRESS ON FILE

JOYCE HAGAR
ADDRESS ON FILE

JOYCE PARRISH
ADDRESS ON FILE

JOYCE TRUSSELL
ADDRESS ON FILE

JP MORGAN CHASE BANK

JP MORGAN CHASE BANK
270 PARK AVENUE
NEW YORK, NY  10017

JP MORGAN CHASE-EFH EDI PMTS

JP MORGAN CHASE-EFH EDI PMTS
1111 FANNIN, FLOOR 10
HOUSTON, TX  77002

JPMORGAN CHASE
ATTN: CHRIS MCFARLAND
12 MAIN ST. 5TH FLOOR
HOUSTON, TX  77002

JPMORGAN CHASE BANK

JPMORGAN CHASE BANK
270 PARK AVENUE
NEW YORK, NY  10017

JPMORGAN CHASE BANK
270 PARK AVENUE
NEW YORK, NY  10017-2070

JPMORGAN CHASE BANK, N.A.
270 PARK AVE
ATTN: LEGAL DEPT-DERIVATIVES
PRA
NEW YORK, NY  10017-2070

JPMORGAN CHASE BANK, N.A. (NY)
CHRIS MCFARLAND
12 MAIN ST. 5TH FLOOR
HOUSTON, TX  77002

JPMORGAN CHASE BANK, N.A. (TX)
CHRIS MCFARLAND
12 MAIN ST. 5TH FLOOR
HOUSTON, TX  77002

JPMORGAN CHASE VIA METLIFE
ATTN: MARY PLESSIAS
ONE CHASE MANHATTAN PLAZA,
7TH FLOOR
NEW YORK, NY  10005

JPMORGAN FUNDS INSTITUTIONAL
SHAREHOLDER SERVICES

JPMORGAN FUNDS INSTITUTIONAL
SHAREHOLDER SERVICES
J.P. MORGAN FUNDS
30 DAN ROAD
CANTON, MA  02021-2809

Energy Future Holdings Corp. - 14-10979

JR LONG
ADDRESS ON FILE

JR SIMPLOT CO.
5350 SO. FEDERAL WAY
BOISE, ID  83707

JUANA ZAPATA
ADDRESS ON FILE

JUANITA COLYER
ADDRESS ON FILE

JUANITA GRAVES
ADDRESS ON FILE

JUANITA KELLEY
ADDRESS ON FILE

JUANITA LEE
ADDRESS ON FILE

JUANITA LEWIS
ADDRESS ON FILE

JUANITA ROBISON
ADDRESS ON FILE

JUANITA SCOTT
ADDRESS ON FILE

JUANITA WOODRUFF
ADDRESS ON FILE

JUDDIE MORROW
ADDRESS ON FILE

JUDITH JOHNSON
ADDRESS ON FILE

JUDY DIXON
ADDRESS ON FILE

JUDY MCCLESKY
ADDRESS ON FILE

JULIA KILMER
ADDRESS ON FILE

JULIO RAMIREZ
ADDRESS ON FILE

JUNE DEMASES
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

JUNE ENTREKIN
ADDRESS ON FILE

JUNE REED
ADDRESS ON FILE

JUSTUS B RHODES
ADDRESS ON FILE

JW LIGHTING INC.
584 DERBY MILFORD ROAD
ORANGE, CT  06477

K ADAMS
ADDRESS ON FILE

K BLEDSOE
ADDRESS ON FILE

K BONDS
ADDRESS ON FILE

K BRUTON
ADDRESS ON FILE

K CLARK
ADDRESS ON FILE

K LEWIS
ADDRESS ON FILE

K ROLEN
ADDRESS ON FILE

K&L GATES
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA  98104-1158

K&L GATES
CRAIG W. BUDNER,
ADMINISTRATIVE PARTNER
1717 MAIN STREET, SUITE 2800
DALLAS, TX  75201

KAMAL JOSHI
ADDRESS ON FILE

KANEKA TEXAS CORP.
C/O KANEKA CORP.
6161 UNDERWOOD RD.
PASADENA, TX  77507

KANSAS DEPT OF HEALTH
& ENVIRONMENT
CURTIS STATE OFFICE BUILDING
1000 SW JACKSON
TOPEKA, KS  66612

KANSAS DEPT OF LABOR
EMPLOYMENT SECURITY
(UNEMPLOYMENT INSURANCE)
401 SW TOPEKA BOULEVARD
TOPEKA, KS  66603-3182

KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA, KS  66625-4066

Energy Future Holdings Corp. - 14-10979

KANSAS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
900 SW JACKSON, SUITE 201
TOPEKA, KS  66612-1235

KAREN ECHOLS
ADDRESS ON FILE

KARNES COUNTY TAX OFFICE
200 E CALVERT AVE
STE 3
KARNES CITY, TX  78118-3210

KATE CONWAY
ADDRESS ON FILE

KATHERINE ALVORD
ADDRESS ON FILE

KATHERINE GRIFFIN
ADDRESS ON FILE

KATHERINE MACNEAL
ADDRESS ON FILE

KATHERINE OLSON
ADDRESS ON FILE

KATHLEEN DENCHIK
ADDRESS ON FILE

KATHLEEN ELLIOTT
DAN ATKERSON
1025 ARCHES PARK DRIVE
ALLEN, TX  75013

KATHLEEN NELSON
ADDRESS ON FILE

KATHLEEN POWER
ADDRESS ON FILE

KATHRYN CAWLEY
ADDRESS ON FILE

KATHRYN GRIFFITH
ADDRESS ON FILE

KATIE HAYES
ADDRESS ON FILE

KATYE AUSTIN
ADDRESS ON FILE

KAY ROBINSON
ADDRESS ON FILE

KAY TOSCANO
ADDRESS ON FILE

Energy Future Holdings Corp - 14-10979

KDM CO.
C/O SAFETY-KLEEN CORP.
5400 LEGACY DR., CLUSTER #2,
PLANO, TX  75024

KEITH A THOMAS
ADDRESS ON FILE

KEITH JOHNSON
115 2ND RIVO ALTO TE
MIAMI, FL  33139

KEITH R WILLIAMS
ADDRESS ON FILE

KELLI ROD
945 LITTLE SCHOOL RD
KENNEDALE, TX  76060-5415

KELLOGG, BROWN AND ROOT
ADDRESS ON FILE

KELLY MOORE PAINT COMPANY
HAWKINS PARNELL THACKSTON &
YOUNG LLP
TODD N. WADE
4514 COLE AVE, SUITE 500
DALLAS, TX  75205-5412

KEN W KAROUZOS
ADDRESS ON FILE

KENDALL COUNTY TAX OFFICE
PO BOX 1377
BOERNE, TX  78006-1377

KENEDY COUNTY TAX OFFICE
PO BOX 129
SARITA, TX  78385-0129

KENNETH BOUNDS
ADDRESS ON FILE

KENNETH C GUCKIAN
ADDRESS ON FILE

KENNETH D COCHRAN
ADDRESS ON FILE

KENNETH DEITIKER
ADDRESS ON FILE

KENNETH DENNEY
ADDRESS ON FILE

KENNETH DWINELL
ADDRESS ON FILE

KENNETH FLANAGAN
ADDRESS ON FILE

KENNETH GERHARDT
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

KENNETH NABERS
ADDRESS ON FILE

KENNETH PETERS
2413 WATERS EDGE DRIVE
GRANBURY, TX  76048

KENNETH PONTARELLI
ADDRESS ON FILE

KENNETH PRICE
ADDRESS ON FILE

KENNETH PRICE
ADDRESS ON FILE

KENNETH RICHMAN
ADDRESS ON FILE

KENNETH SELLERS
ADDRESS ON FILE

KENNETH VANCLEAVE
ADDRESS ON FILE

KENNETH WEEDIN
ADDRESS ON FILE

KENNETH WHITE
ADDRESS ON FILE

KENT COUNTY TAX OFFICE
PO BOX 7
JAYTON, TX  79528-0007

KENTUCKY DEPARTMENT OF
REVENUE
DEPARTMENT OF REVENUE
501 HIGH STREET
FRANKFORT, KY  40601-2103

KENTUCKY DEPT FOR
ENVIRONMENTAL PROTECTION
300 FAIR OAKS LN
FRANKFORT, KY  40601

KENTUCKY OFFICE OF THE
ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1024 CAPITAL CENTER DR
FRANKFORT, KY  40601

KENTUCKY OFFICE OF THE
ATTORNEY GENERAL
LOUISVILLE
CONSUMER PROTECTION DIVISION
310 WHITTINGTON PKWY STE 101
LOUISVILLE, KY  40222

KENTUCKY OFFICE OF THE
ATTORNEY GENERAL
PRESTONSBURG
361 N LAKE DR
PRESTONSBURG, KY  41653

KENTUCKY PERSONNEL CABINET
UNEMPLOYMENT INSURNACE
STATE OFFICE BUILDING
501 HIGH STREET
FRANKFORT, KY  40601

KENTUCKY STATE TREASURER
1050 US HIGHWAY 127 SOUTH
SUITE 100
FRANKFORT, KY  40601

Energy Future Holdings Corp. - 14-10979

KENTUCKY UNCLAIMED PROPERTY
DIVISION
1050 US HIGHWAY 127 SOUTH
STE 100
FRANKFORT, KY  40601

KERMIT STOSBERG
ADDRESS ON FILE

KERR COUNTY TAX OFFICE
700 MAIN ST
STE 124
KERRVILLE, TX  78028-5326

KEVEN RICHARDSON
ADDRESS ON FILE

KEVIN M KERNAN
ADDRESS ON FILE

KEYSTONE VALVE CORP.
9700 WEST GULF BANK ROAD
HOUSTON, TX  77040

KIMBERLY MIRELES
602 NOVY RD
ENNIS, TX  75119-2072

KIMBLE COUNTY TAX OFFICE
PO BOX 307
JUNCTION, TX  76849-0307

KIMMY KOONCE
4316 NASHWOOD LN
DALLAS, TX  75244-7445

KIMMY KOONCE
ADDRESS ON FILE

KIMMY S RUCKER
ADDRESS ON FILE

KING AEROSPACE, INC.
444 WESTGROVE DR.; #250
ADDISON, TX  75001

KING COUNTY TAX OFFICE
PO BOX 105
GUTHRIE, TX  79236-0105

KINNEY COUNTY TAX OFFICE
PO BOX 1220
BRACKETTVILLE, TX  78832-1220

KIRK A. KING
ADDRESS ON FILE

KIRK R OLIVER
ADDRESS ON FILE

KIRK WHITE
1328 FANNING STREET
SOUTHLAKE, TX  76092

KITTY STRAMBERG
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

KITTY TIDWELL
ADDRESS ON FILE

KLEBERG COUNTY TAX OFFICE
PO BOX 1457
KINGSVILLE, TX  78363-1457

KNEELAND YOUNGBLOOD
ADDRESS ON FILE

KNEELAND YOUNGBLOOD
PHAROS CAPITAL GROUP LLC
300 CRESCENT COURT STE 1380
DALLAS, TX  75201

KNIGHT SERVICES INC.
20431 FRANZ ROAD
KATY, TX  77449

KNOX COUNTY TAX OFFICE
PO BOX 47
BENJAMIN, TX  79505-0047

KOCH PIPELINE COMPANY, L.P.
4111 E. 37TH STREET NORTH
WITCHITA, KS  67220

KOENIG, INC. OF DELAWARE
2902 W 12TH STREET, PO BOX 7726
HOUSTON, TX  77007

KOHLBERG KRAVIS ROBERTS & CO.
L.P.
9 WEST 57TH ST.
SUITE 4200
NEW YORK, NY  10019

KOKOSING CONSTRUCTION CO., INC.
6235 WESTERVILLE ROAD
SUITE 200
WESTERVILLE, OH  43081

KOPPERS COMPANY INC. NKA
BEAZER EAST INC
436 SEVENTH AVENUE
PITTSBURG, PA  15129-1800

KRIS HILLSTRAND
ADDRESS ON FILE

KRISTOPHER E MCCLURE
ADDRESS ON FILE

KRISTOPHER MOLDOVAN
8915 CLAYCO DR
DALLAS, TX  75243-6362

KRYSTYNA MOORE
ADDRESS ON FILE

KUO-SHIH TUNG
ADDRESS ON FILE

KYLE RODNEY DAVIS
ADDRESS ON FILE

L ADAMS
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

L ALSBROOKS
ADDRESS ON FILE

L B FOSTER CO.
415 HOLIDAY DRIVE
PITTSBURGH, PA  15220

L BROOKS
ADDRESS ON FILE

L BURNETT
ADDRESS ON FILE

L HARLOW
ADDRESS ON FILE

L HEROD
ADDRESS ON FILE

L HOLDER
ADDRESS ON FILE

L JANECKA
ADDRESS ON FILE

L LANGSTON
ADDRESS ON FILE

L LEMAY
ADDRESS ON FILE

L LEWIS
ADDRESS ON FILE

L MCBRIDE
ADDRESS ON FILE

L MCNALLY
ADDRESS ON FILE

L NEELY
ADDRESS ON FILE

L PRATT
ADDRESS ON FILE

L PRINCE
ADDRESS ON FILE

L QUISENBERRY
ADDRESS ON FILE

L RICHESON
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

L RUBINO
ADDRESS ON FILE

L SAWYER
ADDRESS ON FILE

L STORY
ADDRESS ON FILE

L TALLEY
ADDRESS ON FILE

LA GLORIA OIL & GAS COMPANY
PO BOX 1168
BALTIMORE, MD  21203

LA SALLE COUNTY TAX OFFICE
PO BOX 737
COTULLA, TX  78014-0737

LAILA KHALIL
ADDRESS ON FILE

LAKE CREEK 3 POWER COMPANY
LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

LAMAR COUNTY TAX OFFICE
231 LAMAR AVE
PARIS, TX  75460-4300

LAMB COUNTY TAX OFFICE
100 6TH DR
RM 105
LITTLEFIELD, TX  79339-3366

LAMONS METAL GASKET COMPANY
BLACK & SKAGGS PC
JERAMY M. SKAGGS
100 E. FERGUSON ST., SUITE 716
TYLER, TX  75702

LAMPASAS COUNTY TAX OFFICE
PO BOX 150
LAMPASAS, TX  76550-0150

LANCASTER ISD
422 S. CENTRE AVENUE
LANCASTER, TX  75146

LANCASTER, CITY
211 N HENRY ST
LANCASTER, TX  75146

LANDRETH METAL FORMING, INC.
7135 ARDMORE
HOUSTON, TX  77054

LANE WETHERBEE
ADDRESS ON FILE

LANIER PARKING SOLUTIONS
ATTN: KAREN QUINN
2600 HARRIS TOWER
233 PEACHTREE STREET, NE
ATLANTA, GA  30303

LANNIE BRUNSON
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| LAQUITA ROMINE<br>ADDRESS ON FILE | LARRY DYESS<br>ADDRESS ON FILE | LARRY GURLEY<br>ADDRESS ON FILE |
| LARRY HODGES<br>ADDRESS ON FILE | LARRY HUDSON<br>ADDRESS ON FILE | LARRY MCCRAW<br>ADDRESS ON FILE |
| LARRY NORMAN<br>ADDRESS ON FILE | LARRY PLANT<br>ADDRESS ON FILE | LARRY PULLIN<br>ADDRESS ON FILE |
| LARRY REESE<br>ADDRESS ON FILE | LARRY VON GARDNER<br>ADDRESS ON FILE | LAUCKGROUP, THE<br>1601 BRYAN ST<br>STE# 101<br>DALLAS, TX  75201 |
| LAURA GUEST<br>ADDRESS ON FILE | LAURA THOMAS<br>ADDRESS ON FILE | LAURIE FENSTEMAKER PAIR<br>ADDRESS ON FILE |
| LAURIE FENSTEMAKER PAIR<br>PO BOX 5908<br>AUSTIN, TX  78763 | LAVACA COUNTY TAX OFFICE<br>PO BOX 293<br>HALLETSVILLE, TX  77964-0293 | LAVAWN HAMPTON<br>ADDRESS ON FILE |

Energy Future Holdings Corp. - 14-10979

LAVERD ORGILL
ADDRESS ON FILE

LAWRENCE POWELL
ADDRESS ON FILE

LAYNE CHRISTENSENT CO.
1900 SHAWNEE MISSION PARKWAY
MISSION WOODS, KS  66025

LAZARD FRERES & CO., LLC
4500 I-55 NORTH
HIGHLAND VILLAGE
SUITE 266
JACKSON, MS  39211

LBC HOUSTON, L.P.
11666 PORT ROAD
SEABROOK, TX  77586

LCPI DIP LOAN OPERATION
101 HUDSON STREET
JERSEY CITY, NJ  07302-3915

LCPI DIP LOAN OPERATION ACCT

LEA HELLER
ADDRESS ON FILE

LEE MASONER
ADDRESS ON FILE

LEE OLSON
ADDRESS ON FILE

LEGALPEOPLE
7201 BISHOP ROAD, SUITE 240
PLANO, TX  75024

LELA APPLEBY
ADDRESS ON FILE

LELAND STOVALL
ADDRESS ON FILE

LELIA SCHLESINGER
ADDRESS ON FILE

LENA WICKS
ADDRESS ON FILE

LEO IIAMS
ADDRESS ON FILE

LEO LEHMAN
ADDRESS ON FILE

LEO TSAKIRIS
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

LEOLA BURNETT
ADDRESS ON FILE

LEOLA CAGLE
ADDRESS ON FILE

LEON DUMAS
ADDRESS ON FILE

LEONA POTEETE
ADDRESS ON FILE

LEONARD BURNS
ADDRESS ON FILE

LEONORA MICEK
ADDRESS ON FILE

LERA PENNEY
ADDRESS ON FILE

LEROY BATES
ADDRESS ON FILE

LESLEY GRIFFIN
ADDRESS ON FILE

LESTER ELLISON
ADDRESS ON FILE

LESTER YATES
ADDRESS ON FILE

LEVEL 3 COMMUNICATIONS

LEVEL 3 COMMUNICATIONS
1025 ELDORADO BLVD.
BROOMFIELD, CO  80021

LEVEL 3 COMMUNICATIONS, LLC

LEWIS HUTCHENS
ADDRESS ON FILE

LEWIS TOWNSEND
ADDRESS ON FILE

LEWIS WARREN
ADDRESS ON FILE

LIAN TSAI
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| LIBERTY COUNTY TAX OFFICE<br>PO BOX 1810<br>LIBERTY, TX  77575-1810 | LIBERTY MUTUAL INSURANCE<br>COMPANY<br>PO BOX 72470109<br>PHILADELPHIA, PA  19170-0109 | LIBERTY MUTUAL/SAFECO<br>175 BERKELEY ST<br>BOSTON, MA  02116 |
| LIBRADA ARREDONDO<br>ADDRESS ON FILE | LIFE ACCOUNT LLC<br>D/B/A COMPASS PROFESSIONAL<br>HEALTH SERVICES<br>13601 PRESTON RD STE 816E<br>DALLAS, TX  75240 | LILLIAN DONAHUE<br>ADDRESS ON FILE |
| LILLIAN MARKOWITZ<br>ADDRESS ON FILE | LILLIAN STJOHN<br>ADDRESS ON FILE | LILLIAN WENZ<br>ADDRESS ON FILE |
| LILLIAN WILLIAMS<br>ADDRESS ON FILE | LILLIE ALVARADO<br>ADDRESS ON FILE | LILLIE BEAIRD<br>ADDRESS ON FILE |
| LILLIE HOEN<br>ADDRESS ON FILE | LILLIE TURNEY<br>ADDRESS ON FILE | LIMESTONE COUNTY<br>PO BOX 539<br>GROESBECK, TX  76642 |
| LINDA BEDFORD<br>ADDRESS ON FILE | LINDA BURGESS<br>ADDRESS ON FILE | LINDA HOGAN<br>ADDRESS ON FILE |

Energy Future Holdings Corp. - 14-10979

LINDA MASSMAN
ADDRESS ON FILE

LINDA PITZI JOJO
ADDRESS ON FILE

LINDA PRICE
ADDRESS ON FILE

LINDIAN REYNOLDS
ADDRESS ON FILE

LINKEDIN
2029 STIERLIN CT.
MOUNTAIN VIEW, CA  94043

LINNIE ELLEDGE
ADDRESS ON FILE

LION OIL COMPANY
7102 COMMERCE WAY
BRENTWOOD, TN  37027

LIONICIO CASTILLO
ADDRESS ON FILE

LIPSCOMB COUNTY TAX OFFICE
PO BOX 129
LIPSCOMB, TX  79056-0129

LISA A GARCIA
1212 GUADALUPE STREET #201
AUSTIN, TX  78701

LISA BLOCKER
3509 DERBYSHIRE CT
FLOWER MOUND, TX  75022-4779

LISA GARCIA
ADDRESS ON FILE

LISA HILL
ADDRESS ON FILE

LISA R ALCALA
ADDRESS ON FILE

LISA WINSTON
ADDRESS ON FILE

LISA WINSTON
ADDRESS ON FILE

LITTLER MENDELSON PC
JODY A. BOQUIST, ASSOCIATE
GENERAL
COUNSEL, 321 NORTH CLARK
STREET
SUITE 1000
CHICAGO, IL  60654

LITTLER MENDELSON PC
P.O. BOX 45547
SAN FRANCISCO, CA  94145-0547

Energy Future Holdings Corp. - 14-10979

LITTLER MENDELSON PC
PO BOX 45547
SAN FRANCISCO, CA  94145-0547

LITTON DATA SYSTEMS
1840 CENTURY PARK EAST
LOS ANGELES, CA  90067

LIUBA BABAN-LOUTSENKO
ADDRESS ON FILE

LIVA EITZEN
ADDRESS ON FILE

LIVE OAK COUNTY TAX OFFICE
PO BOX 519
GEORGE WEST, TX  78022-0519

LIZZIE BIVINS
ADDRESS ON FILE

LLANO COUNTY TAX OFFICE
PO BOX 307
LLANO, TX  78643-0307

LLOYD WHITT
ADDRESS ON FILE

LOCKE LORD BISSELL & LIDDELL
ADDRESS ON FILE

LOCKE LORD BISSELL & LIDDELL
JERRY K. CLEMENTS, MANAGING
PARTNER
600 CONGRESS AVENUE SUITE 2200
AUSTIN, TX  78701

LOCKE LORD BISSELL & LIDDELL
P.O. BOX 911541
DALLAS, TX  7539--1541

LOCKHEED MARTIN CORP
6801 ROCKLEDGE DR.
BETHSDA, MD  20817-1836

LOCKTON COMPANIES LLC
717 N HARWOOD STE 2500
DALLAS, TX  75201

LOCKTON COMPANIES LLC
DEPT 3043
PO BOX 123043
DALLAS, TX  75312-3043

LOGAN WILSON
ADDRESS ON FILE

LOIS COX
ADDRESS ON FILE

LOIS EVERETT
ADDRESS ON FILE

LOIS HATCHER
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

LOIS HUETT
ADDRESS ON FILE

LOIS LORD
ADDRESS ON FILE

LOIS MANZAY
ADDRESS ON FILE

LOIS POLANSKY
ADDRESS ON FILE

LOLA BRUCE
ADDRESS ON FILE

LOLA MOSLEY
ADDRESS ON FILE

LOMITA GASOLINE COMPANY
111 W. OCEAN BLVD. ; SUITE 800
LONG BEACH, CA  90802

LONE STAR ENERGY COMPANY, INC.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

LONE STAR PIPELINE COMPANY,
INC.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

LONESTAR GROUP, LLC
1409 SHADY HOLLOW CT.
KELLER, TX  76248

LONNIE SMITH
ADDRESS ON FILE

LONZA CO., INC.
9700 BAYPORT BLVD.
PASADENA, TX  77507

LORAN STANSELL
ADDRESS ON FILE

LORE KATTNER
ADDRESS ON FILE

LORENA CULLINS
ADDRESS ON FILE

LORENE OLIVER
ADDRESS ON FILE

LORETTA ZOLDAK
ADDRESS ON FILE

LORINEA DEBORAH JOHNSON
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| LOTTIE SPRAGGINS<br>ADDRESS ON FILE | LOU KELLEY<br>ADDRESS ON FILE | LOUIS BARBERIS<br>ADDRESS ON FILE |
| LOUIS BIERONSKI<br>ADDRESS ON FILE | LOUIS BROWN<br>ADDRESS ON FILE | LOUIS CARRANO<br>ADDRESS ON FILE |
| LOUIS HAAK<br>ADDRESS ON FILE | LOUIS LAKEY<br>ADDRESS ON FILE | LOUISE BROOKS<br>ADDRESS ON FILE |
| LOUISE ELLIOTT<br>ADDRESS ON FILE | LOUISE HAYS<br>ADDRESS ON FILE | LOUISE MCGEE<br>ADDRESS ON FILE |
| LOUISE PEWITT<br>ADDRESS ON FILE | LOUISE SHIELDS<br>ADDRESS ON FILE | LOUISE SPRINKLE<br>ADDRESS ON FILE |
| LOUISE WOOLEY<br>ADDRESS ON FILE | LOUISIANA DEPT OF<br>ENVIRONMENTAL QUALITY<br>OFFICE OF ENVIRONMENTAL<br>COMPLIANCE<br>PO BOX 4312<br>BATON ROUGE, LA  70821-4312 | LOUISIANA DEPT OF REVENUE<br>PO BOX 201<br>BATON ROUGE, LA  70802 |

Energy Future Holdings Corp. - 14-10979

LOUISIANA DEPT OF REVENUE
PO BOX 201
BATON ROUGE, LA  70821

LOUISIANA OFFICE OF THE
ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
1885 N 3RD ST
BATON ROUGE, LA  70802

LOUISIANA PACIFIC CORP.
414 UNION STREET; SUITE 2000
NASHVILLE, TN  37219

LOUISIANA STATE TREASURER,
JOHN KENNEDY
ATTN: UNCLAIMED PROPERTY
DIVISION
626 MAIN STREET
BATON ROUGE, LA  70801

LOUISIANA WORKFORCE
COMMISSION
OFFICE OF UNEMPLOYMENT
INSURANCE
ADMINISTRATION, PO BOX 94094
ROOM 386
BATON ROUGE, LA  70804-9096

LOUMELIA PATTERSON
ADDRESS ON FILE

LOVELACE, D. BOYD
1601 BRYAN STREET
DALLAS, TX  75201

LOVELL HARP
ADDRESS ON FILE

LOVING COUNTY TAX OFFICE
PO BOX 104
MENTONE, TX  79754-0104

LOWANA MUNCRIEF
ADDRESS ON FILE

LOWER COLORADO RIVER
AUTHORITY
PO BOX 220
AUSTIN, TX  78767

LOYCE PARSONS
ADDRESS ON FILE

LOYD ALLEN
ADDRESS ON FILE

LOYD CARLILE
ADDRESS ON FILE

LPI CONSULTING INC
1031 31ST ST NW
WASHINGTON, DC  20007

LPI CONSULTING INC
1031 31ST STREET NW
WASHINGTON, DC  20007

LPI CONSULTING INC
LUCIAN PUGLIARESI, PRESIDENT
1031 31ST STREET, N.W.
WASHINGTON, DC  20007

LSGT GAS COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

Energy Future Holdings Corp. - 14-10979

LUBBOCK COUNTY TAX OFFICE
PO BOX 10536
LUBBOCK, TX  79408-3536

LUBRIZOL CORPORATION - THE
LEGAL DEPARTMENT
29400LAKELAND BLVD
WICKLIFF, OH  44092-2298

LUCILE HOLLEY
ADDRESS ON FILE

LUCILLE MORRIS
ADDRESS ON FILE

LUCILLE PEAK
ADDRESS ON FILE

LUCILLE QUICK
ADDRESS ON FILE

LUCY HARRISON
ADDRESS ON FILE

LUCY RICCO
ADDRESS ON FILE

LUELLA HUTCHINSON
ADDRESS ON FILE

LUELLA JOHNSON
ADDRESS ON FILE

LUIS SCHEFFER
ADDRESS ON FILE

LULA BROOKS
ADDRESS ON FILE

LUMBERMEN'S MUTUAL CASUALTY
COMPANY
INSURANCE COMPANY
ATTN: DAVID DEVINGER
ONE CORPORATE DRIVE, SUITE 200
LAKE ZURICH, IL  60047

LUMINANT
1601 BRYAN STREET
DALLAS, TX  75201

LUMINANT ENERGY COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

LUMINANT GENERATION COMPANY
LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

LUMINANT HOLDING COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

LUMINANT MINING COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

Energy Future Holdings Corp. - 14-10979

LUMINANT RENEWABLES
COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

LUTHER RODGERS
ADDRESS ON FILE

LYDIA MENSIK
ADDRESS ON FILE

LYNDA STANDRIDGE
ADDRESS ON FILE

LYNDON OLSON
ADDRESS ON FILE

LYNN COUNTY TAX OFFICE
PO BOX 1205
TAHOKA, TX  79373-1205

LYONDELL CHEMICAL CO.
STEVEN COOK,ENV.COUNSEL
1221 MCKINNEY ST.
HOUSTON, TX  77010

M CHAMBERS
ADDRESS ON FILE

M CHAND
ADDRESS ON FILE

M CRAWFORD
ADDRESS ON FILE

M CROUCH
ADDRESS ON FILE

M EDGE
ADDRESS ON FILE

M FARIES
ADDRESS ON FILE

M FORGEY
ADDRESS ON FILE

M FRIE
ADDRESS ON FILE

M GRAEM
ADDRESS ON FILE

M HERRINGTON
ADDRESS ON FILE

M JACKSON
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

M JEANETTE YATES
ADDRESS ON FILE

M LEMOND
ADDRESS ON FILE

M LUNN
ADDRESS ON FILE

M MATHIEU
ADDRESS ON FILE

M MCGEE
ADDRESS ON FILE

M NEWLAND
ADDRESS ON FILE

M OLIVA
ADDRESS ON FILE

M REDMAN
ADDRESS ON FILE

M S GREENE
ADDRESS ON FILE

M STEELE
ADDRESS ON FILE

M STOUT
ADDRESS ON FILE

M WILSON
ADDRESS ON FILE

M. S. GREENE
9201 DICKSON ROAD
FORT WORTH, TX  76179

MABEL LUMSDEN
ADDRESS ON FILE

MABRIE JACKSON
ADDRESS ON FILE

MADISON COUNTY TAX OFFICE
PO BOX 417
MADISONVILLE, TX  77864-0417

MADISON GROUP LLC
1030 15TH ST NW STE 1080 W
WASHINGTON, DC  20005

MADISON GROUP LLC
1030 15TH STREET NW
SUITE 1080 W.
WASHINGTON, DC  20005

Energy Future Holdings Corp. - 14-10979

MADISON GROUP LLC
DAVID YOUNGBLOOD, GENERAL
COUNSEL
STE 900, 1 THOMAS CIR NW
WASHINGTON, DC  20005

MADOLE HARPER
ADDRESS ON FILE

MAE PATTERSON
ADDRESS ON FILE

MAE STEWART
ADDRESS ON FILE

MAGELLAN BEHAVIORAL HEALTH,
INC.
14100 MAGELLAN PLAZA DRIVE
MARYLAND HEIGHTS, MO  63043

MAINE ATTORNEY GENERALS
OFFICE
CONSUMER INFORMATION &
MEDIATION SERVICE
SIX STATE HOUSE STATION
AUGUSTA, ME  04333

MAINE BUREAU CONSUMER CREDIT
PROTECTION
35 STATE HOUSE STATION
AUGUSTA, ME  04333

MAINE DEPT OF
ENVIRONMENTAL PROTECTION
17 STATE HOUSE STATION
28 TYSON DRIVE
AUGUSTA, ME  04333-0017

MAINE DEPT OF LABOR
UNEMPLOYMENT
54 STATE HOUSE STATION
AUGUSTA, ME  4333--0054

MAINE OFFICE OF THE STATE
TREASURER
ATTN: UNCLAIMED PROPERTY
39 STATE HOUSE STATION
AUGUSTA, ME  04333-0039

MAINE REVENUE SERVICES
24 STATE HOUSE STATION
AUGUSTA, ME  04333

MAINE REVENUE SERVICES
PO BOX 1065
AUGUSTA, ME  04332-1065

MALICK, AARON RAVI
1601 BRYAN STREET
DALLAS, TX  75201

MAMAS DAUGHTER DINER
2014 IRVING BLVD.
DALLAS, TX  75207

MANU ASTHANA
ADDRESS ON FILE

MANU ASTHANA
ADDRESS ON FILE

MANUEL CADRECHA
ADDRESS ON FILE

MANUEL GASCA
ADDRESS ON FILE

Energy Future Holdings Corp - 14-10979

| | | |
|---|---|---|
| MARATHON ASHLAND PIPE LINE LLC<br>JENNIFER BRACEY,AGENT<br>PO BOX 3128<br>HOUSTON, TX  77253 | MARATHON OIL CO.<br>539 S. MAIN ST.<br>FINDLAY, OH  45840 | MARATHON OIL COMPANY<br>539 SOUTH MAIN STREET<br>FINDLAY, OH  45840 |
| MARATHON OIL COMPANY<br>MARY KOKS<br>MUNSCH, HARDT, KOPF &HARR, PC<br>HOUSTON, TX  77002-2732 | MARATHON PETROLEUM COMPANY<br>JENIFER BRACEY,AGENT<br>PO BOX 3128<br>HOUSTON, TX  77253-3128 | MARC BURNS<br>ADDRESS ON FILE |
| MARC L DUNCAN<br>ADDRESS ON FILE | MARC LIPSCHULTZ<br>ADDRESS ON FILE | MARCELLA NOVOTNY<br>ADDRESS ON FILE |
| MARCIA SWAN<br>ADDRESS ON FILE | MARCIE HERNANDEZ<br>ADDRESS ON FILE | MARCILLE ROBINSON<br>ADDRESS ON FILE |
| MARCUS HUGHES<br>ADDRESS ON FILE | MARCUS KLINTMALM<br>ADDRESS ON FILE | MARGARET BATES<br>ADDRESS ON FILE |
| MARGARET BAUMAN<br>ADDRESS ON FILE | MARGARET BOX<br>ADDRESS ON FILE | MARGARET COOK<br>ADDRESS ON FILE |

