IN THE UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

---------------------------------------------------------------x
                                                             :

In re                                                    :     Chapter 11

ENERGY FUTURE HOLDINGS CORP., ET AL.,    :     Case No. 14-10979 (CSS)

                          Debtors.         :     (Jointly Administered)
---------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

    I, Karen M. Wagner, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the proposed communications agent for the Official Committee of Unsecured Creditors, in the above-captioned cases.

    On July 25, 2014 at my direction and under my supervision, employees of KCC caused the following documents to be served via E-Mail on the service list attached hereto as **Exhibit A** and via Overnight Mail on the service list attached hereto as **Exhibit B**:

- Application of the Official Committee of Unsecured Creditors of Energy Future Holdings Corp., et al. for Entry of An Order Pursuant to Sections 328(a) and 1103(a) of the Bankruptcy Code and Fed. R. Bankr. P.2014 for Authority To Retain and Employ Morrison & Foerster LLP Effective as of May 12, 2014 **[Docket No. 1696]**

- Application of the Official Committee of Unsecured Creditors for An Order Under Bankruptcy Code Sections 328(a) and 1103(a) and Bankruptcy Rules 2014(a) and 2016(b) Approving the Employment and Retention of Polsinelli PC *Nunc Pro Tunc* to May 13, 2014, as Co-Counsel to the Official Committee of Unsecured Creditors **[Docket No. 1698]**

- Application of the Official Committee of Unsecured Creditors of Energy Future Holdings Corp., et al. for Entry of An Order Under Sections 328(a) and 1103(a) of the Bankruptcy Code Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor Effective as of May 19, 2014 **[Docket No. 1699]**

*[This space intentionally left blank]*

- Application of the Official Committee of Unsecured Creditors of Energy Future Holdings Corp., et al., for Entry of An Order (A) Authorizing the Employment and Retention of Lazard Freres & Co. LLC as Investment Banker Effective as of May 14, 2014, (b) Waiving Certain Time-Keeping Requirements Pursuant to Local Rule 2016-2(h), and (C) Granting Related Relief **[Docket No. 1700]**

Dated: July 25, 2014

/s/ Karen M. Wagner
Karen M. Wagner
Kurtzman Carson Consultants LLC
2335 Alaska Avenue
El Segundo, CA 90245
310.823.9000

State of California    )
                       ) ss
County of Los Angeles  )

Subscribed and sworn to (or affirmed) before me on this 25th day of July 2014, by Karen M. Wagner, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

WITNESS my hand and official seal.

Signature: _____

JENNIFER GRAGEDA
Commission # 2013634
Notary Public - California
Los Angeles County
My Comm. Expires Mar 21, 2017

# Exhibit A

Exhibit A
Core 2002 Service List - E-Mail

| Name | Notice Name | EMAIL | Party / Function |
|---|---|---|---|
| ABRAMS & BAYLISS LLP | KEVIN G. ABRAMS & JOHN M. SEAMAN | abrams@abramsbayliss.com; seaman@abramsbayliss.com | (COUNSEL TO GOLDMAN, SACHS & CO.) |
| ADA CARBON SOLUTIONS | (RED RIVER ENVIRONMENTAL PRODUCTS) | PETER.HANSEN@ADA-CS.COM; INFO@ADA-CS.COM | (COMMITTEE OF UNSECURED CREDITORS) |
| AEP TEXAS NORTH COMPANY | ATTN: CHARLES R. PATTON | CRPATTON@AEP.COM | (TOP 50 UNSECURED CREDITOR) |
| AKERMAN LLP | ATTN: SUNDEEP S. SIDHU | sunny.sidhu@akerman.com; andrea.hartley@akerman.com; jules.cohen@akerman.com | (COUNSEL TO SIEMENS POWER GENERATION INC.) |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: IRA DIZENGOFF; ABID QURESHI; STEPHEN BALDINI | idizengoff@akingump.com; aqureshi@akingump.com; sbaldini@akingump.com; mlahaie@akingump.com; rboller@akingump.com; ccarty@akingump.com; lzahradka@akingump.com | (COUNSEL TO AD HOC COMMITTEE OF EFIH UNSECURED NOTEHOLDERS AND EFIH SECOND LIEN DIP COMMITMENT) |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: SCOTT ALBERINO; JOANNA NEWDECK | salberino@akingump.com; jnewdeck@akingump.com | (COUNSEL TO AD HOC COMMITTEE OF EFIH UNSECURED NOTEHOLDERS AND EFIH SECOND LIEN DIP COMMITMENT) |
| ALCOA | ATTN: MAX W LAUN | MAX.LAUN@ALCOA.COM | (TOP 50 UNSECURED CREDITOR) |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN COURTENEY F HARRIS | bnkatty@aldine.k12.tx.us | |
| ALVAREZ & MARSAL | ATTN: PAUL KINEALY | pkinealy@alvarezandmarsal.com | |
| AMECO INC | ATTN: DEAN SMITH | dean.smith@ameco.com | (TOP 50 UNSECURED CREDITOR) |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | GENERAL COUNSEL | PKIM@AMSTOCK.COM | (TOP 50 UNSECURED CREDITOR) |
| AMERICAN STOCK TRANSFER & TRUST COMPANY LLC | ATTN: PAUL KIM | PKIM@AMSTOCK.COM | (TOP 50 UNSECURED CREDITOR) |
| ANDREWS KURTH LLP | ATTN: LINO MENDIOLA | linomendiola@andrewskurth.com | (COUNSEL TO TITUS COUNTY FRESH WATER SUPPLY DISTRICT NO. 1) |
| ASHBY & GEDDES, P.A. | ATTN: WILLIAM BOWDEN ESQ & GREGORY TAYLOR ESQ | wbowden@ashby-geddes.com; gtaylor@ashby-geddes.com | (COUNSEL TO WILMINGTON SAVINGS/WSFS) |
| ASHER MEDIA INC | ATTN: KALYN ASHER | KALYN@ASHERMEDIA.COM | (TOP 50 UNSECURED CREDITOR) |
| AUTOMATIC SYSTEMS INC | ATTN: MICHAEL HOEHN | MICHAEL.HOEHN@ASI.COM | (TOP 50 UNSECURED CREDITOR) |
| BAILEY BRAUER PLLC | ATTN: BENJAMIN L. STEWART | bstewart@baileybrauer.com | (COUNSEL TO PINNACLE TECHNICAL RESOURCES, INC.) |
| BAKER BOTTS LLP | ATTN: JAMES PRINCE; OMAR J. ALANIZ; IAN E. ROBERTS | jim.prince@bakerbotts.com; omar.alaniz@bakerbotts.com; ian.roberts@bakerbotts.com | (COUNSEL TO CENTERPOINT) |
| BAYARD PA | ATTN NEIL B GLASSMAN | nglassman@bayardlaw.com | (COUNSEL FOR CSC TRUST COMPANY OF DELAWARE SUCESSESSOR TRUSTEE ETC AND BANK OF NEW YORK MELLON ETC) |
| BENCHMARK INDUSTRIAL SERVICES | ATTN: MIKE WILCOX | MWILCOX@BENCHMARKISI.COM | (TOP 50 UNSECURED CREDITOR) |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY S. SABIN ESQ | jeffrey.sabin@bingham.com | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO. LLP) |
| BINGHAM MCCUTCHEN LLP | ATTN: JULIA FROST-DAVIES ESQ & | julia.frost-davies@bingham.com; christopher.carter@bingham.com | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO. LLC) |
| BLANK ROME | ATTN: MICHAEL DEBAECHE; STANLEY TARR | debaecke@blankrome.com; tarr@blankrome.com | (COUNSEL TO WILMINGTON TRUST, NA) |

Exhibit A
Core 2002 Service List - E-Mail

| Name | Notice Name | EMAIL | Party / Function |
|---|---|---|---|
| BLANK ROME LLP | ATTN: MICHAEL B. SCHAEDLE | schaedle@blankrome.com | (COUNSEL TO WILMINGTON TRUST, NA) |
| BLUME FAULKNER SKEEN & NORTHAM PLLC | ATTN: BRETTON C. GERARD | bgerard@bfsnlaw.com | (COUNSEL TO NATIONAL FIELD SERVICES) |
| BNSF RAILWAY COMPANY | ATTN: PETER LEE, SENIOR GENERAL ATTORNEY | ian.peck@haynesboone.com | (TOP 50 UNSECURED CREDITOR) |
| BNSF RAILWAY COMPANY | ATTN: JASON SPENCER | jason.spencer2@bnsf.com | (TOP 50 UNSECURED CREDITOR) |
| BOKF, NA DBA BANK OF ARIZONA | ATTN: CYNDI WILKINSON | CWILKINSON@BOKF.COM | (INTERESTED PARTY) |
| BOKF, NA DBA BANK OF ARIZONA | ATTN: KEN HOFFMAN | KHOFFMAN@BOKF.COM | (INTERESTED PARTY) |
| BRAKE SUPPLY CO INC | ATTN: DAVID KOCH | SALES@BRAKE.COM | (TOP 50 UNSECURED CREDITOR) |
| BRICKFIELD, BURCHETTE, RITTS & STONE, PC | ATTN: CHRISTINE C. RYAN | christine.ryan@bbrslaw.com | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) |
| BROWN & CONNERY, LLP | ATTN: DONALD K. LUDMAN | dludman@brownconnery.com | (COUNSEL TO SAP INDUSTRIES, INC.) |
| BROWN RUDNICK LLP | ATTN: EDWARD WEISFELNER ESQ | eweisfelner@brownrudnick.com | (COUNSEL TO WILMINGTON SAVINGS/WSFS) |
| BROWN RUDNICK LLP | ATTN: HOWARD SIEGEL ESQ | hsiegel@brownrudnick.com | (COUNSEL TO WILMINGTON SAVINGS/WSFS) |
| BROWN RUDNICK LLP | ATTN: JEREMY B. COFFEY | JCOFFEY@BROWNRUDNICK.COM | |
| BROWN RUDNICK LLP | ATTN: JEFFREY JONAS ESQ, ANDREW STREHLE ESQ | jjonas@brownrudnick.com; astrehle@brownrudnick.com; jcoffey@brownrudnick.com | (COUNSEL TO WILMINGTON SAVINGS/WSFS) |
| BRYAN CAVE LLP | ATTN: ROBERT E. PEDERSEN | REPEDERSEN@BRYANCAVE.COM | |
| BRYAN CAVE LLP | ATTN: STEPHANIE WICKOUSKI; MICHELLE MCMAHON | stephanie.wickouski@bryancave.com; michelle.mcmahon@bryancave.com | (COUNSEL TO INDENTURE TRUSTEE) |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON | schristianson@buchalter.com | (COUNSEL TO ORACLE AMERICA, INC.) |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: KATHLEEN A. MURPHY | kathleen.murphy@bipc.com | (COUNSEL TO CATERPILLAR FINANCIAL SERVICES CORP.) |
| CAPGEMINI NORTH AMERICA INC | ATTN: ISABELLE ROUX-CHENU | ISABELLE.ROUX-CHENU@CAPGEMINI.COM | (TOP 50 UNSECURED CREDITOR) |
| CARMODY MACDONALD P.C. | ATTN: GREGORY D. WILLARD | gdw@carmodymacdonald.com | (COUNSEL TO AUTOMATIC SYSTEMS, INC.) |
| CENTERPOINT ENERGY HOUSTON | ROBERT CLAUDE, ESQ., ASSOCIATE GENERAL COUNSEL | Robert.Claude@CenterPointEnergy.com | (TOP 50 UNSECURED CREDITOR) |
| CHADBOURNE & PARKE LLP | ATTN: HOWARD SEIFE, DAVID M. LEMAY AND | hseife@chadbourne.com; dlemay@chadbourne.com; crivera@chadbourne.com | (COUNSEL TO NEXTERA ENERGY RESOURCES, LLC) |
| CIARDI CIARDI & ASTIN | ATTN: DANIEL ASTIN; JOHN MCLAUGHLIN, JR.; | jmcmahon@ciardilaw.com | (COUNSEL TO ATMOS ENERGY CORPORATION; TXU 2007-1 RAILCAR LEASING LLC; RED BALL OXYGEN CO.) |
| CITIBANK, N.A. | ATTN: ANNEMARIE E. PAVCO | ANNEMARIE.E.PAVCO@CITI.COM | |
| CITIBANK, N.A. | ATTN: ERIC O. LIGAN, VICE PRESIDENT | ERIC.LIGAN@CITI.COM | |
| CITIBANK, N.A. | BANK LOAN SYNDICATIONS DEPARTMENT | GLAGENTOFFICEOPS@CITI.COM | |
| CITIBANK, N.A. | ATTN: OWEN COYLE | OWEN.LEONARD.COYLE@CITI.COM; SHANE.AZZARA@CITI.COM; KIRKWOOD.ROLAND@CITI.COM; ALLISTER.CHAN@CITI.COM; CHIDO.UGOCHUKWU@CITI.COM | |
| CITIBANK, N.A. | ATTN: RYAN FALCONER | RYAN.FALCONER@CITI.COM | |
| CITIBANK, N.A. | ZORI MIGLIORINI,STANDBY LETTER | ZORIJANA.MIGLIORINI@CITI.COM | |
| CITY OF FORT WORTH | ATTN: CHRISTOPHER B. MOSLEY | chris.mosley@fortworthtexas.gov | (INTERESTED PARTY) |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: THOMAS MOLONEY; SEAN O'NEAL; HUMAYUN KHALID | tmoloney@cgsh.com; soneal@cgsh.com; hkhalid@cgsh.com | (COUNSEL TO J. ARON & COMPANY) |