Energy Future Holdings Corp. - 14-10979

MARGARET COOPER
ADDRESS ON FILE

MARGARET EIMANN
ADDRESS ON FILE

MARGARET HARDGRAVE
ADDRESS ON FILE

MARGARET HASKOVEC
ADDRESS ON FILE

MARGARET LILES
ADDRESS ON FILE

MARGARET MAPLES
ADDRESS ON FILE

MARGARET MCCARTY
ADDRESS ON FILE

MARGARET PARKMAN
ADDRESS ON FILE

MARGARET PICKENS
ADDRESS ON FILE

MARGARET PRESCOTT
ADDRESS ON FILE

MARGARET RANKIN
ADDRESS ON FILE

MARGARET RUSS
ADDRESS ON FILE

MARGARET SNEDDON
ADDRESS ON FILE

MARGARET STEVENSON
ADDRESS ON FILE

MARGARET VALLEJO
ADDRESS ON FILE

MARGARET WARD
ADDRESS ON FILE

MARGARET WELLS
ADDRESS ON FILE

MARGARET WISDOM
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| MARGARETT PHILIPS<br>ADDRESS ON FILE | MARGIE FLYNN<br>ADDRESS ON FILE | MARGIE KLEIN<br>ADDRESS ON FILE |
| MARGIE WALDRON<br>ADDRESS ON FILE | MARGUERITE CLEVELAND<br>ADDRESS ON FILE | MARIADAGARZA VAN PATTEN<br>ADDRESS ON FILE |
| MARIAN GALCZYNSKI<br>ADDRESS ON FILE | MARIAN MITCHELL<br>ADDRESS ON FILE | MARIAN PIERCE<br>ADDRESS ON FILE |
| MARIE DAVIS<br>ADDRESS ON FILE | MARIE FRAZIER<br>ADDRESS ON FILE | MARIE JONES<br>ADDRESS ON FILE |
| MARIE MATTHEWS<br>ADDRESS ON FILE | MARIE MEES<br>ADDRESS ON FILE | MARIE OWEN<br>ADDRESS ON FILE |
| MARIE PUGH<br>ADDRESS ON FILE | MARIE TALBOT<br>ADDRESS ON FILE | MARIE VAUGHN<br>ADDRESS ON FILE |

Energy Future Holdings Corp. - 14-10979

MARIE WALTERS
ADDRESS ON FILE

MARIETA LOCKE
ADDRESS ON FILE

MARILEE HUGHES
ADDRESS ON FILE

MARILYN HOPKINS
ADDRESS ON FILE

MARILYN JOHNSTON
ADDRESS ON FILE

MARILYN TERRY
ADDRESS ON FILE

MARINE CORPS SCHOLARSHIP
FOUNDATION
909 N WASHINGTON ST STE 400
ALEXANDRIA, VA  22314

MARINE PROFESSIONAL SERVICES
INC.
36 COLONY PARK
GALVESTON, TX  77550

MARIO SIROTTO
ADDRESS ON FILE

MARION COUNTY TAX OFFICE
PO BOX 907
JEFFERSON, TX  75657-0907

MARION JEREB
ADDRESS ON FILE

MARJORIE HALL
ADDRESS ON FILE

MARJORIE HOLLOWELL
ADDRESS ON FILE

MARJORIE PURSWELL
ADDRESS ON FILE

MARK E KANAVOS
ADDRESS ON FILE

MARK E. TANNER
ADDRESS ON FILE

MARK GRIFFIN
803 POTOMAC PL
SOUTHLAKE, TX  76092-9326

MARK GRIFFIN
ADDRESS ON FILE

Energy Future Holdings Corp - 14-10979

| | | |
|---|---|---|
| MARK LINIADO<br>ADDRESS ON FILE | MARK MCFARLAND<br>3641 BRYN MAWR DR<br>DALLAS, TX 75225 | MARK MCFARLAND<br>3641 BRYN MAWR DR<br>DALLAS, TX 75225-7215 |
| MARK MCFARLAND<br>ADDRESS ON FILE | MARK PAVELKA<br>ADDRESS ON FILE | MARK TERRY<br>ADDRESS ON FILE |
| MARK WELCH<br>ADDRESS ON FILE | MARKIT GROUP LIMITED<br>2 MORE LONDON RIVERSIDE<br>LONDON SE1 2AP<br>UNITED KINGDOM | MARLIN SCHUBERT<br>ADDRESS ON FILE |
| MARNA BATES<br>ADDRESS ON FILE | MARSH USA INC<br>PO BOX 846015<br>DALLAS, TX 75284-6015 | MARSH USA INC. |
| MARTHA BRITTAIN<br>ADDRESS ON FILE | MARTHA BRUEGGING<br>ADDRESS ON FILE | MARTHA CALLARMAN<br>ADDRESS ON FILE |
| MARTHA HULEN<br>ADDRESS ON FILE | MARTHA KUNKEL<br>ADDRESS ON FILE | MARTHA MAHURIN<br>ADDRESS ON FILE |

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| MARTHA MCDONALD<br>ADDRESS ON FILE | MARTHA MILNE<br>ADDRESS ON FILE | MARTHA ORR<br>ADDRESS ON FILE |
| MARTHA POOL<br>ADDRESS ON FILE | MARTHA READING<br>ADDRESS ON FILE | MARTHA WILSON<br>ADDRESS ON FILE |
| MARTIN COUNTY TAX OFFICE<br>PO BOX 998<br>STANTON, TX  79782-0998 | MARTIN LAKE 4 POWER COMPANY<br>LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX  75201-3411 | MARVIN CECIL<br>ADDRESS ON FILE |
| MARVIN LECK<br>ADDRESS ON FILE | MARY ANN SWINNEY SIRES ESTATE<br>ADDRESS ON FILE | MARY BAKER<br>ADDRESS ON FILE |
| MARY BRADLEY<br>ADDRESS ON FILE | MARY BRECKENRIDGE<br>ADDRESS ON FILE | MARY BULLARD<br>ADDRESS ON FILE |
| MARY CAIAFO<br>ADDRESS ON FILE | MARY CASTEEL<br>ADDRESS ON FILE | MARY CHANDLER<br>ADDRESS ON FILE |

Energy Future Holdings Corp. - 14-10979

MARY CHERRY
ADDRESS ON FILE

MARY CLAIBORNE
ADDRESS ON FILE

MARY CLINKSCALES
ADDRESS ON FILE

MARY CROSS
ADDRESS ON FILE

MARY CUNNINGHAM
ADDRESS ON FILE

MARY CURRAN
ADDRESS ON FILE

MARY DESHAZO
ADDRESS ON FILE

MARY DRENNAN
ADDRESS ON FILE

MARY FARRISH
ADDRESS ON FILE

MARY FORT
ADDRESS ON FILE

MARY FOX
ADDRESS ON FILE

MARY GARVIN
ADDRESS ON FILE

MARY GROSS
ADDRESS ON FILE

MARY HEFFERNAN
ADDRESS ON FILE

MARY HESTER
ADDRESS ON FILE

MARY HINES
ADDRESS ON FILE

MARY HINES
ADDRESS ON FILE

MARY HOFF
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

MARY JOYCE
ADDRESS ON FILE

MARY KING
ADDRESS ON FILE

MARY KOCH
ADDRESS ON FILE

MARY KOENNECKE
ADDRESS ON FILE

MARY L KESTERSON BURKE
ADDRESS ON FILE

MARY LANGFORD
ADDRESS ON FILE

MARY MCKINNEY
ADDRESS ON FILE

MARY MEDARIS
ADDRESS ON FILE

MARY ORTEGA
ADDRESS ON FILE

MARY PACK
ADDRESS ON FILE

MARY PERRYMAN
ADDRESS ON FILE

MARY PULLEN
ADDRESS ON FILE

MARY PYLES
ADDRESS ON FILE

MARY ROBINSON
ADDRESS ON FILE

MARY RUSSELL
2707 COLE AVENUE
APT 636
DALLAS, TX  75204

MARY SASSE
ADDRESS ON FILE

MARY SAYRE
ADDRESS ON FILE

MARY SHYTLES
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

MARY SKINNER
ADDRESS ON FILE

MARY SLATON
ADDRESS ON FILE

MARY STONER
ADDRESS ON FILE

MARY STRECK
ADDRESS ON FILE

MARY STRICKLAND
ADDRESS ON FILE

MARY TIMBERLAKE
ADDRESS ON FILE

MARY TURLINGTON
ADDRESS ON FILE

MARY VASQUEZ
ADDRESS ON FILE

MARY WALLACE
ADDRESS ON FILE

MARY WALLER
ADDRESS ON FILE

MARY WARD
ADDRESS ON FILE

MARY WATSON
ADDRESS ON FILE

MARY WILLIAMS
ADDRESS ON FILE

MARY YOUNG
ADDRESS ON FILE

MARY ZELENSKY
ADDRESS ON FILE

MARYANA METTLER
ADDRESS ON FILE

MARYLAND DEPT OF LABOR
LICENSING AND REGULATION
DIVISION OF UNEMPLOYMENT
INSURANCE
500 NORTH CALVERT STREET #401
BALTIMORE, MD  21202

MARYLAND DEPT OF THE
ENVIRONMENT
1800 WASHINGTON BLVD
BALTIMORE, MD  21230

Energy Future Holdings Corp. - 14-10979

MARYLAND OFFICE OF THE
ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
200 SAINT PAUL PL
BALTIMORE, MD  21202

MARYLAND OFFICE OF THE
COMPTROLLER
80 CALVERT STREET
ANNAPOLIS, MD  21404

MASON COUNTY TAX OFFICE
PO BOX 391
MASON, TX  76856-0391

MASSACHUSETTS DEPT LABOR &
WORKFORCE DEV
DIVISION OF UNEMPLOYMENT
ASSISTANCE
CHARLES F. HURLEY BUILDING
19 STANIFORD STREET, 2ND FL
BOSTON, MA  02114

MASSACHUSETTS DEPT OF
ENVIRONMENTAL PROTECTION
ONE WINTER STREET
BOSTON, MA  02108

MASSACHUSETTS DEPT OF REVENUE
DEPARTMENT OF REVENUE
PO BOX 7010
BOSTON, MA  02204

MASSACHUSETTS DEPT OF STATE
TREASURER
ABANDONED PROPERTY DIVISION
ONE ASHBURTON PLACE, 12TH
FLOOR
BOSTON, MA  02108-1608

MASSACHUSETTS OFFICE OF
ATTORNEY GENERAL
PUBLIC INQUIRY AND ASSISTANCE
CENTER
ONE ASHBURTON PL., 18TH FLOOR
BOSTON, MA  02108-1518

MASSACHUSETTS OFFICE OF
CONSUMER AFFAIRS
AND BUSINESS REGULATION
10 PARK PLAZA STE 5170
BOSTON, MA  02116

MASSEY ENERGY CORP.
SHEEHY WARE & PAPPAS PC
JAMES L. WARE
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010

MASTER TRUST BANK OF JAPAN LTD

MASTER TRUST BANK OF JAPAN LTD
MTBJ BLDG, 2-11-3 HAMAMATSUCHO
MINATO-KU
TOKYO  105-8579
JAPAN

MASTERCRAFT PRINTED PRODUCTS
& SERVICES
2150 CENTURY CIRCLE
IRVING, TX  75062

MASTERCRAFT PRINTED PRODUCTS
2150 CENTURY CIRCLE
IRVING, TX  75062

MATAGORDA COUNTY TAX OFFICE
1700 7TH ST
RM 203
BAY CITY, TX  77414-5091

MATHESON DIV.(SEARLE MEDICAL
PROD.)
909 E. LAS COLINAS BLVD.
SUITE 1170
IRVING, TX  75039

MATILDA BARBERIS
ADDRESS ON FILE

MATLACK SYSTEMS INC.
ONE ROLLINS PLAZA
WILMINGTON, DE  19803

Energy Future Holdings Corp - 14-10979

MATTHEW D POND
ADDRESS ON FILE

MATTHEW GOERING
4640 OLD POND DRIVE
PLANO, TX  75024

MATTHEW W SUNSERI
ADDRESS ON FILE

MAUDE LAQUEY
ADDRESS ON FILE

MAUDE RHODES
ADDRESS ON FILE

MAUREEN KING
ADDRESS ON FILE

MAURINE STONE
ADDRESS ON FILE

MAVERICK COUNTY TAX OFFICE
370 N MONROE ST
STE 3
EAGLE PASS, TX  78852

MAX B. UNDERWOOD
ADDRESS ON FILE

MAX KUTCHER
ADDRESS ON FILE

MAXENE MILLER
ADDRESS ON FILE

MAXIE HEARD
ADDRESS ON FILE

MAZDA MOTORS OF AMERICA,INC.
C/O MAZDA,NORTH AMERICAN
OPERATIONS
7755 IRVINE CENTER
IRVINE, CA  92623

MAZEL MERRILL
ADDRESS ON FILE

MAZELLE JANES
ADDRESS ON FILE

MAZIE CLEMENT
ADDRESS ON FILE

MCCALL PARKHURST & HORTON
LLP
717 NORTH HARWOOD STE 900
DALLAS, TX  75201-6587

MCCULLOCH COUNTY TAX OFFICE
302 W COMMERCE ST
BRADY, TX  76825-4402

Energy Future Holdings Corp. - 14-10979

MCGRIFF SEIBELS & WILLIAMS INC
DRAWER 456
PO BOX 11407
BIRMINGHAM, AL  35246-0001

MCGUIREWOODS LLP
2001 K STREET NW
SUITE 400
WASHINGTON, DC  20006

MCGUIREWOODS LLP
816 CONGRESS
SUITE 940
AUSTIN, TX  78701

MCGUIREWOODS LLP
ATTN: ACCOUNTS RECEIVABLE
901 E CARY ST
RICHMOND, VA  23219-4030

MCGUIREWOODS LLP
DOUGLAS W. EY, GENERAL
COUNSEL
201 NORTH TRYON STREET, SUITE
3000
CHARLOTTE, NC  28202-2146

MCGUIREWOODS LLP
SUITE 2600
PO BOX 27507 (27611)
RALEIGH, NC  27601

MCKENZIE EQUIPMENT CO.
9260 BRYANT STREET
HOUSTON, TX  77075

MCKINLEY MARKETING PARTNERS,
INC.

MCKINLEY MARKETING PARTNERS,
INC.
111 FRANKLIN STREET
ALEXANDRIA, VA  22314

MCMULLEN COUNTY TAX OFFICE
PO BOX 38
TILDEN, TX  78072-0038

MCP GROUP & MALONE DE MINIMIS
PARTIES
1350 I STREET, NW, SUITE 700
WASHINGTON, DC  20005-3311

MCWHORTER RECHNOLOGIES, INC.
1000 N. EASTMAN RD.
KINGSPORT, TN  37662

MEADWESTVACO CORP.
11013 WEST BROAD STREET
RICHMOND, VA  23060

MEDINA COUNTY TAX OFFICE
1102 15TH ST
HONDO, TX  78861-1334

MEHLMAN VOGEL CASTAGNETTI
INC
1341 G STREET
SUITE 1100
WASHINGTON, DC  20005

MEHLMAN VOGEL CASTAGNETTI
INC
1341 G STREET NW STE 1100
WASHINGTON, DC  20005

MEHLMAN VOGEL CASTAGNETTI
INC
BRUCE P. MEHLMAN, PARTNER
1341 G STREET, NW, SUITE 1100
WASHINGTON, DC  20005

MELBA JOHNSON
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

MELBA JONES
ADDRESS ON FILE

MELBA MADDOX
ADDRESS ON FILE

MELBA RIVERS
ADDRESS ON FILE

MELBA SMITH
ADDRESS ON FILE

MELBA STOVER
ADDRESS ON FILE

MELLON BANK

MELLON BANK
MELLON GLOBAL SECURITES
SERVICES
PO BOX 371791
PITTSBURGH, PA  15251-7791

MELLON BANK, N.A.

MELTON MERRYMAN
ADDRESS ON FILE

MELVIN WALTHER
ADDRESS ON FILE

MELVIN WENTZ
ADDRESS ON FILE

MENARD COUNTY TAX OFFICE
PO BOX 215
MENARD, TX  76859-0215

MENON BENGE
ADDRESS ON FILE

MERCER
PO BOX 905234
CHARLOTTE, NC  28290

MERCER
RIAN MILLER, GENERAL COUNSEL
THREE LOGAN SQUARE
1717 ARCH STREET, SUITE 1100,
PENNSYLVANIA, PA  19103

MERCER INVESTMENT
CONSULTING, INC.
4400 COMERICA BANK TOWER
1717 MAIN STREET
DALLAS, TX  75201-7357

MERICHEM COMPANY
5455 OLD SPANISH TRAIL
HOUSTON, TX  77023

MERRILL LYNCH CAPITAL

Energy Future Holdings Corp - 14-10979

MERRILL LYNCH CAPITAL SERVICES

MERRILL LYNCH CAPITAL SERVICES
BANKERS TRUST CO NEW YORK
4 WORLD FINANCIAL CENTER #4
NEW YORK, NY  10080

MERRILL LYNCH CAPITAL
SERVICES, INC.
250 VESEY ST N. TOWER 22ND FL
WORLD FINANCIAL TOWER
NEW YORK, NY  10281

MERRILL LYNCH CAPITAL SVCS INC
NEW YORK
250 VESEY ST  N. TOWER  22ND FL
WORLD FINANCIAL TOWER
NEW YORK, NY  10281

METALLIC DEVELOPMENT
CORPORATION
116 PINE STREET
HARRISBURG, PA  17101

METROPOLITAN LIFE INSURANCE
COMPANY
1 PARK PLAZA
SUITE 1150
IRVINE, CA  92614

MFG INDUSTRIAL CORP
VERTEX FINANCIAL CORP
8750 N CENTRAL EXPWY STE 900
DALLAS, TX  75231

MFG INDUSTRIAL CORPORATION
PO BOX 6206
MCKINNEY, TX  75071

MFG INDUSTRIAL CORPORATION
PO BOX 863371
PLANO, TX  75075

MGROUP STRATEGIES
PO BOX 684614
ATTN: MARK MALONE
AUSTIN, TX  78768

MHI NUCLEAR NORTH AMERICA,
INC.
ATTN: TERUMASA ONAKA
C/O MITSUBISHI HEAVY
INDUSTRIES, LTD
16-5, KONAN 2-CHOME, MINATO-KU
TOKYO  108-8215
JAPAN

MICHAEL AUSERE
ADDRESS ON FILE

MICHAEL BLEVINS
601 E WOODCREEK COURT
GRANBURY, TX  76049-7778

MICHAEL BLEVINS
ADDRESS ON FILE

MICHAEL BLEVINS
ADDRESS ON FILE

MICHAEL BRIDGMAN
5636 WILLIS AVE
DALLAS, TX  75206

MICHAEL BROWN
ADDRESS ON FILE

MICHAEL CARTER
2713 NATIVE OAK DR
FLOWER MOUND, TX  75022-5189

Energy Future Holdings Corp - 14-10979

MICHAEL GRASSO
2844 FONDREN DRIVE
UNIVERSITY PARK, TX  75205

MICHAEL GREENE
9201 DICKSON ROAD
FORT WORTH, TX  76179

MICHAEL GREENE
ADDRESS ON FILE

MICHAEL JARBOE
ADDRESS ON FILE

MICHAEL MACDOUGALL
ADDRESS ON FILE

MICHAEL MCBAY
1403 GLENN ALAN DRIVE
GROESBECK, TX  76642-1901

MICHAEL MCBAY
ADDRESS ON FILE

MICHAEL MCCALL
ADDRESS ON FILE

MICHAEL MCNALLY
ADDRESS ON FILE

MICHAEL MORRISS
1100 THOMAS ROAD
HENDERSON, TX  75654

MICHAEL P CHILDERS
ADDRESS ON FILE

MICHAEL R REED
ADDRESS ON FILE

MICHAEL SMITH
1600 CASAVIEW DRIVE
KINGFISHER, OK  73750

MICHAEL TEJADA
ADDRESS ON FILE

MICHIGAN DEPARTMENT OF
AGRICULTURE
& RURAL DEVELOPMENT,
CONSUMER PROTECTION
SECTION, WEIGHTS & MEASURES
PO BOX 30017
LANSING, MI  48909

MICHIGAN DEPT OF
ENVIRONMENTAL QUALITY
525 WEST ALLEGAN STREET
PO BOX 30473
LANSING, MI  48909-7973

MICHIGAN DEPT OF TREASURY
430 W ALLEGAN
LANSING, MI  48922

MICHIGAN UNCLAIMED PROPERTY
DIVISION
MICHIGAN DEPARTMENT OF
TREASURY
PO BOX 30756
LANSING, MI  48909

Energy Future Holdings Corp. - 14-10979

MICHIGAN UNEMPLOYMENT
INSURANCE AGENCY
PO BOX 169
GRAND RAPIDS, MI 49501-0169

MICROSOFT CORPORATION
5080 SPECTRUM DRIVE
SUITE 900E LB3
DALLAS, TX 75248

MID VALLEY INC
KNIGHT LAW OFFICE
NELSON KNIGHT
3102 MAPLE AVE. 4TH FLOOR
DALLAS, TX 75201

MIDDLE TRINITY WATER DIST.
JOE B. COOPER
930 N. WOLFE NURSERY RD
STEPHENVILLE, TX 76401

MIGNON MCGARRY
504 W 14TH ST
AUSTIN, TX 78701

MIGNON MCGARRY
504 W. 14TH STREET
AUSTIN, TX 78701

MIGNON MCGARRY
ML CALCOTE, PARTNER
504 WEST 14TH STREET
AUSTIN, TX 78701

MIGUEL CAREBALLO
ADDRESS ON FILE

MIKE KELLY
4806 TIMBERLINE DRIVE
AUSTIN, TX 78746

MIKE KELLY
ADDRESS ON FILE

MILDRED BOLE
ADDRESS ON FILE

MILDRED BURLESON
ADDRESS ON FILE

MILDRED CONNELLY
ADDRESS ON FILE

MILDRED CONRAD
ADDRESS ON FILE

MILDRED FONTENOT
ADDRESS ON FILE

MILDRED GOURLEY
ADDRESS ON FILE

MILDRED OLSEN
ADDRESS ON FILE

MILDRED PEACE
ADDRESS ON FILE

Energy Future Holdings Corp - 14-10979

MILLER & CHEVALIER CHARTERED
MARY LOU SOLLER, GENERAL
COUNSEL
655 FIFTEENTH STREET, NW, SUITE
900
WASHINGTON, DC  20005-5701

MILLER & CHEVALIER CHARTERED
P. O. BOX 758604
BALTIMORE, MD  21275-8604

MILLER & CHEVALIER CHARTERED
PO BOX 758604
BALTIMORE, MD  21275-8604

MILLER AND CHEVALIER
655 FIFTEENTH ST
STE# 900
WASHINGTON, DC  20005-5701

MILLER BREWING CO.
3939 W HIGHLAND BLVD
MILWAUKEE, WI  53208

MILLS COUNTY TAX OFFICE
PO BOX 56
GOLDTHWAITE, TX  76844-0056

MILLY MISHNE
ADDRESS ON FILE

MILTON COLE
ADDRESS ON FILE

MILTON WENDLER
ADDRESS ON FILE

MING CHIN
ADDRESS ON FILE

MINNESOTA DEPT OF
NATURAL RESOURCES
500 LAFAYETTE ROAD
ST PAUL, MN  55155-4040

MINNESOTA DEPT OF REVENUE
600 N ROBERT ST.
M/S 4130
ST PAUL, MN  55101

MINNESOTA POLLUTION CONTROL
AGENCY
520 LAFAYETTE ROAD
ST PAUL, MN  55155-4194

MINNESOTA STATE OFFICES
UNCLAIMED PROPERTY
85 7TH PL E # 600
ST PAUL, MN  55101

MINNESOTA UNEMPLOYMENT
INSURANCE
PO BOX 4629
ST PAUL, MN  55101-4629

MINNIE BOWEN
ADDRESS ON FILE

MINNIE SAPP
ADDRESS ON FILE

MINYARD COLE
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

MIRIAM HALEY
ADDRESS ON FILE

MIRIAM NORTHCUTT
ADDRESS ON FILE

MIRROR INDUSTRIES
11510 KILBURN ROAD
HOUSTON, TX  77055

MISSION PETROLEUM CARRIERS, INC
8450 MOSLEY ROAD
HOUSTON, TX  77075

MISSION PETROLEUM CARRIERS,
INC.
TOM TURNER,AGENT
177 NORTHEST LOOP 410, 15TH
FLOOR
HOUSTON, TX  77075

MISSISSIPPI ATT'Y GENERAL OFFICE
ATTN: ATTORNEY GENERAL
DEPARTMENT OF JUSTICE
PO BOX 220
JACKSON, MS  39205-0220

MISSISSIPPI DEPARTMENT OF
AGRICULTURE &
COMMERCE, BUREAU OF
REGULATORY SERVICES
CONSUMER PROTECTION
PO BOX 1609
JACKSON, MS  39215

MISSISSIPPI DEPARTMENT OF
REVENUE
PO BOX 1033
JACKSON, MS  39215-1033

MISSISSIPPI DEPT OF
ENVIRONMENTAL QUALITY
LEGAL DIVISION
PO BOX 2261
JACKSON, MS  39225

MISSISSIPPI DEPT OF EMPLOYMENT
SECURITY
UNEMPLOYMENT SERVICES
1235 ECHELON PARKWAY
PO BOX 1699
JACKSON, MS  39215-1699

MISSISSIPPI OFFICE OF ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 22947
JACKSON, MS  39225-2947

MISSOURI ATTORNEY GENERAL'S
OFFICE
CONSUMER PROTECTION UNIT
PO BOX 899
JEFFERSON CITY, MO  65102

MISSOURI DEPT OF LABOR
AND INDUSTRIAL RELATIONS
DEPARTMENT OF EMPLOYMENT
SECURITY
PO BOX 59
JEFFERSON CITY, MO  65104-0059

MISSOURI DEPT OF NATURAL
RESOURCES
DIVISION OF ENVIRONMENTAL
QUALITY
PO BOX 176
JEFFERSON CITY, MO  65102

MISSOURI DEPT OF REVENUE
HARRY S TRUMAN STATE OFFICE
BLDG
301 W HIGH ST
JEFFERSON CITY, MO  65101

MISSOURI STATE TREASURER'S
OFFICE
UNCLAIMED PROPERTY OFFICE
PO BOX 1004
JEFFERSON CITY, MO  65102-1004

MITCHELL LUCAS
ADDRESS ON FILE

MITCHELL LUCAS
ADDRESS ON FILE

Energy Future Holdings Corp - 14-10979

MITSUBISHI HEAVY INDUSTRIES, LTD.
GLOBAL NUCLEAR BUSINESS OPERATIONS
16-5, KONAN 2-CHOME, MINATO-KU
TOKYO  108-8215
JAPAN

MITSUBISHI NUCLEAR ENERGY SYSTEMS, INC.
C/O MITSUBISHI HEAVY INDUSTRIES, LTD.
GLOBAL NUCLEAR BUSINESS OPERATIONS
16-5, KONAN 2-CHOME, MINATO-KU
TOKYO  108-8215
JAPAN