Exhibit A
Core 2002 Service List - E-Mail

| Name | Notice Name | EMAIL | Party / Function |
|---|---|---|---|
| COHEN & GRIGSBY, P.C. | ATTN: THOMAS D. MAXSON | tmaxson@cohenlaw.com | (COUNSEL TO NOVA CHEMICALS INC.) |
| COHEN & GRIGSBY, P.C. | ATTN: WILLIAM E. KELLEHER, JR. | wkelleher@cohenlaw.com | (COUNSEL TO WESTINGHOUSE ELECTRIC COMPANY LLC) |
| COMPUTERSHARE | ATTN: TINA VITALE, BA; LL.B. | tina.vitale@computershare.com | (INTERESTED PARTY) |
| COMPUTERSHARE TRUST COMPANY OF CANADA | ATTN: ALESSANDRA PANSERA | alessandra.panersa@computershare.com | (INTERESTED PARTY) |
| CONNOLLY GALLAGHER LLP | ATTN: KAREN C. BIFFERATO ESQ & KELLY M. CONLAN ESQ | kbifferato@connollygallagher.com; kconlan@connollygallagher.com | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO. LLC) |
| COURTNEY CONSTRUCTION INC | ATTN: KARLOS COURTNEY | codycourtney@courtneyconstruction.com | (TOP 50 UNSECURED CREDITOR) |
| COUSINS CHIPMAN & BROWN, LLP | ATTN: SCOTT COUSINS; MARK OLIVERE; ANN KASHISHIAN | cousins@ccbllp.com; olivere@ccbllp.com; kashishian@ccbllp.com | (COUNSEL TO AD HOC COMMITTEE OF EFIH UNSECURED NOTEHOLDERS AND EFIH SECOND LIEN DIP COMMITMENT) |
| COWLES & THOMPSON | ATTN: STEPHEN C. STAPLETON | sstapleton@cowlesthompson.com | (COUNSEL TO ATMOS ENERGY CORPORATION) |
| COZEN O'CONNOR | ATTN: MARK E. FELGER | mfelger@cozen.com | (COUNSEL TO J. ARON & COMPANY) |
| CRANE NUCLEAR INC | PRESIDENT OR GENERAL COUNSEL | CINFO@CRANEVS.COM | (TOP 50 UNSECURED CREDITOR) |
| CROSS & SIMON, LLC | ATTN: MICHAEL J. JOYCE | mjoyce@crosslaw.com | (COUNSEL TO FIDELITY MANAGEMENT & RESEARCH CO.) |
| CROWE & DUNLEVY, PC | ATTN: JUDY HAMILTON MORSE | judy.morse@crowedunlevy.com | (COUNSEL TO DEVON ENERGY CORPORATION) |
| CSC TRUST COMPANY OF DELAWARE | ATTN: SANDRA E. HORWITZ | SANDRA.HORWITZ@CSCGLOBAL.COM | (INTERESTED PARTY) |
| DATA SYSTEMS & SOLUTIONS LLC | (ROLLS ROYCE) | MILES.COWDRY@ROLLS-ROYCE.COM | (TOP 50 UNSECURED CREDITOR) |
| DAVIS POLK & WARDWELL LLP | ATTN: MARSHALL HUEBNER; BENJAMIN KAMINETZKY; | efh.service@davispolk.com | (COUNSEL TO GOLDMAN SACHS, ET AL) |
| DENTONS US LLP | ATTN: HUGH MCDONALD ESQ, LOUIS CURCIO ESQ | hugh.mcdonald@dentons.com; louis.curcio@dentons.com; oscar.pinkas@dentons.com | (COUNSEL TO WILMINGTON SAVINGS/WSFS) |
| DEUTSCHE BANK | ATTN: MARCUS M. TARKINGTON | MARCUS.TARKINGTON@DB.COM; AGENCY.TRANSACTIONS@DB.COM | |
| DORSEY & WHITNEY DELAWARE LLP | ATTN ERIC LOPEZ SCHNABEL; ROBERT W MALLARD; ALESSANDRA GLORIOSO | schnabel.eric@dorsey.com; mallard.robert@dorsey.com; glorioso.allessandra@dorsey.com | (COUNSEL TO U.S. BANK NATIONAL ASSOCIATION AS INDIRECT SUCCESSORR IN INTEREST TO THE CONNECTICUT NATIONAL |
| DRINKER BIDDLE & REATH LLP | ATTN: HOWARD A. COHEN & ROBERT K. MALONE | howard.cohen@dbr.com; robert.malone@dbr.com | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) |
| DYKEMA GOSSETT PLLC | ATTN: JEFFREY R. FINE | jfine@dykema.com | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES | Ronald.Rowland@rms-iqor.com | |
| ENERGY FUTURE HOLDINGS CORP ET AL | ATTN: ANDREW M WRIGHT | wbowden@ashby-geddes.com;gtaylor@ashby-geddes.com | (DEBTOR) |
| EPIQ BANKRUPTY SOLUTIONS, LLC | ATTN: JAMES KATCHADURIAN, E.V.P. | jkatchadurian@epiqsystems.com; sgarabato@epiqsystems.com | (CLAIMS AGENT) |
| FLUOR GLOBAL SERVICES | ATTN: CARLOS M. HERNANDEZ | CARLOS.HERNANDEZ@FLUOR.COM | (TOP 50 UNSECURED CREDITOR) |
| FOLEY & LARDNER LLP | ATTN: HAROLD KAPLAN ESQ, MARK HEBBELN ESQ | hkaplan@foley.com; mhebbeln@foley.com; lapeterson@foley.com | (COUNSEL TO UMB BANK, INDENTURE TRUSTEE) |
| FOX ROTHSCHILD LLP | ATTN: JEFFREY SCHLERF; JOHN STROCK; L. JOHN BIRD | jschlerf@foxrothschild.com; jstrock@foxrothschild.com; jbird@foxrothschild.com | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS) |

Exhibit A
Core 2002 Service List - E-Mail

| Name | Notice Name | EMAIL | Party / Function |
|---|---|---|---|
| FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ATTN: BRAD E. SCHELER, GARY L. KAPLAN & | brad.eric.scheler@friedfrank.com; gary.kaplan@friedfrank.com; matthew.roose@friedfrank.com | (COUNSEL TO FIDELITY MANGEMENT & RESEARCH CO.) |
| FRISCO CONSTRUCTION SERVICES | ATTN: CLAY THOMAS | CTHOMAS@FRISCOCS.COM | (TOP 50 UNSECURED CREDITOR) |
| GARDERE WYNNE SEWELL LLP | ATTN: JOHN P. MELKO & MICHAEL K. RIORDAN | jmelko@gardere.com; mriordan@gardere.com | (COUNSEL TO ROMCO EQUIPMENT CO.) |
| GAY, MCCALL, ISAACKS, GORDON & ROBERTS, P.C. | ATTN: DUSTIN L. BANKS | sgbankruptcy@ntexas-attorneys.com | (COUNSEL TO GARLAND INDEPENDENT SCHOOL DISTRICT & CITY OF GARLAND) |
| GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: MICHAEL G. BUSENKELL | mbusenkell@gsbblaw.com | (COUNSEL TO AURELIUS) |
| GOODWIN PROCTER LLP | ATTN: WILLIAM P. WEINTRAUB; KIZZY L. JARASHOW | wweintraub@goodwinprocter.com; kjarashow@goodwinprocter.com | (COUNSEL TO AURELIUS CAPITAL MANAGEMENT, LP) |
| GRAINGER | ATTN: JOHN L. HOWARD | JOHN.HOWARD@GRAINGER.COM | (TOP 50 UNSECURED CREDITOR) |
| HAYNES AND BOONE LLP | ATTN: JONATHAN HOOK | jonathan.hook@haynesboone.com | (COUNSEL TO AIRGAS USA, LLC) |
| HAYNES AND BOONE LLP | ATTN: PATRICK L. HUGHES | patrick.hughes@haynesboone.com | (COUNSEL TO AIRGAS USA, LLC) |
| HAYNES AND BOONE, LLP | ATTN: IAN T. PECK | ian.peck@haynesboone.com | (COUNSEL TO BNSF RAILWAY COMPNAY) |
| HCL AMERICA INC | ATTN: RAGHU RAMAN LAKSHMANAN | RLAKSHMANAN@HCL.COM | (COMMITTEE OF UNSECURED CREDITORS) |
| HEADWATERS RESOURCES INC | ATTN: HARLAN M. HATFIELD | HHATFIELD@HEADWATERS.COM | (TOP 50 UNSECURED CREDITOR) |
| HINCKLEY ALLEN | ATTN: JENNIFER V. DORAN | jdoran@hinckleyallen.com | (COUNSEL TO INVENSYS SYSTEMS, INC.) |
| HOLT TEXAS LTD, D/B/A HOLT CAT | ATTN: MICHAEL PURYEAR, ESQ., GENERAL COUNSEL | MICHAEL.PURYEAR@HOLTCAT.COM | (COMMITTEE OF UNSECURED CREDITORS) |
| HYDROCARBON EXCHANGE CORP. | ATTN: R SCOTT HOPKINS | MSAVAGE@HYDROCARBONEXCHANGE.CO | (TOP 50 UNSECURED CREDITOR) |
| JACKSON WALKER, LLP | ATTN: MONICA S. BLACKER | mblacker@jw.com | (COUNSEL TO HOLT TEXAS, LTD. D/B/A HOLT |
| JACKSON WALKER, LLP | ATTN: J. SCOTT ROSE | srose@jw.com | (COUNSEL TO HOLT TEXAS, LTD. D/B/A HOLT |
| JONES DAY | ATTN: MICHAEL L. DAVITT | MLDAVITT@JONESDAY.COM | (COUNSEL TO ONCOR) |
| JONES DAY | ATTN: PATRICIA VILLAREAL | PJVILLAREAL@JONESDAY.COM | (COUNSEL TO ONCOR) |
| KASOWITZ BENSON TORRES & FRIEDMAN LLP | ATTN: DAVID ROSNER ESQ, ANDREW GLENN ESQ & | DRosner@kasowitz.com; AGlenn@kasowitz.com; DFliman@kasowitz.com | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDER) |
| KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, BENJAMINN D. FEDER & | kdwbankruptcydepartment@kelleydrye.com | (COUNSEL TO CSC TRUST OF DE, AS PROPOSED SUCC INDENTURE TTEE FOR 7.46% & 7.48% TCEH SECURED FACILITY BONDS) |
| KELLY HART & HALLMAN LLP | ATTN: MICHAEL MCCONNELL ESQ & CLAY TAYLOR ESQ | michael.mcconnell@kellyhart.com; katherine.thomas@kellyhart.com | (COUNSEL TO ONCOR STEERING COMMITTEE) |
| KIRKLAND & ELLIS LLP | ATTN: JAMES H.M. SPRAYREGEN, P.C. | james.sprayregen@kirkland.com; chad.husnick@kirkland.com; steven.serajeddini@kirkland.com | (COUNSEL TO EFHC DEBTORS) |
| KIRKLAND & ELLIS LLP | ATTN: RICHARD CIERI ESQ, EDWARD SASSOWER PC | richard.cieri@kirkland.com; edward.sassower@kirkland.com; stephen.hessler@kirkland.com; brian.schartz@kirkland.com | (COUNSEL TO EFHC DEBTORS) |
| KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: RAYMOND H. LEMISCH | rlemisch@klehr.com | (COUNSEL TO UMB BANK, N.A. INDENTURE TRUSTEE) |