MOBAY CHEMICAL
C/O BAYER CORP.
8500 WEST BAY ROAD
BAYTOWN, TX  77520

MOLLY THOMPSON
1610 BLUEBONNET TRL
ARLINGTON, TX  76013-4901

MOLLY THOMPSON
ADDRESS ON FILE

MOLLY THOMPSON
ADDRESS ON FILE

MONITOR
ATTN: CHRIS ZANCHELLI
2850 WEST GOLF ROAD
SUITE 800
ROLLING MEADOWS, IL  60008

MONROE WOOD
ADDRESS ON FILE

MONSANTO COMPANY
C/O PHARMACIA CORP.
100 ROUTE 206 NORTH
PEAPACK, NJ  07977

MONTAGUE COUNTY TAX OFFICE
PO BOX 8
MONTAGUE, TX  76251-0008

MONTANA DEPT OF ENVIRONMENTAL QUALITY
LEE METCALF BLDG, 1520 E. SIXTH AVE
PO BOX 200901
HELENA, MT  59620-0901

MONTANA DEPT OF LABOR AND INDUSTRY
UNEMPLOYMENT INSURANCE DIVISION
PO BOX 8020
HELENA, MT  59604-8020

MONTANA DEPT OF REVENUE
SAM W MITCHELL BLDG
PO BOX 5805
HELENA, MT  59604

MONTANA OFFICE OF CONSUMER PROTECTION
OFFICE OF CONSUMER PROTECTION
2225 11TH AVE
PO BOX 200151
HELENA, MT  59620-0151

MONTANA UNCLAIMED PROPERTY
MONTANA DEPARTMENT OF REVENUE
PO BOX 5805
HELENA, MT  59604-5805

MONTGOMERY COUNTY TAX OFFICE
400 N SAN JACINTO
ST CONROE, TX  77301-2823

MONTICELLO 4 POWER COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

MONTY COOPER
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

MOORE COUNTY TAX OFFICE
PO BOX 616
DUMAS, TX  79029-0616

MORGAN CREEK 7 POWER
COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

MORGAN LEWIS & BOCKIUS
ADDRESS ON FILE

MORGAN LEWIS & BOCKIUS LLP
BRADY EDWARDS, MANAGING
PARTNER
1000 LOUISIANA ST., SUITE 4000
HOUSTON, TX  77002-5006

MORGAN LEWIS & BOCKIUS LLP
P.O. BOX 8500 S-6050
PHILADELPHIA, PA  19178-6050

MORGAN STANLEY CAPITAL GROUP
INC
1585 BROADWAY
NEW YORK, NY  10038

MORGAN STANLEY CAPITAL
SERVICES
INC

MORGAN STANLEY CAPITAL
SERVICES INC
1585 BROADWAY
NEW YORK, NY  10036

MORGAN STANLEY CAPITAL
SERVICES LLC
1585 BROADWAY
NEW YORK, NY  10036

MORGAN STANLEY GOVERNMENT

MORGAN STANLEY GOVERNMENT
PORTFOLIO
1585 BROADWAY
NEW YORK, NY  10036

MORGAN STANLEY INSTITUTIONAL
LIQUIDITY FUNDS

MORGAN STANLEY INSTITUTIONAL
LIQUIDITY FUNDS
1585 BROADWAY
NEW YORK, NY  10036

MORGAN STANLEY INSTITUTIONAL
TREASURY FUND
NICOLE GILBERT
6105 WEST PARK BLVD
PLANO, TX  75093

MORGAN STANLEY TREASURY
1585 BROADWAY
NEW YORK, NY  10036

MORITZ MENDELOVICI
ADDRESS ON FILE

MORRIS COUNTY TAX OFFICE
500 BROADNAX
DAINGERFIELD, TX  75638-1337

MORRIS NICHOLS ARSHT &
TUNNELL LLP
PO BOX 1347
PO BOX 1347
WILMINGTON, DE  19899-1347

ENERGY FUTURE HOLDINGS CORP. - 14-10979

MOSAIC RETAIL
ATTN: LEGAL DEPARTMENT
220 EAST LAS COLINAS BLVD
IRVING, TX  75039

MOSTEK
C/O UNITED TECHNOLOGIES
ONE FINANCIAL PLAZA
HARTFORD, CT  06013

MOTLEY COUNTY TAX OFFICE
PO BOX 727
MATADOR, TX  79244-0727

MOTOROLA SEMICONDUCTOR
PRODUCTS
6501 WILLIAM CANNON DRIVE WEST
AUSTIN, TX  78735

MOVALYNN FILDES
ADDRESS ON FILE

MOZELLE WYATT
ADDRESS ON FILE

MUKHTIAR RAI
ADDRESS ON FILE

MUNIBE ERYASA
ADDRESS ON FILE

MUNSCH HARDT KOPF & HARR, P.C.
KEVIN M. LIPPMAN
500 N. AKARD STREET, SUITE 3800
DALLAS, TX  75021

MUNSCH HARDT KOPF & HARR, P.C.
RUSSELL L. MUNSCH
500 N. AKARD STREET, SUITE 3800
DALLAS, TX  75021

MURIEL JONES
ADDRESS ON FILE

MURIEL OVERSTREET
ADDRESS ON FILE

MURIEL REICHLE
ADDRESS ON FILE

MURPHY OIL CORP.
MURPHY BLDG., 200 PEACH STREET
EL DORADO, AK  71730

MURRAY WEBER
ADDRESS ON FILE

MUSTAFA ISIK
ADDRESS ON FILE

MYRA RICHARDSON
ADDRESS ON FILE

MYRON MAZUREK
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| MYRTLE DONAHOO<br>ADDRESS ON FILE | MYRTLE SMITHSON<br>ADDRESS ON FILE | N FAUTT<br>ADDRESS ON FILE |
| N GANDY<br>ADDRESS ON FILE | N HOBBS<br>ADDRESS ON FILE | N MASSENGALE<br>ADDRESS ON FILE |
| N SCHOFIELD<br>ADDRESS ON FILE | NACCO INDUSTRIES, INC.<br>1400 SULLIVAN DRIVE<br>GREENVILLE, NC  27834 | NACOGDOCHES COUNTY TAX<br>OFFICE<br>101 W MAIN ST<br>SUITE 100<br>NACOGDOCHES, TX  75961-4806 |
| NADA HOWARD<br>ADDRESS ON FILE | NALCO CHEMICAL CO.<br>C/O ONDEO NALCO CO.<br>ONDEO NALCO CENTER<br>NAPERVILLE, IL  60563 | NALCO COMPANY<br>1601 WEST DIEHL ROAD<br>NAPERVILLE, IL  60563 |
| NAN MCLEOD BALLAS<br>ADDRESS ON FILE | NANCY CAVIN<br>ADDRESS ON FILE | NANCY FERGASON<br>ADDRESS ON FILE |
| NANCY FULLER<br>ADDRESS ON FILE | NANCY HILL<br>ADDRESS ON FILE | NANCY MCKETTRICK<br>ADDRESS ON FILE |

Energy Future Holdings Corp - 14-10979

NANCY PERRY
7239 WINTERWOOD LN
DALLAS, TX  75248-5247

NANCY SHAIKH
3339 KENDALL LN
IRVING, TX  75062-6593

NANCY SMITH
ADDRESS ON FILE

NANCY STAFFORD
ADDRESS ON FILE

NANCY TURNER
ADDRESS ON FILE

NANCY WALLOF
ADDRESS ON FILE

NANNIE TRIBBLE
ADDRESS ON FILE

NATHALIE BAIER
ADDRESS ON FILE

NATHANIEL HUCKABAY
PO BOX 1151
FRANKLIN, TX  77856

NATHANIEL WALLACH
ADDRESS ON FILE

NATIONAL FLAME & FORCE, INC.
PO BOX 1849
HOUSTON, TX  77251-1849

NATIONAL LABOR RELATIONS
BOARD (NLRB)
1099 14TH ST, NW
WASHINGTON, DC  20570-0001

NATIONAL PETROLEUM COUNCIL
1625 K STREET NW
WASHINGTON, DC  20006-1656

NATURAL GAS ODORIZING, INC.
5005 LBJ FREEWAY; SUITE 2200
DALLAS, TX  75244

NATURAL RESOURCES DEFENSE
COUNCIL
111 SUTTER STREET 20TH FLOOR
SAN FRANCISCO, CA  94104

NAVAL WAR COLLEGE FOUNDATION
686 CUSHING ROAD
NEWPORT, RI  02841-1213

NAVIGATORS
ATTN: ALLISON HOLLERN
THE ST BOTOLPH BUILDING
138 HOUNDSDITCH
LONDON  EC3A 7AG
UNITED KINGDOM

NAWANA STEVENSON
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

NC DEPT OF ENVIRONMENT
& NATURAL RESOURCES
1601 MAIL SERVICE CENTER
RALEIGH, NC  27699-1601

NC DIVISION OF POLLUTION
PREVENTION
& ENVIRONMENTAL ASSISTANCE
1639 MAIL SERVICE CENTER
RALEIGH, NC  27699-1639

NCA DEVELOPMENT COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

NCH CORP.
2727 CHEMSEARCH BLVD.
IRVING, TX  75062

NCH CORP./MOHAWK LABS
2730 CARL RD.
IRVING, TX  75062

NEBRASKA DEPT OF
ENVIRONMENTAL QUALITY
1200 N STREET, SUITE 400
PO BOX 98922
LINCOLN, NE  68509

NEBRASKA DEPT OF LABOR
550 S 16TH ST
LINCOLN, NE  68508

NEBRASKA DEPT OF REVENUE
304 NORTH 5TH STREET, STE D
NORFOLK, NE  68701-4091

NEBRASKA DEPT OF REVENUE
CRAFT STATE OFFICE BLDG
200 SOUTH SILBER ST
NORTH PLATTE, NE  69101-4200

NEBRASKA DEPT OF REVENUE
NEBRASKA STATE OFFICE BUILDING
1313 FARNAM STREET
OMAHA, NE  68102-1871

NEBRASKA DEPT OF REVENUE
NEBRASKA STATE OFFICE BUILDING
301 CENTENNIAL MALL SOUTH
PO BOX 94818
LINCOLN, NE  68508

NEBRASKA DEPT OF REVENUE
PANHANDLE STATE OFFICE
COMPLEX
4500 AVE I
BOX 1500
SCOTTSBLUFF, NE  69363-1500

NEBRASKA DEPT OF REVENUE
TIERONE BANK BLDG, STE 460
1811 WEST SECOND ST
GRAND ISLAND, NE  68803-5469

NEBRASKA OFFICE OF THE
ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
2115 STATE CAPITOL
LINCOLN, NE  68509

NEBRASKA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
809 P ST.
LINCOLN, NE  68508-1390

NED FOSTER
ADDRESS ON FILE

NEIMAN SMITH
ADDRESS ON FILE

NELDA POPEJOY
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

NELL JACKSON
ADDRESS ON FILE

NELLIE RUIZ
ADDRESS ON FILE

NELTA LITTLE
ADDRESS ON FILE

NEOMA COLLINS
ADDRESS ON FILE

NETA PARSONS
ADDRESS ON FILE

NETTA FINCH
ADDRESS ON FILE

NETTIE RICE
ADDRESS ON FILE

NEVADA DEPARTMENT OF
BUSINESS & INDUSTRY
FIGHT FRAUD TASK FORCE
555 E WASHINGTON AVE STE 4900
LAS VEGAS, NV  89101

NEVADA DEPT OF EMPLOYMENT
TRAINING & REHABILITATION
500 E THIRD ST
CARSON CITY, NV  89713

NEVADA DEPT OF TAXATION
1010 RUBY VISTA DR
STE 102
ELKO, NV  89801

NEVADA DEPT OF TAXATION
1550 COLLEGE PARKWAY
STE 115
CARSON CITY, NV  89706

NEVADA DEPT OF TAXATION
2550 PASEO VERDE
STE 180
HENDERSON, NV  89074

NEVADA DEPT OF TAXATION
4600 KIETZKE LANE
BLDG L
STE 235
RENO, NV  89502

NEVADA DEPT OF TAXATION
GRANT SAWYER OFFICE BLDG
555 E WASHINGTON AVE
STE 1300
LAS VEGAS, NV  89101

NEVADA DIVISION OF
ENVIRONMENTAL PROTECTION
901 S. STEWART STREET
SUITE 4001
CARSON CITY, NV  89701-5249

NEVADA UNCLAIMED PROPERTY
DIVISION
OFFICE OF THE STATE TREASURER
GRANT SAWYER BUILDING,
555 E. WASHINGTON AVE, SUITE
4200,
LAS VEGAS, NV  89101

NEW HAMPSHIRE DEPT OF
ENVIRONMENTAL SERVICES
PO BOX 95
CONCORD, NH  03302-0095

NEW HAMPSHIRE DEPT OF
REVENUE ADMIN
109 PLEASANT ST
CONCORD, NH  03301

Energy Future Holdings Corp. - 14-10979

NEW HAMPSHIRE EMPLOYMENT
SECURITY
ECONOMIC AND LABOR MARKET
INFORMATION BUREAU
32 SOUTH MAIN STREET
CONCORD, NH  03301

NEW HAMPSHIRE OFFICE OF
ATTORNEY GENERAL
CONSUMER PROTECTION AND
ANTITRUST BUREAU
33 CAPITOL ST
CONCORD, NH  03301

NEW HAMPSHIRE TREASURY
DEPARTMENT
UNCLAIMED PROPERTY DIVISION
25 CAPITOL STREET, ROOM 205
CONCORD, NH  03301

NEW JERSEY DEPARTMENT OF LAW
& PUBLIC
SAFETY, DIVISION OF CONSUMER
AFFAIRS
124 HALSEY ST
NEWARK, NJ  07102

NEW JERSEY DEPT OF
ENVIRONMENTAL PROTECTION
PO BOX 420
TRENTON, NJ  08625-0420

NEW JERSEY DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
1 JOHN FITCH PLAZA
PO BOX 110
TRENTON, NJ  08625-0110

NEW JERSEY DEPT OF THE
TREASURY
DIVISION OF TAXATION
PO BOX 281
TRENTON, NJ  08625

NEW JERSEY DEPT OF THE
TREASURY
DIVISION OF TAXATION
PO BOX 281
TRENTON, NJ  08695-0281

NEW JERSEY OFFICE OF THE STATE
TREASURER
UNCLAIMED PROPERTY
PO BOX 214
TRENTON, NJ  08695-0214

NEW MEXICO DEPT OF WORKFORCE
SOLUTIONS
UNEMPLOYMENT INSURANCE
401 BROADWAY BLVD NE
ALBUQUERQUE, NM  87102

NEW MEXICO ENVIRONMENT DEPT
PO BOX 5469
SANTA FE, NM  87502-5469

NEW MEXICO TAXATION &
REVENUE DEPARTMENT
UNCLAIMED PROPERTY DIVISION
PO BOX 25123
SANTA FE, NM  87504-5123

NEW MEXICO TAXATION AND
REVENUE
1100 SOUTH ST FRANCIS DRIVE
PO BOX 630
SANTA FE, NM  87504-0630

NEW YORK DEPT OF LABOR
UNEMPLOYMENT INSURANCE
DIVISION
W A HARRIMAN CAMPUS
UNEMPLOYMENT
INSURANCE, BUILDING 12, ROOM 256
ALBANY, NY  12240-0001

NEW YORK DEPT. OF FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY  12205-0300

NEW YORK DEPT. OF FINANCE
W.A. HARRIMAN CAMPUS, B8
BLDG 9 RM 449
ALBANY, NY  12227

NEW YORK DEPT. OF FINANCE
W.A. HARRIMAN CAMPUS, B8
RM 700
ALBANY, NY  12227

NEW YORK OFFICE OF THE
ATTORNEY GENERAL
ALBANY OFFICE
BUREAU OF CONSUMER FRAUDS
AND PROTECTION
STATE CAPITOL
ALBANY, NY  12224-0341

Energy Future Holdings Corp. - 14-10979

NEW YORK OFFICE OF THE
ATTORNEY GENERAL
NEW YORK CITY OFFICE
BUREAU OF CONSUMER FRAUDS
AND PROTECTION
120 BROADWAY 3RD FL
NEW YORK, NY  10271-0332

NEW YORK OFFICE OF THE STATE
COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE STREET, 8TH FLOOR
ALBANY, NY  12236

NEW YORK STATE DEPARTMENT OF
STATE
DIVISION OF CONSUMER
PROTECTION
CONSUMER ASSISTANCE UNIT
99 WASHINGTON AVE
ALBANY, NY  12231-0001

NEW YORK STATE DEPT OF
ENVIRONMENTAL CONSERVATION
625 BROADWAY
ALBANY, NY  12233-0001

NEW YORK STOCK EXCHANGE INC
PO BOX # 4006
PO BOX 8500
PHILADELPHIA, PA  19178-4006

NEWTON COUNTY TAX OFFICE
PO BOX 456
NEWTON, TX  5966--0456

NEY BLACKBURN
ADDRESS ON FILE

NICHOLAS MEES
ADDRESS ON FILE

NICK HERNDON
ADDRESS ON FILE

NINA BYRON
ADDRESS ON FILE

NINA GIFFORD
ADDRESS ON FILE

NIXON PEABODY LLP
AMELIA M. CHARAMBA
100 SUMMER STREET
BOSTON, MA  02110

NL INDUSTRIES
5430 LBJ FREEWAY, SUITE 1700
THREE LINCOLN CENTER
DALLAS, TX  75240-2697

NL INDUSTRIES, INC
MARCUS A. MARTIN
1001 WEST 30TH ST. #600
BOULDER, CO  80301

NL TREATING CHEMICALS
C/O NL INDUSTRIES (USA),INC.
16825 NORTHCHASE DR., STE 1200
HOUSTON, TX  77060-6012

NOLAN COUNTY TAX OFFICE
100 E 3RD, STE 100
SWEETWATER, TX  79556-4546

NORA SAUNDERS
ADDRESS ON FILE

NORMA ELAM
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

NORMA HUNNICUTT
ADDRESS ON FILE

NORMA HUTCHESON
ADDRESS ON FILE

NORMA KETNER
ADDRESS ON FILE

NORMA MOORE
ADDRESS ON FILE

NORMA STEEDMAN
ADDRESS ON FILE

NORMA THORNTON
ADDRESS ON FILE

NORMAN LANGHAM
ADDRESS ON FILE

NORMAN NELSON
ADDRESS ON FILE

NORMAN SHANNON
ADDRESS ON FILE

NORMAN THOMASON
ADDRESS ON FILE

NORMAN WILLIAMS
ADDRESS ON FILE

NORTEX MIDSTEAM PARTNERS, LLC
TOTAL PLAZA, 1201 LOUISIANA,
SUITE 700
HOUSTON, TX  77002

NORTH AMERICAN ELECTRIC
RELIABILITY CORP
1325 G STREET, NW STE 600
WASHINGTON, DC  20005-3801

NORTH AMERICAN GALVANIZING
& COATINGS, INC.
5314 S. YALE AVEUE; SUITE 100
TULSA, OK  74135

NORTH CAROLINA DEPARTMENT OF
AGRICULTURE
AND CONSUMER SERVICES
1001 MAIL SERVICE CENTER
RALEIGH, NC  27699-1001

NORTH CAROLINA DEPT OF
ENVIRONMENTAL
AND NATURAL RESOURCES
1601 MAIL SERVICE CENTER
RALEIGH, NC  27699-1601

NORTH CAROLINA DEPT OF
REVENUE
501 NORTH WILMINGTON ST
RALEIGH, NC  27604

NORTH CAROLINA DEPT OF STATE
TREASURER
UNCLAIMED PROPERTY PROGRAM
325 NORTH SALISBURY STREET
RALEIGH, NC  27603-1385

Energy Future Holdings Corp. - 14-10979

NORTH CAROLINA OFFICE OF THE
ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
MAIL SERVICE CENTER 9001
RALEIGH, NC  27699-9001

NORTH CENTRAL COLLEGE
DISTRICT
NORTH CENTRAL TEXAS COLLEGE
1525 WEST CALIFORNIA STREET
GAINESVILLE, TX  76240

NORTH DAKOTA DEPT OF HEALTH
ENVIRONMENTAL HEALTH SECTION
918 EAST DIVIDE AVENUE
BISMARCK, ND  58501-1947

NORTH DAKOTA OFFICE OF
STATE TAX COMMISSIONER
600 EAST BOULEVARD AVE
DEPT 127
BISMARCK, ND  58505-0599

NORTH DAKOTA STATE LAND
DEPARTMENT
UNCLAIMED PROPERTY DIVISION
PO BOX 5523
BISMARCK, ND  58506-5523

NORTHGATE ARINSO
HAROLD BABBIT
8000 BAYMEADOWS WAY
JACKSONVILLE, FL  32256-7520

NORTHGATE ARINSO
THE CORNERS PARKWAY SUITE 400
NORCROSS, GA  30092

NORTHGATEARINSO INC
ATTN: PAYROLL ACCT
6625 THE CORNERS PKWY STE 400
NORCROSS, GA  30092

NORTHGATEARINSO INC
LOCKBOX 16863
COLLECTIONS CENTER DR
CHICAGO, IL  60693

NRG ENERGY, INC.
1201 FANNIN STREET
HOUSTON, TX  77002

NRG ENERGY, INC.
211 CARENEGIE CTR
PRINCETON, NJ  8540

NUCLEAR ENERGY FUTURE
HOLDINGS II LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

NUCLEAR ENERGY FUTURE
HOLDINGS LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

NUCLEAR ENERGY LIABILITY
INSURANCE ASS
DBA AMERICAN NUCLEAR INSURERS
ATTN: MELODY PALMER
95 GLASTONBURY BLVD. SUITE 300
GLASTONBURY, CT  06033

NUCLEAR INSURANCE INSURANCE
LIMITED
ATTN: BRUCE SASSI
1201 MARKET STREET
SUITE 1100
WILMINGTON, DE  19801

NUCLEAR SOURCES & SERVICES, INC
NSSI RECOVERY SERVICES INC.
5711 ETHERIDGE STREET
HOUSTON, TX  77087

NUCLEAR SOURCES & SERVICES,
INC.
5711 ETHERIDGE STREET
HOUSTON, TX  77087

NYSE MARKET INC
PO BOX 223695
PITTSBURGH, PA  15251-2695

Energy Future Holdings Corp. - 14-10979

O AMOS
ADDRESS ON FILE

O BRAUER
ADDRESS ON FILE

O CURTIS
ADDRESS ON FILE

O HENDRY
ADDRESS ON FILE

O SHEHORN
ADDRESS ON FILE

O SHORT
ADDRESS ON FILE

OAK GROVE MANAGEMENT
COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

OAK GROVE MINING COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

OAKFABCO INC
STEVENS BALDO FREEMAN &
LIGHTY, LLP
NICHOLAS S. BALDO
550 FANNIN, SUITE 700
BEAUMONT, TX  77701

OAKITE PRODUCTS, INC.
1001 PENNSYLVANIA AVE,
NW,SUITE 2205
WASHINGTON, DC  20004

OAKITE PRODUCTS, INC.
C/O CHEMETALE
50 VALLEY ROAD
BERKELEY HEIGHTS, NJ  70922

OAKLEY SERVICE CO.
C/O TODD SHIPYARDS
CORPORATION
1801 16TH AVENUE SW
SEATTLE, WA  98134

OAKTREE FF INVESTMENT FUND LP
CLASS B

OAKTREE FF INVESTMENT FUND LP
CLASS B
333 SOUTH GRAND AVE
28TH FLOOR
LOS ANGELES, CA  90071

OAKTREE HUNTINGTON
INVESTMENT
FUND LP

OAKTREE HUNTINGTON
INVESTMENT FUND LP
333 SOUTH GRAND AVE
28TH FLOOR
LOS ANGELES, CA  90071

OAKTREE OPPORTUNITIES FUND VIII
(PARALLEL 2) LP

OAKTREE OPPORTUNITIES FUND VIII
DELAWARE LP

Energy Future Holdings Corp. - 14-10979

OAKTREE OPPORTUNITIES FUND VIII
DELAWARE LP
333 SOUTH GRAND AVE
28TH FLOOR
LOS ANGELES, CA  90071

OAKTREE VALUE OPPORTUNITIES
FUND HOLDINGS LP

OAKTREE VALUE OPPORTUNITIES
FUND HOLDINGS LP
333 SOUTH GRAND AVE
28TH FLOOR
LOS ANGELES, CA  90071

OBIE CARTER
ADDRESS ON FILE

OCCIDENTAL CHEMICAL
1330 LAKE ROBBINS DR., SUITE 300
THE WOODLANDS, TX  77380

OCCIDENTAL CHEMICAL CORP
GLENN SPRINGS HOLDINGS, INC.
5005 LBJ FREEWAY, SUITE 1350
DALLAS, TX  75244

OCCIDENTAL CHEMICAL
CORPORATION
ALAN MACK,AGENT
5005 LBJ FREEWAY
DALLAS, TX  75244

OCCUPATIONAL SAFETY &
HEALTH ADMINISTRATION
200 CONSTITUTION AVENUE
WASHINGTON, DC  20210

OCHILTREE COUNTY TAX OFFICE
511 S MAIN ST, RM 1
PERRYTON, TX  79070-3100

OCM OPPORTUNITIES FUND VI LP

OCM OPPORTUNITIES FUND VI LP
333 SOUTH GRAND AVE
28TH FLOOR
LOS ANGELES, CA  90071

OCM OPPORTUNITIES FUND VII
DELAWARE LP

OCM OPPORTUNITIES FUND VII
DELAWARE LP
333 SOUTH GRAND AVE
28TH FLOOR
LOS ANGELES, CA  90071

OCM OPPORTUNITIES FUND VIIB
DELAWARE LP

OCM OPPORTUNITIES FUND VIIB
DELAWARE LP
333 SOUTH GRAND AVE
28TH FLOOR
LOS ANGELES, CA  90071

O'CONNOR CAPITAL STRUCTURE
OPPORTUNITY MASTER LIMITED

O'CONNOR CAPITAL STRUCTURE
OPPORTUNITY MASTER LIMITED
ONE NORTH WACKER DRIVE
32ND FLOOR
CHICAGO, IL  60606

ODESSA GRUETZNER
ADDRESS ON FILE

Energy Future Holdings Corp - 14-10979

ODFJELL TERMINALS (HOUSTON) LP
12211 PORT ROAD
SEABROOK, TX  77586

ODIS BISHOP
ADDRESS ON FILE

OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION &
ANTITRUST DIVISION
GATEWAY PROFESSIONAL CENTER
1050 E INTERSTATE AVE STE 200
BISMARCK, ND  58503-5574

OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 1789
CHARLESTON, WV  25326-1789

OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
PO DRAWER 1508
SANTA FE, NM  87504-1508

OFFICE OF FEDERAL CONTRACT
COMPLIANCE
PROGRAMS, US DEPT OF LABOR FOR
OFCCP
FEDERAL BLDG RM 840
525 S GRIFFIN ST
DALLAS, TX  75202

OFFICE OF KANSAS ATTORNEY
CONSUMER PROTECTION DIVISION
120 SW 10TH ST STE 430
TOPEKA, KS  66612-1597

OFFICE OF LEGISLATIVE LEGAL
SERVICES
STATE CAPITOL BUILDING
200 EAST COLFAX AVENUE STE 901
DENVER, CO  80203-1716

OFFICE OF SECRETARY OF STATE
101 N CARSON ST, STE 3
CARSON CITY, NV  89701

OFFICE OF SECRETARY OF STATE
107 N MAIN ST
CONCORD, NH  03301-4989

OFFICE OF SECRETARY OF STATE
1205 PENDLETON STREET, SUITE 525
COLUMBIA, SC  29201

OFFICE OF SECRETARY OF STATE
128 STATE STREET
MONTPELIER, VT  05633-1101

OFFICE OF SECRETARY OF STATE
1350 PENNSYLVANIA AVE., NW
SUITE 419
WASHINGTON, DC  20004

OFFICE OF SECRETARY OF STATE
136 STATE CAPITOL
SALEM, OR  97310

OFFICE OF SECRETARY OF STATE
148 STATE HOUSE STATION
AUGUSTA, ME  04333-0148

OFFICE OF SECRETARY OF STATE
1500 11TH ST
SACRAMENTO, CA  95814

OFFICE OF SECRETARY OF STATE
16 FRANCIS STREET
ANNAPOLIS, MD  21401

OFFICE OF SECRETARY OF STATE
1700 BROADWAY
SUITE 250
DENVER, CO  80290

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| OFFICE OF SECRETARY OF STATE<br>1700 W WASHINGTON ST<br>7TH FLOOR<br>PHOENIX, AZ  85007-2808 | OFFICE OF SECRETARY OF STATE<br>18 KONGENS GADE<br>ST. THOMAS, VI  801 | OFFICE OF SECRETARY OF STATE<br>180 E BROAD STREET<br>COLUMBUS, OH  43215 |
| OFFICE OF SECRETARY OF STATE<br>180 STATE OFFICE BLDG<br>100 REV. DR. MARTIN LUTHER KING<br>JR BLVD<br>ST PAUL, MN  55155-1299 | OFFICE OF SECRETARY OF STATE<br>200 W.  WASHINGTON ST.<br>ROOM 201<br>INDIANAPOLIS, IN  46204 | OFFICE OF SECRETARY OF STATE<br>213 STATE CAPITOL<br>SPRINGFIELD, IL  62756 |
| OFFICE OF SECRETARY OF STATE<br>214 STATE CAPITOL<br>ATLANTA, GA  30334 | OFFICE OF SECRETARY OF STATE<br>2300 N. LINCOLN BLVD<br>STE. 101<br>OKLAHOMA CITY, OK  73105 | OFFICE OF SECRETARY OF STATE<br>30 TRINITY ST<br>HARTFORD, CT  06106 |
| OFFICE OF SECRETARY OF STATE<br>302 NORTH OFFICE BLDG<br>HARRISBURG, PA  17120 | OFFICE OF SECRETARY OF STATE<br>325 DON GASPAR, SUITE 300<br>CAPITOL ANNEX<br>SANTA FE, NM  87503 | OFFICE OF SECRETARY OF STATE<br>401 FEDERAL ST<br>DOVER, DE  19901 |
| OFFICE OF SECRETARY OF STATE<br>430 W. ALLEGAN STREET, 4TH FL<br>LANSING, MI  48918 | OFFICE OF SECRETARY OF STATE<br>500 E CAPITOL AVE, STE 204<br>PIERRE, SD  57501 | OFFICE OF SECRETARY OF STATE<br>600 E BOULEVARD AVE, DEPT 108<br>BISMARCK, ND  58505-0500 |
| OFFICE OF SECRETARY OF STATE<br>600 WEST MAIN<br>PO BOX 1767<br>JEFFERSON CITY, MO  65101 | OFFICE OF SECRETARY OF STATE<br>700 CAPITOL AVE, STE 152<br>FRANKFORT, KY  40601-3493 | OFFICE OF SECRETARY OF STATE<br>700 WEST JEFFERSON, RM E205<br>PO BOX 83720<br>BOISE, ID  83720-0080 |

Energy Future Holdings Corp. - 14-10979

OFFICE OF SECRETARY OF STATE
82 SMITH ST.
STATE HOUSE ROOM 217
PROVIDENCE, RI  02903

OFFICE OF SECRETARY OF STATE
A.P. LUTALI EXECUTIVE OFFICE
BUILDING
PAGO PAGO, AS  96799

OFFICE OF SECRETARY OF STATE
ALASKA STATE CAPITOL BUILDING
THIRD FLOOR
JUNEAU, AK  99801

OFFICE OF SECRETARY OF STATE
BLDG 1, SUITE-157K
1900 KANAWHA BLVD EAST
CHARLESTON, WV  25305

OFFICE OF SECRETARY OF STATE
DEPARTMENT OF STATE
PO BOX 9023271
SAN JUAN, PR  00902-3271

OFFICE OF SECRETARY OF STATE
HAWAII STATE CAPITOL
HONOLULU, HI  96813

OFFICE OF SECRETARY OF STATE
JAMES EARL RUDDER BUILDING
1019 BRAZOS
AUSTIN, TX  78701

OFFICE OF SECRETARY OF STATE
LEGISLATIVE BUILDING, 2ND FL
PO BOX 40220
OLYMPIA, WA  98504-0220

OFFICE OF SECRETARY OF STATE
LUCAS BUILDING 1ST FLOOR
321E. 12TH ST
DES MOINES, IA  50319

OFFICE OF SECRETARY OF STATE
MEMORIAL HALL
120 SW 10TH AVE, 1ST FL.
TOPEKA, KS  66612

OFFICE OF SECRETARY OF STATE
ONE COMMERCE PLAZA
99 WASHINGTON AVE., SUITE 1100
ALBANY, NY  12231

OFFICE OF SECRETARY OF STATE
PO BOX 136
401 MISSISSIPPI ST.
JACKSON, MS  39205-0136

OFFICE OF SECRETARY OF STATE
PO BOX 13697
AUSTIN, TX  78711-3697

OFFICE OF SECRETARY OF STATE
PO BOX 202801
HELENA, MT  59620

OFFICE OF SECRETARY OF STATE
PO BOX 2454, CAPITOL SQ.
RICHMOND, VA  23218

OFFICE OF SECRETARY OF STATE
PO BOX 29622
RALEIGH, NC  27626-0622

OFFICE OF SECRETARY OF STATE
PO BOX 300
TRENTON, NJ  08625

OFFICE OF SECRETARY OF STATE
PO BOX 5616
MONTGOMERY, AL  36103-5616

Energy Future Holdings Corp. - 14-10979

OFFICE OF SECRETARY OF STATE
PO BOX 7848
MADISON, WI  53707-7848

OFFICE OF SECRETARY OF STATE
PO BOX 94125
BATON ROUGE, LA  70804

OFFICE OF SECRETARY OF STATE
PO BOX 94608
LINCOLN, NE  68509-4608

OFFICE OF SECRETARY OF STATE
R A GRAY BLDG
500 S BRONOUGH
TALLAHASSEE, FL  32399-0250

OFFICE OF SECRETARY OF STATE
RJ BORDALLO GOVERNOR'S
COMPLEX
PO BOX 2950
HAGATNA, GU  96932

OFFICE OF SECRETARY OF STATE
STATE CAPITOL
NASHVILLE, TN  37243-1102

OFFICE OF SECRETARY OF STATE
STATE CAPITOL BLDG
200 WEST 24TH
CHEYENNE, WY  82002

OFFICE OF SECRETARY OF STATE
STATE CAPITOL BUILDING
RM 256
LITTLE ROCK, AR  72201

OFFICE OF SECRETARY OF STATE
THE COMMONWEALTH
STATE HOUSE, ROOM 337
BOSTON, MA  02133

OFFICE OF SECRETARY OF STATE
UTAH STATE CAPITOL
STE. 220
SALT LAKE CITY, UT  84114

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 30213
LANSING, MI  48909-7713

OFFICE OF THE ATTORNEY GENERAL
CONSUMER SERVICES DIVISION
1400 BREMER TOWER
445 MINNESOTA ST
ST PAUL, MN  55101

OFFICE OF THE MISSISSIPPI
STATE TREASURER
UNCLAIMED PROPERTY
PO BOX 138
JACKSON, MS  39201

OFFICE OF THE TEXAS ATTORNEY
GENERAL
HAL MORRIS, ESQ
300 WEST 15TH STREET
AUSTIN, TX  78701

OFFICE OF THE UNITED STATES
ATTORNEY
ATTN: ELLEN SLIGHTS, ESQ.
1007 ORANGE STREET, SUITE 700
PO BOX 2046
WILMINGTON, DE  19899-2046