| Name | Notice Name | EMAIL | Party / Function |
|---|---|---|---|
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER; GREGORY HOROWITZ; | tmayer@kramerlevin.com; ghorowitz@kramerlevin.com; jbrody@kramerlevin.com; pbentley@kramerlevin.com | (COUNSEL TO INDENTURE TRUSTEE) |
| LACKEY HERSHMAN, LLP | ATTN: JAMIE R WELTON ESQ | jrw@lhlaw.net | (COUNSEL TO THE RICHARDS GROUP INC) |
| LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS & MATTHEW B. MCGUIRE | landis@lrclaw.com; mcguire@lrclaw.com | (COUNSEL TO MARATHON MGMT, ALCOA AND NEXTERA ENERGY RESOURCES, LLC) |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: FRANK GODINO VICE PRESIDENT | FRANK.GODINO@LAWDEB.COM | (COMMITTEE OF UNSECURED CREDITORS) |
| LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT | pwp@pattiprewittlaw.com | (COUNSEL TO TARGA GAS MARKETING; KINDER MORGAN; NATURAL GAS PIPELINE CO; EL PASO NATURAL GAS TEXAS PIPELINE; KINDER MORGAN TEJAS PIPELINE LLCS) |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER ESQ | dallas.bankruptcy@publicans.com | (COUNSEL TO TARRANT & DALLAS COUNTY) |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P DILLMAN ESQ | houston_bankruptcy@publicans.com | (COUNSEL TO HARRIS, ANGELINA & FORT BEND COUNTIES) |
| LLOYD GOSSELINK ROCHELLE & TOWNSEND PC | ATTN: GEOFFREY GAY ESQ | ggay@lglawfirm.com | (COUNSEL TO ONCOR STEERING COMMITTEE) |
| LOCKE LORD LLP | ATTN: C. DAVIN BOLDISSAR ESQ | nobankecf@lockelord.com | (COUNSEL TO BP AMERICA PRODUCTION COMPANY) |
| LOWER COLORADO RIVER AUTHORITY | LOWER COLORADO RIVER AUTHORITY TRANSMISSION | bill.medaille@lcra.org | (TOP 50 UNSECURED CREDITOR) |
| LOWER COLORADO RIVER AUTHORITY | ATTN: PHIL WILSON | GENERAL.MANAGER@LCRA.ORG | (TOP 50 UNSECURED CREDITOR) |
| MANION GAYNOR & MANNING LLP | ATTN: MARC PHILLIPS ESQ | mphillips@mgmlaw.com | (COUNSEL TO ONCOR STEERING COMMITTEE) |
| MARGOLIS EDELSTEIN | ATTN: JAMES E. HUGGETT & AMY D. BROWN | jhuggett@margolisedelstein.com; abrown@margolisedelstein.com | (COUNSEL TO URS ENERGY & CONSTRUCTION, INC.) |
| MASLON EDELMAN BORMAN & BRAND LLP | ATTN CLARK T WHITMORE; ANA CHILINGARISHVILI; KOREY G KALLSTROM | clark.whitmore@maslon.com; ana.chilingarishvili@maslon.com; korey.kallstrom@maslon.com | (COUNSEL TO U.S. BANK NATIONAL ASSOCIATION AS INDIRECT SUCCESSORR IN INTEREST TO THE CONNECTICUT NATIONAL |
| MCCATHERN, PLLC | ATTN: JONATHAN L. HOWELL | jhowell@mccathernlaw.com | (COUNSEL TO RED BALL OXYGEN COMPANY) |
| MCKOOL SMITH | ATTN: PETER S. GOODMAN; MICHAEL R. CARNEY | pgoodman@mckoolsmith.com;mcarney@mckoolsmith.com | (COUNSEL TO ALCOA) |
| MCKOOL SMITH | ATTN: PAUL D. MOAK, ESQ. | pmoak@mckoolsmith.com | (COUNSEL TO ALCOA) |
| MERICO ABATEMENT CONTRACTORS INC | ATTN: ATTN: MIKE CROFFLAND - GENERAL MANAGER | MIKE@MERRITT.NET | (TOP 50 UNSECURED CREDITOR) |
| MICHAEL G. SMITH | | mikesmith1973@sbcglobal.net | (COUNSEL TO VALERO TEXAS POWER MARKETING, INC.) |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTN: DENNIS F. DUNNE, EVAN R. FLECK & | ddunne@milbank.com; efleck@milbank.com; kgartenberg@milbank.com | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTN: JONATHAN BROWN | JBROWN@MILBANK.COM | |
| MINE SERVICE LTD | ATTN: KEITH DEBAULT | langedebault@msirockdale.com; eddienoak@msirockdale.com; lindahicks@msirockdale.com | (TOP 50 UNSECURED CREDITOR) |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | deecf@dor.mo.gov | (INTERESTED PARTY) |
| MORRIS JAMES LLP | ATTN: STEPHEN M. MILLER | smiller@morrisjames.com | (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NY) |

| Name | Notice Name | EMAIL | Party / Function |
|---|---|---|---|
| MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DERK ABBOTT; ANDREW REMMING; ERIN FAY | dabbott@mnat.com; aremming@mnat.com; efay@mnat.com | (COUNSEL TO THE "EFH EQUITY INTEREST HOLDERS") |
| MORRISON & FOERSTER LLP | ATTN: JAMES PECK ESQ, BRETT H MILLER ESQ | jpeck@mofo.com; bmiller@mofo.com; lmarinuzzi@mofo.com | (PROPOSED COUNSEL TO THE EFH CREDITORS COMMITTEE) |
| MUNSCH HARDT KOPF & HARR PC | ATTN: KEVIN M LIPPMAN ESQ | klippman@munsch.com | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) |
| MUNSCH HARDT KOPF & HARR PC | ATTN: RUSSELL L MUNSCH ESQ | rmunsch@munsch.com | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) |
| MYERS HILL | ATTN: ROBERT J. MYERS | rmyers@myers-hill.com | (COUNSEL TO PROPERTY TAX PARTNERS) |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: JODY A. BEDENBAUGH AND GEORGE B. CAUTHEN | jody.bedenbaugh@nelsonmullins.com; george.cauthen@nelsonmullins.com | (COUNSEL TO MICHELIN NORTH AMERICA INC.) |
| NIXON PEABODY | ATTN: RICHARD C. PEDONE; AMANDA D. DARWIN | rpedone@nixonpeabody.com; adarwin@nixonpeabody.com | (COUNSEL TO AMERICAN STOCK TRANSFER & TRUST CO) |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | ATTN: HAL MORRIS & ASHLEY BARTRAM | hal.morris@texasattorneygeneral.gov; ashley.bartram@texasattorneygeneral.gov | (COUNSEL TO PUBLIC UTILITY COMMISSION OF TEXAS) |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | ATTN: HAL F MORRIS ESQ & ASHLEY BARTRAM ESQ | hal.morris@texasattorneygeneral.gov; ashley.bartram@texasattorneygeneral.gov | (COUNSEL TO TEXAS COMMISSION ON ENVIRONMENTAL QUALITY & RAILROAD COMMISSION) |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: RICHARD L. SCHEPACARTER | richard.schepacarter@usdoj.gov | (US TRUSTEE) |
| O'MELVENY & MYERS LLP | ATTN: GEORGE A. DAVIS | gdavis@omm.com | (COUNSEL TO APOLLO GLOBAL MANAGEMENT, |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES; ROBERT FEINSTEIN | ljones@pszjlaw.com; rfeinstein@pszjlaw.com | (COUNSEL TO INDENTURE TRUSTEE) |
| PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: DANIEL A. LOWENTHAL; CRAIG W. DENT | dalowenthal@pbwt.com; cdent@pbwt.com | (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NY) |
| PAUL HASTINGS LLP | ATTN LUC A DESPINS ANDREW V TENZER G ALEXANDER BONGARTZ | lucdespins@paulhastings.com; andrewtenzer@paulhastings.com; alexbongartz@paulhastings.com; | (COUNSEL FOR CSC TRUST COMPANY OF DELAWARE SUCESSESSOR TRUSTEE ETC AND BANK OF NEW YORK MELLON ETC) |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ALAN KORNBERG; KELLEY CORNISH; BRIAN HERMANN | akornberg@paulweiss.com; kcornish@paulweiss.com; bhermann@paulweiss.com; jadlerstein@paulweiss.com | (COUNSEL TO AD HOC COMMITTEE OF TCEH FIRST LIEN) |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE CHIEF COUNSEL | amador.desiree@pbgc.gov; efile@pbgc.gov | (TOP 50 UNSECURED CREDITOR) |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: JON CHATALIAN | chatalian.jon@pbgc.gov; efile@pbgc.gov | (TOP 50 UNSECURED CREDITOR) |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: ELIZABETH BANDA CALVO ESQ | ebcalvo@pbfcm.com | (COUNSEL TO SOMERVELL COUNTY ET AL) |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: OWEN M SONIK ESQ | houbank@pbfcm.com | (COUNSEL TO GALENA PARK ISD) |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: JOHN T BANKS ESQ | jbanks@pbfcm.com | (COUNSEL TO CAMERON ISD, THORNDALE ISD BUCKHOLTS ISD, COPPERAS COVE ISD, MCALLEN ISD, HIDALGO COUNTY & HIDALGO COUNTY DRAINAGE DIST #1) |
| PERDUE BRANDON FIELDER COLLINS & MOTT LP | ATTN: JEANMARIE BAER | hbky@pbfcm.com | (COUNSEL TO YOUNG CTY, GRAHAM ISD, GRAHAM HOSPITAL DISTRICT & NORTH CENTRAL TEXAS COLLEGE DISTRICT) |
| PERFORMANCE CONTRACTING INC | ATTN: CHUCK WILLIAM | INFO@PCG.COM | (TOP 50 UNSECURED CREDITOR) |
| PIERCE CONSTRUCTION INC | ATTN: KENNETH PIERCE | kpierce@piercecons.com | (TOP 50 UNSECURED CREDITOR) |
| PINCKNEY, WEIDINGER, URBAN & JOYCE LLC | ATTN: GREGORY T. DONILON, ESQ. | gdonilon@pwujlaw.com | (COUNSEL TO AUTOMATIC SYSTEMS, INC.) |

Exhibit A
Core 2002 Service List - E-Mail

| Name | Notice Name | EMAIL | Party / Function |
|---|---|---|---|
| PINCKNEY, WEIDINGER, URBAN & JOYCE LLC | ATTN: KEVIN M. CAPUZZI | kcapuzzi@pwujlaw.com | (COUNSEL TO THERMO FISHER SCIENTIFIC INC. AND ITS AFFILIATES AND SUBSIDIARIES) |
| POLSINELLI PC | ATTN: CHRISTOPHER WARD ESQ, JUSTIN EDELSON ESQ | cward@polsinelli.com; jedelson@polsinelli.com; skatona@polsinelli.com | (PROPOSED COUNSEL TO THE EFH CREDITORS COMMITTEE) |
| POLSINELLI PC | ATTN: EDWARD FOX ESQ | efox@polsinelli.com | (PROPOSED COUNSEL TO THE EFH CREDITORS COMMITTEE) |
| POPE HARDWICKE CHRISTIE SCHELL KELLY & RAY, LLP | ATTN: MICHAEL L. ATCHLEY; MATTHEW T. TAPLETT | matchley@popehardwicke.com; mtaplett@popehardwicke.com | (COUNSEL TO TARRANT REGIONAL WATER DISTRICT & NORTHEAST TEXAS MUNICIPAL WATER DISTRICT) |
| POTTER ANDERSON & CORROON LLP | ATTN: LAURIE SILVERSTEIN ESQ & JEREMY RYAN ESQ | lsilverstein@potteranderson.com; jryan@potteranderson.com | (COUNSEL TO DEUTSCHE BANK, AGENT TO DIP FINANCING) |
| QUARLES & BRADY LLP | ATTN: HOHN A. HARRIS; JASON D. CURRY | john.harris@quarles.com; jason.curry@quarles.com | (COUNSEL TO TXU 2007-1 RAILCAR LEASING LLC) |
| RANGER EXCAVATING LP | ATTN: BRAD MCKENZIE - CONTROLLER | JACK.CARMODY@RANGEREXCAVATING.CO | (TOP 50 UNSECURED CREDITOR) |
| REED SMITH LLP | ATTN: AMY M. TONTI, ESQ. | atonti@reedsmith.com | (COUNSEL TO THE BANK OF NEW YORK MELLON SOLEY IN ITS CAPACITY AS TRUSTEE UNDER ENUMERATED TRUST) INDENTURE TRUSTEES) |
| REED SMITH LLP | | kgwynne@reedsmith.com; klawson@reedsmith.com | (COUNSEL TO THE BANK OF NEW YORK MELLON AND THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., AS INDENTURE TRUSTEES) |
| REED SMITH LLP | ATTN: RICHARD A. ROBINSON | rrobinson@reedsmith.com | (COUNSEL TO THE BANK OF NEW YORK MELLON, SOLELY IN ITS CAPACITY AS TRUSTEE) |
| REED SMITH LLP | | rrobinson@reedsmith.com | (COUNSEL TO THE BANK OF NEW YORK MELLON SOLEY IN ITS CAPACITY AS TRUSTEE UNDER ENUMERATED TRUST) INDENTURE TRUSTEES) |
| RICHARDS LAYTON & FINGER | ATTN: MARK D COLLINS ESQ | collins@rlf.com; defranceschi@rlf.com; madron@rlf.com | (CO-COUNSEL TO EFHC DEBTORS) |
| RIDDELL WILLIAMS PS | ATTN JOSEPH E SHICKICH; HILARY B MOHR | jshickich@riddellwilliams.com; hmohr@riddellwilliams.com | (COUNSEL FOR MICROSOFT CORPORATION; MICROSOFT LICENSING LP) |
| ROPES & GRAY LLP | MARK R. SOMERSTEIN | MARK.SOMERSTEIN@ROPESGRAY.COM | |
| RYAN PARTNERSHIP (FORMERLY SOLUTIONSET) | ATTN: MARY PERRY | MARY.PERRY@RYANPARTNERSHIP.COM | (TOP 50 UNSECURED CREDITOR) |
| SAUL EWING LLP | ATTN: MARK MINUTI ESQ | mminuti@saul.com | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) |
| SECURITAS SECURITY SERVICES USA | ATTN: SONIA JASMAN | CONTACT@SECURITASINC.COM | (TOP 50 UNSECURED CREDITOR) |
| SEWARD & KISSEL LLP | ATTN: JOHN ASHMEAD; KALYAN DAS; ARLENE ALVES | ashmead@sewkis.com; das@sewkis.com; alves@sewkis.com | (COUNSEL TO WILMINGTON TRUST, NA) |
| SHAW MAINTENANCE (CB&I) | ATTN: RICHARD E. CHANDLER, JR. | rchandler@cbi.com | (TOP 50 UNSECURED CREDITOR) |
| SHEARMAN & STERLING LLP | ATTN: FREDERIC SOSNICK ESQ & NED SCHODEK ESQ | fsosnick@shearman.com; ned.schodek@shearman.com | (COUNSEL TO DEUTSCHE BANK, AGENT TO DIP FINANCING) |
| SITEL LLC | ATTN: DAVID BECKMAN, CHIEF LEGAL OFFICER | DAVID.BECKMAN@SITEL.COM | (TOP 50 UNSECURED CREDITOR) |
| SMITH, KATZENSTEIN & JENKINS LLP | ATTN: KATHLEEN M. MILLER | kmiller@skjlaw.com | (COUNSEL TO AIRGAS USA, LLC & VALERO TEXAS POWER) |
| SNELL & WILMER LLP | ATTN: DAVID E. LETA | dleta@swlaw.com | (COUNSEL TO HEADWATERS RESOURCES, INC.) |