OFFICE OF THE UNITED STATES
TRUSTEE
DISTRICT OF DELAWARE
844 KING STREET
SUITE 2207
WILMINGTON, DE  19801

OGLETREE DEAKINS NASH SMOAK
& STEWART PC
CHRIS MIXON, GENERAL COUNSEL
401 COMMERCE STREET  SUITE 1200
NASHVILLE, TN  37219

OGLETREE DEAKINS NASH SMOAK
& STEWART PC
POST OFFICE 89
COLUMBIA, SC  29202

Energy Future Holdings Corp. - 14-10979

OHIO ATTORNEY GENERALS OFFICE
CONSUMER PROTECTION SECTION
30 E BROAD ST 14TH FL
COLUMBUS, OH  43215-3400

OHIO DEPARTMENT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH STREET, 20TH FLOOR
COLUMBUS, OH  43215-6108

OHIO DEPT OF JOB AND FAMILY
SERVICES
OFFICE OF UNEMPLOYMENT
COMPENSATION
30 E. BROAD STREET, 32ND FLOOR
COLUMBUS, OH  43215

OHIO DEPT OF TAXATION
4485 NORTHLAND RIDGE BLVD
COLUMBUS, OH  43229

OHIO DEPT OF TAXATION
PO BOX 530
COLUMBUS, OH  43216-0530

OHIO ENVIRONMENTAL
PROTECTION AGENCY
50 W. TOWN ST., SUITE 700
COLUMBUS, OH  43215

OHIO ENVIRONMENTAL
PROTECTION AGENCY
PO BOX 1049
COLUMBUS, OH  43216-1049

OIL CASUALTY INSURANCE, LTD.
(OCIL)
ATTN: GRAHAM KIRK
PO BOX HM 1751
HAMILTON  HM GX
BERMUDA

OILGEAR CO.
2300 SOUTH 51ST STREET
MILWAUKEE, WI  53219

OKLAHOMA ATTORNEY GENERAL
PUBLIC PROTECTION UNIT
313 NE 21ST ST
OKLAHOMA CITY, OK  73105

OKLAHOMA DEPARTMENT OF
CONSUMER CREDIT
3613 N.W. 56TH ST., SUITE 240
OKLAHOMA CITY, OK  73112-4512

OKLAHOMA DEPT OF
ENVIRONMENTAL QUALITY
PO BOX 1677
OKLAHOMA CITY, OK  73101-1677

OKLAHOMA EMPLOYMENT
SECURITY COMMISSION
UNEMPLOYMENT INSURANCE
PO BOX 52003
OKLAHOMA CITY, OK  73152-2003

OKLAHOMA TAX COMMISSION
2501 NORTH LINCOLN BLVD
OKLAHOMA CITY, OK  73914

OKLAHOMA TAX COMMISSION
PO BOX 26930
OKLAHOMA CITY, OK  73126-0930

OKLAHOMA TREASURER
2300 N. LINCOLN BLVD
ROOM 217
OKLAHOMA CITY, OK  73105

OLA EARLY
ADDRESS ON FILE

OLDHAM COUNTY TAX OFFICE
PO BOX 211
VEGA, TX  79092-0211

Energy Future Holdings Corp. - 14-10979

OLETA MCMINN
ADDRESS ON FILE

OLGA HOGGINS
ADDRESS ON FILE

OLIVIA CAROTHERS
ADDRESS ON FILE

OLLIE MORELAND
ADDRESS ON FILE

OLSHAN DEMOLITION
C/O OLSHAN DEMOLISHING CO., INC.
1001 FANNIN ST., SUITE 4000
HOUSTON, TX  77002

OLSHAN DEMOLITION
C/O OLSHAN LUMBER CO.
2600 CANAL ST.
HOUSTON, TX  77003

OMA WYATT
ADDRESS ON FILE

OME CORP.
C/O OTTO MARINE ENTERPRISES,INC.
18001 I-10 EAST
CHANNELVIEW, TX  77530

OMNIBOUND TECHNOLOGIES INC
611 SOUTH MAIN ST
STE#400
GRAPEVINE, TX  76051

ONA PRIDGEON
ADDRESS ON FILE

ONCOR COMMUNICATIONS
HOLDINGS
COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

ONCOR ELECTRIC DELIVERY
ADMINISTRATION CORP.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

ONCOR ELECTRIC DELIVERY
HOLDINGS COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

ONCOR ELECTRIC DELIVERY
TRANSITION BOND COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

ONCOR ELECTRIC DELIVERY
COMPANY

ONCOR ELECTRIC DELIVERY
COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

ONCOR ELECTRIC DELIVERY
COMPANY, LLC
1616 WOODALL ROGERS FREEWAY
SUITE 6C
DALLAS, TX  75201

ONCOR LICENSE HOLDINGS
COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

Energy Future Holdings Corp. - 14-10979

ONCOR MANAGEMENT
INVESTMENT LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

ONDEO NALCO COMPANY
J.MICHAEL NEWTON,VP
GEN.COUNSEL
ONDEO NALCO CENTER
NAPEERVILLE, IL  60563

O'NEILL, ATHY & CASEY PC
1310 19TH ST NW
WASHINGTON, DC  20036

O'NEILL, ATHY & CASEY PC
1310 19TH STREET NW
WASHINGTON, DC  20036

O'NEILL, ATHY & CASEY PC
CHRISTOPHER R. O'NEILL,
MANAGING PARTNER
1310 NINETEENTH STREET, NW
WASHINGTON, DC  20036

ONESOURCE IML
16163 W 45TH DR UNIT E
GOLDEN, CO  80403

OPAL BONDS
ADDRESS ON FILE

OPAL KING
ADDRESS ON FILE

OPAL SEALS
ADDRESS ON FILE

OPAL WENETSCHLA
ADDRESS ON FILE

OPHELIA SADLER
ADDRESS ON FILE

ORANGE COUNTY TAX OFFICE
PO BOX 1568
ORANGE, TX  77631-1568

OREGON DEPARTMENT OF JUSTICE
FINANCIAL FRAUD
CONSUMER PROTECTION SECTION
1162 COURT ST NE
SALEM, OR  97301-4096

OREGON DEPARTMENT OF REVENUE
955 CENTER STREET NE
SALEM, OR  97301-2555

OREGON DEPARTMENT OF REVENUE
PO BOX 14780
SALEM, OR  97309-0469

OREGON DEPARTMENT OF STATE
LANDS
UNCLAIMED PROPERTY SECTION
775 SUMMER ST. NE SUITE 100
SALEM, OR  97301-1279

OREGON DEPT OF
ENVIRONMENTAL QUALITY
811 SW 6TH AVENUE
PORTLAND, OR  97204-1390

OREGON EMPLOYMENT DEPT
DIVISON OF UNEMPLOYMENT
INSURANCE
875 UNION ST. NE
SALEM, OR  97311-0030

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| ORENE PRICE<br>ADDRESS ON FILE | ORTHO DIAGNOSTICS, INC.<br>U.S. ROUTE 202<br>RARITAN, NJ  08869 | OSA HAZEL<br>ADDRESS ON FILE |
| OSCAR LUTTRELL<br>ADDRESS ON FILE | OSCO,INC.<br>C/O BRYSON INDUSTRIAL<br>SERVICES,INC.<br>202 HILL ST.<br>COLUMBIA, TN  38401 | OTERO COUNTY<br>13 W 3RD ST<br>STE 212<br>LA JUNTA, CO  81050 |
| OTTO TIJERINA<br>ADDRESS ON FILE | OVI INDUSTRIES, LLC<br>3209 GALVEZ AVE.<br>FORT WORTH, TX  76112 | OWEN-ILLINOIS<br>C/O OWENS-BROCKWAY GLASS<br>CONTAINER, INC.<br>WACO, TX  76703 |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH  43551 | OWENS ILLINOIS INC<br>QUILLING SELANDER LOWNDS<br>WINSLETT<br>AND MOSER, PETER A. MOIR<br>2001 BRYAN STREET, SUITE 1800<br>DALLAS, TX  75201 | OWENS-BROCKWAY GLASS<br>CONTAINER INC.<br>ONE MICHAEL OWENS WAY<br>PERRYSBURG, OH  73551 |
| OWENS-ILLINOIS, INC.<br>ONE MICHAEL OWENS WAY<br>PERRYSBURG, OH  73551 | OXID INCORPORATED<br>1177 WEST LOOP SOUTH; SUITE 1400<br>HOUSTON, TX  77027 | P CALHOUN<br>ADDRESS ON FILE |
| P SEELIG<br>ADDRESS ON FILE | PA, INC.<br>C/O LPPAI LTD.<br>6626 GULF FREEWAY<br>HOUSTON, TX  77087 | PACIFIC INTERMOUNTAIN EXPRESS<br>(PIE)<br>C/O PACIFIC INTERMOUNTAIN<br>EXPRESS CO.<br>2050 KINGS ROAD<br>JACKSONVILLE, FL  32203 |

Energy Future Holdings Corp - 14-10979

PACIFIC RESOURCE RECOVERY
3150 E. PICO BLVD.
LOS ANGELES, CA  90023

PAKTANK GULF COAST, INC.
C/O PAKTANK CORPORATION -DEER
PARK TERMINAL
HOUSTON, TX  77027

PALATIAL PRODUCTIONS LLC
3523 MCKINNEY AVE STE 495
DALLAS, TX  75204

PAMELA SHAWN GLACKEN
ADDRESS ON FILE

PANTELLOS CORPORATION
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

PARKEM INDUSTRIAL SERVICES,INC.
1600 EAST HIGHWAY 6, SUITE 300
ALVIN, TX  77511

PARKER COUNTY TAX OFFICE
PO BOX 2740
WEATHERFORD, TX  76086-8740

PARMER COUNTY TAX OFFICE
PO BOX G
FARWELL, TX  79325-0236

PAT BROWN
ADDRESS ON FILE

PAT CODER
ADDRESS ON FILE

PATRICIA ALLISON & FREEMAN
ALLISON
ADDRESS ON FILE

PATRICIA HOWARD
ADDRESS ON FILE

PATRICIA KEY
ADDRESS ON FILE

PATRICIA KOCH
ADDRESS ON FILE

PATRICIA PARKER
ADDRESS ON FILE

PATRICIA WETHERBEE
ADDRESS ON FILE

PATRICIA WILSON
ADDRESS ON FILE

PATRICK A DAILEY
ADDRESS ON FILE

Energy Future Holdings Corp - 14-10979

PATRICK CHASE
612 KING RANCH RD
SOUTHLAKE, TX  76092-2030

PATRICK DRAKE
211 JAMES DR
HEATH, TX  75032-8837

PATRICK MCINROE
5801 CARDIGAN DR
PLANO, TX  75093-7848

PATRICK PARKER
ADDRESS ON FILE

PATRICK WILLIAMS
5868 HWY 959
TATUM, TX  75691

PATSY COLE
ADDRESS ON FILE

PATSY MCCOURT
ADDRESS ON FILE

PATSY NEWLAND
ADDRESS ON FILE

PATSY PASCHALL
ADDRESS ON FILE

PATSY WALKER
ADDRESS ON FILE

PATSY WELBORN
ADDRESS ON FILE

PAUL B COX
ADDRESS ON FILE

PAUL BAKER
ADDRESS ON FILE

PAUL BROUSSARD & ASSOCIATES
INC
4600 GULF FWY STE 200
HOUSTON, TX  77023

PAUL BROUSSARD & ASSOCIATES
INC
5151 KATY FRWY STE 310
HOUSTON, TX  77023

PAUL HOWARD
ADDRESS ON FILE

PAUL KEGLEVIC
3303 BLACKBURN ST
APT 402
DALLAS, TX  75204-1560

PAUL KEGLEVIC
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| PAUL MARTI<br>ADDRESS ON FILE | PAUL O'MALLEY<br>ADDRESS ON FILE | PAUL SHAMBLIN<br>ADDRESS ON FILE |
| PAUL SHYTLES<br>ADDRESS ON FILE | PAUL SIWEK<br>ADDRESS ON FILE | PAUL SMITH<br>ADDRESS ON FILE |
| PAUL SWEITZER<br>ADDRESS ON FILE | PAUL WALLOF<br>ADDRESS ON FILE | PAUL WEINER<br>ADDRESS ON FILE |
| PAUL ZWEIACKER<br>ADDRESS ON FILE | PAWAN KUMAR<br>ADDRESS ON FILE | PAY GOVERNANCE LLC |
| PAY GOVERNANCE LLC<br>1500 MARKET STREET<br>CENTRE SQUARE EAST<br>PHILADELPHIA, PA  19102 | PAYFLEX | PAYFLEX<br>10802 FARNAM DRIVE<br>SUITE 1000<br>OMAHA, NE  68154 |
| PEARL BREWING LLC<br>121 INTERPARK BLVD, SUITE 300<br>SAN ANTONIO, TX  78216-1852 | PECOS COUNTY TAX OFFICE<br>200 S NELSON<br>FORT STOCKTON, TX  79735-6724 | PEGGY BECK<br>ADDRESS ON FILE |

Energy Future Holdings Corp. - 14-10979

PEGGY FRAZIER
ADDRESS ON FILE

PEGGY SANDLIN
ADDRESS ON FILE

PEGGY WALKER
ADDRESS ON FILE

PENNIE WILLIAMS
ADDRESS ON FILE

PENNSYLVANIA DEPT OF
ENVIRONMENTAL PROTECTION
RACHEL CARSON STATE OFFICE
BUILDING
400 MARKET STREET
HARRISBURG, PA  17101

PENNSYLVANIA DEPT OF LABOR
AND INDUSTRY
PENNSYLVANIA'S UNEMPLOYMENT
COMPENSATION
651 BOAS STREET
ROOM 1700
HARRISBURG, PA  17121

PENNSYLVANIA DEPT OF STATE
5TH FLOOR STRAWBERRY SQUARE
HARRISBURG, PA  17128-0605

PENNSYLVANIA DEPT OF STATE
PHILADELPHIA NORTHEAST
DISTRICT
3240 RED LION RD
PHILADELPHIA, PA  19114

PENNSYLVANIA DEPT OF STATE
PITTSBURGH DISTRICT OFFICE
STATE OFFICE BLDG, RM 104
300 LIBERTY AVE
PITTSBURGH, PA  15222-1210

PENNSYLVANIA DEPT OF STATE
SCRANTON DISTRICT OFFICE
SAMTERS BLDG, RM 201
101 PENN AVE
SCRANTON, PA  18563-1970

PENNSYLVANIA OFFICE OF
ATTORNEY GENERAL
BUREAU OF CONSUMER
PROTECTION
STRAWBERRY SQUARE 15TH FL
HARRISBURG, PA  17120

PENNSYLVANIA TREASURY
DEPARTMENT
BUREAU OF UNCLAIMED PROPERTY
PO BOX 1837
HARRISBURG, PA  17105-1837

PENSION BENEFIT GUARANTY CORP
DEPT 77430
PO BOX 77000
DETROIT, MI  48277-0430

PENSION BENEFIT GUARANTY CORP
DIRECTOR CORPORATE FINANCE &
NEGOTIATION DEPARTMENT
1200 K STREET NW, SUITE 270
WASHINGTON, DC  20005

PENSION BENEFIT GUARANTY CORP
THE LIMITED HILLSIDE GROUP/
THE SHERBORNE GROUP GENERAL
COUNSEL
1200 K STREET NW SUITE 340
WASHINGTON, DC  20005

PENSION BENEFIT GUARANTY CORP.
FRANK ANDERSON, JAMES
EGGEMAN,
SCOT MCCULLOCH, KIMBERLEY
NEUREITER,
1200 K STREET NW, SUITE 270
WASHINGTON, DC  20005