| Name | Notice Name | EMAIL | Party / Function |
|---|---|---|---|
| SQUIRE SANDERS (US) LLP | ATTN: STEPHEN D. LERNER & ANDREW M. SIMON | stephen.lerner@squiresanders.com; andrew.simon@squiresanders.com | (COUNSEL TO ARCELORMITTLA USA LLC) |
| STREUSAND, LANDON & OZBURN, LLP | ATTN: SABRINA L. STREUSAND | streusand@slollp.com | (COUNSEL TO ALLEN SHRODE) |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: ELIHU E. ALLINSON, III | zallinson@sha-llc.com | (COUNSEL TO HENRY PRATT COMPANY, LLC) |
| TAGGART GLOBAL LLC | ATTN: JOHN LUKE | INFO@FORGEGROUP.COM | (TOP 50 UNSECURED CREDITOR) |
| TAYLOR ENGLISH DUMA LLP | ATTN: STEPHEN C. GREENBERG | sgreenberg@taylorenglish.com | (COUNSEL TO HENRY PRATT COMPANY, LLC) |
| TEAM EXCAVATING | ATTN: WAYNE YOST, OWNER | WYOST@TEAMEXCAVATINGCO.COM | (TOP 50 UNSECURED CREDITOR) |
| TEXAS-NEW MEXICO POWER COMPANY | ATTN: SCOTT SEAMSTER | scott.seamster@pnmresources.com | (TOP 50 UNSECURED CREDITOR) |
| THE BAILEY LAW FIRM | ATTN: JAMES F. BAILEY ESQ | jbailey@jfbailey.com | (COUNSEL TO GABRIEL ROBERSON) |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY | dennis.roemlein@bnymellon.com | (COMMITTEE OF UNSECURED CREDITORS) |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY | RAFAEL.MARTINEZ@BNYMELLON.COM | (TOP 50 UNSECURED CREDITOR) |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY | THOMAS.VLAHAKIS@BNYMELLON.COM | (TOP 50 UNSECURED CREDITOR) |
| THE HOGAN FIRM | ATTN: DANIEL K HOGAN ESQ | dkhogan@dkhogan.com | (COUNSEL TO THE RICHARDS GROUP INC) |
| THE HOGAN FIRM | ATTN: GARVAN F MCDANIEL ESQ | gfmcdaniel@dkhogan.com | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDER) |
| THE TAUBMAN COMPANY AND THE TAUBMAN LANDLORDS | ATTN: ANDREW S CONWAY ESQ | aconway@taubman.com | (INTERESTED PARTY) |
| THOMPSON COBURN LLP | ATTN: DAVID D. FARRELL | dfarrell@thompsoncoburn.com | (COUNSEL TO MARTIN ENGINEERING COMPANY) |
| TPUSA | ATTN: JOHN WARREN MAY | JOHN.MAY@TELEPERFORMANCE.COM | (TOP 50 UNSECURED CREDITOR) |
| TRANSACTEL INC | ATTN: GUILLERMO MONTANO | GMONTANO@TRANSACTEL.NET | (TOP 50 UNSECURED CREDITOR) |
| TRAVIS COUNTY | ATTN: KAY D. BROCK, ASSISTANT COUNTY ATTORNEY | kay.brock@co.travis.tx.us | (INTERESTED PARTY) |
| TUCKER ARENSBERG, P.C. | ATTN: JORDAN S. BLASK, LARA E. SHIPKOVITZ | jblask@tuckerlaw.com; lshipkovitz@tuckerlaw.com | (COUNSEL TO THERMO FISHER SCIENTIFIC INC. AND AFFILIATES AND SUBSIDIARIES) |
| UMB BANK, N.A. | ATTN: LAURA ROBERSON | LAURA.ROBERSON@UMB.COM | (TOP 50 UNSECURED CREDITOR) |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE & JENNIE L. ANDERSON | mkilgore@up.com; jlanderso1@up.com | |
| VARNUM LLP | ATTN MARY KAY SHAVER | mkshaver@varnumlaw.com | (COUNSEL FOR APPLABS TECHNOLOGIES PVT |
| VEDDER PRICE PC | ATTN: MICHAEL L. SCHEIN, ESQ. | mschein@vedderprice.com | (COUNSEL TO FIRST UNION RAIL CORPORATION) |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: RICHARD MASON; EMIL KLEINHAUS; AUSTIN WITT | rgmason@wlrk.com; ekleinhaus@wlrk.com; awitt@wlrk.com | (COUNSEL TO THE "EFH EQUITY INTEREST HOLDERS") |
| WARFAB | ATTN: CALVIN GRACE - PRESIDENT & CEO | cgrace@warfabinc.com | (TOP 50 UNSECURED CREDITOR) |
| WEINSTEIN RADCLIFF LLP | ATTN: GREGORY M. WEINSTEIN | gweinstein@weinrad.com | (COUNSEL TO MARIO SINACOLA & SONS EXCAVATING, INC) |
| WESTINGHOUSE ELECTRIC CO LLC | ATTN: MIKE SWEENEY SR VP & GENERAL COUNSEL | salvucc@westinghouse.com | (TOP 50 UNSECURED CREDITOR) |
| WEYERHAEUSER CO. | ATTN: ALEXIS MCDONALD | alexis.mcdonald@weyerhaeuser.com | |
| WHITE & CASE LLP | ATTN: J. CHRISTOPHER SHORE; GREGORY STARNER | cshore@whitecase.com; gstarner@whitecase.com | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS) |
| WHITE & CASE LLP | ATTN: THOMAS LAURIA; MATTHEW BROWN | tlauria@whitecase.com; mbrown@whitecase.com | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS) |
| WILMER CUTLER PICKERING HALE & DORR LLP | ATTN: BENJAMIN LOVELAND ESQ | benjamin.loveland@wilmerhale.com | (COUNSEL TO MARATHON ASSET MGMT) |
| WILMER CUTLER PICKERING HALE & DORR LLP | ATTN: PHILIP ANKER ESQ & GEORGE SHUSTER ESQ | philip.anker@wilmerhale.com; george.shuster@wilmerhale.com | (COUNSEL TO MARATHON ASSET MGMT) |
| WILMINGTON SVGS FUND SOCIETY | ATTN: PATRICK J. HEALY | PHEALY@CHRISTIANATRUST.COM | (COMMITTEE OF UNSECURED CREDITORS) |
| WILMINGTON TRUST FSB | ATTN: JEFFREY T. ROSE | jjankiewicz@wilmingtontrust.com | |

Exhibit A
Core 2002 Service List - E-Mail

| Name | Notice Name | EMAIL | Party / Function |
|---|---|---|---|
| WINSTON & STRAWN LLP | ATTN: DAVID NEIER, ESQ. | dneier@winston.com | (COUNSEL TO CHICAGO BRIDGE & IRON COMPANY N.V.) |
| WOMBLE CARLYLE SANDRIDGE & RICE, LLP | ATTN: STEVEN K. KORTANEK; MARK L. DESGROSSEILLIERS | mdesgrosseilliers@wcsr.com | (COUNSEL TO CENTERPOINT) |
| WOMBLE CARLYLE SANDRIDGE & RICE, LLP | ATTN: MARK L. DESGROSSEILLIERS ESQ | mdesgrosseilliers@wcsr.com | (COUNSEL TO HOLT TEXAS, LTD. D/B/A HOLT) |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: PAULINE MORGAN; JOEL WAITE; RYAN BARTLEY; | pmorgan@ycst.com; jwaite@ycst.com; rbartley@ycst.com; amagaziner@ycst.com | (COUNSEL TO AD HOC COMMITTEE OF TCEH FIRST LIEN) |