PENSION BENEFIT GUARANTY
CORPORATION
ISRAEL GOLDOWITZ
1200 K STREET, NW
WASHINGTON, DC  20005-4026

PERCY LUMSDEN
ADDRESS ON FILE

Energy Future Holdings Corp - 14-10979

PERELLA WEINBERG PARTNERS LP
767 FIFTH AVE
NEW YORK, NY  10153

PERMA-FIX ENVIRONMENTAL
SERVICES, INC.
8302 DUNWOOD PLACE, SUITE 250
ATLANTA, GA  30350-3390

PERMA-FIX ENVIRONMENTAL
SERVICES, INC.
8302 DUNWOODY PLACE
SUITE 250
ATLANTA, GA  30350

PETE CASTILLO
ADDRESS ON FILE

PETER ABBOTT
ADDRESS ON FILE

PETER AMERES
ADDRESS ON FILE

PETER KOVALY
ADDRESS ON FILE

PETER PITSIOKOS
ADDRESS ON FILE

PETER TINKHAM
ADDRESS ON FILE

PETRO UNITED TERMINALS, INC.
C/O PETROUNITED HOLDINGS, INC.
333 CLAY ST., SUITE 4300
HOUSTON, TX  77002

PETRO-CANADA
150 NORTH 6TH AVENUE SW
CALGARY, AB  T2P 0P8
CANADA

PETRO-CANADA
2489 NORTH SHERIDAN WAY
MISSISSAUGA, ON  L5K 1A8
CANADA

PETROMAX REFINING CO LLC
PO BOX 263
LEAKEY, TX  78873

PETRO-TEX CHEMICAL CORP.
1001 LOUISIANA STREET
HOUSTON, TX  77002

PETRO-TEX CHEMICAL CORP.
8600 PARK PLACE
HOUSTON, TX  77017

PGI INTERNATIONAL LTD
16101 VALLEN DR
HOUSTON, TX  77041

PHARMACIA CORPORATION
190 CARONDELET PLAZA, SUITE 600
ST. LOUIS, MO  63105-3441

PHARMACIA CORPORATION
BY SOLUTIA,INC.,ATTY IN FACT
CATHLEEN
BUMB,ASST.GEN.CNSEL,ENV.
ST. LOUIS, MO  63141

Energy Future Holdings Corp. - 14-10979

PHIL GAMBLE
ADDRESS ON FILE

PHIL GAMBLE
PHIL GAMBLE ATTORNEY AT LAW
919 CONGRESS AVE STE 1030
AUSTIN, TX  78701

PHILIP ROACH
ADDRESS ON FILE

PHILIPPE SEIDLER
4564 TUSCANY DRIVE
PLANO, TX  75093

PHILIPS & MEACHUM PUBLIC
AFFAIRS
JERRY PHILIPS, FOUNDER
1122 COLORADO STREET, SUITE 110
AUSTIN, TX  78701

PHILIPS & MEACHUM PUBLIC
AFFAIRS
P.O. BOX 13506
AUSTIN, TX  78711

PHILIPS & MEACHUM PUBLIC
AFFAIRS
PO BOX 13506, CAPITOL STATION
AUSTIN, TX  78711

PHILIPS ELECTRONICS NORTH
AMERICA CORP.
HAWASH MEADE & GASTON LLP
ANDREW K MEADE
1221 MCKINNEY STREET
HOUSTON, TX  77002

PHILLIP CRUZ
ADDRESS ON FILE

PHILLIP R. SPRINKLE
ADDRESS ON FILE

PHOENIX OIL, INC.
2015 NORTH HOUSTON AVENUE
HUMBLE, TX  77338

PHYLLIS DAVISON
ADDRESS ON FILE

PHYLLIS LOCKE
ADDRESS ON FILE

PHYLLIS MACKEY
ADDRESS ON FILE

PHYLLIS NICOL
ADDRESS ON FILE

PHYLLIS SMITH
ADDRESS ON FILE

PILOT INDUSTRIES OF TEXAS INC.
1021 MAIN ST, SUITE 1150
HOUSTON, TX  77002

PINNACLE TECHNICAL RESOURCES
INC
5501 LYNDON B JOHNSON FWY #600
DALLAS, TX  75240

Energy Future Holdings Corp - 14-10979

PIRA ENERGY GROUP
3 PARK AVENUE, 26TH FLOOR
NEW YORK, NY  10016-5989

PITNEY BOWES, INC.
1 ELM CROFT ROAD
STAMFORD, CT  06926

PITT PITTMAN
ADDRESS ON FILE

PIZZA HUT
2025 CEDAR SPRINGS ROAD
SUITE A
DALLAS, TX  75201

PLACID REFINING COMPANY
1601 ELM STREET; SUITE 3400
DALLAS, TX  75201

PLANT EQUIPMENT & SERVICES, INC.
ATTN: LEE ROY CAUVEL
2087 WEST O.S.R. SUITE B
BRYAN, TX  77807

PLANT RECOVERY COMPANY
1149 ELLSWORTH STE. 135
PASADENA, TX  77506

PLANT RECOVERY COMPANY/PRC
POWER LLC
1149 ELLSWORTH
SUITE 135
PASADENA, TX  77506

PLEXMAR RESINS,INC.
959 PLEASANTVILLE RD.
HOUSTON, TX  77029

PLICOFLEX,INC.
2425 MOWERY RD
HOUSTON, TX  77045

PM METALLURGICAL LABS INC.
2829 BLYSTONE LANE
DALLAS, TX  75220

POINT 2 POINT GLOBAL SECURITY
INC
11427 CORONADO TRAIL
FRISCO, TX  75034

POLAN CULLEY ADVOCACY GROUP
1315 NUECES ST
AUSTIN, TX  78701

POLAN CULLEY ADVOCACY GROUP
1315 NUECES STREET
AUSTIN, TX  78701

POLAN CULLEY ADVOCACY GROUP
ROBERT D. CULLEY, CONSULTANT
1315 NUECES STREET
AUSTIN, TX  78701

POLAN CULLEY ADVOCACY GROUP
ROBERT D. CULLEY, CONSULTANT
400 WEST 14TH STREET SUITE 100
AUSTIN, TX  78701-1644

POLITICO
1100 WILSON BLVD., 6TH FLOOR
ARLINGTON, VA  22209

POLK COUNTY TAX OFFICE
416 N WASHINGTON AVE
LIVINGSTON, TX  77351-2838

Energy Future Holdings Corp - 14-10979

POLLUTION CONTROL INDUSTRIES,
INC.
2885 COUNTRY DR
LITTLE CANADA, MN  55117

PORTIA DI ROMA
1623 MAIN STREET
DALLAS, TX  75201

POTTER COUNTY TAX OFFICE
PO BOX 2289
AMARILLO, TX  79105-2289

POWER PAC
44 MONTGOMERY STREET
SUITE 2310
SAN FRANCISCO, CA  94104

PPG INDUSTRIES INC.
1 PPG PLACE
PITTSBURG, PA  15272

PRAXAIR INC FOR FUSION INC
& FORMER LINDE DIVUNION
CARBIDE
39 OLD RIDGEBURY
DANBURY, CT  06810-5113

PRECISION INTERIOR
CONSTRUCTORS
PO BOX 131888
DALLAS, TX  75313

PRECISION INTERIOR
CONSTRUCTORS
PO BOX 210768
DALLAS, TX  75313

PRECISION LANDSCAPE
MANAGEMENT
ATTN: BRUCE BIRDSONG
2222 VALWOOD PARKWAY
DALLAS, TX  75234

PRENTICE RAIBOURN
ADDRESS ON FILE

PRESIDIO COUNTY TAX OFFICE
PO BOX 848
MARFA, TX  79843-0848

PRICEWATERHOUSECOOPERS LLP
ONE NORTH WACKER
CHICAGO, IL  60606

PRICKETT JONES & ELLIOTT PA
1310 KING STREET
WILMINGTON, DE  19899

PRICKETT JONES & ELLIOTT PA
GARY F. TRAYNOR, GENERAL
COUNSEL
1310 KING STREET, BOX 1328
WILMINGTON, DE  19899

PRINT SYNERGIES INC
2245 KELLER WAY #310
CARROLLTON, TX  75006

PRINTPACK, INC.
2800 OVERLOOK PARKWAY, NE
ATLANTA, GA  30339

PRITCHETT ENGINEERING &
MACHINE, INC.
C/O EAGLEPICHER INCORPORATED
11201 NORTH TATUM BOULEVARD
PHOENIX, AZ  85028

PROCESSOR & CHEMICAL SERVICES
INC.
440 BENMAR DRIVE #2010
HOUSTON, TX  77060

Energy Future Holdings Corp - 14-10979

PROKO INDUSTRIES INC
501 S FOOTE ST
CAMBRIDGE CITY, IN  47327-1642

PRUDENTIAL
PO BOX 41594
PHILADELPHIA, PA  19176

PUBLIC STRATEGIES INC
633 PENNSYLVANIA AVENUE NW
4TH FLOOR
WASHINGTON, DC  20004

PUBLIC STRATEGIES INC
MERRILL DAVIS, SENIOR VICE
PRESIDENT
3090 OLIVE STREET, SUITE 430
DALLAS, TX  75219

PUBLIC STRATEGIES INC
PO BOX 72477193
PHILADELPHIA, PA  19170

PUBLIC UTILITY COMMISSION OF
TEXAS
1701 N. CONGRESS AVE., PO BOX
13326
AUSTIN, TX  78711-3326

PUERTO RICO DEPARTMENT DE
ASUNTOS
DEL CONSUMIDOR
APARTADO 41059
MINILLAS STATION
SANTURCE, PR  940

PURE CHEM
5308 MAPLE LANE
COLLEYVILLE, TX  76034

PUREX INDUSTRIESTURCO
PRODUCTS DIV.
24600 S. MAIN ST.
CARSON, CA  90745

PVI INDUSTRIES, LLC
3209 GALVEZ AVE.
FORT WORTH, TX  76112

PYRAMIS HIGH YIELD FUND LLC

PYRAMIS HIGH YIELD FUND LLC
900 SALEM STREET
SMITHFIELD, RI  02917

QUALITY CARRIERS
2099 PENNSYLVANIA AVENUE, NW,
SUITE 100
WASHINGTON, DC  20006

QUANEX CORP.
1900 WEST LOOP SOUTH, SUITE 1500
HOUSTON, TX  77027

QUANEX CORP. (GULF STATES TUBE
DIV)
1900 W. LOOP SO., SUITE 1500
HOUSTON, TX  77027

QUIGLEY CO INC
PFIZER INC.
235 E 42ND ST
NEW YORK, NY  10017

QWEST COMMUNICATIONS CO LLC
1801 CALIFORNIA STREET
DENVER, CO  80202

QWEST COMMUNICATIONS
COMPANY, LLC

Energy Future Holdings Corp - 14-10979

R AND L CARRIERS, INC.
600 GILLAM ROAD
WILMINGTON, OH  45177

R BAKER
ADDRESS ON FILE

R BRANAM
ADDRESS ON FILE

R CONE
ADDRESS ON FILE

R CROSSWHITE
ADDRESS ON FILE

R EDWARDS
ADDRESS ON FILE

R ERDMANN
ADDRESS ON FILE

R EVANS
ADDRESS ON FILE

R GILLEY
ADDRESS ON FILE

R GOODMAN
ADDRESS ON FILE

R GRAY
ADDRESS ON FILE

R HAWKINS
ADDRESS ON FILE

R HEATHERINGTON
ADDRESS ON FILE

R HEINDEL
ADDRESS ON FILE

R HENDERSON
ADDRESS ON FILE

R IVY
ADDRESS ON FILE

R JONES
ADDRESS ON FILE

R JUSTICE
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

R LAFOLLETT
ADDRESS ON FILE

R LOVE
ADDRESS ON FILE

R MCKENNON
ADDRESS ON FILE

R MIKULAS
ADDRESS ON FILE

R MILEY
ADDRESS ON FILE

R NICHOLSON
ADDRESS ON FILE

R ODNEAL
ADDRESS ON FILE

R OLER
ADDRESS ON FILE

R POWER
ADDRESS ON FILE

R RUSSELL
ADDRESS ON FILE

R SOAPE
ADDRESS ON FILE

R SULLINS
ADDRESS ON FILE

R TONNE
ADDRESS ON FILE

R VERINDER
ADDRESS ON FILE

R WALDRIP
ADDRESS ON FILE

R WASHBURN
ADDRESS ON FILE

R WEATHERFORD
ADDRESS ON FILE

R WILLIAMS
ADDRESS ON FILE

ENERGY FUTURE HOLDINGS CORP. - 14-10979

R&R MAINTENANCE & REPAIR LLC
ATTN: CHERYL DOWDY
4111 U.S. HIGHWAY 80
STE 306
MESQUITE, TX  75150

RACHEL FLEMING
ADDRESS ON FILE

RACHEL VOGT
ADDRESS ON FILE

RADIOSHACK CORP.
300 RADIOSHACK CIRCLE
FORT WORTH, TX  76102

RAFAEL FLORES
2505 PEBBLE DR
GRANBURY, TX  76048-2620

RAFAEL FLORES
ADDRESS ON FILE

RAFN KORSMO
ADDRESS ON FILE

RAINS COUNTY TAX OFFICE
PO BOX 129
EMORY, TX  75440-0129

RALEIGH SHERMAN
ADDRESS ON FILE

RALPH CAVANAGH
ADDRESS ON FILE

RALPH JONES
ADDRESS ON FILE

RALPH L. DICK
1909 S SAINT ANDREWS CT
ARLINGTON, TX  76011-3249

RALPH L. DICK
ADDRESS ON FILE

RALPH L. DICK
ADDRESS ON FILE

RAMON MENDEZ
ADDRESS ON FILE

RAMON STACOM
ADDRESS ON FILE

RAMONA MCCALL
ADDRESS ON FILE

RAMONA NICHOLS
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

RANDALL COUNTY TAX OFFICE
PO BOX 997
CANYON, TX  79015-0997

RANDALL T MUELLER
ADDRESS ON FILE

RANDY JENKINS
ADDRESS ON FILE

RANDY M TIPTON
ADDRESS ON FILE

RANDY PULLIN
ADDRESS ON FILE

RANDY W GOODE
ADDRESS ON FILE

RAY WHITENER
ADDRESS ON FILE

RAYETTA COOK
ADDRESS ON FILE

RAYMOND CARROLL
ADDRESS ON FILE

RAYMOND COFFEE
ADDRESS ON FILE

RAYMOND DE LA GARZA
ADDRESS ON FILE

RAYMOND GERHART
ADDRESS ON FILE

RAYMOND PRATT
ADDRESS ON FILE

RC DELTA HOLDINGS, LLC

RC FACILITY SERVICES LLC
11132 ALLEN LANE
TERRELL, TX  75161

RC FACILITY SERVICES LLC
11132 ALLEN LANE
TERRELL, TX  75161

REAGAN COUNTY TAX OFFICE
PO BOX 100
BIG LAKE, TX  76932-0100

REAGAN TRANSPORTATION
PO BOX 730
BREMOND, TX  76629

Energy Future Holdings Corp - 14-10979

REAGENT CHEMICAL & RESEARCH,
INC.
124 RIVER RD.
MIDDLESEX, NJ  08846

REAL COUNTY TAX OFFICE
PO BOX 898
LEAKEY, TX  78873-0898

REBECCA THOMPSON
ADDRESS ON FILE

REDLAND PRISMO
12950 WORLDGATE DR., SUITE 500
HERNDON, VA  20170

REDLAND PRISMO CO.
C/O REDLAND US HOLDINGS,INC.
300 LANIDEX PLAZA
PARSIPPANY, NJ  07054

REED ROCKBIT CO.
C/O BAKER HUGHES, INC.
3900 ESSEX LANE, SUITE 1200
HOUSTON, TX  77027

REED TUBULAR
C/O BAKER HUGHES TUBULAR
SERVICES,INC
3900 ESSEX LANE
HOUSTON, TX  77027

REFUGIO COUNTY TAX OFFICE
808 COMMERCE, ROOM 109
REFUGIO, TX  78377-3151

REGINALD A SAUNDERS
ADDRESS ON FILE

REICHHOLD INC.
2400 ELLIS ROAD
DURHAM, NC  27703

REICHOLD CHEMICAL
C/O REICHOLD,INC.
2400 ELLIS RD.
DURHAM, NC  27703

REMEDIOS BLANCO
ADDRESS ON FILE

REPUBLIC SERVICES NATIONAL
ATTN: LINDA AHEARN
18500 NORTH ALLIED WAY
PHOENIX, AZ  85054

REPUBLICAN GOVERNORS
ASSOCIATION
1747 PENNSYLVANIA AVENUE NW
SUITE 250
WASHINGTON, DC  20006

RETHA DOKUPIL
ADDRESS ON FILE

RETZLOFF INDUSTRIES INC.
13955 FM 529
HOUSTON, TX  77041

REVENEW INTERNATIONAL LLC
9 GREENWAY PLAZA STE 1950
HOUSTON, TX  77046-0905

REX GRACY
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

RHODE  ISLAND UNCLAIMED
PROPERTY DIV
RICHARD COFFEY
UNCLAIMED PROPERTY MANAGER
PO BOX 1435
PROVIDENCE, RI  02903

RHODE ISLAND DEPARTMENT OF
THE
ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
150 S MAIN ST
PROVIDENCE, RI  02903

RHODE ISLAND DEPT OF
ENVIRONMENTAL MANAGEMENT
235 PROMENADE STREET
PROVIDENCE, RI  02908-5767

RHODE ISLAND DIVISION OF
TAXATION
ONE CAPITOL HILL
PROVIDENCE, RI  02908-5800

RHODIA, INC.
8 CEDAR BROOK DRIVE
CRANBURY, NJ  08512

RI DEPT OF LABOR AND TRAINING
UNEMPLOYMENT INSURANCE
1511 PONTIAC AVENUE
CRANSTON, RI  02920

RICE UNIVERSITY
BAKER INSTITUTE MS-40
PO BOX 1892
ATTN MELISSA VOSSLER
HOUSTON, TX  77251-1892

RICHARD A. MESERVE
ADDRESS ON FILE

RICHARD BOWEN
ADDRESS ON FILE

RICHARD EHRENREICH
ADDRESS ON FILE

RICHARD F ALBOSTA
ADDRESS ON FILE

RICHARD FEDERWISCH
405 YOUNGBLOOD RD
WAXAHACHIE, TX  75165-8979

RICHARD FEDERWISCH
ADDRESS ON FILE

RICHARD FEDERWISCH
ADDRESS ON FILE

RICHARD HOWARD
ADDRESS ON FILE

RICHARD JONES
ADDRESS ON FILE

RICHARD K PARKER
ADDRESS ON FILE

RICHARD KOBYLAR
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

RICHARD KRAFT
ADDRESS ON FILE

RICHARD RICHARDSON
ADDRESS ON FILE

RICHARD S GRAHAM
ADDRESS ON FILE

RICHARD TURNER
ADDRESS ON FILE

RICHARD W BORCHARDT
R.W. BORCHARDT CONSULTING LLC
10809 EBERHARDT DR
GAITHERSBURG, MD  20879

RICHARD WEEKS
ADDRESS ON FILE

RICHARD WHITE
ADDRESS ON FILE

RICHARD WISTRAND
ADDRESS ON FILE

RICHARDS GROUP
8750 N CENTRAL EXPY
DALLAS, TX  75231-6436

RICHARDS GROUP
ATTN: SCOT DYKEMA
8750 N. CENTRAL EXPRESSWAY
DALLAS, TX  75231

RICHARDS LAYTON & FINGER PA
ONE RODNEY SQUARE 920 N KING ST
WILMINGTON, DE  19801

RICHARDSON, CITY
411 W. ARAPAHO RD.
RICHARDSON, TX  75080-4551

RICK HOLT MUSIC

RICK HOLT MUSIC
ADDRESS ON FILE

RICKY GOODWIN
6735 LAS COLINAS DR
TEMPLE, TX  76502-5562

RICKY GOODWIN
ADDRESS ON FILE

RICKY GOODWIN
ADDRESS ON FILE

RICKY JEANES
2241 BEECHWOOD LN
FLOWER MOUND, TX  75028-7646

Energy Future Holdings Corp - 14-10979

RICKY JEANES
ADDRESS ON FILE

RICKY JEANES
ADDRESS ON FILE

RICKY RAMTHUN
ADDRESS ON FILE

RIDGEWAYS,INC.
C/O RIDGEWAYS,INC. OF TEXAS
1221 MCKINNEY, SUITE 3300
HOUSTON, TX  77010

RIDGWAY'S LTD
1981 N. BROADWAY, SUITE 385
WALNUT CREEK, CA  94596

RILEY POWER INC
5 NEOPNSET ST.
WORCESTER, MA  1610

RILEY POWER INC
DEHAY & ELLISTON
GARY D. ELLISTON
901 MAIN STREET, SUITE 3500
DALLAS, TX  75202

RILEY STOKER CORPORATION
DEHAY & ELLISTON
GARY D. ELLISTON
901 MAIN STREET, SUITE 3500
DALLAS, TX  75202

RINCHEM RESOURCE RECOVERY
C/O RINCHEM CO., INC.
6133 EDITH BLVD. NE
ALBUQUERQUE, NM  87107

RISSING STRATEGIC
10203 CHESTNUT OAK COURT
VIENNA, VA  30384

RISSING STRATEGIC LLC
10203 CHESTNUT OAK COURT
VIENNA, VA  22182

RISSING STRATEGIC LLC
ED RISSING, OWNER
10203 CHESTNUT OAK COURT
VIENNA, VA  22182

RITA GREEN
ADDRESS ON FILE

RITA PERRY
ADDRESS ON FILE

RLI
ATTN: MARC GALINDO
909 LAKE CAROLYN PARKWAY
SUITE 800
DALLAS, TX  75039

ROBERT ADAMS
ADDRESS ON FILE

ROBERT ALMOND
ADDRESS ON FILE

ROBERT BAKER
601 CLARIDEN RANCH RD
SOUTHLAKE, TX  76092

Energy Future Holdings Corp. - 14-10979

ROBERT BERG
ADDRESS ON FILE

ROBERT BERRY
ADDRESS ON FILE

ROBERT BIRD
1204 CLIFF SWALLOW CT
GRANBURY, TX  76048-2677

ROBERT BIRD
ADDRESS ON FILE

ROBERT D BIRD JR
ADDRESS ON FILE

ROBERT D. BIRD JR.
ADDRESS ON FILE

ROBERT DEVINE
ADDRESS ON FILE

ROBERT DICKENSON
ADDRESS ON FILE

ROBERT DIETZ
ADDRESS ON FILE

ROBERT DIXON
ADDRESS ON FILE

ROBERT DONHAM
ADDRESS ON FILE

ROBERT FAULHABER
ADDRESS ON FILE

ROBERT FIACCO
ADDRESS ON FILE

ROBERT FITZGERALD
ADDRESS ON FILE

ROBERT FRENZEL
3649 HAYNIE
DALLAS, TX  75205-1203

ROBERT HALF FINANCE &
ACCOUNTING
P.O. BOX 743295
LOS ANGELES, CA  90074-3295

ROBERT HALF FINANCE &
ACCOUNTING
STEVEN KAREL, EXECUTIVE VICE
PRESIDENT
GENERAL COUNSEL, SECRETARY
STE 200, 2884 SAND HILL RD
MENLO PARK, CA  94025

ROBERT HALF INTERNATIONAL INC.
205 NORTH MICHIGAN AVE.
SUITE 400
CHICAGO, IL  60601

Energy Future Holdings Corp. - 14-10979

ROBERT HARVEY
ADDRESS ON FILE

ROBERT HOLLAND
ADDRESS ON FILE

ROBERT HUNTEMER
ADDRESS ON FILE

ROBERT JOHNSON
ADDRESS ON FILE

ROBERT JOLLY
ADDRESS ON FILE

ROBERT KIEFER
ADDRESS ON FILE

ROBERT KOSINSKI
ADDRESS ON FILE

ROBERT KUNKEL
ADDRESS ON FILE

ROBERT L TURPIN
ADDRESS ON FILE

ROBERT LANE
18421 CR 264
OAKWOOD, TX  75855-3464

ROBERT LAWLER
ADDRESS ON FILE

ROBERT LOGUE
ADDRESS ON FILE

ROBERT MCATEE
ADDRESS ON FILE

ROBERT MCCORKLE
ADDRESS ON FILE

ROBERT MOUSSAID
972 TERRACOTTA DR
ALLEN, TX  75013-4871

ROBERT MULLEN
ADDRESS ON FILE

ROBERT ORGILL
ADDRESS ON FILE

ROBERT POTTER
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

ROBERT RENCKEN
ADDRESS ON FILE

ROBERT RODGERS
ADDRESS ON FILE

ROBERT SAULS
ADDRESS ON FILE

ROBERT SAVAGE
ADDRESS ON FILE

ROBERT SCRUTON
ADDRESS ON FILE

ROBERT SHIPLEY
ADDRESS ON FILE

ROBERT SMITH
ADDRESS ON FILE

ROBERT STROMAN
ADDRESS ON FILE

ROBERT SUMNER SHAPARD
ADDRESS ON FILE

ROBERT WEST
ADDRESS ON FILE

ROBERT WILSON
ADDRESS ON FILE

ROBERT WINKLER
ADDRESS ON FILE

ROBERTS COUNTY TAX OFFICE
PO BOX 458
MIAMI, TX  79059-0458

ROBINSON NUGENT INC.
3M CENTER; 220-9E-02
ST. PAUL, MN  55144

ROCK ENGLISH
7400 WOODHAVEN DR
NORTH RICHLAND HILLS, TX  76180-
2216

ROCKWALL COUNTY TAX OFFICE
101 E. RUSK ST., STE 101
ROCKWALL, TX  75087-3775

ROCKWELL COLLINS, INC.
400 COLLINS NE
CEDAR RAPIDS, IA  52498

RODERIC HARVEY
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

RODNEY ZEPLIN
ADDRESS ON FILE

ROGER FISCHER
ADDRESS ON FILE

ROGER REUTER
2114 CHANNEL ISLANDS DR
ALLEN, TX  75013-4829

ROGER WALKER
ADDRESS ON FILE

ROGERS GALVANIZING CO.
C/O NORTH AMERICAN
GALVANIZING
735 FIRST NATIONAL BANK
BUILDING
OKLAHOMA CITY, OK  73142

ROHM & HAAS COMPANY
JJEFFREY WYANT,CHF
REGULATORY CNSEL
100 INDEPENDENCE MALL WEST
PHILADELPHIA, PA  19061

ROHM AND HAAS COMPANY
100 INDEPENDENCE MALL WEST
PHILADELPHIA, PA  19106

ROLAND TURNER
ADDRESS ON FILE

ROMIC ENVIRONMENTAL
TECHNOLOGIES CORP.
2081 BAY ROAD
EAST PALO ALTO, CA  94303-1316

ROMIC ENVIRONMENTAL
TECHNQLOGIES CORP.
2081 BAY ROAD
EAST PALO ALTO, CA  94303-1316

RON COKER
ADDRESS ON FILE

RONALD DINGLER
ADDRESS ON FILE

RONALD KEENEY
ADDRESS ON FILE

RONALD LINDSAY
ADDRESS ON FILE

RONALD PHILLIPS
ADDRESS ON FILE

RONALD SCHNORR
ADDRESS ON FILE

RONALD SEIDEL
ADDRESS ON FILE

ROSA CUMMINS
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| ROSA ESCOBEDO<br>ADDRESS ON FILE | ROSA HAMILTON<br>ADDRESS ON FILE | ROSALIE BLEDSOE<br>ADDRESS ON FILE |
| ROSALIE GUTTERSON<br>ADDRESS ON FILE | ROSE MAREK<br>ADDRESS ON FILE | ROSE MCALISTER<br>ADDRESS ON FILE |
| ROSE MCDONALD<br>ADDRESS ON FILE | ROSE WHEAT<br>ADDRESS ON FILE | ROSEMARY OBRIEN<br>ADDRESS ON FILE |
| ROSEMARY O'DONNELL<br>ADDRESS ON FILE | ROSIE LEATH<br>ADDRESS ON FILE | ROY BLACK<br>ADDRESS ON FILE |
| ROY COX<br>ADDRESS ON FILE | ROY FINAMORE<br>ADDRESS ON FILE | ROY O. MARTIN LUMBER COMPANY, L.L.C.<br>2189 MEMORIAL DR<br>ALEXANDRIA, LA  71301 |
| ROY ROBERTS<br>ADDRESS ON FILE | ROY SCIMECA<br>ADDRESS ON FILE | ROY TACKETT<br>ADDRESS ON FILE |

Energy Future Holdings Corp. - 14-10979

ROY WEBB
ADDRESS ON FILE

ROY WELBORN
ADDRESS ON FILE

RSUI (CRC)
ATTN: MARK HANINGTON
945 EAST PACES FERRY ROAD
SUITE 1800
ATLANTA, GA  30326-1125

RUBEN GARCIA
141 OAK TRAIL
COPPELL, TX  75019

RUBEN ZAPATA
ADDRESS ON FILE

RUBY COX
ADDRESS ON FILE

RUBY FARRAR
ADDRESS ON FILE

RUBY FINCH
ADDRESS ON FILE

RUBY FOGLE
ADDRESS ON FILE

RUBY MCCULLOUGH
ADDRESS ON FILE

RUBY TREADWELL
ADDRESS ON FILE

RUBY WEIKEL
ADDRESS ON FILE

RUBY WOLFE
ADDRESS ON FILE

RUDOLPH MOTLEY
ADDRESS ON FILE

RUDOLPH PERRY
ADDRESS ON FILE

RUEL BARNETT
ADDRESS ON FILE

RUHTER & REYNOLDS
ADDRESS ON FILE

RUSSELL CHRISTESEN
ADDRESS ON FILE

Energy Future Holdings Corp - 14-10979

RUSSELL MAYS
2779 PEAR ORCHARD RD
GRANBURY, TX  76048-6813

RUSSELL NOWELL
ADDRESS ON FILE

RUSSELL SMITH
6112 TEMPLE OAKS CT
GRANBURY, TX  76049

RUSSELL SMITH
ADDRESS ON FILE

RUSSELL SMITH
ADDRESS ON FILE

RUSSELL STAHLMAN
ADDRESS ON FILE

RUTH WATKINS
ADDRESS ON FILE

RUTH WEBB
ADDRESS ON FILE

RUTH WHITE
ADDRESS ON FILE

RUTH ZIMMERMAN
ADDRESS ON FILE

RYAN FLASHNICK
ADDRESS ON FILE

RYAN LLC
13155 NOEL ROAD, SUITE 100
SUITE 100
DALLAS, TX  75240

RYAN LLC
GREG WEISS, EXECUTIVE VICE
PRESIDENT
CHIEF LEGAL OFFICER AND
SECRETARY
3 GALLERIA TOWER, 13155 NOEL RD,
STE 100
DALLAS, TX  75240-5090

RYAN MACKINNON VASAPOLI &
BERZOK
1634 I STREET NW
SUITE 1200
WASHINGTON, DC  20006

RYAN MACKINNON VASAPOLI &
BERZOK
THOMAS M. RYAN, PARTNER
1634 I STREET, N.W., SUITE 1200
WASHINGTON, DC  20006

RYAN MACKINNON VASAPOLI &
BERZOK LLP
1634 I STREET NW STE 1200
WASHINGTON, DC  20006

S CARRISALEZ
ADDRESS ON FILE

S HOLCOMB ENTERPRISE, INC.
6228 OSPREY
HOUSTON, TX  77048

Energy Future Holdings Corp. - 14-10979

S HUTCHERSON
ADDRESS ON FILE

S LANDERS
ADDRESS ON FILE

S RUBALCABA
ADDRESS ON FILE

S STENCE
ADDRESS ON FILE

S WILLIAMS
ADDRESS ON FILE

S. I. WAREHOUSING CO, INC.
555 REPUBLIC DRIVE, SUITE 308
PLANO, TX  75074-5470

S.C. EMPLOYMENT SECURITY
COMMISSION
UNEMPLOYMENT INSURANCE
1550 GADSDEN STREET
PO BOX 995
COLUMBIA, SC  29202

SAB MILLER
ADDRESS ON FILE

SABINE COUNTY TAX OFFICE
PO BOX 310
HEMPHILL, TX  75948-0310

SAFAL JOSHI
ADDRESS ON FILE

SAFETY-KLEEN SYSTEMS, INC.
5360 LEGACY DRIVE; BLDG 2; SUITE
100
PLANO, TX  75024

SAIC ENERGY ENVIRONMENT
& INFRASTRUCTURE LLC
1801 CALIFORNIA ST
SUITE 2800
DENVER, CO  80202

SAILESH LAKDAWALA
ADDRESS ON FILE

SAINT GOBAIN ABRASIVES INC
SHEEHY WARE & PAPPAS PC
JAMES L WARE, WESLEY T SPRAGUE
909 FANNIN STREET, SUITE 2500
HOUSTON, TX  77010

SAINT-GOBAIN PERFORMANCE
PLASTICS CORP
750 EAST SWEDESFORD ROAD
VALLEY FORGE, PA  19482

SAM R. JONES
ADDRESS ON FILE

SAMMIE GRIFFIN
ADDRESS ON FILE

SAMOA ATTORNEY GENERALS
OFFICE
ATTN: ATTORNEY GENERAL
AMERICAN SAMOA GVRMNT, EXEC
OFFICE BLDG
UTULEI, TERRITORY OF AMERICAN
SAMOA
PAGO PAGO, AS  96799

Energy Future Holdings Corp - 14-10979

SAMUDRA SEN
2535 AVALON DR
LEWISVILLE, TX  75056

SAMUEL T CRENSHAW
ADDRESS ON FILE

SAN AUGUSTINE COUNTY TAX
OFFICE
PO BOX 495
SAN AUGUSTINE, TX  75972

SAN JACINTO COUNTY TAX OFFICE
111 STATE HWY 150, RM C5
COLDSPRING, TX  77331-7755

SAN PATRICIO COUNTY TAX OFFICE
PO BOX 280
SINTON, TX  78387-0280

SAN SABA COUNTY TAX OFFICE
500 E WALLACE ST
SAN SABA, TX  76877-3608

SANDRA JACKSON
ADDRESS ON FILE

SANDRA LOHMAN
ADDRESS ON FILE

SANDRA SAWYER
ADDRESS ON FILE

SANDRA SIMPSONS
ADDRESS ON FILE

SANDRA SMITH
ADDRESS ON FILE

SANDVIK ROCK TOOLS,INC.
1702 NEVINS RD.
FAIR LAWN, NJ  07410

SANTA FE RAILROAD
C/O BURLINGTON NORTHERN
SANTA FE CORP.
2650 LOU MENK DRIVE, 2ND FLOOR
FT. WORTH, TX  76131

SANTOS GUAJARDO
ADDRESS ON FILE

SARA SAMPERT
ADDRESS ON FILE

SARAH BEAUFAIT
ADDRESS ON FILE

SARAH SALMON
ADDRESS ON FILE

SARAH STARN
ADDRESS ON FILE

Energy Future Holdings Corp - 14-10979

SAS INSTITUTE INC
SAS CIRCLE
P.O. BOX 8000
CARY, NC  27511

SAS INSTITUTE, INC.
PO BOX 8000
CARY, NC  27511

SCHENECTADY CHEMICAL CO.
2750 BALLTOWN RD
SCHENECTADY, NY  12309

SCHLEICHER COUNTY TAX OFFICE
PO BOX 658
EL DORADO, TX  76936-0658

SCHLUMBERGER LIMITED
MARCHETA LEIGHTON-BEASLEY
SENIOR LEGAL COUNSEL
SUGAR LAND, TX  77478

SCHLUMBERGER TECHNOLOGY
CORP.
SCHLUMBERGER OILFIELD
SERVICES
225 SCHLUMBERGER DRIVE
SUGAR LAND, TX  77478

SCHNEIDER ELECTRIC
ATTN: LEGAL DEPARTMENT
1415 ROSELLE ROAD
PALATINE, IL  60067

SCHOOL EQUALIZATION
PO BOX 139066
TAX COLLECTOR
DALLAS, TX  75313-9066

SCHULTE ROTH & ZABEL LLP
919 THIRD AVE
NEW YORK, NY  10022

SCHUMACHER CO., INC.
600 HUGHES
HOUSTON, TX  77023

SCOTT & WHITE

SCOTT & WHITE
ADDRESS ON FILE

SCOTT AND WHITE HEALTH PLAN
1206 WEST CAMPUS DR.
TEMPLE, TX  76502

SCOTT DIERMANN
5100 APRIL LN
WAXAHACHIE, TX  75165-9102

SCOTT DIERMANN
ADDRESS ON FILE

SCOTT DIERMANN
ADDRESS ON FILE

SCOTT EDWARD LEONARD
ADDRESS ON FILE

SCOTT HUDSON
4205 HANOVER STREET
UNIVERSITY PARK, TX  75225

Energy Future Holdings Corp. - 14-10979

SCOTT LEBOVITZ
ADDRESS ON FILE

SCOTT LEONARD
ADDRESS ON FILE

SCOTT PEARL
PLATZER LUCA & PEARL, LLP
148 MADISON AVE FL 11
NEW YORK, NY  10016

SCOTT POWELL
ADDRESS ON FILE

SEA LION CHEMICAL
5700 JOHNNY PALMER RD.
TEXAS CITY, TX  77592

SEA LION TECHNOLOGY, INC.
57 CENTURY BLVD.
TEXAS CITY, TX  77590

SEA LION TECHNOLOGY, INC.
5700 CENTURY BLVD.
PO BOX 1807
TEXAS CITY, TX  77592

SEC - CALIFORNIA
1500 11TH STREET
SACRAMENTO, CA  95814

SEC - COLORADO
DIVISION OF SECURITIES
1560 BROADWAY
SUITE 900
DENVER, CO  80202

SEC - NEW YORK
ATTN: ANDREW CALAMARI
BROOKFIELD PLACE
200 VESEY STREET, SUITE 400
NEW YORK, NY  10281-1022

SEC - OHIO
DIVISION OF SECURITIES
ATTN: ANDREA SEIDT,
COMMISIONER
77 SOUTH HIGH ST, 22ND FLOOR
COLUMBUS, OH  43215

SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX
PO BOX 898
DOVER, DE  19903

SECURE HORIZONS
PO BOX 400046
SAN ANTONIO, TX  78229-1946

SECURITIES & EXCHANGE
COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: GEORGE S CANELLOS,
REGIONAL DIR
3 WORLD FINANCIAL CENTER,
SUITE 400
NEW YORK, NY  10281-1022

SECURITIES AND EXCHANGE
COMMISSION
100 F STREET, NE
WASHINGTON, DC  20549

SECURITIES AND EXCHANGE
COMMISSION
NORTHEAST REGIONAL OFFICE
ATTN: WAYNE M. CARLIN,
REGIONAL DIRECTOR
7 WORLD TRADE CENTER, SUITE 1300
NEW YORK, NY  10048

SELMA SONNTAG
ADDRESS ON FILE

SEPCO CORPORATION
SPROTT RIGBY NEWSOM ROBBINS &
LUNCEFORD PC, JAMES NEWSOM
2211 NORFOLK, SUITE 1150
HOUSTON, TX  77098

Energy Future Holdings Corp - 14-10979

SERVICE LINES,INC.
1156 STATE HIGHWAY EAST
SEADRIFT, TX  77983

SGI LIQUIDATING CO.
PO BOX 55366
HOUSTON, TX  77252-5536

SHACKELFORD COUNTY TAX OFFICE
PO BOX 2620
ALBANY, TX  76430-8029

SHANNON CARAWAY
1907 CASPIAN LN
COLLEYVILLE, TX  76034

SHEARMAN & STERLING LLP
599 LEXINGTON AVE
NEW YORK, NY  10022-6069

SHELBY COUNTY TAX OFFICE
200 SAN AUGUSTINE ST
CENTER, TX  75935-3954

SHELL OIL COMPANY
GEORGE E. LANDRETH
PO BOX 2463
HOUSTON, TX  77252-2403

SHERMAN COUNTY TAX OFFICE
PO BOX 1229
STRATFORD, TX  79084-1229

SHERRI R MILTON
ADDRESS ON FILE

SHERWIN WILLIAMS CO.
101 W. PROSPECT AVENUE
SUITE 1500
CLEVELAND, OH  44115

SHINTECH INDUSTRIES
C/O SHINTECH,INC.
24 GREENWAY PLAZA, SUITE 811
HOUSTON, TX  77046

SHIRLEY AMERSON
ADDRESS ON FILE

SHIRLEY DAVIS
ADDRESS ON FILE

SHIRLEY HAILE
ADDRESS ON FILE

SHIRLEY JOHNSON
ADDRESS ON FILE

SHIRLEY JONAS
ADDRESS ON FILE

SHIRLEY MILLER
ADDRESS ON FILE

SHIRLEY SMITH
ADDRESS ON FILE

Energy Future Holdings Corp - 14-10979

SHIRLEY THOMAS
ADDRESS ON FILE

SHIRLEY TURNER
ADDRESS ON FILE

SIDLEY AUSTIN LLP
PO BOX 0642
CHICAGO, IL  60690

SIDNEY LANGLEY
ADDRESS ON FILE

SIDNEY WATSON
ADDRESS ON FILE

SIERRA CLUB
EARTH JUSTICE
CHARLES MCPHEDRAN
1617 JOHN F. KENNEDY BLVD.,
SUITE 1675
PHILADELPHIA, PA  19103

SIERRA CLUB
EARTH JUSTICE
LISA K. PERFETTO
156 WILLIAM STREET, SUITE 800
NEW YORK, NY  10038

SIERRA CLUB
EARTH JUSTICE
PAUL R. CORT, SUMA PEESAPATI
50 CALIFORNIA STREET, SUITE 500
SAN FRANCISCO, CA  94111

SIERRA CLUB
ENVIRONMENTAL INTEGRITY
PROJECT
ERIN E. FONKEN, ILAN LEVIN
1303 SAN ANTONIO ST #200
AUSTIN, TX  78701

SIERRA CLUB
ENVIRONMENTAL INTEGRITY
PROJECT
GABRIEL CLARK-LEACH, ERIN
FONKEN, ILAN M
LEVIN, 1303 SAN ANTONIO ST #200
AUSTIN, TX  78701

SIERRA CLUB
ENVIRONMENTAL INTEGRITY
PROJECT
J. PATTON DYCUS
2532 KNOX STREET, NE
ATLANTA, GA  30317

SIERRA CLUB
ENVIRONMENTAL INTEGRITY
PROJECT
JULIE KAPLAN
ONE THOMAS CIRCLE, N.W., SUITE
900
WASHINGTON, DC  20005

SIERRA CLUB
SIERRA CLUB
SANJA NARAYAN, ELENA
SAXONHOUSE
85 SECOND STREET, 2ND FLOOR
SAN FRANCISCO, CA  94105

SIERRA CLUB
SIERRA CLUB
SANJAY NARAYAN, ELENA
SAXONHOUSE
85 SECOND STREET, 2ND FLOOR
SAN FRANCISCO, CA  94105

SIERRA CLUB
SMITH WEBER LLP
ROBERT W. WEBER, CHARLES
DAVID GLASS
5505 PLAZA DRIVE, PO BOX 6167
TEXARKANA, TX  75505

SILVER REFINERS OF AMERICA
5817 THUNDERBIRD DRIVE
INDIANAPOLIS, IN  46236

SIMON J NEICHERIL
ADDRESS ON FILE

SIMON RIVERA
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

SIMPSON THACHER & BARTLETT LLP
PO BOX 29008
NEW YORK, NY  10087-9008

SIMPSON THACHER & BARTLETT LLP
ROBERT RENÉ RABALAIS,
MANAGING PARTNER
2 HOUSTON CENTER – SUITE 1475
909 FANNIN STREET
HOUSTON, TX  77010

SKYONIC CORPORATION
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

SMARTPROS LTD.
12 SKYLINE DRIVE
HAWTHORNE, NY  10532

SMG IRVING CONVENTION CENTER
500 W LAS COLINAS BLVD
IRVING, TX  75039

SMITH INTERNATIONAL
C/O SMITH INTERNATIONAL, INC.
16740 HARDY ST.
HOUSTON, TX  77205

SOCIETY OF CORP SECRETARIES &
GOVERNMENT PROFESSIONALS
240 WEST 35TH STREET
SUITE 400
NEW YORK, NY  10001

SOFTWARE HOUSE INTERNATIONAL
CORPORATION
290 DAVIDSON AVE
# 101
SOMERSET, NJ  08873

SOHPIA VARIS
ADDRESS ON FILE

SOLVENTS & CHEMICALS, INC.
4704 SHANK RD.
PEARLAND, TX  77588

SOLVENTS AND PETROLEUM
SERVICE, INC.
1405 BREWERTON RD
SYRACUSE, NY  13208

SOLVENTS AND PETROLEUM
SERVICE, ME.
1405 BREWERTON RD
SYRACUSE, NY  13208

SOLVENTS RECOVERY SERVICE, THE
OF NEW JERSEY, INC.
1200 SYLVAN ST
LINDEN, NJ  07036

SOMERVELL COUNTY TAX OFFICE
PO BOX 305
GLEN ROSE, TX  76043-0305

SONIA KENDALL
ADDRESS ON FILE

SOPHIE CHIN
ADDRESS ON FILE

SOUTH CAROLINA ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
REMBERT C. DENNIS OFFICE BLDG.
PO BOX 11549
COLUMBIA, SC  29211-1549

SOUTH CAROLINA DEPARTMENT OF
CONSUMER AFFAIRS
PO BOX 5757
COLUMBIA, SC  29250

Energy Future Holdings Corp. - 14-10979

SOUTH CAROLINA DEPT OF HEALTH
& ENVIRONMENTAL CONTROL
2600 BULL STREET
COLUMBIA, SC  29201

SOUTH CAROLINA DEPT OF
REVENUE
301 GERVAIS STREET
PO BOX 125
COLUMBIA, SC  29214

SOUTH CAROLINA STATE
TREASURER
CONVERSE A. CHELLIS III
PO BOX 11778
COLUMBIA, SC  29211

SOUTH DAKOTA DEPT OF
ENVIRONMENT & NATURAL
RESOURCES
PMB 2020, SD DENR, JOE FOSS BLDG
523 E CAPITOL
PIERRE, SD  57501

SOUTH DAKOTA DEPT OF LABOR
UNEMPLOYMENT INSURANCE
DIVISION
700 GOVERNORS DRIVE
PIERRE, SD  57501-2291

SOUTH DAKOTA DEPT OF REVENUE
445 EAST CAPITOL AVE
PIERRE, SD  57501-3185

SOUTH DAKOTA OFFICE OF
ATTORNEY GENERAL
CONSUMER PROTECTION
1302 E HWY 14 STE 3
PIERRE, SD  57501-8503

SOUTH DAKOTA UNCLAIMED
PROPERTY DIVISION
500 EAST CAPITOL AVENUE
PIERRE, SD  57501

SOUTHEAST TEXAS
ENVIRONMENTAL LLC
TRACY
HOLLISTER,PRESIDENT,REG.AGENT
3923 GERONIMO
PASADENA, TX  77505

SOUTHERN GRAPHIC SYSTEMS, INC.
626 WEST MAIN STREET; SUITE 500
LOUISVILLE, KY  40402

SOUTHLAND CO.
316 CLOSNER STREET
EDINBURG, TX  78539

SOUTHWEST GALVANIZING
737 ALEEN ST.
HOUSTON, TX  77029

SOUTHWEST POWER POOL
201 WORTHEN DR
LITTLE ROCK, AR  72223-4936

SOUTHWEST SPECIALTY
CHEMICALS,INC.
C/O THIOKOL CORP.
1110 NASA ROAD ONE, SUITE 212
HOUSTON, TX  77058

SOUTHWESTERN BARGE & FLEET
SERVICE
18310 MARKET ST.
CHANNELVIEW, TX  77530

SOUTHWESTERN BELL TELEPHONE
208 S. AKARD ST.
DALLAS, TX  75202

SOUTHWESTERN ELECTRIC SERVICE
COMPANY, INC.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

SOUTHWESTERN PLATING CO., INC.
(THE)
PO BOX 8837
HOUSTON, TX  77249

Energy Future Holdings Corp - 14-10979

SPACENET INC
PO BOX 347866
PITTSBURGH, PA  15251-4866

SPONSOR GROUP/CO-INVESTORS
ADDRESS ON FILE

SPONSOR GROUP/LEHMAN
BROTHERS INC.
ADDRESS ON FILE

SPX CORPORATION
13515 BALLANTYNE CORPORATE
PLACE
CHARLOTTE, NC  28277

STACEY DORE
7239 AZALEA LANE
DALLAS, TX  75230

STACEY DORE
ADDRESS ON FILE

STACY HOY
3605 BLACKWOOD CT
RICHARDSON, TX  75082-3730

STAN SCHLUETER
C/O THE SCHLUETER GROUP
1122 COLORADO STE 200
AUSTIN, TX  78701

STAN TRANS, INC.
2330 NORTH LOOP 1604 WEST
SAN ANTONIO, TX  78248

STANDARD & POOR'S
2542 COLLECTION CENTER DR
CHICAGO, IL  60693

STANDARD & POOR'S
A DIVISION OF MCGRAW-HILL COS
2542 COLLECTION CENTER DR
CHICAGO, IL  60693

STANDARD & POOR'S FINANCIAL
SERVICES LLC
ATTN: PRODUCT MANAGEMENT,
RATINGSDIRECT
55 WATER STREET, 49TH FLOOR
NEW YORK, NY  10041