# Exhibit B

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| ABRAMS and BAYLISS LLP | KEVIN G ABRAMS and JOHN M SEAMAN | 20 MONTCHANIN RD STE 200 | | | WILMINGTON | DE | 19807 | | (COUNSEL TO GOLDMAN, SACHS & CO.) |
| ADA CARBON SOLUTIONS | PETER O HANSEN | 1460 W CANAL CT STE 100 | | | LITTLETON | CO | 80120 | | (COMMITTEE OF UNSECURED CREDITORS) |
| ADA CARBON SOLUTIONS | PETER O HANSEN | 8100 S PKWY A2 | | | LITTLETON | CO | 80120 | | (TOP 50 UNSECURED CREDITOR) |
| AEP TEXAS NORTH COMPANY | CHARLES R PATTON | 1 RIVERSIDE PLZ | | | COLUMBUS | OH | 43215-2372 | | (TOP 50 UNSECURED CREDITOR) |
| AKERMAN LLP | SUNDEEP S SIDHU | 420 S ORANGE AVE STE 1200 | | | ORLANDO | FL | 32801-4904 | | (COUNSEL TO SIEMENS POWER GENERATION INC.) |
| AKIN GUMP STRAUSS HAUER and FELD | IRA DIZENGOFF A QURESHI S BALDINI | ONE BRYANT PARK | BANK OF AMERICA TOWER | | NEW YORK | NY | 10036-6745 | | (COUNSEL TO AD HOC COMMITTEE OF EFIH UNSECURED NOTEHOLDERS AND EFIH SECOND LIEN DIP COMMITMENT) |
| AKIN GUMP STRAUSS HAUER and FELD | SCOTT ALBERINO JOANNA NEWDECK | 1333 NEW HAMPSHIRE AVE NW | ROBERT S STRAUSS BUILDING | | WASHINGTON | DC | 20036-1564 | | (COUNSEL TO AD HOC COMMITTEE OF EFIH UNSECURED NOTEHOLDERS AND EFIH SECOND LIEN DIP COMMITMENT) |
| ALCOA | MAX W LAUN | 201 ISABELLA ST | | | PITTSBURGH | PA | 15219-5858 | | (TOP 50 UNSECURED CREDITOR) |
| ALDINE INDEPENDENT SCHOOL DISTRICT | COURTENEY F HARRIS | 1410 ALDINE WESTFIELD RD | | | HOUSTON | TX | 77032 | | |
| ALVAREZ and MARSAL | PAUL KINEALY | 55 W MONROE STE 4000 | | | CHICAGO | IL | 60603 | | |
| AMECO INC | DEAN SMITH | 2106 ANDERSON RD | | | GREENVILLE | SC | 29611 | | (TOP 50 UNSECURED CREDITOR) |
| AMERICAN STOCK TRANSFER and TRST CO | PAUL KIM | 6201 15TH AVE | | | BROOKLYN | NY | 11219 | | (TOP 50 UNSECURED CREDITOR) |
| AMERICAN STOCK TRANSFER and TRUST | GENERAL COUNSEL | 6201 15TH AVE | | | BROOKLYN | NY | 11219 | | (TOP 50 UNSECURED CREDITOR) |
| ANDREWS KURTH LLP | LINO MENDIOLA | 111 CONGRESS AVE STE 1700 | | | AUSTIN | TX | 78701 | | (COUNSEL TO TITUS COUNTY FRESH WATER SUPPLY DISTRICT NO. 1) |
| ASHBY and GEDDES PA | WILLIAM BOWDEN and GREGORY TAYLOR | PO BOX 1150 | | | WILMINGTON | DE | 19899 | | (COUNSEL TO WILMINGTON SAVINGS/WSFS) |
| ASHER MEDIA INC | KALYN ASHER | 15303 DALLAS PKWY STE 1300 | | | ADDISON | TX | 75001 | | (TOP 50 UNSECURED CREDITOR) |
| AUTOMATIC SYSTEMS INC | MICHAEL HOEHN | 9230 E 47TH ST | | | KANSAS CITY | MO | 64133 | | (TOP 50 UNSECURED CREDITOR) |
| BAILEY BRAUER PLLC | BENJAMIN L STEWART | 8350 N CENTRAL EXPY STE 935 | CAMPBELL CENTRE I | | DALLAS | TX | 75206 | | (COUNSEL TO PINNACLE TECHNICAL RESOURCES, INC.) |
| BAKER BOTTS LLP | JAMES P OMAR J ALANIZ I E ROBERTS | 2001 ROSS AVE | | | DALLAS | TX | 75201-2980 | | (COUNSEL TO CENTERPOINT) |
| BAYARD PA | NEIL B GLASSMAN | 222 DELAWARE AVE STE 900 | | | WILMINGTON | DE | 19801 | | (COUNSEL FOR CSC TRUST COMPANY OF DELAWARE SUCESSESSOR TRUSTEE ETC AND BANK OF NEW YORK MELLON ETC) |
| BENCHMARK INDUSTRIAL SERVICES | MIKE WILCOX | PO BOX 931 | | | KILGORE | TX | 75663 | | (TOP 50 UNSECURED CREDITOR) |
| BENCHMARK INDUSTRIAL SERVICES | MIKE WILCOX | 2100 STATE HWY 31 E | | | KILGORE | TX | 75662 | | (TOP 50 UNSECURED CREDITOR) |
| BINGHAM MCCUTCHEN LLP | JEFFREY S SABIN ESQ | 399 PARK AVE | | | NEW YORK | NY | 10022-4689 | | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO. LLP) |
| BINGHAM MCCUTCHEN LLP | JULIA FROST DAVIES ESQ and | ONE FEDERAL ST | CHRISTOPHER L CARTER ESQ | | BOSTON | MA | 02110-1726 | | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO. LLC) |
| BLANK ROME | MICHAEL DEBAECHE STANLEY TARR | 1201 MARKET ST STE 800 | | | WILMINGTON | DE | 19801 | | (COUNSEL TO WILMINGTON TRUST, NA) |
| BLANK ROME LLP | MICHAEL B SCHAEDLE | 130 N 18TH ST | ONE LOGAN SQUARE | | PHILADELPHIA | PA | 19103 | | (COUNSEL TO WILMINGTON TRUST, NA) |
| BLUME FAULKNER SKEEN and NORTHAM | BRETTON C GERARD | 111 W SPRING VALLEY RD STE 250 | | | RICHARDSON | TX | 75081 | | (COUNSEL TO NATIONAL FIELD SERVICES) |
| BNSF RAILWAY COMPANY | C O HAYNES and BOONE LLP | 201 MAIN ST STE 2200 | ATTN IAN T PECK ESQ | | FORT WORTH | TX | 76102-3126 | | (TOP 50 UNSECURED CREDITOR) |
| BNSF RAILWAY COMPANY | JASON SPENCER | 3001 LOU MENK DR | | | FORT WORTH | TX | 76131 | | (TOP 50 UNSECURED CREDITOR) |
| BNSF RAILWAY COMPANY | PETER LEE SENIOR GENERAL ATTORNEY | 2500 LOU MENK DR | | | FORT WORTH | TX | 76131-2828 | | (TOP 50 UNSECURED CREDITOR) |
| BOKF NA DBA BANK OF ARIZONA | CYNDI WILKINSON SR VP | 3001 E CAMELBACK RD STE 100 | | | PHOENIX | AZ | 85016 | | (INTERESTED PARTY) |
| BOKF NA DBA BANK OF ARIZONA | KEN HOFFMAN VP | 3001 E CAMELBACK RD STE 100 | | | PHOENIX | AZ | 85016 | | (INTERESTED PARTY) |
| BRAKE SUPPLY CO INC | DAVID KOCH | 5501 FOUNDATION BLVD | | | EVANSVILLE | IN | 47725 | | (TOP 50 UNSECURED CREDITOR) |
| BRICKFIELD BURCHETTE RITTS ET AL | CHRISTINE C RYAN | 1025 THOMAS JEFFERSON ST NW | | | WASHINGTON | DC | 20007 | | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) |
| BROWN and CONNERY LLP | DONALD K LUDMAN | 6 N BROAD ST STE 100 | | | WOODBURY | NJ | 08096 | | (COUNSEL TO SAP INDUSTRIES, INC.) |
| BROWN RUDNICK LLP | EDWARD WEISFELNER ESQ | SEVEN TIMES SQUARE | | | NEW YORK | NY | 10036 | | (COUNSEL TO WILMINGTON SAVINGS/WSFS) |
| BROWN RUDNICK LLP | HOWARD SIEGEL ESQ | 185 ASYLUM ST | | | HARTFORD | CT | 06103 | | (COUNSEL TO WILMINGTON SAVINGS/WSFS) |
| BROWN RUDNICK LLP | JEFFREY JONAS ANDREW STREHLE | ONE FINANCIAL CTR | JEREMY COFFEY ESQ | | BOSTON | MA | 02111 | | (COUNSEL TO WILMINGTON SAVINGS/WSFS) |
| BROWN RUDNICK LLP | JEREMY B COFFEY | SEVEN TIMES SQUARE | | | NEW YORK | NY | 10036 | | |
| BRYAN CAVE LLP | ROBERT E PEDERSEN | 1290 AVE OF THE AMERICAS | | | NEW YORK | NY | 10104-3300 | | |
| BRYAN CAVE LLP | STEPHANIE WICKOUSKI M MCMAHON | 1290 AVE OF THE AMERICAS | | | NEW YORK | NY | 10104 | | (COUNSEL TO INDENTURE TRUSTEE) |
| BUCHALTER NEMER A PROFESSIONAL CORP | SHAWN M CHRISTIANSON | 55 SECOND ST 17TH FL | | | SAN FRANCISCO | CA | 94105-3493 | | (COUNSEL TO ORACLE AMERICA, INC.) |
| BUCHANAN INGERSOLL and ROONEY PC | KATHLEEN A MURPHY | 919 N MARKET ST STE 1500 | | | WILMINGTON | DE | 19801 | | (COUNSEL TO CATERPILLAR FINANCIAL SERVICES CORP.) |
| CAPGEMINI NORTH AMERICA INC | ISABELLE ROUX CHENU | 623 FIFTH AVE 33RD FL | | | NEW YORK | NY | 10022 | | (TOP 50 UNSECURED CREDITOR) |
| CARMODY MACDONALD PC | GREGORY D WILLARD | 120 S CENTRAL AVE STE 1800 | | | SAINT LOUIS | MO | 63105 | | (COUNSEL TO AUTOMATIC SYSTEMS, INC.) |
| CENTERPOINT ENERGY HOUSTON | ROBERT CLAUDE ASSOC GENERAL COUNSEL | 1111 LOUISIANA ST | | | HOUSTON | TX | 77002 | | (TOP 50 UNSECURED CREDITOR) |
| CHADBOURNE and PARKE LLP | HOWARD SEIFE DAVID M LEMAY AND | 30 ROCKEFELLER PLZ | CHRISTY RIVERA | | NEW YORK | NY | 10112 | | (COUNSEL TO NEXTERA ENERGY RESOURCES, LLC) |
| CIARDI CIARDI and ASTIN | DANIEL ASTIN JOHN MCLAUGHLIN JR | 1204 N KING ST | | | WILMINGTON | DE | 19801 | | (COUNSEL TO ATMOS ENERGY CORPORATION; TXU 2007-1 RAILCAR LEASING LLC; RED BALL OXYGEN CO.) |
| CITIBANK NA | ANNEMARIE E PAVCO | 1615 BRETT RD OPS III | GLOBAL LOANS | | NEW CASTLE | DE | 19720 | | |
| CITIBANK NA | BANK LOAN SYNDICATIONS DEPARTMENT | 1615 BRETT RD BUILDING III | | | NEW CASTLE | DE | 19720 | | |
| CITIBANK NA | ERIC O LIGAN VICE PRESIDENT | 388 GREENWICH ST 32ND FL | | | NEW YORK | NY | 10013 | | |
| CITIBANK NA | OWEN COYLE | 1615 BRETT RD OPS III | | | NEW CASTLE | DE | 19720 | | |
| CITIBANK NA | RYAN FALCONER | 388 GREENWICH ST | | | NEW YORK | NY | 10013 | | |
| CITIBANK NA | ZORI MIGLIORINISTANDBY LETTER | 388 GREENWICH ST 21ST FL | | | NEW YORK | NY | 10013 | | |
| CITY OF FORT WORTH | CHRISTOPHER B MOSLEY | 1000 THROCKMORTON ST | | | FORT WORTH | TX | 76102 | | (INTERESTED PARTY) |
| CLEARY GOTTLIEB STEEN and HAMILTON | THOMAS MOLONEY SEAN ONEAL H KHALID | ONE LIBERTY PLZ | | | NEW YORK | NY | 10006 | | (COUNSEL TO J. ARON & COMPANY) |
| COHEN and GRIGSBY PC | THOMAS D MAXSON | 625 LIBERTY AVE | | | PITTSBURGH | PA | 15222-3152 | | (COUNSEL TO NOVA CHEMICALS INC.) |

In re: Energy Future Holdings Corp., et al.
Case No. 14-10797 (CSS)