STANDARD PARKING
500 NORTH AKARD SUITE 3150
DALLAS, TX  75201

STANDARD PARKING
ATTN: JERRY PATE
200 E. RANDOLPH STREET #7700
CHICAGO, IL  60601

STANDCO INDUSTRIES INC
MORGAN
#6-1701 SUMMIT AVE
PLANO, TX  75074-8175

STANDISH MELLON ASSET
MANAGEMENT
PO BOX 81029
WOBURN, MA  01813-1029

STANISLAWA SZCZOTKA
ADDRESS ON FILE

STANLEY PROTO INDUSTRIAL
TOOLS
1000 STANLEY DR.
NEW BRITAIN, CT  06053

Energy Future Holdings Corp - 14-10979

STANLEY R SOUTHERS
ADDRESS ON FILE

STANLEY RAND
ADDRESS ON FILE

STANLEY SZLAUDERBACH
6366 SHADY BROOK LANE
APT 2209
DALLAS, TX  75206-1453

STANLEY SZLAUDERBACH
ADDRESS ON FILE

STANLEY WORKS, THE
1000 STANLEY DRIVE
NEW BRITAIN, CT  06053

STANTRANS,INC.
C/O SUPPORT TERMINAL
SERVICES,INC.
2435 N/ CENTRAL EXPRESSWAY
RICHARDSON, TX  75080

STARR
ATTN: DAVID FLANNERY
500 WEST MONROE STREET
SUITE 2600
CHICAGO, IL  60661

STARR AVIATION ON BEHALF
FEDERAL INSURANCE CO.
ATTN: BRIAN RIVERS
3353 PEACHTREE ROAD N.E., SUITE
1000
ATLANTA, GA  30326

STARR COMPANIES
ATTN: JASO KISELICA
399 PARK AVENUE
8TH FLOOR
NEW YORK, NY  10022

STARR COUNTY TAX OFFICE
100 N FM 3167 STE. 200, RM 201
RIO GRANDE CITY, TX  78582-2697

STARR INDEMNITY AND LIABILITY
COMPANY
ATTN CHRISTOPHER BAYER
5151 SAN FELIPE, SUITE 200
HOUSTON, TX  77056

STARR SURPLUS LINES INS CO.
ATTN: JASO KISELICA
399 PARK AVENUE
8TH FLOOR
NEW YORK, NY  10022

STARS ALLIANCE LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

STATE BAR OF TEXAS
1414 COLORADO ST.
AUSTIN, TX  78701

STATE COMPTROLLER
COMPTROLLER OF PUBLIC
ACCOUNTS
111 E 17TH STREET
AUSTIN, TX  78774-0100

STATE INDUSTRIAL PRODUCTS
ATTN: BILL BARNETT
5915 LANDERBROOK DRIVE, SUITE
300
MAYFIELD HEIGHTS, OH  44124

STATE OF ALABAMA ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
501 WASHINGTON AVE
PO BOX 300152
MONTGOMERY, AL  36130-0152

STATE OF ALASKA ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
PO BOX 110300
JUNEAU, AK  99811-0300

Energy Future Holdings Corp. - 14-10979

STATE OF ARIZONA ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
1275 W. WASHINGTON ST
PHOENIX, AZ  85007

STATE OF ARKANSAS ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
323 CENTER ST
STE 200
LITTLE ROCK, AR  72201-2610

STATE OF CALIFORNIA ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
1300 I ST.
STE 1740
SACRAMENTO, CA  95814

STATE OF COLORADO ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
RALPH L. CARR COLORADO
JUDICIAL CENTER
1300 BROADWAY, 10TH FLOOR
DENVER, CO  80203

STATE OF CONNECTICUT ATT'Y
GEN. OFFICE
ATTN: ATTORNEY GENERAL
55 ELM STREET
HARTFORD, CT  06106

STATE OF DELAWARE ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
CARVEL STATE OFFICE BLDG
820 N. FRENCH ST
WILMINGTON, DE  19801

STATE OF FLORIDA
AGENCY OF WORKFORCE
INNOVATION
107 EAST MADISON STREET
TALLAHASSEE, FL  32399-4123

STATE OF FLORIDA ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
THE CAPITOL, PL 01
TALLAHASSEE, FL  32399-1050

STATE OF GEORGIA ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
40 CAPITOL SQUARE, SW
ATLANTA, GA  30334-1300

STATE OF GUAM ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL -
OFFICE OF
THE ATTORNEY GENERAL ITC
BUILDING
590 S. MARINE CORPS DR, STE 706
TAMUNING, GU  96913

STATE OF HAWAII ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
425 QUEEN ST
HONOLULU, HI  96813

STATE OF IDAHO ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
700 W. STATE STREET, SUITE 210
PO BOX 83720
BOISE, ID  83720-0010

STATE OF ILLINOIS ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
JAMES R. THOMPSON CTR
100 W. RANDOLPH ST
CHICAGO, IL  60601

STATE OF INDIANA ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
INDIANA GOVT. CTR SOUTH - 5TH FL
302 W WASHINGTON ST
INDIANAPOLIS, IN  46204

STATE OF IOWA ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
HOOVER STATE OFFICE BLDG
1305 E. WALNUT
DES MOINES, IA  50319

STATE OF KANSAS ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
MEMORIAL HALL
120 SW 10TH AVE, 2ND FL
TOPEKA, KS  66612-1597

STATE OF KENTUCKY ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
STATE CAPITOL, SUITE 118
700 CAPITOL AVE
FRANKFORT, KY  40601

STATE OF LOUISIANA ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
PO BOX 94095
BATON ROUGE, LA  70804-4095

Energy Future Holdings Corp. - 14-10979

STATE OF MAINE ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
STATE HOUSE STATION 6
AUGUSTA, ME  04333

STATE OF MARYLAND ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
200 ST PAUL PLACE
BALTIMORE, MD  21202-2202

STATE OF MASSACHUSETTS ATT'Y
GEN. OFFICE
ATTN: ATTORNEY GENERAL
1 ASHBURTON PLACE
BOSTON, MA  02108-1698

STATE OF MICHIGAN ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
525 W. OTTAWA ST, PO BOX 30212
LANSING, MI  48909-0212

STATE OF MINNESOTA ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
STATE CAPITOL
STE 102
ST PAUL, MN  55155

STATE OF MISSOURI ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
SUPREME CT. BLDG
207 W. HIGH ST.
JEFFERSON CITY, MO  65101

STATE OF MONTANA ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
JUSTICE BLDG
215 N. SANDERS
HELENA, MT  59620-1401

STATE OF NEBRASKA ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
STATE CAPITOL
PO BOX 98920
LINCOLN, NE  68509-8920

STATE OF NEVADA ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
OLD SUPREME CT. BLDG.
100 N CARSON ST
CARSON CITY, NV  89701

STATE OF NEW HAMPSHIRE ATT'Y
GEN. OFFICE
ATTN: ATTORNEY GENERAL
33 CAPITOL ST.
CONCORD, NH  03301

STATE OF NEW JERSEY
DIVISON OF TAXATION
REVENUE PROCESSING CENTER
PO BOX 666
TRENTON, NJ  08646-0666

STATE OF NEW JERSEY ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
RICHARD J. HUGHES JUSTIC
COMPLEX
25 MARKET ST., PO BOX 080
TRENTON, NJ  08625-0080

STATE OF NEW MEXICO ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
PO DRAWER 1508
SANTE FE, NM  87504-1508

STATE OF NEW YORK ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
DEPT. OF LAW
THE CAPITOL, 2ND FL
ALBANY, NY  12224

STATE OF NORTH CAROLINA ATT'Y
GEN OFFICE
ATTN: ATTORNEY GENERAL
DEPT. OF JUSTICE
PO BOX 629
RALEIGH, NC  27602-0629

STATE OF NORTH DAKOTA ATT'Y
GEN. OFFICE
ATTN: ATTORNEY GENERAL
STATE CAPITOL
600 E. BOULEVARD AVE
BISMARCK, ND  58505-0040

STATE OF NORTHERN MARIANA
ISLANDS
ATTN: ATTORNEY GENERAL
ADMINISTRATION BUILDING
PO BOX 10007
SAIPAN MP  96950-8907

STATE OF OHIO ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
STATE OFFICE TOWER
30 E. BROAD ST
COLUMBUS, OH  43266-0410

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| STATE OF OKLAHOMA ATT'Y GENERAL OFFICE<br>ATTN: ATTORNEY GENERAL<br>313 NE 21ST STREET,<br>OKLAHOMA CITY, OK 73105 | STATE OF OREGON ATT'Y GENERAL OFFICE<br>ATTN: ATTORNEY GENERAL<br>JUSTICE BLDG<br>1162 COURT ST, NE<br>SALEM, OR 97301 | STATE OF PENNSYLVANIA ATT'Y GEN. OFFICE<br>ATTN: ATTORNEY GENERAL<br>1600 STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 |
| STATE OF PUERTO RICO ATT'Y GEN. OFFICE<br>ATTN: ATTORNEY GENERAL<br>PO BOX 902192<br>SAN JUAN, PR 00902-0192 | STATE OF RHODE ISLAND ATT'Y GEN. OFFICE<br>ATTN: ATTORNEY GENERAL<br>150 S. MAIN ST<br>PROVIDENCE, RI 02903 | STATE OF SOUTH DAKOTA ATT'Y GEN. OFFICE<br>ATTN: ATTORNEY GENERAL<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE, SD 57501-8501 |
| STATE OF TENNESSEE ATT'Y GENERAL OFFICE<br>ATTN: ATTORNEY GENERAL<br>425 5TH AVENUE NORTH<br>NASHVILLE, TN 37243 | STATE OF TEXAS ATT'Y GENERAL OFFICE<br>ATTN: ATTORNEY GENERAL<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | STATE OF TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>111 EAST 17 STREET<br>AUSTIN, TX 78701 |
| STATE OF TEXAS DEPARTMENT OF AGING<br>& DISABILITY SERVICES<br>701 W 51 STREET<br>AUSTIN, TX 78714 | STATE OF TEXAS, COMPTROLLER'S OFFICE<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>PO BOX 13528, CAPITAL STATION<br>AUSTIN, TX 78711-3528 | STATE OF TEXAS, COMPTROLLER'S OFFICE<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>PO BOX 13528, CAPITAL STATION<br>AUSTIN, TX 78711-3528 |
| STATE OF UTAH ATT'Y GENERAL OFFICE<br>ATTN: ATTORNEY GENERAL<br>STATE CAPITOL<br>RM 236<br>SALT LAKE CITY, UT 84114-0810 | STATE OF VERMONT ATT'Y GENERAL OFFICE<br>ATTN: ATTORNEY GENERAL<br>109 STATE ST<br>MONTPELIER, VT 05609-1001 | STATE OF VIRGINIA ATT'Y GENERAL OFFICE<br>ATTN: ATTORNEY GENERAL<br>900 E. MAIN ST.<br>RICHMOND, VA 23219 |
| STATE OF WASHINGTON ATT'Y GENERAL OFFICE<br>ATTN: ATTORNEY GENERAL<br>1125 WASHINGTON ST SE<br>PO BOX 40100<br>OLYMPIA, WA 98504-0100 | STATE OF WASHINGTON DC ATT'Y GEN. OFFICE<br>ATTN: ATTORNEY GENERAL<br>441 4TH STREET, NW, SUITE 1100S<br>WASHINGTON, DC 20001 | STATE OF WEST VIRGINIA ATT'Y GEN. OFFICE<br>ATTN: ATTORNEY GENERAL<br>STATE CAPITOL<br>1900 KANAWHA BLVD., E.<br>CHARLESTON, WV 25305 |

Energy Future Holdings Corp. - 14-10979

STATE OF WISCONSIN ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
WISCONSIN DEPARTMENT OF
JUSTICE,
STATE CAPITOL, RM 114 EAST, PO
BOX 7857
MADISON, WI  53707-7857

STATE OF WYOMING ATT'Y
GENERAL OFFICE
ATTN: ATTORNEY GENERAL
123 CAPITOL BUILDING
200 W. 24TH STREET
CHEYENNE, WY  82002

STEELDIP GALVANIZING COMPANY,
INC.
POST OFFICE BOX 759
SANTA FE, TX  77510-0759

STELLA HAYES
ADDRESS ON FILE

STELLA KASSINGER
ADDRESS ON FILE

STEPHANIE MOORE
6722 VANDERBILT AVE
DALLAS, TX  75214-3425

STEPHANIE MOORE
ADDRESS ON FILE

STEPHEN BRUCE MANNS
ADDRESS ON FILE

STEPHEN ELLIS
226 W MOORE ST
GRANBURY, TX  76048-1553

STEPHEN ELLIS
ADDRESS ON FILE

STEPHEN ELLIS
ADDRESS ON FILE

STEPHEN HORN
4404 HANOVER ST
DALLAS, TX  75225-6750

STEPHEN KOPENITZ
804 MAJESTIC OAKS CT
MANSFIELD, TX  76063-4865

STEPHEN KOPENITZ
ADDRESS ON FILE

STEPHEN KOPENITZ
ADDRESS ON FILE

STEPHEN MUSCATO
7412 AXMINSTER COURT
DALLAS, TX  75214

STEPHEN MUSCATO
ADDRESS ON FILE

STEPHEN SKIDD
2231 HAMLET CIR
ROUND ROCK, TX  78664-6132

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| STEPHEN SKIDD<br>ADDRESS ON FILE | STEPHEN SMITH<br>8613 ASHLAND CT<br>GRANBURY, TX  76049-4101 | STEPHEN SMITH<br>ADDRESS ON FILE |
| STEPHEN SMITH<br>ADDRESS ON FILE | STEPHEN STUCKEY<br>3822 NORTHVIEW LN<br>DALLAS, TX  75229-2738 | STEPHENS LITTLE INC.<br>5220 SPRING VALLEY ROAD<br>SUITE 100<br>DALLAS, TX  75254 |
| STERLING COUNTY TAX OFFICE<br>PO BOX 888<br>STERLING CITY, TX  76951-0888 | STEVE BOURNIAS<br>ADDRESS ON FILE | STEVE K YOHN<br>ADDRESS ON FILE |
| STEVE PARKER<br>2231 SETTLERS PARK LOOP<br>ROUND ROCK, TX  78665 | STEVE PATTERSON<br>ADDRESS ON FILE | STEVE WILLIAMS<br>ADDRESS ON FILE |
| STEVEN BREWTON<br>ADDRESS ON FILE | STEVEN M PHILLEY<br>ADDRESS ON FILE | STEVEN SEWELL<br>PO BOX 536<br>GRANBURY, TX  76048-0536 |
| STEWART & STEVENSON<br>PO BOX 301063<br>DALLAS, TX  75303-1063 | STONEWALL COUNTY TAX OFFICE<br>PO DRAWER N<br>ASPERMONT, TX  79502-0913 | STROOCK & STROOCK & LAVAN LLP<br>180 MAIDEN LANE<br>NEW YORK, NY  10038-4982 |

Energy Future Holdings Corp. - 14-10979

SUE COLLINS
ADDRESS ON FILE

SUE DAVIS
ADDRESS ON FILE

SUE SMITH
ADDRESS ON FILE

SUE THOMPSON
ADDRESS ON FILE

SUN EXPLORATION & PRODUCTION
CO.
C/O KERR-MCGEE CORPORATION
123 ROBERT S. KERR
OKLAHOMA CITY, OK  73102

SUNNYVALE ISD
417 E. TRIPP ROAD
SUNNYVALE, TX  75182

SUNOCO, INC.
1735 MARKET STREET LL
PHILADELPHIA, PA  19103-7583

SUSAN ATTERIDGE
ADDRESS ON FILE

SUSAN CRANE,INC.
7000 BEE CAVE ROAD, SUITE 350
AUSTIN, TX  78746

SUSAN E WASILEWSKI
ADDRESS ON FILE

SUSAN WENDLAND
ADDRESS ON FILE

SUSIE EDWARDS
ADDRESS ON FILE

SUSIE GOMEZ
ADDRESS ON FILE

SUSMAN GODFREY LLP
901 MAIN STREET
SUITE 5100
DALLAS, TX  75202-3775

SUSMAN GODFREY LLP
901 MAIN STREET STE 5100
DALLAS, TX  75202-3775

SUSMAN GODFREY LLP
NEAL S. MANNE, MANAGING
PARTNER
SUITE 5100, 1000 LOUISIANA
HOUSTON, TX  77002

SUTTLES TRUCK LEASING, INC.
2460 HIGHWAY 43 SOUTH
DEMOPOLIS, AL  36732-4251

SUTTON COUNTY TAX OFFICE
PO BOX 858
SONORA, TX  76950-0858

Energy Future Holdings Corp. - 14-10979

SVETO ANDRICH
ADDRESS ON FILE

SWETMAN BAXTER MASSENBURG
LLC
ATTN: MAX SWETMAN, FOUNDING
PARTNER
650 POYDRAS STREET, SUITE 2400
NEW ORLEANS, LA  70130

SWISHER COUNTY TAX OFFICE
119 S MAXWELL AVE, RM 104
TULIA, TX  79088-2247

SYBASE, INC
ONE SYABASE DRIVE
DUBLIN, CA  94568

SYBIL NELSON
ADDRESS ON FILE

SYBLE LYLE
ADDRESS ON FILE

SYMMETRICOM
2300 ORCHARD PARKWAY
SAN JOSE, CA  95131

SYNGENTA CROP PROTECTION
POST OFFICE BOX 18300
GREENSBORO, NC  27419

SYNTEC CHEMICALS
14822 HOOPER RD.
HOUSTON, TX  77047

SYNTECH CHEMICALS INC.
14822 HOOPER RD.
HOUSTON, TX  77047

T BLACK
ADDRESS ON FILE

T BOYD
ADDRESS ON FILE

T BURROW
ADDRESS ON FILE

T FINN
ADDRESS ON FILE

T H AGRICULTURE & NUTRITION LLC
HAWASH MEADE & GASTON LLP
ANDREW K MEADE
1221 MCKINNEY STREET
HOUSTON, TX  77002

T HAWKINS
ADDRESS ON FILE

T HAYES
ADDRESS ON FILE

T HENDERSON
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

T MAY
ADDRESS ON FILE

T RICHARD
ADDRESS ON FILE

T SCHLEE
ADDRESS ON FILE

TABER ESTES THORNE & CARR PLLC
3500 MAPLE AVE STE 1100
DALLAS, TX  75219

TAEH, INC.
4227 UNITED PARKWAY
SCHILLER PARK, IL  60176

TALLEY & ASSOCIATES
1990 M STREET NW
SUITE 200
WASHINGTON, DC  20036

TALLEY & ASSOCIATES
1990 M STREET NW STE 200
WASHINGTON, DC  20036

TALLEY & ASSOCIATES
ROBERT E. TALLEY
1892 HWY. 138, SE
CONYERS, GA  30013

TARRANT COUNTY TAX OFFICE
100 E WEATHERFORD ST
FORT WORTH, TX  76196-0301

TAYLOR COUNTY TAX OFFICE
PO BOX 3762
ABILENE, TX  79604-3762

TCEH FINANCE, INC.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TCEHC

TCEHC
1601 BRYAN STREET
DALLAS, TX  75201

TECCOR ELECTRONICS INC.
1801 HURD DR.
IRVING, TX  75038

TE-CHANG CHEN
ADDRESS ON FILE

TECO-WESTINGHOUSE MOTOR
COMPANY
5100 N. IH-35
ROUND ROCK, TX  78681

TED DILLEHAY
ADDRESS ON FILE

TED WATSON
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| TEKSYSTEMS | TELVENT DTN, LLC<br>11400 RUPP DRIVE<br>BURNSVILLE, MN  55337 | TENNECO CHEMICAL CO.<br>1001 LOUISIANA STREET<br>HOUSTON, TX  77002 |
| TENNECO OIL CO.<br>1001 LOUISIANA STREET<br>HOUSTON, TX  77002 | TENNECO OIL CO.<br>C/O TENNESSEE GAS PIPELINE CO.<br>1001 LOUISIANA STREET<br>HOUSTON, TX  77002 | TENNECO POLYMERS, INC.<br>1001 LOUISIANA STREET<br>HOUSTON, TX  77002 |
| TENNEE WILLIAMS<br>ADDRESS ON FILE | TENNESSEE DEPARTMENT OF<br>COMMERCE<br>AND INSURANCE<br>DIVISION OF CONSUMER AFFAIRS<br>500 JAMES ROBERTSON PKWY 12TH<br>FL<br>NASHVILLE, TN  37243-0600 | TENNESSEE DEPT OF<br>ENVIRONMENT & CONSERVATION<br>WILLIAM R SNODGRASS TENNESSEE<br>TOWER<br>312 ROSA L PARKS AVE<br>NASHVILLE, TN  37243 |
| TENNESSEE DEPT OF LABOR AND<br>WORKFORCE DEVELOPMENT<br>EMPLOYMENT SECURITY DIVISION<br>220 FRENCH LANDING DRIVE<br>NASHVILLE, TN  37243 | TENNESSEE DEPT OF REVENUE<br>500 DEADERICK ST<br>ANDREW JACKSON BLDG<br>NASHVILLE, TN  37242 | TENNESSEE OFFICE OF THE<br>ATTORNEY GENERAL<br>CONSUMER ADVOCATE &<br>PROTECTION DIVISION<br>PO BOX 20207<br>NASHVILLE, TN  37202-0207 |
| TENNESSEE TREASURY<br>DEPARTMENT<br>DIVISION OF UNCLAIMED PROPERTY<br>502 DEADERICK STREET<br>NASHVILLE, TN  37243-0203 | TENNESSEE TREASURY<br>DEPARTMENT<br>DIVISION OF UNCLAIMED PROPERTY<br>PO BOX 198649<br>NASHVILLE, TN  37219-8649 | TERESA BASHAM<br>ADDRESS ON FILE |
| TERESA GARDNER<br>ADDRESS ON FILE | TERRELL COUNTY TAX OFFICE<br>PO BOX 320<br>SANDERSON, TX  79848-0320 | TERRENCE L EMBURY<br>ADDRESS ON FILE |

Energy Future Holdings Corp. - 14-10979

TERRY BOWMAN
ADDRESS ON FILE

TERRY COUNTY TAX OFFICE
507 W MAIN ST RM 106
BROWNFIELD, TX  79316-4327

TERRY DOVE
ADDRESS ON FILE

TERRY EATON
1 COURTNEY CT
ARLINGTON, TX  76015-1900

TERRY GARDENHIRE
ADDRESS ON FILE

TERRY NUTT
7750 GOFORTH CIRCLE
DALLAS, TX  75238

TESORO CORP
300 CONCORD PLAZA
SAN ANTONIO, TX  78216

TEX TIN CORP.
C/O METALLON
333 WESTCHESTER AVE., SUITE 101
WEST HARRISON, NY  10604

TEXAS A & M UNIVERSITY SYSTEM
(THE)
200 TECHNOLOGY WAY
A& M SYSTEM BLDG; SUITE 2079
COLLEGE STATION, TX  77845

TEXAS ALKYLS, INC.
C/O AKZONA, INC.
7 LIVINGSTONE AVE.
DOBBS FERRY, NY  10522

TEXAS BOARD OF PROFESSIONAL
ENGINEERS
1917 S INTERSTATE 35
AUSTIN, TX  78741

TEXAS CITY REFINING
PO BOX 1271
TEXAS CITY, TX  77590

TEXAS COMMISSION OF
ENVIRONMENTAL QUALITY
12100 PARK 35 CIRCLE
AUSTIN, TX  78753

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
PO BOX 13087
AUSTIN, TX  78711-3087

TEXAS COMPETITIVE ELECTRIC
HOLDINGS

TEXAS COMPETITIVE ELECTRIC
HOLDINGS COMPANY LLC
1601 BRYAN STREET
DALLAS, TX  75201-3411

TEXAS COMPETITIVE ELECTRIC
HOLDINGS COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
LBJ STATE OFFICE BLDG.,
111 EAST 17TH ST.
AUSTIN, TX  78744

Energy Future Holdings Corp. - 14-10979

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
UNCLAIMED PROPERTY DIVISION
PO BOX 12019
AUSTIN, TX  78711-2019

TEXAS DEPARTMENT OF CRIMINAL
JUSTICE
PO BOX 4004
HUNTSVILLE, TX  77342-4004

TEXAS DEPARTMENT OF MOTOR
VEHICLES
4000 JACKSON AVENUE
AUSTIN, TX  78731

TEXAS DEPARTMENT OF PUBLIC
SAFETY
5805 NORTH LAMAR
AUSTIN, TX  78752

TEXAS DEPARTMENT OF
TRANSPORTATION
125 EAST 11TH STREET
AUSTIN, TX  78701

TEXAS DEPT. OF LICENSING AND
REGULATION
920 COLORADO
AUSTIN, TX  78701

TEXAS DEPT. OF STATE HEALTH
SERVICES
1100 WEST 49TH STREET
AUSTIN, TX  78756

TEXAS DEPT. OF TRANSPORTATION
125 E. 11TH ST.
AUSTIN, TX  78701

TEXAS ELECTRIC SERVICE
COMPANY, INC.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TEXAS ENERGY FUTURE HOLDINGS
LP
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TEXAS ENERGY FUTURE HOLDINGS
LP
TEXAS ENERGY FUTURE CAPITAL
HOLDINGS LLC
AND THE RESTRUCTURING
SUPPORT PARTIES

TEXAS ENERGY INDUSTRIES
COMPANY, INC.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TEXAS ETHICS COMMISSION
201 EAST 14TH ST., 10TH FLOOR
AUSTIN, TX  78701

TEXAS GENERAL LAND OFFICE
1700 NORTH CONGRESS AVENUE
AUSTIN, TX  78701

TEXAS HISTORICAL COMMISSION
1511 COLORADO ST.
AUSTIN, TX  78701

TEXAS INSTRUMENTS INC
12500 TI BLVD.
DALLAS, TX  75243

TEXAS INSTRUMENTS
INCORPORATED
JONATHAN WEISBERG, ATTORNEY
7839 CHURCHILL WAY
DALLAS, TX  75251

TEXAS INSTRUMENTS, INC.
7839 CHURCHIL WAY, MS 3999
DALLAS, TX  75251

Energy Future Holdings Corp - 14-10979

TEXAS NAMEPLATE CO.,INC.
PO BOX 150499
(1900 SOUTH ERVAY)
DALLAS, TX  75315

TEXAS NATURAL RESOURCE
CONSERVATION
C/O TEXAS COMMISSION ON ENV.
QUALITY
12100 PARK 35 CIRCLE
AUSTIN, TX  78753

TEXAS NEW MEXICO POWER CO.
577 N. GARDEN RIDGE BLVD.
LEWISVILLE, TX  75067

TEXAS OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 12548
AUSTIN, TX  78711-2548

TEXAS PARK & WILDLIFE
DEPARTMENT
4200 SMITH SCHOOL ROAD,
AUSTIN, TX  78744

TEXAS POWER & LIGHT COMPANY,
INC.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TEXAS RELIABILITY ENTITY INC
805 LAS CIMAS PKWY STE 200
AUSTIN, TX  78746

TEXAS SOIL AND WATER
CONSERVATION BOARD
4311 SOUTH 31ST STREET SUITE 125
TEMPLE, TX  76502

TEXAS STATE COMPTROLLER

TEXAS STATE COMPTROLLER
111 E 17TH STREET
AUSTIN, TX  78774-0100

TEXAS STATE COMPTROLLER
ATTORNEY OCCUPATION
TAX/LEGAL
SERVICES FEE
PO BOX 12030
AUSTIN, TX  78711-2030

TEXAS STATE COMPTROLLER OF
PUBLIC ACCTS
PO BOX 149356
AUSTIN, TX  78714-9356

TEXAS STATE TREASURY

TEXAS STATE TREASURY
PO BOX 13528, CAPITOL STATION
AUSTIN, TX  78711-3528

TEXAS STEEL & WIRE CORP.
C/O DAVIS WIRE CORP.
5555 IRWINDAL AVE.
IRWINDALE, CA  91706

TEXAS UTILITIES COMPANY, INC.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TEXAS UTILITIES ELECTRIC
COMPANY, INC.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TEXAS WATER DEVELOPMENT
BOARD
1700 N CONGRESS AVE
PO BOX 13231
AUSTIN, TX  78701

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| TEXAS WORKFORCE COMMISSION<br>101 E 15TH ST, RM 651<br>AUSTIN, TX 78778 | TEXAS WORKFORCE COMMISSION<br>101 E 15TH ST, RM 651<br>AUSTIN, TX 78778-0001 | TEX-LA ELECTRIC COOP. OF TEXAS,<br>INC<br>2905 WESTWARD DRIVE<br>NACOGDOCHES, TX 75964 |
| TEX-LA ELECTRIC COOP. OF TEXAS,<br>INC<br>2905 WESTWARD DRIVE<br>NACOGDOCHES, TX 75964 | TEX-LA ELECTRIC COOP. OF TEXAS,<br>INC<br>ATTN: RYAN THOMAS<br>2905 WESTWARD DRIVE<br>NACOGDOCHES, TX 75961 | THAD GASKIN<br>ADDRESS ON FILE |
| THE ASSETS MANAGEMENT<br>COMMITTEE<br>OF THE COCA-COLA COMPANY<br>MASTER<br>RETIREMENT TRUST | THE ASSETS MANAGEMENT<br>COMMITTEE OF<br>THE COCA-COLA COMPANY MASTER<br>THE COCA-COLA COMPANY<br>PO BOX 1734<br>ATLANTA, GA 30301 | THE BANK OF NEW YORK |
| THE BANK OF NEW YORK<br>ONE WALL STREET<br>NEW YORK, NY 10005-2500 | THE BANK OF NEW YORK MELLON | THE BANK OF NEW YORK MELLON<br>B & Y MELLON CENTER ROOM 0625<br>PITTSBURG, PA 15258-0001 |
| THE BANK OF NEW YORK MELLON<br>CORPORATE TRUST<br>601 TRAVIS ST 16TH FL<br>HOUSTON, TX 77002 | THE BANK OF NEW YORK MELLON<br>FINANCIAL CONTROL BILLING DEPT<br>PO BOX 19445A<br>NEWARK, NJ 07195-0445 | THE BANK OF NEW YORK MELLON<br>MIKE ROWLEY<br>4476 MEADOW CLUB DRIVE<br>SUWANEE, GA 30024 |
| THE BANK OF NEW YORK MELLON<br>TRUST CO<br>RAFAEL MARTINEZ<br>VICE PRESIDENT - CLIENT SERVICE<br>MANAGER<br>601 TRAVIS STREET, 16TH FLOOR<br>HOUSTON, TX 77002 | THE BOSTON CONSULTING GROUP<br>INC<br>500 NORTH AKARD<br>SUITE 2600<br>DALLAS, TX 75201 | THE BOSTON CONSULTING GROUP<br>INC<br>PO BOX 75200<br>CHICAGO, IL 60675-5200 |