Page 1 of 5

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| COHEN and GRIGSBY PC | WILLIAM E KELLEHER JR | 625 LIBERTY AVE | | | PITTSBURGH | PA | 15222-3152 | | (COUNSEL TO WESTINGHOUSE ELECTRIC COMPANY LLC) |
| COMPTROLLER PUBLIC ACCTS STATE TX | RACHEL OBALDO and JOHN MARK STERN | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | | (INTERESTED PARTY) |
| COMPUTERSHARE | TINA VITALE BA LLB | 480 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | | (INTERESTED PARTY) |
| COMPUTERSHARE TRUST COMPANY CANADA | ALESSANDRA PANSERA | 1500 UNIVERSITY ST STE 700 | | | MONTREAL | QC | H3A 3S8 | CANADA | (INTERESTED PARTY) |
| CONNOLLY GALLAGHER LLP | KAREN C BIFFERATO KELLY M CONLAN | 1000 W ST STE 1400 | | | WILMINGTON | DE | 19801 | | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO. LLC) |
| COURTNEY CONSTRUCTION INC | KARLOS COURTNEY | 2617 US HWY 79N | | | CARTHAGE | TX | 75633 | | (TOP 50 UNSECURED CREDITOR) |
| COUSINS CHIPMAN and BROWN LLP | S COUSINS M OLIVERE A KASHISHIAN | 1007 N ORANGE ST STE 1110 | | | WILMINGTON | DE | 19801 | | (COUNSEL TO AD HOC COMMITTEE OF EFIH UNSECURED NOTEHOLDERS AND EFIH SECOND LIEN DIP COMMITMENT) |
| COWLES and THOMPSON | STEPHEN C STAPLETON | 901 MAIN ST STE 3900 | BANK OF AMERICA PLZ | | DALLAS | TX | 75202 | | (COUNSEL TO ATMOS ENERGY CORPORATION) |
| COZEN OCONNOR | MARK E FELGER | 1201 N MARKET ST STE 1001 | | | WILMINGTON | DE | 19801 | | (COUNSEL TO J. ARON & COMPANY) |
| CRANE NUCLEAR INC | PRESIDENT OR GENERAL COUNSEL | 2825 COBB INTERNATIONAL BLVD NW | | | KENNESAW | GA | 30152 | | (TOP 50 UNSECURED CREDITOR) |
| CROSS and SIMON LLC | MICHAEL J JOYCE | PO BOX 1380 | | | WILMINGTON | DE | 19899-1380 | | (COUNSEL TO FIDELITY MANAGEMENT & RESEARCH CO.) |
| CROWE and DUNLEVY PC | JUDY HAMILTON MORSE | 20 N BROADWAY STE 1800 | | | OKLAHOMA CITY | OK | 73102 | | (COUNSEL TO DEVON ENERGY CORPORATION) |
| CSC TRUST COMPANY OF DELAWARE | SANDRA E HORWITZ DIR | 2711 CENTERVILLE RD STE 400 | | | WILMINGTON | DE | 19808 | | (INTERESTED PARTY) |
| DATA SYSTEMS and SOLUTIONS LLC | M COWDRY ROLLS ROYCE CIVIL NUCLEAR | 994 A EXPLORER BLVD | | | HUNTSVILLE | AL | 35806 | | (TOP 50 UNSECURED CREDITOR) |
| DAVIS POLK and WARDWELL LLP | MARSHALL HUEBNER B KAMINETZKY | 450 LEXINGTON AVE | | | NEW YORK | NY | 10017 | | (COUNSEL TO GOLDMAN SACHS, ET AL) |
| DENTONS US LLP | HUGH MCDONALD ESQ LOUIS CURCIO ESQ | 1221 AVE OF THE AMERICAS | OSCAR PINKS ESQ | | NEW YORK | NY | 10020 | | (COUNSEL TO WILMINGTON SAVINGS/WSFS) |
| DEUTSCHE BANK | MARCUS M TARKINGTON | 60 WALL ST NYCC60 0266 | | | NEW YORK | NY | 10005-2836 | | |
| DORSEY and WHITNEY DELAWARE LLP | E L SCHNABEL R W MALLARD A GLORIOSO | 300 DELAWARE AVE STE 1010 | | | WILMINGTON | DE | 19801 | | (COUNSEL TO U.S. BANK NATIONAL ASSOCIATION AS INDIRECT SUCCESSORR IN INTEREST TO THE CONNECTICUT NATIONAL BANK ETC) |
| DRINKER BIDDLE and REATH LLP | HOWARD A COHEN and ROBERT K MALONE | 222 DELAWARE AVE STE 1410 | | | WILMINGTON | DE | 19801-1621 | | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) |
| DYKEMA GOSSETT PLLC | JEFFREY R FINE | 1717 MAIN ST STE 4000 | | | DALLAS | TX | 75201 | | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) |
| EMC CORPORATION | RONALD L ROWLAND AGENT | 307 INTERNATIONAL CIR STE 270 | | | COCKEYSVILLE | MD | 21030 | | |
| ENERGY FUTURE HOLDINGS CORP ET AL | ANDREW M WRIGHT | 1601 BRYAN ST 43RD FL | | | DALLAS | TX | 75201 | | (DEBTOR) |
| EPIQ BANKRUPTY SOLUTIONS LLC | JAMES KATCHADURIAN EVP | 757 THIRD AVE 3RD FL | | | NEW YORK | NY | 10017 | | (CLAIMS AGENT) |
| FLUOR GLOBAL SERVICES | CARLOS M HERNANDEZ | 6700 LAS COLINAS BLVD | | | IRVING | TX | 75039 | | (TOP 50 UNSECURED CREDITOR) |
| FOLEY and LARDNER LLP | HAROLD KAPLAN ESQ MARK HEBBELN ESQ | 321 N CLARK ST STE 2800 | LARS PETERSON ESQ | | CHICAGO | IL | 60654-5313 | | (COUNSEL TO UMB BANK, INDENTURE TRUSTEE) |
| FOX ROTHSCHILD LLP | J SCHLERF J STROCK L JOHN BIRD | 919 N MARKET ST STE 300 | | | WILMINGTON | DE | 19801 | | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS) |
| FRIED FRANK HARRIS SHRIVER ET AL | BRAD E SCHELER GARY L KAPLAN and | ONE NEW YORK PLZ | MATTHEW M ROOSE | | NEW YORK | NY | 10004 | | (COUNSEL TO FIDELITY MANGEMENT & RESEARCH CO.) |
| FRISCO CONSTRUCTION SERVICES | CLAY THOMAS | 9550 JOHN W ELLIOTT DR STE 106 | | | FRISCO | TX | 75033 | | (TOP 50 UNSECURED CREDITOR) |
| GARDERE WYNNE SEWELL LLP | JOHN P MELKO and MICHAEL K RIORDAN | 1000 LOUISIANA STE 3400 | | | HOUSTON | TX | 77002 | | (COUNSEL TO ROMCO EQUIPMENT CO.) |
| GAY MCCALL ISAACKS GORDON ET AL | DUSTIN L BANKS | 1919 S SHILOH RD STE 310 LB 40 | | | GARLAND | TX | 75042 | | (COUNSEL TO GARLAND INDEPENDENT SCHOOL DISTRICT & CITY OF GARLAND) |
| GELLERT SCALI BUSENKELL and BROWN | MICHAEL G BUSENKELL | 913 N MARKET ST 10TH FL | | | WILMINGTON | DE | 19801 | | (COUNSEL TO AURELIUS) |
| GENERATOR and MOTOR SERVICES INC | JOHN POZNICK CONTROLLER | 601 BRADDOCK AVE | | | TURTLE CREEK | PA | 15145 | | (TOP 50 UNSECURED CREDITOR) |
| GOODWIN PROCTER LLP | WILLIAM P WEINTRAUB KIZZY JARASHOW | 620 EIGHTH AVE | | | NEW YORK | NY | 10018 | | (COUNSEL TO AURELIUS CAPITAL MANAGEMENT, LP) |
| GRAINGER | JOHN L HOWARD | 100 GRAINGER PKWY | | | LAKE FOREST | IL | 60045 | | (TOP 50 UNSECURED CREDITOR) |
| HAYNES AND BOONE LLP | IAN T PECK | 201 MAIN ST STE 2200 | | | FORT WORTH | TX | 76102-3126 | | (COUNSEL TO BNSF RAILWAY COMPNAY) |
| HAYNES AND BOONE LLP | JONATHAN HOOK | 30 ROCKEFELLER CTR 26TH FL | | | NEW YORK | NY | 10112 | | (COUNSEL TO AIRGAS USA, LLC) |
| HAYNES AND BOONE LLP | PATRICK L HUGHES | 1221 MCKINNEY ST STE 1200 | | | HOUSTON | TX | 77010 | | (COUNSEL TO AIRGAS USA, LLC) |
| HCL AMERICA INC | RAGHU RAMAN LAKSHMANAN | 330 POTRERO AVE | | | SUNNYVALE | CA | 94085 | | (COMMITTEE OF UNSECURED CREDITORS) |
| HEADWATERS RESOURCES INC | HARLAN M HATFIELD | 10701 S RIVER FRONT PKWY | STE 300 | | SOUTH JORDAN | UT | 84095 | | (TOP 50 UNSECURED CREDITOR) |
| HINCKLEY ALLEN | JENNIFER V DORAN | 28 STATE ST | | | BOSTON | MA | 02109 | | (COUNSEL TO INVENSYS SYSTEMS, INC.) |
| HOLT TEXAS LTD D B A HOLT CAT | MICHAEL PURYEAR ESQ GENERAL COUNSEL | 3302 S WW WHITE RD | | | SAN ANTONIO | TX | 78222 | | (COMMITTEE OF UNSECURED CREDITORS) |
| HYDROCARBON EXCHANGE CORP | R SCOTT HOPKINS | 5910 N CENTRAL EXPY | STE 1380 | | DALLAS | TX | 75206 | | (TOP 50 UNSECURED CREDITOR) |
| INTERNAL REVENUE SERVICE | | DEPARTMENT OF THE TREASURY | | | OGDEN | UT | 84201 | | (IRS) |
| INTERNAL REVENUE SERVICE | | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | | (IRS) |
| J and S CONSTRUCTION LLC | JEFF GRODEL | PO BOX 400 | | | BUFFALO | TX | 75831 | | (TOP 50 UNSECURED CREDITOR) |
| JACKSON WALKER LLP | J SCOTT ROSE | 112 E PECAN ST STE 2400 | WESTON CENTRE | | SAN ANTONIO | TX | 78205 | | (COUNSEL TO HOLT TEXAS, LTD. D/B/A HOLT CAT) |
| JACKSON WALKER LLP | MONICA S BLACKER | 901 MAIN ST STE 6000 | | | DALLAS | TX | 75202 | | (COUNSEL TO HOLT TEXAS, LTD. D/B/A HOLT CAT) |
| JONES DAY | MICHAEL L DAVITT | 2727 N HARWOOD ST | | | DALLAS | TX | 75201 | | (COUNSEL TO ONCOR) |
| JONES DAY | PATRICIA VILLAREAL | 2727 N HARWOOD ST | | | DALLAS | TX | 75201 | | (COUNSEL TO ONCOR) |
| KANSAS CITY SOUTHERN RAILWAY KCS | WILLIAM WOCHNER | PO BOX 219335 | | | KANSAS CITY | MO | 64121-9335 | | (TOP 50 UNSECURED CREDITOR) |
| KANSAS CITY SOUTHERN RAILWAY KCS | WILLIAM WOCHNER | 427 W 12TH ST | | | KANSAS CITY | MO | 64105 | | (TOP 50 UNSECURED CREDITOR) |
| KASOWITZ BENSON TORRES and FRIEDMAN | DAVID ROSNER ANDREW GLENN and | 1633 BROADWAY | DANIEL FLIMAN ESQ | | NEW YORK | NY | 10019 | | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDER) |
| KELLEY DRYE and WARREN LLP | JAMES S CARR BENJAMINN D FEDER and | 101 PARK AVE | GILBERT R SAYDAH | | NEW YORK | NY | 10178 | | (COUNSEL TO CSC TRUST OF DE, AS PROPOSED SUCC INDENTURE TTEE FOR 7.46% & 7.48% TCEH SECURED FACILITY BONDS) |
| KELLY HART and HALLMAN LLP | MICHAEL MCCONNELL and CLAY TAYLOR | 201 MAIN ST STE 2500 | KATHERINE THOMAS ESQ | | FORT WORTH | TX | 76102 | | (COUNSEL TO ONCOR STEERING COMMITTEE) |
| KIRKLAND AND ELLIS | JAMES H M SPRAYREGEN ET AL | 300 NORTH LASALLE | | | CHICAGO | IL | 60654 | | (COUNSEL TO DEBTORS) |
| KIRKLAND AND ELLIS | RICHARD M CIERI ET AL | 601 LEXINGTON AVE | | | NEW YORK | NY | 10022 | | (COUNSEL TO DEBTORS) |

In re: Energy Future Holdings Corp., et al.
Case No. 14-10797 (CSS)