Energy Future Holdings Corp. - 14-10979

THE COMPLIANCE GROUP, INC.
14015 PARK DR., SUITE 215
TOMBALL, TX  77375

THE CORPORATION COMPANY, INC.
112 S.W. 7TH STREET
SUITE 3C
TOPEKA, KS  66603-0000

THE CORPORATION COMPANY, INC.
1136 UNION MALL
SUITE 301
HONOLULU, HI  96813-0000

THE CORPORATION COMPANY, INC.
124 WEST CAPITOL AVENUE
SUITE 1900
LITTLE ROCK, AR  72201-3736

THE CORPORATION COMPANY, INC.
1675 BROADWAY
SUITE 1200
DENVER, CO  80202-0000

THE CORPORATION COMPANY, INC.
1833 SOUTH MORGAN ROAD
OKLAHOMA CITY, OK  73128-0000

THE CORPORATION COMPANY, INC.
30600 TELEGRAPH ROAD
SUITE 2345
BINGHAM FARMS, MI  48025-5720

THE CORPORATION TRUST
COMPANY
1209 ORANGE STREET
WILMINGTON, DE  19801-0000

THE CORPORATION TRUST
COMPANY
820 BEAR TAVERN ROAD
WEST TRENTON, NJ  08628-0000

THE CORPORATION TRUST
COMPANY OF NEVADA
311 SOUTH DIVISION STREET
CARSON CITY, NV  89703-0000

THE CORPORATION TRUST
INCORPORATED
351 WEST CAMDEN STREET
BALTIMORE, MD  21201-0000

THE EMPLOYMENT SECURITY
COMMISSION
OF NORTH CAROLINA
700 WADE AVE
RALEIGH, NC  27605

THE EOP GROUP
819 7TH STREET NW
WASHINGTON, DC  20001

THE EOP GROUP
819 SEVENTH ST N W
WASHINGTON, DC  20001

THE EOP GROUP
BRIAN LEE, IN HOUSE COUNSEL
819 7TH ST NW
WASHINGTON, DC  20001-3762

THE FIDELITY CANADIAN ASSET
ALLOCATION FUND

THE FIDELITY CANADIAN ASSET
ALLOCATION FUND
FIDELITY INVESTMENTS CANADA
483 BAY STREET, SUITE 300
TORONTO, ON  M5G 2N7
CANADA

THE GARDEN GATE
2303 FARRINGTON ST
# 100
DALLAS, TX  75207

Energy Future Holdings Corp. - 14-10979

THE GARDEN GATE
CREATIVE FLORAL DESIGN
2615 ROUTH STREET
DALLAS, TX  75201

THE GREAT COLORADO PAYBACK
OFFICE
UNCLAIMED PROPERTY
1580 LOGAN ST., SUITE 500
DENVER, CO  80203

THE JAPAN TRUSTEE SERVICE BANK

THE JAPAN TRUSTEE SERVICE BANK
HARUMI ISLAND TRITON SQUARE
TOWER Y
8-11, HARUMI 1-CHOME
CHUO-KU
TOKYO  104-6107
JAPAN

THE LAW OFFICES OF JOHN
CHARLES SHERWOOD
THE STONELEIGH P BUILDING
2926 MAPLE AVE STE 200
DALLAS, TX  75201

THE LONESTAR GROUP LLC
1409 SHADY HOLLOW COURT
KELLER, TX  76248

THE NEWPORT GROUP INC
300 INTERNATIONAL PARKWAY,
SUITE
270
HEATHROW, FL  32746

THE NEWPORT GROUP INC
PO BOX 402075
ATLANTA, GA  30384-2075

THE SCHLUETER GROUP
P.O. BOX 2227
AUSTIN, TX  78768

THE SCHLUETER GROUP
STAN SCHLUETER, PRINCIPAL
1122 COLORADO STREET, SUITE 200
AUSTIN, TX  78701

THE VIRGINIA EMPLOYMENT
COMMISSION
703 EAST MAIN ST
RICHMOND, VA  23219

THELMA DAWSON
ADDRESS ON FILE

THELMA DULANEY
ADDRESS ON FILE

THELMA MCDONALD
ADDRESS ON FILE

THELMA STEWART
ADDRESS ON FILE

THEODORE CAPUTO
ADDRESS ON FILE

THERON DALE HIGGINBOTHAM JR.
ADDRESS ON FILE

THERON HIGGINBOTHAM
195 BROOKBEND DR.
WAXAHACHIE, TX  75165

Energy Future Holdings Corp - 14-10979

THERON HIGGINBOTHAM
ADDRESS ON FILE

THOMAS AMBROSE
ADDRESS ON FILE

THOMAS BAKER
6051 PRESTONSHIRE LN
DALLAS, TX  75225-1910

THOMAS BAKER
ADDRESS ON FILE

THOMAS BARR
ADDRESS ON FILE

THOMAS COWART
ADDRESS ON FILE

THOMAS DAVENPORT
ADDRESS ON FILE

THOMAS DAVIS
ADDRESS ON FILE

THOMAS FALKNER
ADDRESS ON FILE

THOMAS FERGUSON
ADDRESS ON FILE

THOMAS JACOBSEN
ADDRESS ON FILE

THOMAS MARINACE
ADDRESS ON FILE

THOMAS MCCOOL
8605 CLAREMONT DR
GRANBURY, TX  76049

THOMAS MORGAN
ADDRESS ON FILE

THOMAS OBRIEN
ADDRESS ON FILE

THOMAS ONEY
2401 LAWNMONT
AUSTIN, TX  78756

THOMAS PUCKETT
ADDRESS ON FILE

THOMAS ROSE
5240 NORTHAVEN RD
DALLAS, TX  75229

Energy Future Holdings Corp. - 14-10979

THOMAS ROSE
ADDRESS ON FILE

THOMAS SUTTON
6202 OAKLEAF RD
DALLAS, TX  75248-3930

THOMAS WILLIAMS
ADDRESS ON FILE

THOMPSON REUTER CONTRACT
ADMINISTRATION
3 TIMES SQUARE, 15TH FLOOR
NEW YORK, NY  10036

THOMPSON-HAYWARD CHEMICAL
CO.
C/O ELEMENTIS CHEMICALS,INC.
5200 SPEAKER RD.
KANSAS CITY, KS  66106

THREE SIXTY EVENTS 1
25 HIGHLAND PARK VILLAGE
#100-514
DALLAS, TX  75205

THROCKMORTON COUNTY TAX
OFFICE
PO BOX 578
THROCKMORTON, TX  76483-0578

TIFFANY SILVEY
3208 HAWTHORNE CT
FLOWER MOUND, TX  75022-4475

TII LOGISTICS, INC.
100 INDUSTRY DRIVE
PITTSBURGH, PA  15275

TIME WARNER CABLE BUSINESS
CLASS
1776 N. GREENVILLE AVE.
DALLAS, TX  75081

TIMOTHY HOGAN
1113 DANBURY DR
MANSFIELD, TX  76063-6613

TIMOTHY HOGAN
ADDRESS ON FILE

TIMOTHY HOGAN
ADDRESS ON FILE

TINA GETMAN
ADDRESS ON FILE

TLG SERVICES, INC.
148 NEW MILFORD ROAD E
BRIDGEWATER, CT  06752

TLG SERVICES, INC.
THOMAS S. LAGUARDIA, PRESIDENT
148 NEW MILFORD ROAD EAST
BRIDGEWATER, CT  06752

TLO
4530 CONFERENCE WAY SOUTH
BOCA RATON, FL  33431

TODD J KERSCHBAUM
ADDRESS ON FILE

Energy Future Holdings Corp - 14-10979

| | | |
|---|---|---|
| TODD SHIPYARD CORP.<br>C/O GALVESTON WHARVES<br>123 ROSENBERG ST.<br>GALVESTON, TX  77550 | TOLLY FRY<br>ADDRESS ON FILE | TOM CROWDER<br>ADDRESS ON FILE |
| TOM GREEN COUNTY TAX OFFICE<br>113 W BEAUREGARD AVE<br>SAN ANGELO, TX  76903-5834 | TOM NARUM CONSTRUCTION<br>215 PAUL REVERE DRIVE<br>HOUSTON, TX  77024 | TOM WALLING<br>ADDRESS ON FILE |
| TOMASITA SOLIS<br>ADDRESS ON FILE | TOMMIE BLOXOM<br>ADDRESS ON FILE | TOMMIE FRANKS<br>ADDRESS ON FILE |
| TOMMIE GARVIN<br>ADDRESS ON FILE | TOMMIE GRIFFIN<br>ADDRESS ON FILE | TOMMIE HUNTER<br>ADDRESS ON FILE |
| TOMMY ANDERSON<br>ADDRESS ON FILE | TOMMY DUBBERLY<br>ADDRESS ON FILE | TOMMY GLEN GRACE JR.<br>ADDRESS ON FILE |
| TOMMY GRACE<br>6727 BLESSING DR<br>DALLAS, TX  75214-2544 | TOMMY GRACE<br>ADDRESS ON FILE | TOMMY TRAVIS<br>ADDRESS ON FILE |

Energy Future Holdings Corp. - 14-10979

TONY CASTILLO
ADDRESS ON FILE

TOPGOLF USA
8787 PARK LN.
BLDG #1
DALLAS, TX  75231

TORUS
ATTN: OLIVER ADE
190 SOUTH LASALLE STREET
SUITE 2025
CHICAGO, IL  60603

TOSHIBA INTERNATIONAL CORP.
13131 W. LITTLE YORK ROAD
HOUSTON, TX  77041

TOSHIBA INTERNTIONAL
CORPORATION
13131 W. LITTLE YORK ROAD
HOUSTON, TX  77041

TOTAL PETROCHEMICALS USA, INC.
1201 LOUISIANA STREET; SUITE 1800
HOUSTON, TX  77002

TOTAL PETROLEUM
C/O TPI PETROLEUM, INC.
6000 N. LOOP 1604 WEST
SAN ANTONIO, TX  78249

TOWERS WATSON PENNSYLVANIA
INC
KEVIN YOUNG, SECRETARY AND
GENERAL
COUNSEL, 1500 MARKET STREET
SUITE 22E
PHILADELPHIA, PA  19102

TOWERS WATSON PENNSYLVANIA,
INC.
P.O. BOX 8500
PHILADELPHIA, PA  19178-6110

TOWN SUNNYVALE
127 COLLINS RD
SUNNYVALE, TX  75182

TPG GROUP HOLDINGS (SBS)
ADVISORS, INC.
301 COMMERCE ST.
SUITE 3300
FORT WORTH, TX  76102

TRACY A RATHER
ADDRESS ON FILE

TRACY SWINGLE
C/O SIMMONS BROWDER GIANARIS
ANGELIDES
ATTN: AMY E. GARRETT
ONE COURT STREET
ALTAN, IL  62002

TRADINGHOUSE 3 & 4 POWER
COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TRAILMASTER TANKS, INC.
5741 CONELISON RD; 6400 BLDG A
CHATTANOOGA, TN  37411

TRANE COMPANY
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
LAURA A. FRASE
2001 BRYAN STREET, SUITE 1300
DALLAS, TX  75201-3008

TRANSBAS, INC.
ONE CONAGRA DRIVE
OMAHA, NE  68102

TRANSNEXUS, INC.
75 FIFTH STREET NW
SUITE 333
ATLANTA, GA  30308

Energy Future Holdings Corp - 14-10979

TRANSWESTERN
1900 WEST LOOP SOUTH
STE# 1300
HOUSTON, TX  77027

TRANSWESTERN
5001 SPRING VALLEY ROAD STE
400W
DALLAS, TX  75244

TRANSWESTERN
ATTN: DAVID C BRYANT
5001 SPRINGVALE ROAD #400W
DALLAS, TX  75244

TRAVIS COUNTY TAX OFFICE
PO BOX 149326
AUSTIN, TX  78714-9326

TRAVIS DAVIS
ADDRESS ON FILE

TRAVIS EUGENE JERNIGAN
8429 COUNTY RD 1128
GODLEY, TX  76044

TRAVIS EUGENE JERNIGAN
ADDRESS ON FILE

TRAVIS MILLER
ADDRESS ON FILE

TRAVIS SCHRECK
ADDRESS ON FILE

TRELLA SMITH
ADDRESS ON FILE

TRELLEBORG COATED SYSTEMS US,
INC.
790 REEVES ST
SPARTANBURG, SC  29301

TRIAL LAB LLC
100 CRESCENT COURT, SUITE 700
DALLAS, TX  75201

TRIANGLE WIRE & CABLE, INC.
155 SOUTH MAIN STREET; SUITE 302
PROVIDENCE, RI  02903

TRIMAC BULK TRANSPORTATION,
INC.
1415 PENN CITY ROAD
HOUSTON, TX  77015

TRIMAC TRANSPORTATION
GATEWAY II, SUITE 800
HOUSTON, TX  77068-2713

TRINITY COUNTY TAX OFFICE
PO BOX 369
GROVETON, TX  75845-0369

TRINITY INDUSTRIES
2525 STEMMONS FREEWAY
DALLAS, TX  75207

TRINITY INDUSTRIES
7135 ARDMORE ROAD
HOUSTON, TX  77054

Energy Future Holdings Corp - 14-10979

TRINITY INDUSTRIES, INC.
2525 STEMMONS FREEWAY
DALLAS, TX  75207

TRUCK HARBOR INC.
2311 CREEKDALE STREET
HOUSTON, TX  77068-2713

TRUNKLINE GAS COMPANY
PO BOX 4967
HOUSTON, TX  77210

TRW MISSION MANUFACTURING CO.
1840 CENTURY PARK EAST
LOS ANGLES, CA  90067

TX COMPETITIVE ELECTRIC
HOLDINGS COMP
1601 BRYAN STREET
DALLAS, TX  75201

TX ENERGY FUTURE HOLDINGS LTD
PARTNERSHIP
1601 BRYAN STREET
DALLAS, TX  75201

TXU BUSINESS SERVICES INC.
1601 BRYAN ST
DALLAS, TX  75201

TXU EASTERN FINANCE (A) LTD
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TXU EASTERN FINANCE (B) LTD
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TXU EASTERN FUNDING COMPANY
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TXU ELECTRIC COMPANY, INC.
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TXU ENERGY RECEIVABLES
COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TXU ENERGY RETAIL COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TXU EUROPE CP INC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TXU EUROPE LIMITED
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TXU FINANCE (NO. 2) LIMITED
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TXU RECEIVABLES COMPANY
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

TXU RETAIL SERVICES COMPANY
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

Energy Future Holdings Corp - 14-10979

TYCO VALVES & CONTROLS
3950 GREENBRIAR
STAFFORD, TX  77477

TYLER COUNTY TAX OFFICE
1001 W BLUFF ST
WOODVILLE, TX  75979-4735

TYLER JR. COLLEGE DIST.
TYLER JUNIOR COLLEGE
PO BOX 9020
TYLER, TX  75711-9020

TYREE WELLS
ADDRESS ON FILE

U S CHAMBER OF COMMERCE
PO BOX 1200
WASHINGTON, DC  20013

U.S. ARMY CORPS OF ENGINEERS
441 G STREET NW
WASHINGTON, DC  20314-1000

U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20530-0001

U.S. FISH AND WILDLIFE SERVICE
1849 C STREET, NW
WASHINGTON, DC  20240

U.S. NUCLEAR REGULATORY
COMMISSION
U.S. NUCLEAR REGULATORY
COMMISSION
WASHINGTON, DC  20555-0001

U.S. PATENT AND TRADEMARK
OFFICE
MADISON BUILDINGS (EAST & WEST)
600 DULANY STREET
ARLINGTON, VA  22314

UNION CARBIDE CORP
DEHAY & ELLISTON
GARY D. ELLISTON
901 MAIN STREET, SUITE 3500
DALLAS, TX  75202

UNION CARBIDE CORP.
DEHAY & ELLISTON
GARY D. ELLISTON
901 MAIN STREET, SUITE 3500
DALLAS, TX  75202

UNION CARBIDE CORPORATION
LEGAL DEPARTMENT
400 W. SAM HOUSTON PARKWAY
SOUTH
HOUSTON, TX  77042

UNION PACIFIC RAILROAD
COMPANY
1001 MCKINNEY STREET, SUITE 900
HOUSTON, TX  77002

UNION TANK CAR COMPANY
175 W. JACKSON BLVD.
CHICAGO, IL  60604

UNITANK TERMINAL SERVICES
1212 PENNWALT BUILDING
THREE PARKWAY PLAZA
PHILADELPHIA, PA  19102

UNITED CONVEYOR CORP
RAWLE & HENDERSON LLP
MICHAEL D HEINTZMAN, THE
HENRY W. OLIVER
BUILDING, 535 SMITHFIELD ST, STE
1000
PITTSBURGH, PA  15222

UNITED EXPRESS
C/O MONTGOMERY TANK LINES,INC.
3802 CORPOREX PARK DRIVE
TAMPA, FL  33619

Energy Future Holdings Corp - 14-10979

UNITED GALVANIZING, INC.
6123 CUNNINGHAM ROAD
HOUSTON, TX  77041

UNITED STATES COMMODITY
FUTURES
TRADING COMMISSION
THREE LAFAYETTE CENTRE
1155 21ST STREET, NW
WASHINGTON, DC  20581

UNITED STATES EPA
WILLIAM JEFFERSON CLINTON
FEDERAL BUILDING
1200 PENNSYLVANIA AVENUE N.W.
WASHINGTON, DC  20004

UNITED STATES EQUAL
EMPLOYMENT
OPPORTUNITY COMMISSION
207 S. HOUSTON STREET, 3RD FLOOR
DALLAS, TX  75202

UNITED STATES MINE SAFETY
AND HEALTH ADMINISTRATION
908 MONROE ST.
FORT WORTH, TX  76102

UNITED STATES NAVAL ACADEMY
ALUMNI ASSOC AND FOUNDATION
291 WOOD RD
ANNAPOLIS, MD  21402-1254

UNITED STATES OF AMERICA, THE
OST OFFICE BOX 23986
WASHINGTON, DC  23986

UNITED STATES STEEL
CORPORATION
600 GRANT STREET, ROOM 1500
PITTSBURG, PA  15219-2800

UNITED STATES TREASURY
324 25TH ST.
OGDEN, UT  84401

UNITED STATES TREASURY
OFFICE OF THE TREASURER
1500 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20220

UNITED STATES TREASURY
PO BOX 409101
OGDEN, UT  84201-0039

UNITED TEXAS TRANSMISSION CO.
5501 HWY 146
BACLIFF, TX  77518

UNITED WAY OF METROPOLITAN
DALLAS
1800 N LAMAR
DALLAS, TX  75202

UNITEK ENVIRONMENTAL
SERVICES,INC.
C/O MINNESOTA MINING &
MANUFACTURING
3 M CENTER
ST. PAUL, MN  55133

UNIVAR
777 BRISBANE ST.
HOUSTON, TX  77061

UNIVAR USA INC.
500 108TH AVENUE NE, 22ND FLOOR
BELLEVUE, WA  98004

UNIVERSAL BLUEPRINT PAPER CO.
C/O UNIVERSAL BLUEPRINT PAPER
CO.,LLC
327 BRYAN AVE.
FORT WORTH, TX  76101

UNIVERSITY OF TEXAS - SYSTEMS
200 W. 21ST STREET
AUSTIN, TX  78712

Energy Future Holdings Corp - 14-10979

UPJOHN COMPANY
C/O PHARMACIA & UPJOHN CO.
701 EAST MILHAM AVENUE
PORTAGE, MI  49002

UPTON COUNTY TAX OFFICE
PO BOX 14
RANKIN, TX  79778-0014

US ATTORNEY'S OFFICE
100 MIDDLE STREET
EAST TOWER, 6TH FLOOR
PORTLAND, ME  04101

US ATTORNEY'S OFFICE
1000 SW 3RD AVE, STE 600
PORTLAND, OR  97204

US ATTORNEY'S OFFICE
1620 DODGE ST, STE 1400
OMAHA, NE  68102

US ATTORNEY'S OFFICE
185 S STATE ST, STE 300
SALT LAKE CITY, UT  84111

US ATTORNEY'S OFFICE
222 W 7TH AVE, RM 253,  # 9
ANCHORAGE, AK  99513

US ATTORNEY'S OFFICE
2601 SECOND AVE. N.
STE 3200
BILLINGS, MT  59101

US ATTORNEY'S OFFICE
300 ALA MOANA BLVD, #6-100
HONOLULU, HI  96850

US ATTORNEY'S OFFICE
300 SOUTH 4TH ST
SUITE 600
MINNEAPOLIS, MN  55415

US ATTORNEY'S OFFICE
333 LAS VEGAS BLVD SOUTH
SUITE 5000
LAS VEGAS, NV  89101

US ATTORNEY'S OFFICE
36 S. CHARLES ST, 4TH FLOOR
BALTIMORE, MD  21201

US ATTORNEY'S OFFICE
500 STATE AVENUE
SUITE 360
KANSAS CITY, KS  66101

US ATTORNEY'S OFFICE
55 PLEASANT ST, 4TH FLOOR
CONCORD, NH  03301

US ATTORNEY'S OFFICE
655 FIRST AVE NORTH, STE 250
FARGO, ND  58102-4932

US ATTORNEY'S OFFICE
970 BROAD ST, 7TH FLOOR
NEWARK, NJ  07102

US ATTORNEY'S OFFICE
CONNECTICUT FINANCIAL CENTER
157 CHURCH STREET, FLOOR 25
NEW HAVEN, CT  06510

US ATTORNEY'S OFFICE
FEDERAL BLDG & US COURTHOUSE
5500 VETERANS DR, ROOM 260
ST THOMAS, VI  00802-6424

Energy Future Holdings Corp. - 14-10979

US ATTORNEY'S OFFICE
FIRST UNION BLDG
1441 MAIN ST, STE 500
COLUMBIA, SC  29201

US ATTORNEY'S OFFICE
FLEET CENTER
50 KENNEDY PLAZA, 8TH FL
PROVIDENCE, RI  02903

US ATTORNEY'S OFFICE
JOHN JOSEPH MOAKLEY
COURTHOUSE
1 COURTHOUSE WAY, STE 9200
BOSTON, MA  02210

US ATTORNEY'S OFFICE
JUDICIARY CENTER BLDG
555 4TH ST NW
WASHINGTON, DC  20530

US ATTORNEY'S OFFICE
NEMOURS BUILDING
1007 ORANGE STREET, STE 700
WILMINGTON, DE  19801

US ATTORNEY'S OFFICE
PO BOX 2638
SIOUX FALLS, SD  57101-2638

US ATTORNEY'S OFFICE
PO BOX 570
BURLINGTON, VT  05401

US ATTORNEY'S OFFICE
PO BOX 607
ALBUQUERQUE, NM  87102

US ATTORNEY'S OFFICE
PO BOX 668
CHEYENNE, WY  82003-0668

US ATTORNEY'S OFFICE
SEVENTEENTH STREET PLAZA
1225 17TH ST, STE 700
DENVER, CO  80202

US ATTORNEY'S OFFICE
SIRENA PLAZA
108 HERNAN CORTEZ, STE 500
HAGATNA, GU  96910

US ATTORNEY'S OFFICE
TORRE CHARDON, STE 1201
350 CARLOS CHARDON AVE
SAN JUAN, PR  918

US ATTORNEY'S OFFICE
TWO RENAISSANCE SQUARE
40 NORTH CENTRAL AVE, STE 1200
PHOENIX, AZ  85004-4408

US ATTORNEY'S OFFICE
WASHINGTON GROUP PLAZA
800 PARK BLVD STE 600
BOISE, ID  83712

US ATTORNEY'S OFFICE - CENTRAL
DISTRICT
1200 US COURTHOUSE
312 N SPRING ST
LOS ANGELES, CA  90012

US ATTORNEY'S OFFICE - CENTRAL
DISTRICT
318 S SIXTH ST
SPRINGFIELD, IL  62701

US ATTORNEY'S OFFICE - EASTERN
DISTRICT
2100 JAMIESON AVE
ALEXANDRIA, VA  22314

US ATTORNEY'S OFFICE - EASTERN
DISTRICT
211 W FORT ST, STE 2001
DETROIT, MI  48226

Energy Future Holdings Corp. - 14-10979

US ATTORNEY'S OFFICE - EASTERN
DISTRICT
260 WEST VINE STREET, SUITE 300
LEXINGTON, KY 40507-1612

US ATTORNEY'S OFFICE - EASTERN
DISTRICT
271 CADMAN PLAZA EAST
BROOKLYN, NY 11201

US ATTORNEY'S OFFICE - EASTERN
DISTRICT
350 MAGNOLIA ST, STE 150
BEAUMONT, TX 77701-2237

US ATTORNEY'S OFFICE - EASTERN
DISTRICT
501 I ST, STE 10-100
SACRAMENTO, CA 95814

US ATTORNEY'S OFFICE - EASTERN
DISTRICT
520 DENISON
MUSKOGEE, OK 74401

US ATTORNEY'S OFFICE - EASTERN
DISTRICT
615 CHESTNUT ST, STE 1250
PHILADELPHIA, PA 19106

US ATTORNEY'S OFFICE - EASTERN
DISTRICT
650 POYDRAS STREET, SUITE 1600
NEW ORLEANS, LA 70130

US ATTORNEY'S OFFICE - EASTERN
DISTRICT
800 MARKET ST, STE 211
KNOXVILLE, TN 37902

US ATTORNEY'S OFFICE - EASTERN
DISTRICT
FEDERAL BLDG, ROOM 530
517 E WISCONSIN AVE
MILWAUKEE, WI 53202

US ATTORNEY'S OFFICE - EASTERN
DISTRICT
PO BOX 1229
LITTLE ROCK, AR 72203-1229

US ATTORNEY'S OFFICE - EASTERN
DISTRICT
PO BOX 1494
SPOKANE, WA 99210-1494

US ATTORNEY'S OFFICE - EASTERN
DISTRICT
TERRY SANFORD FEDERAL BLDG
310 NEW BERN AVE, STE 800
RALEIGH, NC 27601-1461

US ATTORNEY'S OFFICE - EASTERN
DISTRICT
THOMAS F EAGLETON US
COURTHOUSE
111 SOUTH 10TH ST, 20TH FLOOR
ST LOUIS, MO 63102

US ATTORNEY'S OFFICE - MIDDLE
DISTRICT
101 SOUTH EDGEWORTH STREET,
4TH FLOOR
GREENSBORO, NC 27401

US ATTORNEY'S OFFICE - MIDDLE
DISTRICT
110 NINTH AVE SOUTH, STE A961
NASHVILLE, TN 37203

US ATTORNEY'S OFFICE - MIDDLE
DISTRICT
131 CLAYTON STREET
MONTGOMERY, AL 36104

US ATTORNEY'S OFFICE - MIDDLE
DISTRICT
400 N TAMPA ST, STE 3200
TAMPA, FL 33602

US ATTORNEY'S OFFICE - MIDDLE
DISTRICT
PO BOX 1702
MACON, GA 31202-1702

Energy Future Holdings Corp. - 14-10979

US ATTORNEY'S OFFICE - MIDDLE
DISTRICT
PO BOX 309
SCRANTON, PA  18501-0309

US ATTORNEY'S OFFICE - MIDDLE
DISTRICT
RUSSELL B LONG FEDERAL BLDG
777 FLORIDA ST, STE 208
BATON ROUGE, LA  70801

US ATTORNEY'S OFFICE -
NORTHERN DISTRICT
100 S CLINTON ST
PO BOX 7198
SYRACUSE, NY  13261-7198

US ATTORNEY'S OFFICE -
NORTHERN DISTRICT
110 WEST 7TH STREET, SUITE 300
TULSA, OK  74119

US ATTORNEY'S OFFICE -
NORTHERN DISTRICT
1100 COMMERCE ST, 3RD FL
DALLAS, TX  75242-1699

US ATTORNEY'S OFFICE -
NORTHERN DISTRICT
111 7TH AVE, SE
BOX # 1
CEDAR RAPIDS, IA  54201

US ATTORNEY'S OFFICE -
NORTHERN DISTRICT
111 N ADAMS ST 4TH FL
TALLAHASSEE, FL  32301

US ATTORNEY'S OFFICE -
NORTHERN DISTRICT
1801 4TH AVE., NORTH
BIRMINGHAM, AL  35203

US ATTORNEY'S OFFICE -
NORTHERN DISTRICT
219 S DEARBORN ST, 5TH FL
CHICAGO, IL  60604

US ATTORNEY'S OFFICE -
NORTHERN DISTRICT
5400 FEDERAL PLAZA, SUITE 1500
HAMMOND, IN  46320

US ATTORNEY'S OFFICE -
NORTHERN DISTRICT
801 WEST SUPERIOR AVE STE 400
CLEVELAND, OH  44113-1852

US ATTORNEY'S OFFICE -
NORTHERN DISTRICT
900 JEFFERSON AVE
OXFORD, MS  38655

US ATTORNEY'S OFFICE -
NORTHERN DISTRICT
HERITAGE BANK BUILDING
150 ALMADEN BLVD, STE 900
SAN JOSE, CA  95113

US ATTORNEY'S OFFICE -
NORTHERN DISTRICT
PO BOX 591
WHEELING, WV  26003-0011

US ATTORNEY'S OFFICE -
NORTHERN DISTRICT
RICHARD B. RUSSELL FEDERAL
BUILDING
75 SPRING ST SW, SUITE 600
ATLANTA, GA  30303-3309

US ATTORNEY'S OFFICE -
SOUTHERN DISTRICT
10 WEST MARKET ST, STE 2100
INDIANAPOLIS, IN  46204

US ATTORNEY'S OFFICE -
SOUTHERN DISTRICT
1000 LOUSIANA STREET
STE 2300
HOUSTON, TX  77002

US ATTORNEY'S OFFICE -
SOUTHERN DISTRICT
22 BARNARD STREET, SUITE 300
SAVANNAH, GA  31401

Energy Future Holdings Corp. - 14-10979

US ATTORNEY'S OFFICE -
SOUTHERN DISTRICT
501 EAST COURT STREET
SUITE 4.430
JACKSON, MS  39201

US ATTORNEY'S OFFICE -
SOUTHERN DISTRICT
63 S ROYAL ST SUITE 600
MOBILE, AL  36602

US ATTORNEY'S OFFICE -
SOUTHERN DISTRICT
880 FRONT ST, ROOM 6293
SAN DIEGO, CA  92101

US ATTORNEY'S OFFICE -
SOUTHERN DISTRICT
99 NE 4TH ST
MIAMI, FL  33132

US ATTORNEY'S OFFICE -
SOUTHERN DISTRICT
FEDERAL BLDG
200 W SECOND ST STE 600
DAYTON, OH  45402

US ATTORNEY'S OFFICE -
SOUTHERN DISTRICT
NINE EXECUTIVE DR
FAIRVIEW HEIGHTS, IL  62208

US ATTORNEY'S OFFICE -
SOUTHERN DISTRICT
ONE ST ANDREWS PLAZA
NEW YORK, NY  10007

US ATTORNEY'S OFFICE -
SOUTHERN DISTRICT
PO BOX 1713
CHARLESTON, WV  25326

US ATTORNEY'S OFFICE -
SOUTHERN DISTRICT
US COURTHOUSE ANNEX
110 E COURT AVE, STE 286
DES MOINES, IA  50309-2053

US ATTORNEY'S OFFICE - WESTERN
DISTRICT
138 DELAWARE AVE
BUFFALO, NY  14202

US ATTORNEY'S OFFICE - WESTERN
DISTRICT
210 W PARK AVE, STE 400
OKLAHOMA CITY, OK  73102

US ATTORNEY'S OFFICE - WESTERN
DISTRICT
227 W TRADE STREET, SUITE 1650
CHARLOTTE, NC  28202

US ATTORNEY'S OFFICE - WESTERN
DISTRICT
300 FANNIN ST, STE 3201
SHREVEPORT, LA  71101-3068

US ATTORNEY'S OFFICE - WESTERN
DISTRICT
310 FIRST STREET, S.W., ROOM 906
ROANOKE, VA  24011

US ATTORNEY'S OFFICE - WESTERN
DISTRICT
330 IONIA AVENUE, NW
SUITE 501
GRAND RAPIDS, MI  49503

US ATTORNEY'S OFFICE - WESTERN
DISTRICT
414 PARKER AVENUE
FORT SMITH, AR  72901

US ATTORNEY'S OFFICE - WESTERN
DISTRICT
601 NW LOOP 410, STE 600
SAN ANTONIO, TX  78216

US ATTORNEY'S OFFICE - WESTERN
DISTRICT
660 WEST WASHINGTON AVE
SUITE 303
MADISON, WI  53703

Energy Future Holdings Corp. - 14-10979

US ATTORNEY'S OFFICE - WESTERN
DISTRICT
700 STEWART STREET SUITE 5220
SEATTLE, WA  98101-1271

US ATTORNEY'S OFFICE - WESTERN
DISTRICT
717 WEST BROADWAY
LOUISVILLE, KY  40202

US ATTORNEY'S OFFICE - WESTERN
DISTRICT
800 CLIFFORD DAVIS FEDERAL
OFFICE BLDG
MEMPHIS, TN  38103

US ATTORNEY'S OFFICE - WESTERN
DISTRICT
CHARLES E WHITTAKER
COURTHOUSE
400 E 9TH ST, ROOM 5510
KANSAS CITY, MO  64106

US ATTORNEY'S OFFICE - WESTERN
DISTRICT
US POST OFFICE & COURTHOUSE
700 GRANT STREET, SUITE 4000
PITTSBURGH, PA  15219

US BRASS
C/O ELJER MANUFACTURING,INC.
14801 QUORUM DR.
DALLAS, TX  75248

US CUSTOMS SERVICE
1300 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20229