Page 2 of 5

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| KLEHR HARRISON HARVEY BRANZBURG LLP | RAYMOND H LEMISCH | 919 MARKET ST STE 1000 | | | WILMINGTON | DE | 19801 | | (COUNSEL TO UMB BANK, N.A. INDENTURE TRUSTEE) |
| KRAMER LEVIN NAFTALIS and FRANKEL | THOMAS MOERS MAYER GREGORY HOROWITZ | 1177 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | (COUNSEL TO INDENTURE TRUSTEE) |
| LACKEY HERSHMAN LLP | JAMIE R WELTON ESQ | 3102 OAK LAWN AVE STE 777 | | | DALLAS | TX | 75219 | | (COUNSEL TO THE RICHARDS GROUP INC) |
| LANDIS RATH and COBB LLP | ADAM G LANDIS and MATTHEW B MCGUIRE | 919 MARKET ST STE 1800 | | | WILMINGTON | DE | 19801 | | (COUNSEL TO MARATHON MGMT, ALCOA AND NEXTERA ENERGY RESOURCES, LLC) |
| LAW DEBENTURE TRUST COMPANY OF NY | FRANK GODINO VICE PRESIDENT | 400 MADISON AVE STE 4D | | | NEW YORK | NY | 10017 | | (COMMITTEE OF UNSECURED CREDITORS) |
| LINEBARGER GOGGAN BLAIR ET AL | DIANE WADE SANDERS | PO BOX 17428 | | | AUSTIN | TX | 78760 | | (COUNSEL TO WALNUT SPRINGS ISD, FRANKLIN ISD, ROBERTSON CTY, LEE CTY, MCLENNAN CTY, FALLS CTY, ROUND ROCK ISD, NEUCES CTY, LIMESTONE CTY) |
| LINEBARGER GOGGAN BLAIR ET AL | ELIZABETH WELLER ESQ | 2777 N STEMMONS FWY STE 1000 | | | DALLAS | TX | 75207 | | (COUNSEL TO TARRANT & DALLAS COUNTY) |
| LINEBARGER GOGGAN BLAIR ET AL | JOHN P DILLMAN ESQ | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | | (COUNSEL TO HARRIS, ANGELINA & FORT BEND COUNTIES) |
| LLOYD GOSSELINK ROCHELLE ET AL | GEOFFREY GAY ESQ | 816 CONGRESS AVE STE 1900 | | | AUSTIN | TX | 78701 | | (COUNSEL TO ONCOR STEERING COMMITTEE) |
| LOCKE LORD LLP | C DAVIN BOLDISSAR ESQ | 601 POYDRAS ST STE 2660 | | | NEW ORLEANS | LA | 70130-6036 | | (COUNSEL TO BP AMERICA PRODUCTION COMPANY) |
| LOWER COLORADO RIVER AUTHORITY | PHIL WILSON | 3700 LAKE AUSTIN BLVD | TRANSMISSION SERVICES CORP | | AUSTIN | TX | 78703 | | (TOP 50 UNSECURED CREDITOR) |
| LOWER COLORADO RIVER AUTHORITY | WILLIAM T MEDAILLE | PO BOX 220 | | | AUSTIN | TX | 78767 | | (TOP 50 UNSECURED CREDITOR) |
| MANION GAYNOR and MANNING LLP | MARC PHILLIPS ESQ | 1007 N ORANGE ST 10TH FL | THE NEMOURS BUILDING | | WILMINGTON | DE | 19801 | | (COUNSEL TO ONCOR STEERING COMMITTEE) |
| MARGOLIS EDELSTEIN | JAMES E HUGGETT and AMY D BROWN | 300 DELAWARE AVE STE 800 | | | WILMINGTON | DE | 19801 | | (COUNSEL TO URS ENERGY & CONSTRUCTION, INC.) |
| MASLON EDELMAN BORMAN and BRAND LLP | C T WHITMORE A CHILINGARISHVILI | 90 S 7TH ST STE 3300 | | | MINNEAPOLIS | MN | 55402 | | (COUNSEL TO U.S. BANK NATIONAL ASSOCIATION AS INDIRECT SUCCESSORR IN INTEREST TO THE CONNECTICUT NATIONAL BANK ETC) |
| MCCATHERN PLLC | JONATHAN L HOWELL | 3710 RAWLINS STE 1600 | REGENCY PLZ | | DALLAS | TX | 75219 | | (COUNSEL TO RED BALL OXYGEN COMPANY) |
| MCCREARY VESELKA BRAGG and ALLEN PC | LEE GORDON | PO BOX 1269 | | | ROUND ROCK | TX | 78680 | | (COUNSEL TO TEXAS AD VALOREM TAXING JURISDICTIONS) |
| MCKOOL SMITH | PAUL D MOAK ESQ | 600 TRAVIS ST STE 7000 | | | HOUSTON | TX | 77002 | | (COUNSEL TO ALCOA) |
| MCKOOL SMITH | PETER S GOODMAN MICHAEL R CARNEY | ONE BRYANT PARK 47TH FL | | | NEW YORK | NY | 10036 | | (COUNSEL TO ALCOA) |
| MERICO ABATEMENT CONTRACTORS INC | MIKE CROFFLAND GENERAL MANAGER | 201 ESTES DR | | | LONGVIEW | TX | 75602-6100 | | (TOP 50 UNSECURED CREDITOR) |
| MICHAEL G SMITH | | 111 N 6TH ST | | | CLINTON | OK | 73601 | | (COUNSEL TO VALERO TEXAS POWER MARKETING, INC.) |
| MILBANK TWEED HADLEY and MCCLOY LLP | DENNIS F DUNNE EVAN R FLECK and JONATHAN BROWN | 1 CHASE MANHATTAN PLZ | KAREN GARTENBERG | | NEW YORK | NY | 10005 | | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) |
| MILBANK TWEED HADLEY and MCCLOY LLP | JONATHAN BROWN | 1 CHASE MANHATTAN PLZ | | | NEW YORK | NY | 10005 | | |
| MINE SERVICE LTD | KEITH DEBAULT | 855 E US HWY 79 | | | ROCKDALE | TX | 76567 | | (TOP 50 UNSECURED CREDITOR) |
| MISSOURI DEPARTMENT OF REVENUE | STEVEN A GINTHER BANKRUPTCY | PO BOX 475 | | | JEFFERSON CITY | MO | 65105-0475 | | (INTERESTED PARTY) |
| MORRIS JAMES LLP | STEPHEN M MILLER | PO BOX 2306 | | | WILMINGTON | DE | 19899-2306 | | (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NY) |
| MORRIS NICHOLS ARSHT and TUNNELL | DERK ABBOTT ANDREW REMMING ERIN FAY | 1201 N MARKET ST STE 1600 | | | WILMINGTON | DE | 19801 | | (COUNSEL TO THE "EFH EQUITY INTEREST HOLDERS") |
| MUNSCH HARDT KOPF and HARR PC | KEVIN M LIPPMAN ESQ | 500 N AKARD ST STE 3800 | | | DALLAS | TX | 75201-6659 | | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) |
| MUNSCH HARDT KOPF and HARR PC | RUSSELL L MUNSCH ESQ | 401 CONGRESS AVE | 3050 FROST BANK TOWER | | AUSTIN | TX | 78701-4071 | | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) |
| MYERS HILL | ROBERT J MYERS | 2525 RIDGMAR BLVD STE 150 | | | FORT WORTH | TX | 76116 | | (COUNSEL TO PROPERTY TAX PARTNERS) |
| NELSON MULLINS RILEY ET AL | JODY A BEDENBAUGH GEORGE B CAUTHEN | 1320 MAIN ST 17TH FL | | | COLUMBIA | SC | 29201 | | (COUNSEL TO MICHELIN NORTH AMERICA INC.) |
| NIXON PEABODY | RICHARD C PEDONE AMANDA D DARWIN | 100 SUMMER ST | | | BOSTON | MA | 02110 | | (COUNSEL TO AMERICAN STOCK TRANSFER & TRUST CO) |
| NORTHEAST TEXAS POWER LTD | DAVID PETTY PRESIDENT | PO BOX 557 | | | CUMBY | TX | 75433 | | (TOP 50 UNSECURED CREDITOR) |
| OFFICE OF THE TEXAS ATTORNEY GEN | HAL F MORRIS and ASHLEY BARTRAM | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | | (COUNSEL TO TEXAS COMMISSION ON ENVIRONMENTAL QUALITY & RAILROAD COMMISSION) |
| OFFICE OF THE TEXAS ATTORNEY GEN | HAL MORRIS and ASHLEY BARTRAM | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | | (COUNSEL TO PUBLIC UTILITY COMMISSION OF TEXAS) |
| OFFICE OF THE UNITED STATES TRUSTEE | ANDREA SCHWARTZ | 201 VARICK ST STE 1006 | US FEDERAL OFFICE BUILDING | | NEW YORK | NY | 10014 | | (US TRUSTEE) |
| OFFICE OF THE UNITED STATES TRUSTEE | RICHARD L SCHEPACARTER | 844 KING ST STE 2207 LOCKBOX 35 | | | WILMINGTON | DE | 19801 | | (US TRUSTEE) |
| OFFICE OF UNITED STATES ATTORNEY | ELLEN SLIGHTS ESQ | PO BOX 2046 | | | WILMINGTON | DE | 19899-2046 | | (US ATTORNEY FOR DE) |
| OFFICE PATRICIA WILLIAMS PREWITT | PATRICIA WILLIAMS PREWITT | 10953 VISTA LAKE CT | | | NAVASOTA | TX | 77868 | | (COUNSEL TO TARGA GAS MARKETING; KINDER MORGAN; NATURAL GAS PIPELINE CO; EL PASO NATURAL GAS TEXAS PIPELINE; KINDER MORGAN TEJAS PIPELINE LLCS) |
| OMELVENY and MYERS LLP | GEORGE A DAVIS | 7 TIMES SQUARE | | | NEW YORK | NY | 10036 | | (COUNSEL TO APOLLO GLOBAL MANAGEMENT, LLC) |
| PACHULSKI STANG ZIEHL and JONES LLP | LAURA DAVIS JONES ROBERT FEINSTEIN | PO BOX 8705 | | | WILMINGTON | DE | 19899 | | (COUNSEL TO INDENTURE TRUSTEE) |
| PATTERSON BELKNAP WEBB and TYLER | DANIEL A LOWENTHAL CRAIG W DENT | 1133 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036-6710 | | (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NY) |
| PAUL HASTINGS LLP | LUC A DESPINS A V TENZER G BONGARTZ | 75 E 55TH ST | | | NEW YORK | NY | 10022 | | (COUNSEL FOR CSC TRUST COMPANY OF DELAWARE SUCESSESSOR TRUSTEE ETC AND BANK OF NEW YORK MELLON ETC) |

In re: Energy Future Holdings Corp., et al.
Case No. 14-10797 (CSS)

Page 3 of 5

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| PAUL WEISS RIFKIND WHARTON ET AL | ALAN KORNBERG K CORNISH B HERMANN | 1285 AVE OF THE AMERICAS | JACOB ADLERSTEIN | | NEW YORK | NY | 10019 | | (COUNSEL TO AD HOC COMMITTEE OF TCEH FIRST LIEN) |
| PENSION BENEFIT GUARANTY CORP | CRAIG YAMAOKA SR FINANCIAL ANALYST | 1200 K ST NW | | | WASHINGTON | DC | 20005 | | (COMMITTEE OF UNSECURED CREDITORS) |
| PENSION BENEFIT GUARANTY CORP | JON CHATALIAN | 1200 K ST NW | OFFICE OF THE CHIEF COUNSEL | | WASHINGTON | DC | 20005-4026 | | (TOP 50 UNSECURED CREDITOR) |
| PENSION BENEFIT GUARANTY CORP | OFFICE OF THE CHIEF COUNSEL | 1200 K ST NW | ATTN DESIREE M AMADOR ATTY | | WASHINGTON | DC | 20005-4026 | | (TOP 50 UNSECURED CREDITOR) |
| PERDUE BRANDON FIELDER ET AL | ELIZABETH BANDA CALVO ESQ | PO BOX 13430 | | | ARLINGTON | TX | 76094-0430 | | (COUNSEL TO SOMERVELL COUNTY ET AL) |
| PERDUE BRANDON FIELDER ET AL | JEANMARIE BAER | PO BOX 8188 | | | WICHITA FALLS | TX | 76307 | | (COUNSEL TO YOUNG CTY, GRAHAM ISD, GRAHAM HOSPITAL DISTRICT & NORTH CENTRAL TEXAS COLLEGE DISTRICT) |
| PERDUE BRANDON FIELDER ET AL | JOHN T BANKS ESQ | 3301 NORTHLAND DR STE 505 | | | AUSTIN | TX | 78731 | | (COUNSEL TO CAMERON ISD, THORNDALE ISD BUCKHOLTS ISD, COPPERAS COVE ISD, MCALLEN ISD, HIDALGO COUNTY & HIDALGO COUNTY DRAINAGE DIST #1) |
| PERDUE BRANDON FIELDER ET AL | OWEN M SONIK ESQ | 1235 N LOOP W STE 600 | | | HOUSTON | TX | 77008 | | (COUNSEL TO GALENA PARK ISD) |
| PERFORMANCE CONTRACTING INC | CHUCK WILLIAM | 16400 COLLEGE BLVD | | | LENEXA | KS | 66219 | | (TOP 50 UNSECURED CREDITOR) |
| PIERCE CONSTRUCTION INC | KENNETH PIERCE | 4324 STATE HWY 149 | | | BECKVILLE | TX | 75631 | | (TOP 50 UNSECURED CREDITOR) |
| PIERCE CONSTRUCTION INC | KENNETH PIERCE  OWNER | PO BOX 69 | | | BECKVILLE | TX | 75631 | | (TOP 50 UNSECURED CREDITOR) |
| PINCKNEY WEIDINGER URBAN and JOYCE | GREGORY T DONILON ESQ | 1220 N MARKET ST STE 950 | | | WILMINGTON | DE | 19801 | | (COUNSEL TO AUTOMATIC SYSTEMS, INC.) |
| PINCKNEY WEIDINGER URBAN and JOYCE | KEVIN M CAPUZZI | 1220 N MARKET ST STE 950 | | | WILMINGTON | DE | 19801 | | (COUNSEL TO THERMO FISHER SCIENTIFIC INC. AND ITS AFFILIATES AND SUBSIDIARIES) |
| POPE HARDWICKE CHRISTIE ET AL | MICHAEL L ATCHLEY MATTHEW T TAPLETT | 500 W 7TH ST STE 600 | | | FORT WORTH | TX | 76102 | | (COUNSEL TO TARRANT REGIONAL WATER DISTRICT & NORTHEAST TEXAS MUNICIPAL WATER DISTRICT) |
| POTTER ANDERSON and CORROON LLP | LAURIE SILVERSTEIN and JEREMY RYAN | PO BOX 951 | | | WILMINGTON | DE | 19801 | | (COUNSEL TO DEUTSCHE BANK, AGENT TO DIP FINANCING) |
| QUARLES and BRADY LLP | HOHN A HARRIS JASON D CURRY | TWO N CENTRAL AVE | RENAISSANCE ONE | | PHOENIX | AZ | 85004-2391 | | (COUNSEL TO TXU 2007-1 RAILCAR LEASING LLC) |
| RANGER EXCAVATING LP | BRAD MCKENZIE  CONTROLLER | 5222 THUNDER CREEK RD | | | AUSTIN | TX | 78759 | | (TOP 50 UNSECURED CREDITOR) |
| REED SMITH LLP | | 1201 MARKET ST STE 1500 | | | WILMINGTON | DE | 19801 | | (COUNSEL TO THE BANK OF NEW YORK MELLON SOLEY IN ITS CAPACITY AS TRUSTEE UNDER ENUMERATED TRUST) INDENTURE TRUSTEES) |
| REED SMITH LLP | AMY M TONTI ESQ | 225 FIFTH AVE STE 1200 | REED SMITH CENTRE | | PITTSBURGH | PA | 15222 | | (COUNSEL TO THE BANK OF NEW YORK MELLON SOLEY IN ITS CAPACITY AS TRUSTEE UNDER ENUMERATED TRUST) INDENTURE TRUSTEES) |
| REED SMITH LLP | KURT F GWYNE KIMBERLY EC LAWSON | 1201 MARKET ST STE 1500 | | | WILMINGTON | DE | 19801 | | (COUNSEL TO THE BANK OF NEW YORK MELLON AND THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., AS INDENTURE TRUSTEES) |
| REED SMITH LLP | RICHARD A ROBINSON | 1201 MARKET ST STE 1500 | | | WILMINGTON | DE | 19801 | | (COUNSEL TO THE BANK OF NEW YORK MELLON, SOLELY IN ITS CAPACITY AS TRUSTEE) |
| RICHARDS LAYTON and FINGER | MARK D COLLINS ESQ | 920 N KING ST | JASON M MADRON ESQ | | WILMINGTON | DE | 19801 | | (CO-COUNSEL TO EFHC DEBTORS) |
| RICHARDS LAYTON AND FINGER | MARK D COLLINS ET AL | 920 NORTH KING ST | | | WILMINGTON | DE | 19801 | | (COUNSEL TO DEBTORS) |
| RIDDELL WILLIAMS PS | JOSEPH E SHICKICH HILARY B MOHR | 1001 4TH AVE STE 4500 | | | SEATTLE | WA | 98154 | | (COUNSEL FOR MICROSOFT CORPORATION; MICROSOFT LICENSING LP) |
| ROPES and GRAY LLP | MARK R SOMERSTEIN | 1211 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036-8704 | | |
| RYAN PARTNERSHIP FORMER SOLUTIONSET | MARY PERRY | 440 POLARIS PKWY | | | WESTERVILLE | OH | 43082 | | (TOP 50 UNSECURED CREDITOR) |
| SAUL EWING LLP | MARK MINUTI ESQ | PO BOX 1266 | | | WILMINGTON | DE | 19899 | | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) |
| SECURITAS SECURITY SERVICES USA | LEGAL DEPARTMENT | 4330 PARK TCE DR | | | WESTLAKE VILLAGE | CA | 91361 | | (TOP 50 UNSECURED CREDITOR) |
| SECURITAS SECURITY SERVICES USA | SONIA JASMAN | 2 CAMPUS DR | | | PARSIPPANY | NJ | 07054-4400 | | (TOP 50 UNSECURED CREDITOR) |
| SECURITIES AND EXCHANGE COMMISSION | | 100 F ST NE | | | WASHINGTON | DC | 20549 | | (SEC) |
| SEWARD and KISSEL LLP | JOHN ASHMEAD KALYAN DAS A ALVES | ONE BATTERY PARK PLZ | | | NEW YORK | NY | 10014 | | (COUNSEL TO WILMINGTON TRUST, NA) |
| SHAW MAINTENANCE CB and I | RICHARD E CHANDLER JR | 2103 RESEARCH FOREST DR | C O CB and I ONE CB and I PLZ | | THE WOODLANDS | TX | 77380 | | (TOP 50 UNSECURED CREDITOR) |
| SHEARMAN and STERLING LLP | FREDERIC SOSNICK and NED SCHODEK | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | | (COUNSEL TO DEUTSCHE BANK, AGENT TO DIP FINANCING) |
| SHEEHY LOVELACE and MAYFIELD PC | STEVEN M BURTON | 510 N VALLEY MILLS DR STE 500 | | | WACO | TX | 76710 | | (COUNSEL TO CENTRAL TEXAS SECURITY & FIRE EQUIPMENT, INC.) |
| SITEL LLC | DAVID BECKMAN CHIEF LEGAL OFFICER | 3102 W END AVE STE 900 | | | NASHVILLE | TN | 37203 | | (TOP 50 UNSECURED CREDITOR) |
| SKADDEN ARPS SLATE MEAGHER and FLOM | GEORGE N PANAGAKIS CARL T TULLSON | 155 N WACKER DR STE 2700 | | | CHICAGO | IL | 60606-1720 | | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC.) |
| SKADDEN ARPS SLATE MEAGHER and FLOM | JAY M GOFFMAN | FOUR TIMES SQUARE | | | NEW YORK | NY | 10036-6522 | | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC.) |
| SKADDEN ARPS SLATE MEAGHER and FLOM | MARK S CHEHI KRISTY M PEGUERO | PO BOX 636 | | | WILMINGTON | DE | 19899-0636 | | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC.) |
| SMITH KATZENSTEIN and JENKINS LLP | KATHLEEN M MILLER | PO BOX 410 | | | WILMINGTON | DE | 19899 | | (COUNSEL TO AIRGAS USA, LLC & VALERO TEXAS POWER) |
| SNELL and WILMER LLP | DAVID E LETA | 15 W S TEMPLE STE 1200 | | | SALT LAKE CITY | UT | 84101 | | (COUNSEL TO HEADWATERS RESOURCES, INC.) |
| SQUIRE SANDERS US LLP | STEPHEN D LERNER and ANDREW M SIMON | 221 E FOURTH ST STE 2900 | | | CINCINNATI | OH | 45202 | | (COUNSEL TO ARCELORMITTLA USA LLC) |
| STREUSAND LANDON and OZBURN LLP | SABRINA L STREUSAND | 811 BARTON SPRINGS RD STE 811 | | | AUSTIN | TX | 78704 | | (COUNSEL TO ALLEN SHRODE) |
| SULLIVAN HAZELTINE ALLINSON LLC | ELIHU E ALLINSON III | 901 N MARKET ST STE 1300 | | | WILMINGTON | DE | 19801 | | (COUNSEL TO HENRY PRATT COMPANY, LLC) |