US DEPARTMENT OF LABOR
200 CONSITUTION AVE, NW
WASHINGTON, DC  20210

US DEPARTMENT OF STATE
OFF OF DEF TRADE CTRL COMP
PM/DDTC, SA-A, 12TH FLOOR
2401 E STREET, NW
WASHINGTON, DC  20037

US DEPT HHS/CENTER FOR
DISEASE CONTROL
1600 CLIFTON ROAD
ATLANTA, GA  30333

US DEPT HHS/CENTER FOR
FINANCIAL MANAGEMENT
1600 CLIFTON ROAD
ATLANTA, GA  30333

US INDUSTRIAL CHEMICAL CO.
C/O MILLENIUM PETROCHEMICAL,
INC.
20 WITHT AVE.
COCKEYSVILLE, MD  21030

US TREAS SINGLE TX (IRS)

US TREAS SINGLE TX (IRS)
825 E RUNDBERG LN
AUSTIN, TX  78753

UTAH DEPARTMENT OF COMMERCE
DIVISION OF CONSUMER
PROTECTION
160 E 300 S 2ND FL
PO BOX 146704
SALT LAKE CITY, UT  84114-6704

UTAH DEPT OF ENVIRONMENTAL
QUALITY
PO BOX 144810
SALT LAKE CITY, UT  84114-4810

UTAH DEPT OF WORKFORCE
SERVICES
UNEMPLOYMENT INSURNACE
PO BOX 45249
SALT LAKE CITY, UT  84145-0249

UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT  84134

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| UTAH TREASURER'S OFFICE<br>UNCLAIMED PROPERTY DIVISION<br>341 SOUTH MAIN STREET, 5TH<br>FLOOR<br>SALT LAKE CITY, UT  84111 | UTEX INDUSTRIES, INC.<br>10810 KATY FREEWAY; SUITE 100<br>HOUSTON, TX  77043 | UVALDE COUNTY TAX OFFICE<br>100 N GETTY ST, #8<br>UVALDE, TX  78801-5239 |
| V CARUTHERS<br>ADDRESS ON FILE | V HENDERSON<br>ADDRESS ON FILE | V LEMACKS<br>ADDRESS ON FILE |
| V MAXWELL<br>ADDRESS ON FILE | V RICHARDSON<br>ADDRESS ON FILE | VA CAMPBELL<br>ADDRESS ON FILE |
| VA GODFREY<br>ADDRESS ON FILE | VA KENNEDY<br>ADDRESS ON FILE | VA KUZYNA<br>ADDRESS ON FILE |
| VA ROPER<br>ADDRESS ON FILE | VA SKEEN<br>ADDRESS ON FILE | VA STRANDFELDT<br>ADDRESS ON FILE |
| VA UCCELLINI<br>ADDRESS ON FILE | VADA BRILEY<br>ADDRESS ON FILE | VAL CAP MARINE SERVICES<br>PO BOX 34250<br>HOUSTON, TX  77034 |

Energy Future Holdings Corp. - 14-10979

VAL VERDE COUNTY TAX OFFICE
PO BOX 1368
DEL RIO, TX  78841-1368

VALENTIN BATAREANU
ADDRESS ON FILE

VALLEY EASLEY
ADDRESS ON FILE

VALLEY POWER COMPANY LLC
ATTN: MR. JEFF WALKER
1601 BRYAN ST.
DALLAS, TX  75201-3411

VALLEY SOLVENT CO.
4465 RIVERPARK DRIVE
CORPUS CHRISTI, TX  78410

VAN DER HORST CORP. OF AMERICA
419 EAST GROVE ST.
TERRELL, TX  75180

VAN ZANDT COUNTY TAX OFFICE
24632 ST. HWY.64
CANTON, TX  75103-6181

VANUS DEARMON
ADDRESS ON FILE

VARCO
C/O AMF TUBOSCOPE VETCO
INTERNATIONAL
2835 HOLMES RD.
HOUSTON, TX  77051

VARIABLE INSURANCE PRODUCTS
FUND V
STRATEGIC INCOME PORTFOLIO

VARIABLE INSURANCE PRODUCTS
FUND V
STRATEGIC INCOME PORTFOLIO
82 DEVONSHIRE STREET
BOSTON, MA  02109

VARO SEMICONDUCTOR INC.
200 AMERICAN METRO BLVD.; SUITE
111
HAMILTON, NJ  08619

VEDA BLACK
ADDRESS ON FILE

VELA BOOKER
ADDRESS ON FILE

VELMA ASHTON
ADDRESS ON FILE

VELMA CHEW
ADDRESS ON FILE

VELMA HODGE
ADDRESS ON FILE

VELMA MCCLELLAND
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

VELTA LAWSON
ADDRESS ON FILE

VENITA WINSTON
ADDRESS ON FILE

VERA INGRAM
ADDRESS ON FILE

VERA LUCKEY
ADDRESS ON FILE

VERGIE LAFOY
ADDRESS ON FILE

VERIZON SOUTHWEST
700 HIDDEN RIDGE
IRVING, TX  75038

VERIZON WIRELESS
PO BOX 660108
DALLAS, TX  75266-0108

VERLENE CORZINE
ADDRESS ON FILE

VERLIE THROCKMORTON
ADDRESS ON FILE

VERMONT AGENCY OF
AGRICULTURE, FOOD
AND MARKETS
FOOD SAFETY AND CONSUMER
PROTECTION
116 STATE ST
MONTPELIER, VT  05620

VERMONT AGENCY OF NATURAL
RESOURCES
1 NATIONAL LIFE DRIVE
DAVIS 2
MONTPELIER, VT  05620-3901

VERMONT DEPT OF LABOR
ATTN: VALERIE RICKERT, DIRECTOR
OF
UNEMPLOYMENT INSURANCE &
WAGES
5 GREEN MOUNTAIN DRIVE, PO BOX
488
MONTPELIER, VT  05601-0488

VERMONT DEPT OF TAXES
133 STATE ST
MONTPELIER, VT  05633-1401

VERMONT OFFICE OF THE
ATTORNEY GENERAL
CONSUMER ASSISTANCE PROGRAM
146 UNIVERSITY PL
BURLINGTON, VT  05405

VERMONT STATE TREASURER
JEB SPAULDING
109 STATE STREET
MONTPELIER, VT  05609

VERNA GUNN
ADDRESS ON FILE

VERNELL HOUSKA
ADDRESS ON FILE

VERNICE JOHNSON
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

VERNON ADAMS
ADDRESS ON FILE

VERNON ROBYN
ADDRESS ON FILE

VERNON WITT
ADDRESS ON FILE

VIACOM INC
MEHAFFY WEBER
KEITH W. FOLEY
2615 CALDER AVE SUITE 800, PO
BOX 16
BEAUMONT, TX  77704

VIACOM INC
PAINE TARWATER & BICKERS LLP,
DARRYL E
ATKINSON, LAS CIMAS BUILDING
IV, STE 460
900 SOUTH CAPITAL OF TEXAS
HIGHWAY
AUSTIN, TX  78746

VICKI OSWALT
6412 WILLIAMS RIDGE WAY
AUSTIN, TX  78731

VICTOR EQUIPMENT COMPANY
16052 SWINGLEY RIDGE ROAD;
SUITE 300
ST. LOUIS, MO  63017

VICTOR ZEMANEK
ADDRESS ON FILE

VICTORI SMALLWOOD
ADDRESS ON FILE

VICTORIA BARNES
ADDRESS ON FILE

VICTORIA COUNTY TAX OFFICE
PO BOX 2569
VICTORIA, TX  77902-2569

VICTORIA SCHMULEN
ADDRESS ON FILE

VICTORIA TAYLOR
ADDRESS ON FILE

VIDA MOORE
ADDRESS ON FILE

VINCENT CARDELLA
ADDRESS ON FILE

VINCENT MANNA
ADDRESS ON FILE

VINCENT WALKER
ADDRESS ON FILE

VINSON & ELKINS
PO BOX 301019
DALLAS, TX  75303-1019

Energy Future Holdings Corp - 14-10979

VINSON & ELKINS L.L.P.
1001 FANNIN STREET
2300 FIRST CITY TOWER
HOUSTON, TX  77002-6760

VINSON & ELKINS LLP
MARK KELLY, CHAIRMAN
1001 FANNIN STREET, SUITE 2500
HOUSTON, TX  77002-6760

VINSON & ELKINS LLP
P.O. BOX 200113
HOUSTON, TX  77216-0113

VIOLA ISOLA
ADDRESS ON FILE

VIOLET CANTOR
ADDRESS ON FILE

VIOLET MCCULLOUGH
ADDRESS ON FILE

VIRA JONES
ADDRESS ON FILE

VIRGIE SIMS
ADDRESS ON FILE

VIRGIL AGAPITO
ADDRESS ON FILE

VIRGIL MANN
ADDRESS ON FILE

VIRGIL PHEMISTER
ADDRESS ON FILE

VIRGIL STROUP
ADDRESS ON FILE

VIRGIL VAHLENKAMP
ADDRESS ON FILE

VIRGIN ISLANDS ATTORNEY
GENERALS OFFICE
ATTN: ATTORNEY GENERAL
DEPARTMENT OF JUSTICE, G.E.R.S.
COMPLEX
488-50C KRONPRINSDENS GADE
ST THOMAS, VI  802

VIRGIN ISLANDS DEPARTMENT OF
LICENSING
AND CONSUMER AFFAIRS
3000 GOLDEN ROCK SHOPPING
CENTER STE 9
ST. CROIX, VI  820

VIRGINIA DEPARTMENT OF THE
TREASURY
DIVISION OF UNCLAIMED PROPERTY
PO BOX 2478
RICHMOND, VA  23218-2478

VIRGINIA DEPT OF
ENVIRONMENTAL QUALITY
PO BOX 1105
RICHMOND, VA  23218

VIRGINIA DEPT OF TAXATION
3600 WEST BROAD ST
RICHMOND, VA  23230-4915

Energy Future Holdings Corp. - 14-10979

VIRGINIA DEPT OF TAXATION
PO BOX 1115
RICHMOND, VA  23218-1115

VIRGINIA OFFICE OF THE
ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
900 E MAIN ST
RICHMOND, VA  23219

VLADIMIR CHERNI
ADDRESS ON FILE

VLADIMIR MESICEK
ADDRESS ON FILE

VOCUS INC
PO BOX 17482
BALTIMORE, MD  21297-1482

VOGEL ALCOVE
ATTN: SHARON RUSSELL
7557 RAMBLER RD STE 262
DALLAS, TX  75231

VON THOMPSON
5436 EL CAMPO AVE
FORT WORTH, TX  76107-4702

VON THOMPSON
ADDRESS ON FILE

VON THOMPSON
ADDRESS ON FILE

VONETA HARPER
ADDRESS ON FILE

VOPAK NORTH AMERICA INC.
2000 WEST LOOP SOUTH, STE 2200
HOUSTON, TX  77027

VOX MOBILE

VOX MOBILE LLC
PO BOX 932184
CLEVELAND, OH  44193

VYDA PORTER
ADDRESS ON FILE

VYTAUTAS ONIUNAS
ADDRESS ON FILE

W BAKER
ADDRESS ON FILE

W BARNETT
ADDRESS ON FILE

W BECKER
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| W CLAXTON<br>ADDRESS ON FILE | W CONNER<br>ADDRESS ON FILE | W CUNNINGHAM<br>ADDRESS ON FILE |
| W CURTIS<br>ADDRESS ON FILE | W DANIEL<br>ADDRESS ON FILE | W DYER<br>ADDRESS ON FILE |
| W EDENS<br>ADDRESS ON FILE | W FILLIP<br>ADDRESS ON FILE | W FLETCHER<br>ADDRESS ON FILE |
| W FORD<br>ADDRESS ON FILE | W GANDY<br>ADDRESS ON FILE | W GARRETT<br>ADDRESS ON FILE |
| W GOOD<br>ADDRESS ON FILE | W HANKINS<br>ADDRESS ON FILE | W HANSON<br>ADDRESS ON FILE |
| W HARRISON<br>ADDRESS ON FILE | W HENSLEE<br>ADDRESS ON FILE | W HUDGINS<br>ADDRESS ON FILE |

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| W JONES<br>ADDRESS ON FILE | W LAFRENTZ<br>ADDRESS ON FILE | W MCEUEN<br>ADDRESS ON FILE |
| W NICHOLSON<br>ADDRESS ON FILE | W NORTHINGTON<br>ADDRESS ON FILE | W PHILLIPS<br>ADDRESS ON FILE |
| W PLANT<br>ADDRESS ON FILE | W RAY<br>ADDRESS ON FILE | W SPRINKLE<br>ADDRESS ON FILE |
| W STEGALL<br>ADDRESS ON FILE | W TIPTON<br>ADDRESS ON FILE | W WALKER<br>ADDRESS ON FILE |
| W WATSON<br>ADDRESS ON FILE | W WEIDLER<br>ADDRESS ON FILE | W WEISBRUCH<br>ADDRESS ON FILE |
| W WESTLAKE<br>ADDRESS ON FILE | W WHITEHEAD<br>ADDRESS ON FILE | W WILLIAMS<br>ADDRESS ON FILE |

Energy Future Holdings Corp. - 14-10979

W YATES
ADDRESS ON FILE

W. EMIL RASCHDORF
ADDRESS ON FILE

W. STEWART
ADDRESS ON FILE

W.R. GRACE & CO.
7500 GRACE DRIVE
COLUMBIA, MD  21044

W.S. WALKER & COMPANY
190 ELGIN AVENUE
GEORGE TOWN, GRAND CAYMAN
KY1-9001
CAYMAN ISLANDS

WACHTELL LIPTON ROSEN & KATZ
51 W. 52ND STREET
NEW YORK, NY  10019

WACHTELL LIPTON ROSEN & KATZ
AUSTIN WITT
51 W. 52ND STREET
NEW YORK, NY  10019

WACHTELL LIPTON ROSEN & KATZ
RICKY MASON
51 W. 52ND STREET
NEW YORK, NY  10019

WADE FREEMAN
ADDRESS ON FILE

WAGEWORKS INC
PO BOX 45772
SAN FRANCISCO, CA  94145-0772

WAGEWORKS, INC.
1100 PARK PLACE, 4TH FLOOR
SAN MATEO, CA  94403

WALKER COUNTY TAX OFFICE
1301 SAM HOUSTON AVE., STE 100
HUNTSVILLE, TX  77340-4500

WALLACE CHAMBERLAIN
ADDRESS ON FILE

WALTER D. FENOGLLIO
ADDRESS ON FILE

WALTER FUSH
ADDRESS ON FILE

WALTER JOHNSON
ADDRESS ON FILE

WALTER MURPHY
ADDRESS ON FILE

WALTER RENZ
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

WALTER THOMAS
ADDRESS ON FILE

WANDA ALLEN
ADDRESS ON FILE

WANDA BRAND
ADDRESS ON FILE

WANDA JOHNSON
ADDRESS ON FILE

WANDA LANDERS
ADDRESS ON FILE

WANDA MARSHALL
ADDRESS ON FILE

WANDA MCNAIR
ADDRESS ON FILE

WANDA MCWHIRTER
ADDRESS ON FILE

WANDA PRUITT
ADDRESS ON FILE

WANDA STAILEY
ADDRESS ON FILE

WANDA WEATHERFORD
ADDRESS ON FILE

WANDA WILLIS
ADDRESS ON FILE

WANDA YOUNG
ADDRESS ON FILE

WARREN SCOTT
ADDRESS ON FILE

WASHINGTON COUNTY TAX OFFICE
100 E MAIN ST, STE 100
BRENHAM, TX  77833-3701

WASHINGTON DEPARTMENT OF
REVENUE
UNCLAIMED PROPERTY SECTION
PO BOX 47477
OLYMPIA, WA  98504-7477

WASHINGTON DEPT OF
TRANSPORTATION'S
ENVIRONMENTAL SERVICES
310 MAPLE PARK AVENUE SE
PO BOX 47300
OLYMPIA, WA  98504-7300

WASHINGTON EMPLOYMENT
SECURITY DEPT
212 MAPLE PARK AVE. SE
OLYMPIA, WA  98501

Energy Future Holdings Corp. - 14-10979

WASHINGTON OFFICE OF
ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 40100
1125 WASHINGTON ST SE
OLYMPIA, WA  98504-0100

WASHINGTON STATE DEPT
OF NATURAL RESOURCES
1111 WASHINGTON STREET SE
PO BOX 47000
OLYMPIA, WA  98504-7000

WASHINGTON STATE DEPT OF
REVENUE
PO BOX 47476
OLYMPIA, WA  98504-7476

WASHINGTON STATE DEPT OF
REVENUE
PO BOX 47478
OLYMPIA, WA  98504-7478

WAYNE DROSCHE
ADDRESS ON FILE

WAYNE FLOWERS
ADDRESS ON FILE

WAYNE HARRIS
514 RIDGECREST DR.
WHITE OAK, TX  75693-3328

WAYNE HARRIS
ADDRESS ON FILE

WAYNE L. HARRIS
ADDRESS ON FILE

WAYNE SOCIA
ADDRESS ON FILE

WEATHERFORD U.S., L.P.
515 POST OAK BLVD, SUITE 600
HOUSTON, TX  77027

WEATHERFORD US, INC.
C/O WEATHERFORD
INTERNATIONAL, INC.
515 POST OAK BLVD., SUITE 600
HOUSTON, TX  77027

WEBB COUNTY TAX OFFICE
PO BOX 420128
LAREDO, TX  78042-8128

WEI-TSAI TENG
ADDRESS ON FILE

WELCHEM,INC
4101 WINFIELD RD.
WARRENVILLE, IL  60555

WELDON BOUTON
ADDRESS ON FILE

WELDON CUNNINGHAM
ADDRESS ON FILE

WELDON FRITZ
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

WELDON LOCKE
ADDRESS ON FILE

WELDON TAYLOR
ADDRESS ON FILE

WELLS FARGO BANK
WF 8113
PO BOX 1450
MINNEAPOLIS, MN  55485-8113

WELLS FARGO BANK NA
TRUST OPERATIONS
NW 5159 PO BOX 1450
MINNEAPOLIS, MN  55485-5159

WELLS FARGO BANK NORTHWEST
NA
ATTN: CORPORATE TRUST SERVICES
299 SOUTH MAIN 12TH FLOOR
SALT LAKE CITY, UT  84111-1901

WENDELL BARNETT
ADDRESS ON FILE

WENDELL CRAIG CRAVEY
ADDRESS ON FILE

WESLEY HENDRICKS
ADDRESS ON FILE

WESLEY TAYLOR
ADDRESS ON FILE

WEST VIRGINIA
WEST VIRGINIA STATE
TREASURER'S OFFICE
UNCLAIMED PROP, 1900 KANAWHA
BLVD E
CAPITOL COMPLEX BLDG 1, RM E-145
CHARLESTON, WV  25305

WEST VIRGINIA DIVISION OF
ENVIRONMENTAL PROTECTION
601 57TH STREET SE
CHARLESTON, WV  25304

WEST VIRGINIA STATE TAX DEPT
1001 LEE ST
CHARLESTON, WV  25301

WEST VIRGINIA STATE TAX DEPT
PO BOX 766
BANKRUPTCY UNIT
CHARLESTON, WV  25323-0766

WEST VIRGINIA STATE
TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
ONE PLAYERS CLUB DRIVE
CHARLESTON, WV  25311

WEST, A THOMSON REUTERS
BUSINESS

WESTBURY COMMUNITY HOSPITAL
LLC
ADDRESS ON FILE

WESTERN ASSET MANAGEMENT
COMPANY
ATTN: JOHN KING
620 8TH AVE 50TH FL
NEW YORK, NY  10018

WESTERN GEOPHYSICAL CO.
1840 CENTURY PARK EAST
LOS ANGELES, CA  90067

Energy Future Holdings Corp - 14-10979

WESTERN SPECIALTY COATINGS CO.
PO BOX 5456
MIDLAND, TX  79704

WESTINGHOUSE ELECTRIC
CORPORATION
C/O MICRO SYSTEMS, INC.
1860 CROWNE DRIVE, SUITE 1410
DALLAS, TX  75234

WESTINGHOUSE MOTOR CO.
C/O TECO-WESTINGHOUSE MOTOR
CO.
5100 N IH 35
ROUND ROCK, TX  78681

WHARTON COUNTY TAX OFFICE
PO BOX 189
WHARTON, TX  77488-0189

WHEELER COUNTY TAX OFFICE
PO BOX 1060
WHEELER, TX  79096-1060

WHITE CHEMICAL INTERNATIONAL
1021 MAIN STREET #1150
HOUSTON, TX  77002

WICK PHILLIPS LLP
2100 ROSS AVE STE# 950
DALLAS, TX  75201

WILBARGER COUNTY TAX OFFICE
1700 WILBARGER, RM 17
VERNON, TX  76384-4748

WILBUR BRADLEY
ADDRESS ON FILE

WILBUR BURNETT
ADDRESS ON FILE

WILDA BAGBY
ADDRESS ON FILE

WILDA LEACH
ADDRESS ON FILE

WILEY SANDERS TANK LINES INC
100 SANDERS ROAD
TROY, AL  36079

WILLACY COUNTY TAX OFFICE
192 N 3RD ST, RM 202
RAYMONDVILLE, TX  78580-1953

WILLARD BRIEN
ADDRESS ON FILE

WILLARD TOWNSEND
ADDRESS ON FILE

WILLIAM BALLARD
ADDRESS ON FILE

WILLIAM BAUMAN
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

WILLIAM BLYE
ADDRESS ON FILE

WILLIAM CLARK
ADDRESS ON FILE

WILLIAM CLAWSON
ADDRESS ON FILE

WILLIAM COOK
ADDRESS ON FILE

WILLIAM GRIFFIN
ADDRESS ON FILE

WILLIAM H BAILEY
ADDRESS ON FILE

WILLIAM HARRIS
ADDRESS ON FILE

WILLIAM HINES
ADDRESS ON FILE

WILLIAM JOHNSON
ADDRESS ON FILE

WILLIAM KLOTZ
ADDRESS ON FILE

WILLIAM LAWLER
ADDRESS ON FILE

WILLIAM LEWIS
ADDRESS ON FILE

WILLIAM MAHURIN
ADDRESS ON FILE

WILLIAM MARTIN
ADDRESS ON FILE

WILLIAM MOORE
313 RAY ST
FAIRFIELD, TX  75840-1628

WILLIAM MOORE
ADDRESS ON FILE

WILLIAM MOORE
ADDRESS ON FILE

WILLIAM NECESSARY
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

WILLIAM PATTERSON
ADDRESS ON FILE

WILLIAM PEACE
ADDRESS ON FILE

WILLIAM PERKINS
ADDRESS ON FILE

WILLIAM PLATT
ADDRESS ON FILE

WILLIAM R. STACHA
ADDRESS ON FILE

WILLIAM REILLY
ADDRESS ON FILE

WILLIAM REILLY
TPG CAPITAL LP
345 CALIFORNIA ST STE 3300
SAN FRANCISCO, CA  94104

WILLIAM REPPA
5227 FAIRWAY CIR
GRANBURY, TX  76049-5183

WILLIAM SATTERWHITE
ADDRESS ON FILE

WILLIAM TURNER
ADDRESS ON FILE

WILLIAM VOGELSANG
ADDRESS ON FILE

WILLIAM WRIGHT
ADDRESS ON FILE

WILLIAMS SCOTSMAN, INC.
P.O. BOX 986
BALTIMORE, MD  21203

WILLIE ALEXANDER
ADDRESS ON FILE

WILLIE ROBINSON
ADDRESS ON FILE

WILLIS WISDOM
ADDRESS ON FILE

WILMA FLETCHER
ADDRESS ON FILE

WILMA HOLLEY
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

WILMA NELSON
ADDRESS ON FILE

WILMA ROBNETT
ADDRESS ON FILE

WILMA WARREN
ADDRESS ON FILE

WIL-RON MANUFACTURING CORP.
3901 N. EXPRESSWAY 77
HARLINGEN, TX  78550

WILSON COUNTY TAX OFFICE
2 LIBRARY LANE, STE. 1
FLORESVILLE, TX  78114-2239

WILSON, BRETT

WINCIE COCKROFT
ADDRESS ON FILE

WINDSTREAM COMMUNICATIONS
1720 GALLERIA BLVD.
CHARLOTTE, NC  28270

WINDSTREAM COMMUNICATIONS,
INC.
1720 GALLERIA BLVD.
CHARLOTTE, NC  28270

WINKLER COUNTY TAX OFFICE
PO DRAWER T
KERMIT, TX  79745-6019

WINNIE SMITH
ADDRESS ON FILE

WINNIE STRONG
ADDRESS ON FILE

WINONICS INC.
4663 GUASTI RD.
ONTARIO, CA  91761

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TX  75270-2199

WINSTON DEUBLER
ADDRESS ON FILE

WISCONSIN DEPARTMENT OF
AGRICULTURE
BUREAU OF CONSUMER
PROTECTION
PO BOX 8911
2811 AGRICULTURE DR
MADISON, WI  53708-8911

WISCONSIN DEPT OF REVENUE
2135 RIMROCK RD
MADISON, WI  53713

WISCONSIN DEPT OF WORKFORCE
DEVELOPMENT
DIVISION OF UNEMPLOYMENT
INSURANCE
201 E WASHINGTON AVE
MADISON, WI  53703

Energy Future Holdings Corp. - 14-10979

WISCONSIN DNR ENVIRONMENTAL
PROTECTION
101 S. WEBSTER STREET
PO BOX 7921
MADISON, WI  53707-7921

WISCONSIN OFFICE OF THE STATE
TREASURER
PO BOX 7871
MADISON, WI  53707

WISE COUNTY TAX OFFICE
404 W WALNUT
DECATUR, TX  76234-1372

WITCO CHEMICAL CO.
ONE AMERICAN LANE
GREENWICH, CT  06831

WOLFGANG PUCK CATERING

WOLFGANG PUCK CATERING
AND EVENTS OF TEXAS LLC
400 SOUTH HOUSTON STREET
DALLAS, TX  75202

WOLFRAM RESEARCH
100 TRADE CENTER DRIVE
CHAMPAIGN, IL  61820

WOLODMYRA SHYPAILO
ADDRESS ON FILE

WOMBLE COMPANY, INC.
5875 KELLEY ST.
HOUSTON, TX  77026

WOOD COUNTY TAX OFFICE
PO BOX 1919
QUITMAN, TX  75783

WOODROW RIGGS
ADDRESS ON FILE

WOODROW WILSON
INTERNATIONAL CENTER
FOR SCHOLARS
1 WOODROW WILSON PLZ
1300 PENNSYLVANIA AVE NW
WASHINGTON, DC  20004-3027

WRIGHT CHEMICAL CORP.
1325 MAPLE HILL RD.
SHAFTSBURY, VT  05262

WYNONA RUSHING
ADDRESS ON FILE

WYOMING - OFFICE OF THE
ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
123 STATE CAPITOL
200 W 24TH ST
CHEYENNE, WY  82002

WYOMING DEPT OF
ENVIRONMENTAL QUALITY
122 WEST 25TH ST, HERSCHLER
BUILDING
CHEYENNE, WY  82002

WYOMING DEPT OF EMPLOYMENT
DIVISION OF UNEMPLOYMENT
INSURANCE
100 WEST MIDWEST
CASPER, WY  82601

WYOMING DEPT OF REVENUE
HERSCHLER BLDG
2ND FL WEST
CHEYENNE, WY  82002-0110

Energy Future Holdings Corp. - 14-10979

WYOMING UNCLAIMED PROPERTY
2515 WARREN AVENUE, SUITE 502
CHEYENNE, WY  82002

XEROX CORP.
1950 STEMMONS FREEWAY, SUITE
3001
DALLAS, TX  75207

XEROX STATE & LOCAL SOLUTIONS
INC
100 HANCOCK ST
QUINCY, MA  02171

XL INSURANCE (BERMUDA) LTD.
ATTN: SALVATORE CANTARELLA
O'HARA HOUSE ONE BERMUDIANA
ROAD
PO BOX HM 2245
HAMILTON  HM JX
BERMUDA

XL SPECIALTY INSURANCE
COMPANY
ATTN: ROBERT DUNN
100 CONSTITUTION PLAZA 17TH
FLOOR
HARTFORD, CT  06103

XOJET INC
2000 SIERRA POINT PARKWAY
SUITE 200
BRISBANE, CA  94005

XOJET INC
2000 SIERRA POINT PKWY 2ND FL
BRISBANE, CA  94005

XOJET ON
2000 SIERRA POINT PARKWAY
2ND FLOOR
BRISBANE, CA  94005

Y WRIGHT
ADDRESS ON FILE

YELLOW ROSE LANDSCAPE
SERVICES
4325 REEDER DRIVE
CARROLLTON, TX  75010

YOAKUM COUNTY TAX OFFICE
PO BOX 250
PLAINS, TX  79355-0250

YORK INTERNATIONAL CORP
PHIFER LAW FIRM, PC
ELIZABETH PHIFER
15150 PRESTON RD STE 120
DALLAS, TX  75248-4878

YORK RISK SERVICES GROUP INC
PO BOX 784516
PHILADELPHIA, PA  19178-4516

YORK RISK SERVICES GROUP, INC.
99 CHERRY HILL ROAD
PARSIPPANY, NJ  07054

YOUNG COUNTY TAX OFFICE
516 4TH ST, STE 101
GRAHAM, TX  76450-3063

YOUNGER BROTHERS
INCORPORATED
JIMMY J. YOUNGER,AGENT
2575 W. BELLFORT DRIVE, STE. 200
HOUSTON, TX  77054

YRC INC.
10990 ROE AVENUE
OVERLAND PARK, KS  66211

Z GIBSON
ADDRESS ON FILE

Energy Future Holdings Corp. - 14-10979

| | | |
|---|---|---|
| ZAPATA COUNTY TAX OFFICE<br>200 E 7TH AVE, STE 226<br>ZAPATA, TX  78076 | ZAVALA COUNTY TAX OFFICE<br>PO BOX 670<br>CRYSTAL CITY, TX  78839-0670 | ZBIGNIEW KANIEWSKI<br>1409 SHADY HOLLOW CT<br>KELLER, TX  76248 |
| ZELA SULLINS<br>ADDRESS ON FILE | ZENA TARLTON<br>ADDRESS ON FILE | ZENON JASZCZULT<br>ADDRESS ON FILE |
| ZIMMER INC.<br>1800 W. CENTER STREET<br>WARSAW, IN  46580 | ZIMMITE CORP.<br>C/O W. E. ZIMMIE, INC.<br>(PROCESS ADDRESS)<br>WESTLAKE, OH  44145 | ZOLFO COOPER LLC<br>101 EISENHOWER PKY 3RD FL<br>ROSELAND, NJ  07068 |
| ZONNIE COTTON<br>ADDRESS ON FILE | ZORA VANNETT<br>ADDRESS ON FILE | ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA  16502-1916 |
| ZURN INDUSTRIES INC<br>FORMAN PERRY WATKINS KRUTZ &<br>TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX  75201-3008 | ZURN INDUSTRIES INC<br>FORMAN PERRY WATKINS KRUTZ &<br>TARDY LLP<br>ROGER NEBEL<br>4900 WOODWAY DRIVE, SUITE 940<br>HOUSTON, TX  77056-1800 | ZURNPEX, INC.<br>777 S. FLAGLER DR., UITE 1100<br>WEST TOWER<br>WEST PALM BEACH, FL  33401 |

Total: 5091