In re: Energy Future Holdings Corp., et al.
Case No. 14-10797 (CSS)

Page 4 of 5

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| TAGGART GLOBAL LLC | JOHN LUKE FORGE GRP | 4000 TOWN CTR BLVD STE 300 | | | CANONSBURG | PA | 15317 | | (TOP 50 UNSECURED CREDITOR) |
| TAUBMAN CO AND TAUBMAN LANDLORDS | ANDREW S CONWAY ESQ | 200 E LONG LAKE RD STE 300 | | | BLOOMFIELD HILLS | MI | 48304 | | (INTERESTED PARTY) |
| TAYLOR ENGLISH DUMA LLP | STEPHEN C GREENBERG | 1600 PARKWOOD CIR STE 400 | | | ATLANTA | GA | 30339 | | (COUNSEL TO HENRY PRATT COMPANY, LLC) |
| TEAM EXCAVATING | WAYNE YOST OWNER | 815 N MAIN ST | | | WRENS | GA | 30833 | | (TOP 50 UNSECURED CREDITOR) |
| TEXAS NEW MEXICO POWER COMPANY | SCOTT SEAMSTER | 414 SILVER AVE SW | | | ALBUQUERQUE | NM | 87102-3289 | | (TOP 50 UNSECURED CREDITOR) |
| THE BAILEY LAW FIRM | JAMES F BAILEY ESQ | 3 MILL RD STE 306A | | | WILMINGTON | DE | 19806 | | (COUNSEL TO GABRIEL ROBERSON) |
| THE BANK OF NEW YORK MELLON | ATTN RAFAEL MARTINEZVP CSM | 601 TRAVIS ST 16TH FL | | | HOUSTON | TX | 77002 | | (TOP 50 UNSECURED CREDITOR) |
| THE BANK OF NEW YORK MELLON | DENNIS ROEMLEIN | 601 TRAVIS ST 16TH FL | | | HOUSTON | TX | 77002 | | (COMMITTEE OF UNSECURED CREDITORS) |
| THE BANK OF NEW YORK MELLON | THOMAS VLAHAKISVP | 385 RIFLE CAMP RD 3RD FL | | | WOODLAND PARK | NJ | 07424 | | (TOP 50 UNSECURED CREDITOR) |
| THE HOGAN FIRM | DANIEL K HOGAN ESQ | 1311 DELAWARE AVE | | | WILMINGTON | DE | 19806 | | (COUNSEL TO THE RICHARDS GROUP INC) |
| THE HOGAN FIRM | GARVAN F MCDANIEL ESQ | 1311 DELAWARE AVE | | | WILMINGTON | DE | 19806 | | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDER) |
| THOMPSON COBURN LLP | DAVID D FARRELL | ONE US BANK PLZ STE 3200 | | | SAINT LOUIS | MO | 63101 | | (COUNSEL TO MARTIN ENGINEERING COMPANY) |
| TPUSA | JOHN WARREN MAY | 1991 S 4650 W | | | SALT LAKE CITY | UT | 84104 | | (TOP 50 UNSECURED CREDITOR) |
| TRANSACTEL INC | GUILLERMO MONTANO | 18 CALLE 25 85 Z10 | TORRE TRANSACTEL PRADERA | | GUATEMALA CITY | | | GUATEMALA | (TOP 50 UNSECURED CREDITOR) |
| TRAVIS COUNTY | KAY D BROCK ASSISTANT COUNTY ATTY | PO BOX 1748 | | | AUSTIN | TX | 78767 | | (INTERESTED PARTY) |
| TRENT WIND FARM LP | CHRISTINE MCGARVEY | 1423 CR 131 | TRENT WIND FARM | | TRENT | TX | 79561 | | (TOP 50 UNSECURED CREDITOR) |
| TRENT WIND FARM LP | JAY JADWIN and LISA GROFF | 155 W NATIONWIDE BLVD STE 500 | TRENT WIND FARM | | COLUMBUS | OH | 43215 | | (TOP 50 UNSECURED CREDITOR) |
| TUCKER ARENSBERG PC | JORDAN S BLASK LARA E SHIPKOVITZ | 1500 ONE PPG PL | | | PITTSBURGH | PA | 15222 | | (COUNSEL TO THERMO FISHER SCIENTIFIC INC. AND AFFILIATES AND SUBSIDIARIES) |
| TX OFFICE PUBLIC UTIL COUNSEL OPUC | JASON A STARKS ASST AG | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | | (INTERESTED PARTY) |
| UMB BANK NA | LAURA ROBERSON VP | 2 S BROADWAY STE 600 | | | ST LOUIS | MO | 63102 | | (TOP 50 UNSECURED CREDITOR) |
| UNION PACIFIC RAILROAD COMPANY | MARY ANN KILGOREJENNIE L ANDERSON | 1400 DOUGLAS ST STOP 1580 | | | OMAHA | NE | 68179 | | |
| UNITED STATES DEPARTMENT OF JUSTICE | MATTHEW J TROY CIVIL DIV | PO BOX 875 BEN FRANKLIN STATION | | | WASHINGTON | DC | 20044-0875 | | (ON BEHALF OF UNITED STATES OF AMERICA, DEPT. OF AGRICULTURE, RURAL UTILITIES SERVICE) |
| UNITED STATES DEPT OF JUSTICE FCC | MATTHEW J TROY CIVIL DIVISION | 1100 L ST NW RM 10030 | | | WASHINGTON | DC | 20530 | | |
| VARNUM LLP | MARY KAY SHAVER | PO BOX 352 | | | GRAND RAPIDS | MI | 49501-0352 | | (COUNSEL FOR APPLABS TECHNOLOGIES PVT LTD) |
| VEDDER PRICE PC | MICHAEL L SCHEIN ESQ | 1633 BROADWAY 47TH FL | | | NEW YORK | NY | 10019 | | (COUNSEL TO FIRST UNION RAIL CORPORATION) |
| WACHTELL LIPTON ROSEN and KATZ | RICHARD MASON EMIL KLEINHAUS A WITT | 51 W 52ND ST | | | NEW YORK | NY | 10019 | | (COUNSEL TO THE "EFH EQUITY INTEREST HOLDERS") |
| WARFAB | CALVIN GRACE PRESIDENT and CEO | 607 FISHER RD | | | LONGVIEW | TX | 75604 | | (TOP 50 UNSECURED CREDITOR) |
| WEINSTEIN RADCLIFF LLP | GREGORY M WEINSTEIN | 6688 N CENTRAL EXPRESSWAY STE 675 | | | DALLAS | TX | 75206 | | (COUNSEL TO MARIO SINACOLA & SONS EXCAVATING, INC) |
| WESTINGHOUSE ELECTRIC CO LLC | MIKE SWEENEY SR VPGENERAL COUNSEL | 1000 WESTINGHOUSE DR STE 572A | | | CRANBERRY TOWNSHIP | PA | 16066 | | (TOP 50 UNSECURED CREDITOR) |
| WEYERHAEUSER CO | ALEXIS MCDONALD | PO BOX 9777 | | | FEDERAL WAY | WA | 98063 | | |
| WHITE and CASE LLP | J CHRISTOPHER SHORE GREGORY STARNER | 1155 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS) |
| WHITE and CASE LLP | THOMAS LAURIA MATTHEW BROWN | 200 S BISCAYNE BLVD STE 4900 | | | MIAMI | FL | 33131 | | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS) |
| WILMER CUTLER PICKERING HALE ET AL | BENJAMIN LOVELAND ESQ | 60 STATE ST | | | BOSTON | MA | 02109 | | (COUNSEL TO MARATHON ASSET MGMT) |
| WILMER CUTLER PICKERING HALE ET AL | PHILIP ANKER and GEORGE SHUSTER | 250 GREENWICH ST | 7 WORLD TRADE CTR | | NEW YORK | NY | 10007 | | (COUNSEL TO MARATHON ASSET MGMT) |
| WILMINGTON SVGS FUND SOCIETY | PATRICK J HEALY | 500 DELAWARE AVE | | | WILMINGTON | DE | 19801 | | (COMMITTEE OF UNSECURED CREDITORS) |
| WILMINGTON TRUST FSB | JEFFREY T ROSE | 50 S SIXTH ST STE 1290 | | | MINNEAPOLIS | MN | 55402 | | |
| WINSTON and STRAWN LLP | DAVID NEIER ESQ | 200 PARK AVE | | | NEW YORK | NY | 10166 | | (COUNSEL TO CHICAGO BRIDGE & IRON COMPANY N.V.) |
| WOMBLE CARLYLE SANDRIDGE and RICE | MARK L DESGROSSEILLIERS ESQ | 222 DELAWARE AVE STE 1501 | | | WILMINGTON | DE | 19801 | | (COUNSEL TO HOLT TEXAS, LTD. D/B/A HOLT CAT) |
| WOMBLE CARLYLE SANDRIDGE and RICE | STEVEN KORTANEK M DESGROSSEILLIERS | 222 DELAWARE AVE STE 1501 | | | WILMINGTON | DE | 19801 | | (COUNSEL TO CENTERPOINT) |
| YOUNG CONAWAY STARGATT and TAYLOR | PAULINE MORGAN J WAITE ET AL | 1000 N KING ST | RODNEY SQUARE | | WILMINGTON | DE | 19801 | | (COUNSEL TO AD HOC COMMITTEE OF TCEH FIRST LIEN) |

In re: Energy Future Holdings Corp., et al.
Case No. 14-10797 (CSS)

Page 5 of 5