**<u>Schedule 2</u>**

**SCHEDULE 2**

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| 1201 Louisiana Co. LP | Brookfield Asset Management, LLC | Current |
| Brookfield Investment Management Inc. | Brookfield California Development LLC | Former |
| Cullen Continental II Co. LP | Brookfield Coram Tehachapi Wind GP LLC | Former |
| Norbord Texas (Nacogdoches) Inc. | Brookfield Coram Wind Development LLC | Former |
| One Allen Center Co. LLC | Brookfield Financial US, LLC | Closed |
| | Brookfield Private Advisors LP | Current |
| | Brookfield Renewable Power/Energie Renouvelable Brookfield | Former |
| | Brookfield Tehachapi Wind Development LLC | Former |
| | Brookfield Tehachapi Wind GP LLC | Former |
| 3M Co. | 3M Company | Closed |
| Boron Products LLC | 3M Innovative Properties Company | Closed |
| Minnesota Mining & Manufacturing Co. | 3M Unitek Corporation | Closed |
| 40/86 Advisors | CNO Financial Group, Inc. | Current |
| | Conseco Life Insurance Company | Closed |
| 4520 Corp. | Shaw Power Group | Closed |
| Benjamin F. Shaw Co. | The Shaw Group | Current |
| CBP Engineering Corp. | | |
| Featherlite | | |
| Shaw Group Inc., The | | |
| Shaw Maintenance | | |
| Stone & Webster Inc. | | |
| 7-Eleven Inc. | 7-Eleven, Inc. | Closed |
| ABB Inc. | ABB (USA) Treasury Center, Inc. | Current |
| ABB Lummus Crest Inc. | ABB AG | Current |
| Mincom Inc. | ABB Automation | Current |
| Ventyx Inc. | ABB Elektrik Sanayi A.S. | Current |
| | ABB Inc. | Closed |
| | ABB Industrie AC Machines | Current |
| | ABB Industrie Champagne | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| | ABB Ltd. | Current |
| | ABB Ltd.-Steering Committee | Current |
| | ABB Near East Trading Ltd. | Current |
| | Combustion Engineering, Inc. | Closed |
| | Mincom eBusiness Pty | Closed |
| | Mincom Inc. | Closed |
| | Ventyx, Inc. | Closed |
| Abbott Laboratories | Abbott Laboratories | Current |
| Ross Laboratories | Abbott Laboratories Trading (Shanghai) Co., Ltd | Current |
| Abovenet Communications Inc. | Barry R. Dunn | Current |
| Zayo Fiber Solutions | Benjamin J. Daverman | Former |
| | Christian B. McGrath | Former |
| | Constantine S. Mihas | Current |
| | Golder, Thoma, Cressey, Rauner, Inc. | Closed |
| | GTCR Fund VI, L.P. | Current |
| | GTCR Partners VI, L.P. | Current |
| | GTCR, LLC | Current |
| | Mark M. Anderson | Current |
| | Michael S. Hollander | Former |
| | Sean L. Cunningham | Current |
| | various principals of GTCR | Current |
| | Zayo Group LLC | Former |
| Abry Partners | ABRY Investment Partnership, L.P. | Current |
| | ABRY Partners II, LLC | Current |
| | ABRY Partners VII Co-Investment Fund, L.P. | Closed |
| | ABRY Partners VII, L.P. | Closed |
| | ABRY Partners, Inc. | Closed |
| | ABRY Senior Equity Co-Investment Fund III, L.P. | Current |
| | ABRY Senior Equity III, L.P. | Current |
| | Royce Yudkoff | Current |
| Abu Dhabi Investment Authority | Deeside Investments, Inc. | Current |
| | Henley Holding Company | Current |
| | Invest AD | Closed |
| | William How. Schwab | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| ACA CLO 2006-2 Ltd. | ACA CLO 2006-2 Ltd. | Closed |
| ACA CLO 2007-1 Ltd. | ACA CLO 2007-1 Ltd. | Closed |
| Accenture<br>Accenture LLP | Accenture LLP | Current |
| | Accenture plc | Current |
| | Accenture, Inc. | Current |
| | Avanade Inc. | Current |
| Accretive Solutions-Dallas LP | Accretive Solutions Inc. | Closed |
| ACDELCO, a Brand of GM Service and Parts Operations, A Division of General Motors | General Motors | Closed |
| General Motors Corp. | General Motors ARS Fund | Current |
| General Motors LLC | General Motors Asset Management Absolute Return Strategies | Closed |
| | General Motors Company | Current |
| | General Motors Corporation | Current |
| | General Motors Investment Management Corporation | Current |
| | GM - VIS Litigation | Current |
| | GMAM Absolute Return Strategies Fund, LLC | Closed |
| | Promark ARS Fund | Current |
| | Saturn LLC | Current |
| ADA Carbon Solutions | ADA Carbon Solutions, LLC | Current |
| Ada Carbon Solutions (Red River) LLC | ADA Environmental Solutions, LLC | Current |
| Ada Carbon Solutions LLC | ADA-ES, Inc. | Current |
| Ada Environmental Solutions | Bowman Environmental Products, LLC | Current |
| Ada ES Inc. | Crowfoot Supply Company, LLC | Current |
| ECP I (NE Energy IP) LP | Energy Capital Partners | Current |
| Energy Capital Partners I LP | Five Forks Mining, LLC | Current |
| Energy Capital Partners I-A LP | Morton Environmental Products, LLC | Current |
| EnergySolutions Services Inc. | Red River Environmental Products, LLC | Current |
| Red River Environmental Product | Underwood Environmental Products, LLC | Current |
| ADM Investor Services Inc. | Archer-Daniels-Midland Company | Current |

4

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| Archer-Daniels-Midland Co. | | |
| ADP Inc. | ADP, Inc. | Closed |
| Advance Auto Parts Inc.<br>Advance Stores Co. Inc.<br>Advance Stores Inc.<br>Discount Auto Parts Inc. | Advance Auto Parts<br>Advance Auto Parts, Inc.<br>Advance Stores Company, Inc.<br>Board of Directors of Advance Auto Parts, Inc. | Current<br>Current<br>Current<br>Current |
| AEGON USA Investment Management LLC | AEGON USA Investment Management, LLC | Closed |
| Aerometric Inc.<br>Quantum Spatial Inc. | Arlington Capital Partners<br>Arlington Capital Partners III, L.P.<br>Jeffrey H. Freed<br>Peter Manos | Current<br>Current<br>Current<br>Current |
| AES Corp. | Eletropaulo Metropolitana Eletricidade de Sao Paulo SA<br>The AES Corporation | Closed<br><br>Current |
| Agero Connected Services Inc. | Agero, Inc. | Current |
| AIG<br>American General Life Insurance Co.<br>American International Group | AIG Retirement Services, Inc. | Closed |
| AIG Rail Services Inc.<br><br>Flagship Rail Services LLC<br>SMBC Rail Services LLC | Sumitomo Mitsui Banking Corporation | Closed |
| Air Express International USA Inc. | DHL International GmbH<br>DPWN Holdings (USA), Inc. | Closed<br>Closed |
| Akzo Nobel Functional Chemicals LLC<br>AKZO Nobel Paints LLC | AkzoNobel N.V. | Current |
| Albany Felts<br>Albany International Corp.<br>Appleton Wire Works Inc. | Albany International Corp. | Closed |
| Alcatel-Lucent USA Inc.<br>Lucent Technologies Inc. | Alcatel Lucent<br>Alcatel-Lucent Holdings<br>Alcatel-Lucent USA Inc.<br>Kenneth Frank<br>Lucent Technologies, Inc. | Current<br>Current<br>Current<br>Closed<br>Closed |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| | Multimedia Patent Trust | Closed |
| Alcentra<br><br>Bank of New Mellon, The<br>Bank of New York Corporate Trust Admin Support, The<br>Bank of New York Mellon Corporate Trust Municipal, The<br>Bank of New York Mellon Corporate Trust, The<br>Bank of New York Mellon Trust Co., The<br>Bank of New York Mellon, The<br>Bank of New York Trust Co. NA, The<br>Bank of New York Trustee, The<br>Bank of New York, The<br>BNY Mellon<br>Mellon Bank<br>Mellon Trust of New England NA<br>Wells Capital Management - 25464400 | Insight Investment Management (Global) Limited | Current |
| ALCOA<br>Aluminum Co. of American (Alcoa) | Alcoa, Inc. | Closed |
| AllianceBernstein LP | AB Commercial Real Estate Debt Series 1-A | Current |
| | AB Commercial Real Estate Debt Series 1-B | Current |
| | AB Commercial Real Estate Debt Series 1-C | Current |
| | AB Institutional Series B | Current |
| | AB Institutional Series C | Current |
| | AllianceBernstein L.P. | Closed |
| | AXA Investment Managers Private Equity Europe S.A. | Current |
| AlliedSignal Inc.<br><br>ConverDyn | Honeywell Advanced Composites Inc. | Current |
| | Honeywell Automation and Control Solutions | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| Honeywell Common Investment | Honeywell International Inc. | Current |
| Honeywell Inc. | Honeywell Retirement Earnings Plan | Closed |
| Honeywell Industry Solutions | Honeywell Savings and Ownership Plan | Closed |
| | Honeywell Scanning and Mobility | Current |
| | Honeywell Secured Benefit Plan | Closed |
| | Honeywell Specialty Materials, LLC | Current |
| | Metrologic Instruments, Inc. | Closed |
| | Omniplanar, Inc. | Closed |
| | Plan Administrator of Honeywell Retirement Earnings Plan | Closed |
| | Plan Administrator of Honeywell Savings and Ownership Plan | Closed |
| | Plan Administrator of Honeywell Secured Benefit Plan | Closed |
| | UOP, LLC | Current |
| All-State Belting LLC | Marubeni Power International, Inc. | Current |
| Allstate Life Insurance Co. | Allstate Fire and Casualty Insurance Company | Closed |
| | Allstate Indemnity Company | Current |
| | Allstate Insurance Company | Current |
| | Allstate Life Insurance Company | Closed |
| | Allstate Property and Casualty Insurance Company | Current |
| | Allstate Texas Lloyd's | Current |
| | Answer Financial Inc. | Closed |
| | Esurance Inc. | Closed |
| | The Allstate Corporation | Closed |
| | Vincent P. Loeffler | Current |
| AlpInvest Partners Co-Investments 2007 CV | Carlyle Asia Investment Advisers Limited | Current |
| Carlyle Azure CLO Ltd. | Carlyle Realty Partners III, L.P. | Current |
| Carlyle Bristol CLO Ltd. | Carlyle Realty Partners IV, L.P. | Current |
| Carlyle Daytona CLO Ltd. | Carlyle Realty Partners V, L.P. | Current |
| Carlyle High Yield Partners IX Ltd. | Carlyle Realty Partners, L.P. | Current |
| Carlyle High Yield Partners VII Ltd. | Carlyle Strategic Partners | Current |
| Carlyle High Yield Partners VIII | Duff & Phelps GmbH | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| Ltd. | | |
| Carlyle High Yield Partners X Ltd. | Duff & Phelps LLC | Current |
| Carlyle Investment Management LLC | Rodney S. Cohen | Current |
| Carlyle McLaren CLO Ltd. | TCW Crescent Mezzanine Management V, LLC | Closed |
| Carlyle Partners | The Carlyle Group | Current |
| Carlyle Veyron CLO Ltd. | Trust Company of the West | Closed |
| CELF Advisors LLP | various board members of Duff & Phelps | Current |
| Duff & Phelps LLC | Ypso France SAS | Current |
| Highlander Euro CDO BV | | |
| Highlander Euro CDO II BV | | |
| Metropolitan West Asset Management | | |
| Stanfield Azure CLO Ltd. | | |
| Stanfield Bristol CLO Ltd. | | |
| Stanfield Carrera CLO Ltd. | | |
| Stanfield Daytona CLO Ltd. | | |
| Stanfield McLaren CLO Ltd. | | |
| Stanfield Veyron CLO Ltd. | | |
| TCW Asset Management | | |
| Alvarez & Marsal | A&M Capital Partners, LLC | Current |
| | Alvarez & Marsal Inc. | Current |
| Amerex Brokers LLC-Emissions | GFI Group Inc. | Closed |
| Amerex Brokers LLC-Gas | | |
| Amerex Brokers LLC-Power | | |
| Amerex Brokers LLC-Retail | | |
| GFI | | |
| American Airlines Inc. | American Airlines, Inc. | Current |
| | Trans World Airlines, Inc. | Current |
| American Health Life Insurance Co. | Citibank, N.A. | Former |
| CAFCO | Citicorp Mezzanine III, L.P. | Current |
| Citibank | Citigroup Global Markets Asia Limited | Current |
| Citibank Hold (SLT) | Citigroup Global Markets Inc. | Current |
| Citibank NA | Citigroup Global Markets Ltd. | Current |
| Citibank NA Corporate Asset | Citigroup Global Markets Realty Corp. | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| Citibank New York<br>Citibank-Distressed Secondary<br>Citicards CBNA<br>Citigroup<br>Citigroup Energy Inc<br>Citigroup Financial Products Inc.<br>Citigroup Global Markets Inc.<br>Citigroup Inc.<br>Citigroup Pension Plan<br>Citimortgage<br>Jeffries High Yield<br>JHYF 1 Loan Funding LLC<br>Kil Loan Funding LLC<br>OneMain Financial<br>Salomon Brothers Holding Co. Inc.<br>Sol Loan Funding LLC | | |
| American Honda Finance<br>American Honda Motor Co. Inc. | American Honda Motor Company | Current |
| American Residential | American Residential Communities LLC | Closed |
| American Standard Inc.<br>Trane<br>Trane Co.<br>Trane US Inc. | American Standard Americas | Current |
| Ameriprise Certificate Co. | American Enterprise Investment Services, Inc. | Closed |
| Ameriprise Financial Inc.<br>Columbia Management Investment Advisers LLC<br>IDS Life Insurance Co.<br>Riversource Life Insurance Co. | Ameriprise Advisor Services, Inc.<br>Ameriprise Financial Services, Inc. | Closed<br>Closed |
| AMF Inc.<br>B&B Engineering & Supply Co. Inc. | AMF Bowling Worldwide | Closed |
| Amoco Chemical Corp.<br>Arco Chemical Co.<br><br>ARCO Corp. | Amoco Endicott Pipeline Company<br>Atlantic Richfield Hanford Company<br>BP America - Deepwater | Current<br>Current<br><br>Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| Atlantic Richfield Co. | BP America - Engineering Group | Former |
| BP America Production Co. | BP America - Internal Audit Group | Current |
| BP Amoco Chemical Co. | BP America - Strategy and Policy Group | Former |
| BP Energy | BP America - Tank Fund | Current |
| BP Energy Co. | BP America Inc. | Current |
| BP Products North America Inc. | BP America Production Company | Current |
| Nalco Chemical Co. | BP America Production Company Inc. | Current |
| Welchem Inc. | BP American Petroleum Company | Current |
| | BP American Production Company | Current |
| | BP Amoco Chemical Company | Current |
| | BP Amoco Corporation | Current |
| | BP Biofuels North America LLC | Current |
| | BP Canada Energy | Current |
| | BP Chemical Company | Former |
| | BP Company North America Inc. | Current |
| | BP Corporation North America Inc. | Current |
| | BP Energy Company | Current |
| | BP Exploration (Alaska) Inc. | Current |
| | BP Exploration and Development Inc. | Current |
| | BP Exploration and Production Company | Current |
| | BP Exploration and Production Inc. | Current |
| | BP Exploration Mexico Limited, S.A. de C.V. | Current |
| | BP Exploration Operating Company | Current |
| | BP Global | Current |
| | BP Holdings North America Limited | Current |
| | BP International Ltd. | Current |
| | BP Lubricants USA, Inc. | Former |
| | BP Marine Ltd. | Former |
| | BP Mexico Holding Company, S.A. de C.V. | Current |
| | BP North America Inc. | Current |
| | BP North America Petroleum, Inc. | Closed |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| | BP North America Production Company | Current |
| | BP Oil, Inc. | Former |
| | BP Pipelines (North America) | Current |
| | BP plc | Current |
| | BP Products North America Inc. | Current |
| | BP Products of North America Inc. | Former |
| | BP Safety and Operations Group | Former |
| | BP Transportation (Alaska) Inc. | Current |
| | BP Trinidad and Tobago LLC | Current |
| | BP West Coast Products LLC | Current |
| | British Petroleum | Former |
| | Butamax Advanced Biofuels LLC | Current |
| | Ineos Polymers, Inc. | Former |
| Amsted Rail | Amsted Industries Incorporated | Current |
| | Amsted Rail Company, Inc. | Closed |
| Anchorage Capital Group LLC | Anchorage Capital Europe LLP | Current |
| Anchorage Capital LLC | Anchorage Capital Group | Current |
| Contech Construction | Anchorage Capital Partners Pty Limited | Current |
| Contech Construction Products | Contech Construction Products | Closed |
| | Contech Engineered Solutions LLC | Current |
| Angelo Gordon & Co. | Angelo Gordon & Co., L.P. | Current |
| Aon (Bermuda) Ltd. | Aon Brokers Services, Inc. | Current |
| Aon eSolutions Inc. | Aon Corporation | Current |
| Aon Investment Consulting Inc. | Aon Group Inc. | Current |
| Aon Risk Services Southwest Inc. | Aon Hewitt, LLC | Closed |
| Hewitt Associates LLC | Aon Risk Services Central, Inc. | Current |
| Hewitt Ennisknupp Inc. | Aon Risk Services Companies, Inc. | Current |
| | Aon Risk Services Inc. of NY US 10048-7376 New York | Current |
| | Aon Risk Services Northeast, Inc. | Closed |
| | Aon Services Group, Inc. | Current |
| | Hewitt Associates LLC | Closed |
| | James English | Closed |
| | Keith R. Moore | Former |
| | Ruth McGrath | Closed |
| APG Asset Management | APG Asset Management | Closed |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| | APG Investments US, Inc. | Current |
| Apidos Capital Management LLC | CVC Asia Fund III | Closed |
| CVC Credit Partners | CVC Capital Partners Advisory Company Limited | Closed |
| Univar USA Inc. | CVC Capital Partners Asia III Limited | Current |
| | CVC Capital Partners Asia Pacific Fund III | Closed |
| | CVC Capital Partners Asia Pacific II L.P. | Current |
| | CVC Capital Partners Asia Pacific II Parallel Fund A, L.P. | Current |
| | CVC Capital Partners Asia Pacific III | Closed |
| | CVC Capital Partners Asia Pacific III Parallel Fund A, L.P. | Current |
| | CVC Capital Partners Asia Pacific III, L.P. | Current |
| | CVC Capital Partners Limited | Current |
| | CVC European Equity III Limited | Current |
| | CVC European Equity IV AB Limited | Current |
| | CVC European Equity Partners IV (A) L.P. | Current |
| | CVC European Equity Partners IV (B) L.P. | Current |
| | CVC European Equity Partners IV (C) L.P. | Current |
| | CVC European Equity Partners IV (D) L.P. | Current |
| | CVC European Equity Partners IV (E) L.P. | Current |
| | CVC European Equity Partners Tandem (A) L.P. | Current |
| | CVC European Equity Partners Tandem (B) L.P. | Current |
| | CVC European Equity Partners Tandem (C) L.P. | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| | CVC European Equity Tandem GP Limited | Current |
| | CVC European Equity V Limited | Current |
| | CVC Infrastructure GP Limited | Current |
| | Univar, Inc. | Current |
| Apollo Capital<br>Apollo Global Management LLC<br>Apollo Management Holdings LP<br><br>Borden Chemical Inc.<br>Erie City Iron Works<br>Stone Tower Capital<br>Zurn Industries Inc. | Apollo Global Management, LLC<br>Apollo Management<br>Apollo Management International LLP | Current<br>Current<br>Current |
| Aquatic Co. | Ideal Tridon | Current |
| Argo Re (Bermuda) | Argo Group International Holdings, Ltd. | Current |
| Ariba Inc.<br>SAP Public Services<br>Successfactors Inc.<br>Successfactors.com<br>Sybase - an SAP Co. | SAP America, Inc.<br>SAP, AG<br>Sybase, Inc. | Current<br>Current<br>Current |
| Arrowgrass Distressed Opportunities Fund Ltd. | Arrowgrass Distressed Opportunities Fund Limited | Current |
| Arrowgrass Master Fund Ltd. | Arrowgrass Master Fund Ltd | Current |
| Artco-Bell Corp. | HNI Corporation | Current |
| Ashford TRS Sapphire VI LLC<br>Ashford TRS Sapphire VII LLC<br>HHC TRS Portsmouth LLC | Ashford Hospitality Trust, Inc. | Closed |
| AT&T<br>AT&T Corp.<br>AT&T Inc.<br>AT&T Internet Services Inc.<br>AT&T Mobility<br>AT&T Opus<br>Southwestern Bell Telephone | AT&T Corp.<br>AT&T Inc.<br>AT&T Mobility LLC<br>AT&T Services, Inc.<br>SBC Internet Services, Inc. | Closed<br>Closed<br>Closed<br>Closed<br>Closed |
| AustralianSuper | AustralianSuper Pty Ltd. | Current |
| Avenue Capital Group | Avenue Capital | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| Avenue Capital Management Avenue Investments LP | Avenue Capital Group | Current |
| | Avenue CDP Global Opportunities Fund, L.P. | Current |
| | Avenue International Master, L.P. | Current |
| | Avenue Investments, L.P. | Current |
| | Avenue Special Situations Fund IV, L.P. | Current |
| | Avenue SS Fund V, L.P. | Current |
| Aviva Investors North America Inc. | Aviva Investors Americas LLC | Current |
| | Aviva Investors North America, Inc. | Current |
| | Aviva Investors Real Estate Capital Partners I-A, L.P. | Current |
| | Aviva Life and Annuity Company | Current |
| | Aviva Recap Fund HS Subsidiary Splitter, L.P. | Current |
| | Aviva Recap Fund I HS Subsidiary, L.P. | Current |
| | Aviva Recap Fund LBG Splitter, L.P. | Current |
| | Aviva USA | Current |
| | River Road Asset Management LLC | Closed |
| Azrock Industries Inc. Domco Products Texas LP | Tarkett SAS | Closed |
| B&G Machine Inc. | Frontenac Company LLC | Current |
| | H-E Parts International LLC | Current |
| B27 Resources Inc. DXP Enterprises Inc. M.W. Smith Equipment Inc. | B27 Inc., LLC | Current |
| Babson Capital Europe Babson Capital Management Massachusetts Mutual Life Insurance Co. Oppenheimer Funds | Cornerstone Real Estate Advisers LLC | Closed |
| Baker Street CLO II Ltd. | Baker Street CLO II LTD | Closed |
| Bank of America Corp. | BA Capital Company, L.P. | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| Bank of America Fund | Banc of America Capital Investors SBIC, L.P. | Current |
| Bank of America NA | BancAmerica Capital Investors II, L.P. | Closed |
| BofA Merrill Lynch | BancAmerica Capital Investors SBIC II, L.P. | Current |
| Hampton Funding LLC | BancBoston Ventures, Inc. | Current |
| Laguna Funding LLC | Bank of America | Closed |
| LaSalle National Leasing Corp. | Bank of America Capital Investors | Current |
| Merrill Lynch Capital Services | Bank of America Corporation | Current |
| Merrill Lynch Capital Services Inc. | Bank of America Merrill Lynch | Current |
| Merrill Lynch Commodities | Bank of America NT & SA | Closed |
| Merrill Lynch Pierce Fenner & Smith | Bank of America Ventures | Current |
| Merrill Lynch Pierce Fenner & Smith Inc. (Broker) | Bank of America, N.A. | Closed |
| Merrill Lynch/Bank of America | Benjamin Klein | Former |
|  | Continental Illinois Venture Corporation | Current |
|  | Merrill Lynch | Closed |
|  | Merrill Lynch (Asia Pacific) Limited | Current |
|  | Merrill Lynch Pierce Fenner & Smith Inc. | Closed |
| Bank of Tokyo-Mitsubishi UFJ Ltd., The <br><br> Mitsubishi UFJ Financial Group Inc. <br> Union Bank NA | UnionBanCal Equities, Inc. | Closed |
| Bank One Purchasing Card | Banc One Capital Markets, Inc. | Current |
| Bank One Travel Card | Bear, Stearns & Co. Inc. | Former |
| Chase Bank USA NA | Chase Bank USA, NA | Current |
| Chase Investments | Highbridge Principal Strategies LLC | Current |
| Highbridge Capital | J.P. Morgan Securities (Asia Pacific) Limited | Closed |
| J.P. Morgan Securities LLC | J.P. Morgan Securities Asia Pacific Limited | Current |
| JP Morgan | J.P. Morgan Ventures Energy Corporation | Closed |
| JP Morgan Chase & Co. | J.P. Morgan, LLC | Closed |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| JP Morgan Chase Bank | JP Morgan Asset Management | Current |
| JP Morgan Chase Co. | JP Morgan Partners, LLC | Closed |
| JP Morgan Chase NA | JP Morgan Securities LLC | Current |
| JP Morgan Investment Management | JPMorgan Chase & Co. | Current |
| JP Morgan Securities Inc. | JPMorgan Chase Bank, N.A. | Current |
| JP Morgan Securities LLC | Kanav Bhagat | Current |
| JP Morgan Whitefriars Inc. | Scott B. Kapnick | Closed |
| JPM Chase | | |
| JPM Whitefriars Inc. | | |
| JPMorgan Asset Management | | |
| JPMorgan Asset Management-Cincinnati | | |
| JPMorgan Chase | | |
| JPMorgan Chase Bank NA | | |
| JPMorgan Chase Bank NA (IL) | | |
| JPMorgan Chase Bank NA (NY) | | |
| JPMorgan Chase Bank NA (OH) | | |
| JPMorgan Chase Bank NA (TX) | | |
| JPMorgan Chase Retirement Plan, The | | |
| JPMorgan Chase through Met Life | | |
| JPMorgan Core Plus Bond Fund | | |
| JPMorgan High Yield Fund | | |
| JPMorgan Income Builder Fund | | |
| JPMorgan Strategic Income Opportunities Fund | | |
| Jpmorgan Ventures Energy Corp. | | |
| NCO Financial Systems Inc. | | |
| Pacholder High Yield Fund | | |
| Paymentech LP | | |
| Barclays Bank | Barclays Bank plc | Current |
| Barclays Bank PLC | Barclays Capital | Current |
| Barclays Bank PLC, Cayman Islands Branch | Barclays Capital, LLC | Closed |
| Barclays Bank PLC, New York Branch | | |
| BASF Catalysts LLC | BASF Americas Corporation | Current |
| BASF Corp. | BASF Catalysts LLC | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| | BASF Corporation | Current |
| | BASFin | Current |
| | Eastern Magnesia Talc Company | Current |
| | Pita Realty Limited | Current |
| Beach Point Capital | Beach Point Capital Management LP | Closed |
| Bechtel Construction Co. | Bechtel National, Inc. | Closed |
| Bechtel Construction Operations Inc. | Bechtel Power Corporation | Current |
| Bechtel Corp. | | |
| Bechtel Energy Corp. | | |
| Bechtel Enterprise Holding Inc. | | |
| Bechtel Environmental Inc. | | |
| Bechtel Equipment Operations Inc. | | |
| Bechtel Group Inc. | | |
| Bechtel Infrastructure Corp. | | |
| Bechtel National Inc. | | |
| Bechtel Personnel & Operational Services Inc. | | |
| Bechtel Power Corp. | | |
| Bell Atlantic Master Trust | Alltel Communications of Michigan RSAs, Inc. | Closed |
| Verizon | Alltel Communications, LLC | Closed |
| Verizon Southwest | Cellco Partnership | Former |
| Verizon Wireless | Empire City Subway Company | Current |
| | GTE Corporation | Current |
| | Lowell C. McAdam | Current |
| | MCI Communications Services, Inc. | Current |
| | Randall S. Milch | Current |
| | Verizon Communications Inc. | Current |
| | Verizon New York, Inc. | Current |
| | Verizon Wireless | Current |
| Bell Helicopter Textron Inc. | Bell Aerospace Services, Inc. | Current |
| | Bell Helicopter Textron, Inc. | Current |
| | Textron Innovations Inc. | Current |
| | Textron Marine and Land Systems | Current |
| | Textron Systems Corp. | Current |
| | Textron, Inc. | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| Benetech Inc. | Chicago Growth Partners | Current |
| | David G. Chandler | Former |
| Bently Nevada Corp. | Andrew Sorrentino | Former |
| Dresser Inc. | General Electric Company | Current |
| GE Analytical Instruments | | |
| GE Capital | | |
| GE Control Solutions | | |
| GE Energy | | |
| GE Energy Control Solutions Inc. | | |
| GE Energy Motors | | |
| GE Energy Parts | | |
| GE Inspection Technologies LP | | |
| GE Intelligent Platforms Inc. | | |
| GE International Inc. | | |
| GE Mobile Water Inc. | | |
| GE Technology Finance | | |
| GE Transportation Finance | | |
| General Electric Co. | | |
| General Electric International Inc. | | |
| Lufkin France | | |
| Lufkin Industries Inc. | | |
| Lufkin Rubber & Gasket | | |
| SmartSignal Corp. | | |
| Berkshire Hathaway Inc. | BNSF Railway | Current |
| BNSF Railway Co. | McLane Company, Inc. | Current |
| BNSF Railway Co. - Coal | McLane Southern, Inc. | Current |
| Business Wire | The Pampered Chef, Ltd. | Closed |
| Graver Technologies | | |
| Rockbestos Surprenant Cable Corp. | | |
| RSCC Wire & Cable LLC | | |
| US Underwriters Insurance Co. | | |
| Best Pumpworks | B27 Inc., LLC | Current |
| BF Goodrich Co. | Carrier Air Conditioning Sales & Service (Shanghai) Co., Ltd. | Current |
| Carrier Corp. | Carrier Corporation | Current |
| Goodrich Corp. | Detection Logic Fire Protection Inc. | Current |
| Otis Elevator Co. | Integrated Products and Services Incorporated | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| | Otis Elevator Company | Current |
| | Pratt & Whitney | Current |
| | Robert Wu | Closed |
| | United Technologies Corporation | Current |
| | United Technologies Corporation, Climate Controls & Security | Current |
| | UTC Climate Controls and Security | Current |
| | UTC Fire & Security Corporation | Current |
| BHP Billiton<br>BHP Billiton Olympic Dam Corp. Pty Ltd. | BHP Billiton Limited | Current |
| Bill & Melinda Gates Foundation Trust | Bill & Melinda Gates Foundation Trust | Closed |
| Black & Veatch Corp. | Black & Veatch Holding Company | Current |
| Black Diamond Capital Management LLC | Black Diamond Capital Management, L.L.C. | Current |
| Blackstone Advisory Partners LP | BHAC IV, LLC | Current |
| Blackstone Debt Advisors | Blackstone Capital Partners IV L.P. | Current |
| Blackstone Special Funding (Ireland) | Blackstone Capital Partners VI L.P. | Closed |
| GSO/Blackstone Debt Funds Management LLC | Blackstone Energy Partners L.P. | Closed |
| Harbourmaster Capital | Blackstone Holdings I L.P. | Current |
| | Blackstone Holdings I/II GP, Inc. | Current |
| | Blackstone Holdings II L.P. | Current |
| | Blackstone Holdings III GP L.L.C. | Current |
| | Blackstone Holdings III L.P. | Current |
| | Blackstone Holdings IV GP L.P. | Current |
| | Blackstone Holdings IV L.P. | Current |
| | Blackstone Holdings V GP L.P. | Current |
| | Blackstone Holdings V L.P. | Current |
| | Blackstone Hospitality Acquisitions, LLC | Current |
| | Blackstone Management Associates VI L.L.C. | Closed |
| | Blackstone Management Energy Associates L.L.C. | Closed |
| | Blackstone Mezzanine Partners, L.P. | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| | Blackstone Real Estate Partners IV L.P. | Current |
| | BRE/HV Holdings, LLC | Current |
| | GSO Capital Partners | Current |
| | GSO Capital Partners International LLP | Closed |
| | Jason New | Current |
| | Prime Hospitality, LLC | Current |
| | The Blackstone Group | Current |
| | The Blackstone Group International Partners LLP | Closed |
| | various senior officers and employees of The Blackstone Group | Current |
| BLT 24 LLC | Credit Suisse (Hong Kong) Limited | Current |
| BLT 27 LLC | Credit Suisse Asset Management, LLC | Closed |
| BLT 33 LLC | Credit Suisse First Boston Corporation | Closed |
| BLT 36 LLC | Credit Suisse Group AG | Closed |
| BLT 42 LLC | Credit Suisse LLC | Current |
| BLT 8 LLC | Credit Suisse Securities (USA) LLC | Closed |
| BLT I LLC | Credit Suisse Securities Europe Ltd. | Current |
| Credit Suisse | | |
| Credit Suisse Alternative Capital Inc. | | |
| Credit Suisse Asset Management LLC (CSAM) | | |
| Credit Suisse Asset Management LLC (US) | | |
| Credit Suisse Asset Manager | | |
| Credit Suisse Capital LLC | | |
| Credit Suisse Energy LLC | | |
| Credit Suisse Group AG | | |
| Credit Suisse International | | |
| Credit Suisse Loan Funding LLC | | |
| Credit Suisse Securities USA LLC | | |
| Credit Suisse, Cayman Islands Branch | | |
| Blue Crescent Fund LP | Kingsland Capital Management, | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| | LLC | |
| Blue Cross Blue Shield Health Care Services Corp. | Blue Cross and Blue Shield of Illinois | Current |
| | Blue Cross and Blue Shield of New Mexico | Current |
| | Blue Cross and Blue Shield of Oklahoma | Current |
| | Blue Cross and Blue Shield of Texas | Current |
| | Blue Cross and Blue Shield of Texas, Inc. | Current |
| | Blue Cross Blue Shield of Illinois | Current |
| | Blue Cross Blue Shield of Oklahoma | Current |
| | Blue Cross Blue Shield of Texas, Inc. | Closed |
| | BlueCross BlueShield of Illinois | Current |
| | BlueCross BlueShield of Texas | Current |
| | Health Care Service Corporation | Current |
| | TMG Health, Inc., Audit Committee | Current |
| Blue Mountain Capital Management LLC<br><br>BlueMountain Capital Management LLC | BlueMountain Capital Management L.P. | Current |
| Bluebay Asset Management<br>GM Canada Foreign Trust, The<br>RBC Capital Markets LLC<br>RBC Dexia Investor Services Trust<br>Royal Bank of Canada | BlueBay Asset Management plc<br>RBC Capital Markets Corporation<br>RBC Wealth Management<br>Royal Bank of Canada | Current<br>Current<br>Current<br>Current |
| Bluewater Thermal Services<br>Southwest Heat Treat Services LLC<br>SWHT LLC | Aterian Investment Partners, LLC<br>Brandon Bethea<br>Christopher H. Thomas<br>Michael Fieldstone | Current<br>Current<br>Current<br>Current |
| BMO Asset Management Inc. | BMO Nesbitt Burns Inc. | Closed |
| BNP Paribas Energy Trading GP | Bank of the West<br>BNP Paribas<br>BNP Paribas Capital (Asia Pacific) Limited | Current<br>Closed<br>Current |
| | BNP Paribas S.A. | Closed |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| | BNP Paribas Securities Corp. | Closed |
| Boeing Co., The | Boeing North American, Inc. | Current |
| | Boeing Pension Fund | Current |
| | Jeppesen Sanderson, Inc. | Current |
| | John F. McDonnell | Former |
| | The Boeing Company | Current |
| Boise Cascade Corp. | Boise Cascade Company | Current |
| Nuveen Asset Management LLC | Madison Dearborn Capital Partners III, L.P. | Closed |
| Symphony Asset Management | Madison Dearborn Capital Partners V, L.P. | Closed |
| Symphony Asset Management LLC | Madison Dearborn Partners | Current |
| | Madison Dearborn Partners, Inc. | Current |
| | Madison Dearborn Special Equity III, LP | Closed |
| | Nuveen Investments, Inc. | Current |
| | Patrick C. Eilers | Current |
| Boise Packaging & Newsprint LLC Central Texas Corrugated Packaging Corp. of America | Packaging Corporation of America | Current |
| Bond Fund of America, The Capital Research & Management Co. (US) | The Capital Group Companies, Inc. | Closed |
| Brigade Capital Management LLC | Brigade Capital Management, LLC | Current |
| BTG Pactual GLB Asset Management BTG Pactual Global Asset Management | Banco BTG Pactual S.A. | Current |
| Calder Testers Inc. | Climax Portable Machine & Welding Systems | Current |
| | Industrial Growth Partners, L.P. | Current |
| California Public Employees' Retirement System California State Teachers' Retirement | CenterPoint Properties Trust | Former |
| Calpine Energy Services LP | Calpine Corporation | Current |
| | CPN Insurance Corporation | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| Cambridge Oaks | Campus Living Funds Management Limited | Closed |
| University Park Partnership I Ltd. | Campus Living Villages | Current |
| Canada Revenue Agency | PSP Canada | Current |
| | Public Sector Pension Investment Board | Closed |
| Canyon Balanced Equity Master Fund Ltd. | Revel Joint Venture | Closed |
| Canyon Value Realization Fund LP | | |
| Capital One | Capital One Bank (USA) | Current |
| | Capital One Financial Corporation | Current |
| | Capital One National Association | Current |
| | Dean Graham | Current |
| Capps True Value Hardware & Ag Center | True Value Company | Current |
| Caremark | CVS Caremark Corporation | Current |
| Caremark PCS Health LLC | CVS/Pharmacy, Inc. | Current |
| Silverscript Insurance Co. | | |
| Cargill Inc. | Cargill Incorporated | Current |
| Cargill Power Markets LLC | CarVal Investors | Current |
| Cargill Salt | | |
| Carval Investors LLC | | |
| Carlson Capital | Carlson Capital, L.P. | Closed |
| Caspian Capital LP | Caspian Capital LP | Current |
| Loomis Sayles | Caspian Capital Partners LP | Closed |
| Loomis Sayles & Co. LP | Revel Joint Venture | Closed |
| Loomis Sayles Bond Fund | | |
| Caywood-Scholl Capital Management | Deeside Investments, Inc. | Current |
| Nicholas Applegate | Fireman's Fund Insurance Company | Closed |
| PIMCO | | |
| Pimco High Income Fund | | |
| CBS Corp. | CBS Corporation | Current |
| | CBS Radio Holdings, Inc. | Current |
| | CBS Radio Inc. | Current |
| | CBS Radio Sales, Inc. | Current |
| | CBS Radio Stations, Inc. | Current |
| | CBS, Inc. | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| | John Sheehan | Current |
| Celanese<br>Celanese Chemicals<br>Celanese Ltd. | Celanese Americas Corporation<br>Celanese International Corp. | Closed<br>Current |
| Centerbridge Credit Advisors LLC<br>Centerbridge Group<br>Centerbridge Partners<br>Centerbridge Special Credit Partners II LP<br>Centerbridge Special Credit Partners LP | Centerbridge Partners Europe, LLP<br>Centerbridge Partners, L.P. | Current<br>Current |
| Centerview Partners LLC | Centerview Partners | Current |
| CenturyLink | CenturyLink, Inc., fka Qwest Communications Corporation<br>Qwest Information Technologies Inc. | Current<br><br>Closed |
| Chemtura Corp. | Chemtura Corporation<br>Chemtura Europe GmbH<br>Chemtura Manufacturing U.K. Limited<br>Crompton Financial Holdings<br>Great Lakes Chemical Corporation<br>Great Lakes Europe Unlimited | Current<br>Current<br>Current<br><br>Current<br>Current<br>Current |
| Chesapeake Energy Corp.<br>Chesapeake Energy Marketing Inc. | Chesapeake Appalachia, LLC<br>Chesapeake Energy Corporation<br>Chesapeake Energy Marketing, Inc.<br>Chesapeake Exploration, LLC<br>Chesapeake Operating, Inc.<br>CHK Utica, LLC | Current<br>Current<br>Current<br>Current<br>Current<br>Current |
| Chevron Natural Gas, a division of Chevron USA Inc.<br>Chevron USA Inc.<br>Texaco Inc. | Chevron Corporation | Closed |
| Chexsystems Inc. | Fidelity National Information Services, Inc.<br>Metavante Corp. | Former<br><br>Closed |
| Chicago Pump<br>FMC Corp. | FMC Corporation | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| Peerless Pump | | |
| Christus Spohn Health System Corp. | Christus Health | Former |
| Citadel Investment Group | Citadel Europe LLP | Closed |
| Citadel Securities Trading LLC | Citadel Investment Group (Europe) Limited | Closed |
| | Citadel LLC | Current |
| | Citadel Securities | Closed |
| Co-Investment Partners (NY) LP (Lexington Partners) | Clinton Toms Newby, III | Current |
| Co-Investment Partners 2005 LP (Lexington Partners) | Wilson S. Warren | Current |
| Colloid Environmental Tech LLC | AMCOL International Corporation | Current |
| Computershare | Computershare Limited | Current |
| Computershare Trust Co. of Canada | Specialized Loan Servicing, LLC | Current |
| Comverge Inc. | Alastair Mills | Current |
| Metco Environmental | H.I.G. Capital LLC | Current |
| Whitehorse Capital | H.I.G. Capital Management, Inc. | Current |
| | H.I.G. European Capital Partners LLP | Current |
| | H.I.G. Realty Partners | Current |
| | Paul Canning | Current |
| Confluent 2 Ltd. | Credit Agricole CIB | Closed |
| Confluent 4 Ltd. | Crédit Agricole Corporate and Investment Bank | Current |
| ConocoPhillips Co. | ConocoPhillips (00-21) Pty. Ltd. | Closed |
| Conocophillips Master Trust | ConocoPhillips (03-12) Pty. Ltd. | Closed |
| Phillips Petroleum Co. | ConocoPhillips (03-13) Pty. Ltd. | Closed |
| | ConocoPhillips (03-19) Pty. Ltd. | Closed |
| | ConocoPhillips (03-20) Pty. Ltd. | Closed |
| | ConocoPhillips (03-21) Pty. Ltd. | Closed |
| | ConocoPhillips (91-12) Pty. Ltd. | Closed |
| | ConocoPhillips (91-13) Pty. Ltd. | Closed |
| | ConocoPhillips (95-19) Pty. Ltd. | Closed |
| | ConocoPhillips (96-16) Pty. Ltd. | Closed |
| | ConocoPhillips (96-20) Pty. Ltd. | Closed |
| | ConocoPhillips Australia Pty. Ltd. | Closed |
| | ConocoPhillips Company | Current |
| | ConocoPhillips JPDA Pty. Ltd. | Closed |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| | ConocoPhillips Norway | Current |
| | ConocoPhillips Pipeline Australia Pty. Ltd. | Closed |
| | ConocoPhillips STL Pty. Ltd. | Closed |
| | ConocoPhillips WA-248 Pty. Ltd. | Closed |
| | Darwin LNG Pty. Ltd. | Closed |
| | Phillips Indonesia, Inc. | Closed |
| | Phillips International Investment, Inc. | Closed |
| | Phillips Petroleum (96-20), Inc. | Closed |
| | Phillips Petroleum Company Indonesia | Closed |
| | Phillips Petroleum Company ZOC Pty. Ltd. | Closed |
| | Phillips Petroleum Production Indonesia, Inc. | Closed |
| | Phillips Petroleum Timor Sea Pty. Ltd. | Closed |
| | Phillips Petroleum Timor Sea, Inc. | Closed |
| Constellation Energy | Constellation Energy Group | Closed |
| Constellation Energy Commodities Group Inc. | Exelon Corporation | Current |
| Exelon Generation Co. | Exelon Generation LLC | Former |
| Star Electricity LLC | various directors of Constellation Energy Group | Closed |
| Star Tex Power | | |
| Contrarian Capital Management LLC | Contrarian Capital Management LLC | Closed |
| Convergent Outsourcing | Convergent Resources Holdings, LLC | Current |
| | Silver Oak Services Partners, LLC | Current |
| Cooperatieve Centrale Raiffeisen Boerenleenbank BA | Rabobank Nederland | Closed |
| Corporate Executive Board | Corporate Executive Board Company, The | Current |
| SHL US Inc. | PreVisor, Inc. | Closed |
| | SHL Group Limited | Closed |
| | SHL PreVisor | Closed |
| Cott Beverages Inc. | Cott Corporation | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| Courtyard by Marriott LP<br>Marriott Corp., The<br>Marriott International Inc. | Courtyard La Crosse | Current |
| Crane Co.<br>Crane Environmental<br>Crane Nuclear | Crane Company | Closed |
| Crawford Electric Supply<br>Stuart C Irby Co. | Sonepar, S.A. | Closed |
| CSC Trust Co. of Delaware<br>M&T Bank<br>Wilmington Trust Co.<br>Wilmington Trust Investment<br>Management LLC | Wilmington Trust-London Limited | Current |
| CTI Foods Holding Co. LLC | Thomas H. Lee Company | Current |
| Cyrus Capital Partners LP | Cyrus Capital<br>Cyrus Capital Partners USA | Current<br>Closed |
| Danske Bank A/S (Asset Management) | Danske Private Equity A/S | Current |
| | Danske Private Equity Partners V (Eur-A) | Former |
| | Danske Private Equity Partners V (Eur-B) | Former |
| Davidson Kempner Partners | Davidson Kempner Capital Management LLC | Current |
| | Davidson Kempner European Partners, LLP | Current |
| | Davidson Kempner Partners | Current |
| DB Energy Trading<br>DB Energy Trading LLC | Deutsche Bank AG | Current |
| | Deutsche Bank AG, Hong Kong Branch | Closed |
| Deutsche Asset Management<br>Deutsche Asset Management Syndicate<br>Deutsche Bank<br>Deutsche Bank - FM<br>Deutsche Bank AG<br>Deutsche Bank AG, Cayman Islands Branch | Deutsche Bank Securities Inc. | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| Deutsche Bank AG, London Branch Deutsche Bank AG, New York Branch Deutsche Bank Securities Inc. Deutsche Bank Trust Co. Americas | | |
| DDJ Capital Management LLC | DDJ Capital Management, LLC | Closed |
| Delaware Investments | Alex W. Wei | Current |
| Macquarie Bank Ltd. | Macquarie Agricultural Funds Management Limited | Current |
| Macquarie Bank Ltd.-Sydney Head Office | Macquarie Bank Limited | Current |
| Macquarie Energy LLC | Macquarie Capital Funds Inc. | Current |
| Macquarie Futures | Macquarie Capital Group Limited | Current |
| Macquarie Futures USA Inc. | Macquarie Capital Hong Kong Limited | Closed |
| Macquarie Futures USA LLC | Macquarie Capital USA Inc. | Current |
| Macquarie Investment Management | Macquarie Corporate & Asset Finance | Current |
| | Macquarie Global Opportunities Partners | Current |
| | Macquarie Infrastructure & Real Assets (Europe) Limited | Current |
| | Macquarie Infrastructure and Real Assets, Inc. | Current |
| | Macquarie Infrastructure Partners II | Former |
| | Macquarie Infrastructure Partners II International, L.P. | Current |
| | Macquarie Infrastructure Partners Inc. | Current |
| | Macquarie PRISM Pty Limited | Closed |
| Deloitte & Touche | Deloitte LLP | Current |
| Delta Air Lines Inc. | Delta Air Lines, Inc. | Current |
| Dezurik Inc. | RockWood Equity Partners LLC | Current |
| Discover Financial Services | Discover Bank | Closed |
| | Discover Card Services, Inc. | Closed |
| | Discover Financial Services | Current |
| Drawbridge Special Opportunities Fund LP | Daniel N. Bass | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| Drawbridge Special Opportunities Ltd. | Dean Dakolias | Current |
| Fortress Investment Group LLC | Fortress Credit Corporation | Current |
| Logan Circle Partners LP | Fortress Credit Funding I LP | Closed |
| | Fortress Credit Funding III LP | Closed |
| | Fortress Investment Group | Current |
| DuPont Capital Management Corp. | Butamax Advanced Biofuels LLC | Current |
| | E.I. Dupont De Nemours & Company, Inc. | Current |
| Eastex Forest Products | Gaylord Container Corporation | Closed |
| Eastex Lumber & Supply LLC | | |
| Elliott Associates LP | Beverly Blvd. 2 | Current |
| Elliott International Capital Advisors Inc. | Elliott Associates, L.P. | Current |
| Elliott International LP | Elliott International, L.P. | Current |
| | Elliott Management Corporation | Current |
| | Heatherden Securities Corp. | Current |
| | Manchester Securities Corp. | Current |
| | The Liverpool Limited Partnership | Current |
| Empirix Inc. | Empirix Inc. | Current |
| Tripwire Inc. | Orlando Bravo | Current |
| | Thoma Bravo Fund X, L.P. | Current |
| | Thoma Bravo, LLC | Current |
| | Tripwire, Inc. | Current |
| Empower Software Solutions | Empower Software Solutions, Inc. | Current |
| | Lake Partners LLC | Current |
| Enduro Composites Inc. | Intersystems International Inc. | Current |
| | Pritzker Financial Management Co., LLC | Current |
| | The Pritzker Group | Current |
| Energy & Process Corp. | Ferguson Enterprises, Inc. | Current |
| Ferguson Enterprises | Wolseley plc | Closed |
| Ferguson Waterworks | | |
| Epiq Bankruptcy Solutions | EPIQ Systems, Inc. | Closed |
| Equity Group Investments | Equity Group Investments, L.L.C. | Current |
| Ernst & Young LLP | Ernst & Young LLP | Closed |
| Esco Corp. | ESCO Corporation | Former |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| EscoSupply | | |
| Essent Healthcare Inc. New Breed Logistics, Inc. | Warburg Pincus, LLC | Current |
| Evercore Group Evercore Group LLC | Evercore Group, LLC Evercore Partners Inc. | Closed Current |
| Exxon Chemical Co. USA Exxon Mobil Corp. Trend Gathering & Treating LP XTO Energy Inc. | Exxon Mobil Corporation ExxonMobil Coal USA, Inc. ExxonMobil Global Services Company ExxonMobil Oil Corporation ExxonMobil Pipeline Company | Current Closed Closed Former Current |
| Federal Deposit Insurance Corp. (FDIC) Federal Emergency Management Agency (FEMA) Internal Revenue Service Jackson, Lisa P., in her official capacity as Administrator of the USEPA Office of Surface Mining Pension Benefit Guaranty Corp. Perciasepe, Bob, in his capacity as Acting Administrator, USEPA Tennessee Valley Authority United States Department of Energy United States Environmental Protection Agency United States Mine Safety & Health Administration United States Naval Academy United States Nuclear Regulatory Commission United States of America United States Treasury Single Taxpayors (IRS) | 2010-1 SFG Venture LLC Gen. Eugene L. Tattini Jet Propulsion Laboratory John Casani | Current Current Current Current |
| Fidelity Central Investment Portfolios LLC Fidelity Employer Services Co. LLC | Fidelity Investments | Closed |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| Fidelity Floating Rate Central Fund<br>Fidelity Floating Rate High Income Investment Trust<br>Fidelity Institutional Money Market Funds - Government Portfolio<br>Fidelity Investments<br>Fidelity Investments Treasury Fund<br>Fidelity Management & Research Company<br>Fidelity Series Floating Rate High Income Fund<br>Fidelity Summer Street Trust | | |
| First Tennessee Bank National | First Horizon Home Loan Corp.<br>First Horizon National Corporation<br>First Tennessee Bank National Association<br>FTN Financial Securities Corporation | Closed<br>Current<br>Current<br><br>Closed |
| First Union Commercial Corp.<br>First Union Rail Corp, a Wells Fargo Co.<br>Wachovia Bank NA<br>Wells Capital Management<br>Wells Capital Management Inc.<br>Wells Fargo Bank<br>Wells Fargo Bank Northwest NA<br>Wells Fargo Credit Inc.<br>Wells Fargo Dealer Services Inc.<br>Wells Fargo Home Mortgage | Norwest Venture Partners<br>Wachovia Capital Partners 2006 LLC<br>Wachovia Investors, Inc.<br>Wells Fargo<br>Wells Fargo Bank, N.A.<br>Wells Fargo Securities LLC | Current<br>Closed<br><br>Current<br>Former<br>Closed<br>Current |
| Fisher Scientific<br>Thermo Electron NA LLC<br>Thermo Environmental Instruments Inc.<br>Thermo Fisher Scientific<br>Thermo Orion Inc.<br>Thermo Process Instruments LP | Thermo Fisher Scientific Inc. | Closed |
| Florida Power & Light Co.<br>FPL Energy Power Marketing Inc.<br>NextEra Energy Power Marketing | Florida Power & Light<br>Florida Power & Light Company<br>NextEra Energy Resources | Closed<br>Current<br>Closed |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| NextEra Energy Power Marketing LLC | NextEra Energy Resources, LLC | Closed |
| NextEra Energy Resources LLC | NextEra Energy, Inc. | Closed |
| Fore Research<br><br>Fore Research & Management LP | Bertelsmann Digital Media Investments S.A. | Current |
| Foresee Results Inc. | AFCV Holdings, LLC<br>AFCV Intermediate Holdings | Current<br>Current |
| Forsythe Solutions Group Inc. | Forsythe Technology, Inc. | Closed |
| FSI International Inc. | Tokyo Electron Limited | Current |
| FTI Consulting | FTI Consulting, Inc.<br>FTI, LLC | Current<br>Current |
| Future Directions Credit Opportunities Fund | AMP Capital Investors Limited | Current |
| Future Fund Board of Guardians | Future Fund Board of Guardians | Closed |
| Gardner Denver Nash<br>I-Deal LLC<br><br>KKR & Co. LP<br>KKR 2006 Fund LP<br>KKR Asset Management LLC<br>KKR Associates Reserve LLC<br>KKR Capital Markets<br>KKR Debt Investors II (2006) (Ireland) LP<br>KKR Financial CLO 2005 2 Ltd.<br>KKR Financial CLO 2005-1 Ltd.<br>KKR Financial CLO 2006-1 Ltd.<br>KKR Financial CLO 2007-1 Ltd.<br>KKR Financial CLO 2007-A Ltd.<br>KKR Financial Holdings LLC<br>KKR PEI Investments LP<br>Kohlberg Kravis Roberts & Co.<br>Kohlberg Kravis Roberts & Co. LP | KKR Asset Management LLC<br>Kohlberg Kravis Roberts & Company<br>Steffen Pauls | Current<br>Current<br><br>Former |
| GATX Corp. | GATX Chemical Logistics, Inc.<br>GATX Corporation<br>GATX Financial Corporation<br>GATX Rail Austria GmbH | Current<br>Current<br>Current<br>Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| | GATX Rail Germany GmbH | Current |
| | GATX Rail Locomotive Group | Current |
| | GATX Rail Poland | Current |
| | GATX Third Aircraft Corp. | Closed |
| | Jungenthal-Waggon GmbH | Current |
| General Dynamics Corp. General Dynamics OTS (Garland) LP Gulfstream Aerospace LP | General Dynamics Corporation | Current |
| Genilogix LLC | Avnet, Inc. | Current |
| Georgia Department of Revenue | State of Georgia | Current |
| GIC Private Ltd. Government of Singapore Investment Corp. Pte Ltd. | GIC Real Estate Inc. | Current |
| | GIC Special Investments | Closed |
| | Intelligent Island Infrastructure Pte. Ltd. | Current |
| | Reco Ambrosia Pte Ltd. | Closed |
| | STATS ChipPAC Ltd. | Closed |
| | Temasek Capital Private Ltd. | Current |
| Gleason Reel Hubbell Power Systems Mason Capital Mason Capital Management LLC Mason Capital SPV I LLC Transactel (Barbados) Inc. Transactel Inc. | Mason Capital Management LLC | Current |
| Golden Tree | GoldenTree Asset Management UK LLP | Current |
| | GoldenTree Asset Management, LP | Closed |
| Goldman Sachs Goldman Sachs & Co. Goldman Sachs Credit Goldman Sachs Financial Square Government Fund Goldman Sachs Fund Group Goldman Sachs Lending Partners LLC | Goldman Sachs | Closed |
| | Goldman Sachs & Company | Current |
| | Goldman Sachs (Asia) LLC | Current |
| | Goldman Sachs Asset Management CLO plc | Closed |
| | Goldman Sachs Capital Partners | Closed |
| | Goldman Sachs Global Opportunities Fund LLC (New York) | Closed |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| GS Capital Partners | Goldman Sachs Global Opportunities Fund LLC, New York | Closed |
| J Aron Co. | Goldman Sachs Global Opportunities Fund Offshore Ltd. | Closed |
| J. Aron & Co. | Goldman Sachs International Ltd. | Current |
| J.Aron/Goldman Sachs | Goldman Sachs Lending Partners LLC | Closed |
| | Goldman Sachs Trust Company of Delaware | Current |
| | W2007 Grace I, LLC | Closed |
| Google Inc. | Motorola Mobility, Inc. | Current |
| Grainger | W.W. Grainger, Inc. | Current |
| Grand Horn CLO Ltd. | Grand Horn CLO Ltd. | Closed |
| Grande Communications Networks LLC | ABRY Investment Partnership, L.P. | Current |
| York Risk Services Group Inc. | ABRY Partners II, LLC | Current |
| | ABRY Partners VII Co-Investment Fund, L.P. | Closed |
| | ABRY Partners VII, L.P. | Closed |
| | ABRY Partners, Inc. | Closed |
| | ABRY Senior Equity Co-Investment Fund III, L.P. | Current |
| | ABRY Senior Equity III, L.P. | Current |
| | ADIN Healthcare, Inc. | Current |
| | AlaMed Holdings, Inc. | Current |
| | American Equity Risk Services, LLC | Current |
| | ARIC of Mississippi, Inc. | Current |
| | Atlantic Gateway International (SAC), Ltd. | Current |
| | Attenta Services, LLC | Current |
| | CCO, Inc. | Current |
| | F.A. Richard & Associates Inc. | Current |
| | FARA Adjusting Services, Inc. | Current |
| | FARA Benefit Services, Inc. | Current |
| | FARA Business Services, Inc. | Current |
| | FARA General Agency, Inc. | Current |
| | FARA Security Services, Inc. | Current |
| | Forte, Inc. | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| | Fox Hill Holdings, Inc. | Current |
| | Frank Gates (Bermuda) Ltd. | Current |
| | Frank Gates Acclaim, Inc. | Current |
| | Frank Gates Alternative Risk, LLC | Current |
| | Frank Gates Managed Care Services, Inc. | Current |
| | Frank Gates of New York, Inc. | Current |
| | G2 Technologies, Inc. | Current |
| | Integrated Risk Management, Inc. | Current |
| | JI Special Risks Insurance Agency, Inc. | Current |
| | JI Specialty Services, Inc. | Current |
| | Joseph Ivy Financial Group, Inc. | Current |
| | National Employers Network Alliance, Inc. | Current |
| | Nexus Asset Acquisition Co. | Current |
| | OHP, Inc. | Current |
| | OMAC Agency, Inc. | Current |
| | PERSI, LLC | Current |
| | Public Entity Risk Services of Illinois, LLC | Current |
| | Public Entity Risk Services of Ohio, Inc. | Current |
| | Risk Management Solutions, Inc. | Current |
| | RMS Acquisition, Inc. | Current |
| | Rockport Community Network, Inc. | Current |
| | Royce Yudkoff | Current |
| | Site Inspection, LLC | Current |
| | The Frank Gates Companies, Inc. | Current |
| | The Frank Gates Service Company | Current |
| | The Frank Gates Service Company Integrated Managed HealthCare Plan, Inc. | Current |
| | Vantage Health Plan, Inc. | Current |
| | Visual Risk Solutions, Inc. | Current |
| | WellComp Managed Care Services, Inc. | Current |
| | York Insurance Acquisition LLC | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| | York Insurance Holdings, Inc. | Current |
| | York Insurance Parent Corp. | Current |
| | York Insurance Services Group, Inc. | Current |
| | York Risk Pooling Services, Inc. | Current |
| | York Risk Services Group | Current |
| | York Risk Services Group, Inc. | Current |
| | York Risk Services Group, Inc. - Florida | Current |
| | York Risk Services Organization, Inc. | Current |
| | York Special Investigations, Inc. | Current |
| GXS | FP III (Cayman) | Current |
| Intecom | FP Parallel III (Cayman) | Current |
| | FP-EFR Parallel Sarl | Current |
| | FP-EFR Sarl | Current |
| | Francisco Partners Fund II (Cayman), L.P. | Current |
| | Francisco Partners Fund II, L.P. | Current |
| | Francisco Partners GP Splitter, LLC | Current |
| | Francisco Partners II Cayman, L.P. | Current |
| | Francisco Partners III (Cayman), L.P. | Current |
| | Francisco Partners III (Domestic AIV) Feeder, LLC | Current |
| | Francisco Partners III (Domestic AIV), L.P. | Current |
| | Francisco Partners III Cayman, L.P. | Current |
| | Francisco Partners III, L.P. | Current |
| | Francisco Partners Parallel Fund II, L.P. | Current |
| | Francisco Partners Parallel Fund III (Cayman), L.P. | Current |
| | Francisco Partners Parallel Fund III, L.P. | Current |
| | Francisco Partners, L.P. | Current |
| Hach Co. | Apex Tool Group, LLC | Current |
| Iris Power LP | Danaher Corporation | Current |
| Leica Inc. | Vistec Semiconductor | Current |
| Haggin Marketing | HMI Holdings, LLC | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| Ryan Partnership Solutionset | | |
| Harch CLO II Ltd. | Harch CLO II Ltd. | Closed |
| HD Supply Construction Supply Ltd. | Bain Capital | Closed |
| HD Supply Utilities Ltd. | Bain Capital Asia Fund, L.P. | Current |
| Sankaty Advisors LLC | Bain Capital Asia, LLC | Current |
| Skillsoft Corp. | Bain Capital Europe, LLC | Current |
| Sungard Consulting Services Inc. | Bain Capital Europe, LLP | Current |
| Sungard Consulting Services LLC | Bain Capital Everest Manager Holding, S.C.A. | Current |
| Sungard Energy Systems | Bain Capital Everest Manager S.a.r.l. | Current |
| Toys R Us-Delaware Inc. | Bain Capital Fund X, L.P. | Current |
| VXI Global Solutions Inc. | Bain Capital Limited | Current |
| | Bain Capital Partners LLC | Current |
| | Bain Capital, Inc. | Current |
| | Sankaty Advisors Ltd. | Current |
| | Stephen M. Zide | Current |
| HireRight Inc. | Providence Equity | Current |
| Hitachi Data Systems | Hitachi America Ltd. | Current |
| Hitachi Data Systems Credit Corp. | Hitachi Asia Ltd. | Current |
| Hitachi Power Systems America | Hitachi Data Systems Corporation | Current |
| Mechanical Dynamics | Hitachi Displays | Current |
| Mechanical Dynamics & Analysis Inc. | Hitachi Electronic Devices USA Inc. | Current |
| Renewal Parts Maintenance Inc. | Hitachi Ltd. | Current |
| Hi-Tech Testing Service Inc. | Olympus Partners | Current |
| | Professional Service Industries Inc. | Current |
| HSBC Bank PLC | HSBC Alternative Investments Limited | Current |
| HSBC Card Services Inc. | HSBC Holdings PLC | Current |
| HSBC Holdings PLC | HSBC Securities, Inc. | Closed |
| Samson Lone Star LLC | The Hongkong and Shanghai Banking Corporation Limited | Current |
| HVB Capital Partners AG | UniCredit Bank AG | Closed |
| IBM Corp. | i2 Holdings Limited | Current |
| International Business Machines Corp. | IBM Corporation | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| MRO Software | Lender Business Process Services, Inc. | Closed |
| | Softlayer Technologies Inc. | Current |
| Icap Energy LLC Icap United Inc. | Tyler Rhoten | Current |
| iCrossing Inc. | Hearst Corporation | Closed |
| Igloo Products Corp. Ignite Restaurant Group Inc. | Ignite Restaurant Group, Inc. | Current |
| | John M.B. O'Connor | Closed |
| | Romano's Macaroni Grill | Current |
| | Whitney & Co. | Current |
| IMG College LLC | IMG Academies, LLP | Closed |
| | IMG Worldwide, Inc. | Closed |
| ING Capital LLC ING Investments Management Co. | ING Asset Management BV | Closed |
| | ING Asset Management SpA | Closed |
| | ING Bank N.V. | Current |
| | ING Office Fund | Closed |
| | ING U.S. Office Corporation | Closed |
| | Paul van Heerde | Closed |
| Invesco Aim Investment Services Invesco ATST Premier U.S. Government Money Portfolio | Invesco (NY), Inc. | Current |
| | WL Ross & Co. LLC | Current |
| IPC Systems Inc. | IPC Systems, Inc. | Current |
| | Silver Lake Financial Management Company, L.L.C. | Current |
| | Silver Lake Kraftwerk | Current |
| | Silver Lake Kraftwerk Fund, L.P. | Current |
| | Silver Lake Partners LP | Current |
| | Silver Lake Sumeru | Current |
| | Silver Lake Technology Management LLC | Closed |
| Ipsos ASI | Ipsos SAS | Current |
| Jackson National Life Insurance Co. PPM America Inc. | Capital H Group | Current |
| | PPM America, Inc. | Current |
| | PPM Managers | Closed |
| Janus Capital Funds PLC Janus Capital Group Janus US High Yield Fund | Howard D. Unger | Current |
| | Howard Unger | Closed |
| | Janus Capital Group, Inc. | Current |
| | Saw Mill Capital Investors, LP | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| | Saw Mill Capital LLC | Current |
| | Saw Mill Capital Partners, L.P. | Current |
| | SMC Executive Investors | Current |
| | William M. Gerstner | Current |
| Jefferies Capital | Jefferies Hong Kong Limited | Current |
| | William Jennings | Current |
| John Crane Inc. | John Crane Inc. | Current |
| Turbo Components & Engineering | Titeflex Corporation | Current |
| Kekst & Co. Inc. | Lion Re Sources, Inc. | Current |
| | Re:Sources USA | Closed |
| | Starcom MediaVest Group, Inc. | Closed |
| King Street Capital Management LP | King Street Capital LP | Closed |
| | King Street Capital Management L.P. | Current |
| | King Street Europe LLP | Current |
| Kingsland Capital Management LLC | Kingsland Capital Management, LLC | Current |
| Knight Capital Group | Knight Capital Group, Inc. | Current |
| Knight Libertas LLC | | |
| Knight Loans LLC | | |
| KPMG | KPMG LLP | Current |
| KPMG LLP | KPMG LLP (Canada) | Closed |
| Kramer Levin Naftalis & Frankel | Kramer Levin Naftalis & Frankel LLP | Closed |
| Kramer Levin Naftalis & Frankel LLP | | |
| KTRK Television Inc. | ABC, Inc. | Current |
| | American Broadcasting Company | Current |
| | Disney Enterprises, Inc. | Current |
| | Lucasfilm, Ltd. | Current |
| | Marvel Enterprises, Inc. | Closed |
| | Walt Disney Company, The | Closed |
| Lazard Freres & Co. LLC | Lazard Alternative Investments LLC | Current |
| | Lazard Capital Markets LLC | Closed |
| | Lazard, Freres & Co. | Closed |
| | The Edgewater Funds | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| Lehman | Independent Directors of Lehman Brothers Special Funding and Lehman Commercial Paper Inc. | Closed |
| Lehman Brothers | LBREM I | Current |
| | LBREM II | Current |
| | LBREP I | Current |
| | LBREP II | Current |
| | LBREP III | Current |
| | LBREP Lakeside SC Master I, LLC | Current |
| | Lehman Brothers Holdings, Inc. | Current |
| | Lehman Brothers International (Europe) (in administration) | Current |
| | Lehman Brothers Real Estate Pension Partners II, L.P. | Current |
| | Lehman Brothers, Inc. | Closed |
| LGT Capital Invest Ltd. | LGT Capital Partners Ltd. | Current |
| Liberty Power | Liberty Power | Current |
| Linden Advisors LLC | Eric C. Larson | Current |
| Linden Capital LP | Linden Capital Partners LP | Closed |
| | Linden LLC | Current |
| Lion Oil Co. | Delek Energy Systems Ltd. | Closed |
| | El Ad IDB JV LP | Closed |
| | Lion Oil Company | Closed |
| LivePerson Inc. | LivePerson, Inc. | Current |
| Lone Star Steel Co. United States Steel Corp. | United States Steel Corporation | Current |
| Luminator Holding LP | Levine Leichtman Capital Partners, Inc. | Current |
| MacKay Shields LLC | NYLCAP Mezzanine Partners III | Closed |
| Magnetar Financial LLC | Magnetar Capital Fund L.P. | Current |
| | Magnetar Capital LLC | Current |
| | Magnetar Constellation Fund L.P. | Current |
| | Steven Shapiro | Current |
| Marathon Asset Management | Marathon Asset Management, LP | Current |
| Marathon Petroleum Co. | Marathon Petroleum Company | Closed |
| Mariner LDC | Mariner LDC | Closed |
| MasterCard Inc. | Mehmet Pasa | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| MasterCard International Inc. | | |
| Mattel Inc. | HiT Entertainment | Closed |
| MEMC Electronic Materials (SW) Inc. | Ilios Acquisition | Closed |
| | SunEdison, Inc. | Current |
| Miller Electric Co. - Dallas Miller Electric Co. - Orlando | Illinois Tool Works Inc. | Current |
| Mirion Technologies Mirion Technologies (MGPI) Inc. | American Capital Ltd. | Current |
| | American Capital Strategies | Current |
| | American Capital Strategies Ltd. | Current |
| Mistras Group Inc. | MISTRAS Group, Inc. | Former |
| Mitsui Rail Capital LLC MRC Rail Services LLC | Ventura Food, LLC | Current |
| Moelis & Co. LLC | Moelis & Company | Current |
| | Moelis Capital Partners, LLC | Closed |
| Moody's Analytics Inc. Moody's Investors Service | MIS Asset Holdings Inc. | Closed |
| | Moody's Analytics, Inc. | Closed |
| | Moody's Investors Service, Inc. | Current |
| | Moody's Shared Services, Inc. | Closed |
| Morgan Stanley Morgan Stanley & Co. Inc. | Confidential K&E client | Current |
| | Morgan Stanley & Co. International plc | Current |
| Morgan Stanley & Co. LLC | Morgan Stanley & Company, Inc. | Closed |
| Morgan Stanley Capital Group Inc. | Morgan Stanley AIP GP LP | Former |
| Morgan Stanley Capital Services | Morgan Stanley AIP Phoenix Global Real Estate Secondaries 2009 LP | Closed |
| Morgan Stanley Capital Services LLC | Morgan Stanley Alternative Investment Partners | Closed |
| Morgan Stanley Government Portfolio | Morgan Stanley Asia Limited | Current |
| Morgan Stanley Institutional Liquidity Funds | Morgan Stanley Capital Partners | Closed |
| Morgan Stanley Senior Funding Inc. | Morgan Stanley Investment Management Limited | Current |
| Morgan Stanley Smith Barney LLC | Morgan Stanley Mezzanine Partners | Current |
| Morgan Stanley Treasury Portfolio Funds | Morgan Stanley Private Equity | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| | Morgan Stanley Real Estate Investments | Current |
| | Morgan, Stanley & Co. | Current |
| Mountain View CLO II Ltd. | Mountain View CLO II Ltd. | Closed |
| Mountain View Funding CLO 2006-1 | Mountain View Funding CLO 2006-1 Ltd. | Closed |
| MSD Capital LP | MSD Capital L.P. | Former |
| Navigant Consulting Inc. | Navigant Consulting | Closed |
| Navistar Inc. | Navistar Financial Corporation | Current |
| | Navistar Financial S.A. de C.V. SOFOM ENR | Current |
| | Navistar International Corporation | Current |
| Neuberger Berman | Neuberger Berman Commodities Fund I, Ltd. | Current |
| Neuberger Berman Alternative Funds: Neuberger Berman Absolute Return Multi Manager Fund | Neuberger Berman Commodities Master Fund I, Ltd. | Current |
| Neuberger Berman Fixed Income LLC | Neuberger Berman Dynamic Real Return Portfolio Master Fund LP | Current |
| Neuberger Berman High Income Bond Fund | Neuberger Berman Dynamic Real Return Portfolio Offshore Ltd | Current |
| Neuberger Berman High Income Fund LLC | Neuberger Berman Fixed Income LLC | Current |
| Neuberger Berman High Yield Bond Fund | Neuberger Berman Global Disciplined Growth Trust | Current |
| | Neuberger Berman GTAA (Commodities) Fund I Ltd. | Current |
| | Neuberger Berman GTAA (Commodities) Fund II Ltd | Current |
| | Neuberger Berman GTAA Fund I, L.P. | Current |
| | Neuberger Berman GTAA Fund I, Ltd. | Current |
| | Neuberger Berman GTAA II, Ltd. | Current |
| | Neuberger Berman GTAA Master Fund I, Ltd. | Current |
| | Neuberger Berman GTAA Master Fund II, Ltd. | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| | Neuberger Berman GTAA Pension Fund I Ltd. | Current |
| | Neuberger Berman GTAA Unit Trust I | Current |
| New York Life | NYLCAP Mezzanine Partners III | Closed |
| New York Mercantile Exchange | CME Group Inc. | Current |
| | Commodity Exchange, Inc. | Current |
| | New York Mercantile Exchange | Current |
| New York State Department of Taxation & Finance | New York State Senate | Current |
| Newark Corp. | Premier Farnell plc | Closed |
| Noble Americas Gas & Power Corp. | Noble Americas Corp. | Closed |
| Nomura Corporate Reaserch & Asset Management Inc.<br><br>Nomura Corporate Research<br>Nomura Corporate Research & Asset Management Inc. (US)<br>Nomura Global Financial Products Inc.<br>Nomura International PLC<br>Nomura Securities International Inc. | Nomura European Investments Limited<br><br>Nomura International plc<br>Nomura Securities International, Inc. | Closed<br><br>Current<br>Former |
| North Plains Systems | Accel Partners Management LLP | Current |
| | Accel-KKR LLC | Current |
| | Hassan Kotob | Current |
| | North Plains LLC | Current |
| | North Plains Systems Holdings, LP | Current |
| | Rob Palumbo | Current |
| | Thomas C. Barnds | Current |
| Northern Trust Co. of New York | Northern Trust Company | Former |
| | Northern Trust Fiduciary Services (Guernsey) Limited | Current |
| | Omnium, LLC | Closed |
| | Richard C. Halpern | Current |
| | The Northern Trust Company | Current |
| Northwestern Mutual Life Insurance Co., The | The Northwestern Mutual Life Insurance Company | Current |
| NRG Power Marketing Inc.<br>NRG Power Marketing LLC | Edison Mission Energy<br>NRG Energy, Inc. | Current<br>Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| Reliant Energy<br><br>Reliant NRG | Nuclear Innovation North America, LLC | Closed |
| Oak Hill Advisors LP | Oak Hill Advisors (Europe) LLP | Current |
| Oaktree Capital Management LP | B. James Ford | Current |
| Oaktree FF Investment Fund LP | David Quick | Former |
| Oaktree High Yield Fund II LP | GFI Energy Group of Oaktree Capital Management | Current |
| Oaktree High Yield Fund LP | Jordon Kruse | Current |
| Oaktree High Yield Plus Fund LP | Matthew Wilson | Current |
| Oaktree Huntington Investment Fund LP | Oaktree Capital Management UK LLP | Closed |
| Oaktree Loan Fund 2X (Cayman) LP | Oaktree Capital Management, L.P. | Current |
| Oaktree Opportunities Fund VIII (Parallel 2) LP | Oaktree Opportunities Fund | Closed |
| Oaktree Opportunities Fund VIII Delaware LP | OCM Marine Holdings TP, L.P. | Closed |
| Oaktree Opportunities Fund VIIIB Delaware LP | OCM Mezzanine Fund | Current |
| Oaktree Opps IX Holdco Ltd. | Ronald N. Beck | Current |
| Oaktree Opps IX Parallel 2 Holdco Ltd. | Shermco Industries, Inc. | Current |
| Oaktree Senior Loan Fund LP<br>Oaktree Value Opportunities Fund Holdings LP<br>OCM High Yield Trust<br>OCM Opportunities Fund VII Delaware LP<br>OCM Opportunities Fund VIIB Delaware LP<br>Shermco Industries | Stephen Kaplan | Closed |
| Occidental Chemical Corp. | Occidental Petroleum Corporation | Current |
| Och-Ziff Capital Management<br>Oz Management LLC<br>OZ Management LP | OchZiff Capital | Current |
| Ocwen Loan Servicing LLC | Ocwen Financial Corporation | Closed |
| Online Resources Corp. | Online Resources Corporation | Closed |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| OPTrust Private Equity Direct NA I Inc. | OPSEU Pension Trust | Current |
| Oracle America Inc.<br>Oracle Corp.<br>Oracle Credit Corp.<br>Rightnow Technologies Inc. | BEA Systems, Inc.<br>Oracle America, Inc.<br>Oracle Corporation<br>Oracle Systems Corporation | Closed<br>Current<br>Current<br>Current |
| Owens Illinois Inc. | Joseph J. O'Hara Jr. | Current |
| Owl Creek Asset | Owl Creek Asset Management, L.P. | Closed |
| Ozburn-Hessey Logistics LLC | Ozburn-Hessey Holding Company, LLC<br><br>Tony de Nicola<br>Tony Ecock<br>WCAS Fund X<br>WCAS Fund XI<br>Welsh Carson Anderson & Stowe | Current<br><br>Current<br>Closed<br>Current<br>Current<br>Closed |
| P. Schoenfeld Asset Management LP | P. Schoenfeld Asset Management | Current |
| Papa Johns International Inc.<br><br>Sungard Consulting Services Inc.<br><br>Sungard Consulting Services LLC<br>Sungard Energy Systems<br>TPG<br><br>TPG Capital LP<br>TPG Capital Management LP<br>XOJet Inc. | Evolution Media Growth Partners LLC<br>TPG Alternative and Renewable Technologies Fund<br>TPG Global, LLC<br>TPG Growth, LLC<br>TPG Opportunities II Management, LLC | Current<br><br>Current<br><br>Current<br>Current<br>Current |
| Papa Johns International Inc.<br><br>Sungard Consulting Services Inc.<br><br>Sungard Consulting Services LLC<br>Sungard Energy Systems<br><br>TPG<br><br>TPG Capital LP<br>TPG Capital Management LP | Evolution Media Growth Partners LLC<br>TPG Alternative and Renewable Technologies Fund<br>TPG Global, LLC<br>TPG Growth, LLC<br><br>TPG Opportunities II Management, LLC | Current<br><br>Current<br><br>Current<br>Current<br><br>Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| XOJet Inc. | | |
| Peabody Coalsales LLC<br>Peabody Coaltrade LLC<br>Peabody Powder River Mining LLC | Peabody Energy Corporation | Current |
| Peak6 Investments | Peak6 Investments LP | Closed |
| Perella Weinberg Partners<br>Perella Weinberg Partners Capital Management LP | David Schiff<br>Perella Weinberg Partners LP | Current<br>Closed |
| Perry Capital<br>Perry Principals LLC | Perry Capital LLC | Current |
| Peter J. Solomon Co. | Peter J. Solomon Company Ltd. | Current |
| Pharmacia Corp.<br>Quigley Co. Inc. | Alan Marchiondo | Closed |
| | PF Prism C.V. | Closed |
| | Pfizer - Business Operations and Global Commercial Operations | Current |
| | Pfizer - Legal and Regulatory Affairs | Current |
| | Pfizer Animal Health | Fomer |
| | Pfizer Consumer Healthcare | Current |
| | Pfizer Health AB | Closed |
| | Pfizer Manufacturing Holdings LLC | Closed |
| | Pfizer Pharmaceuticals LLC | Closed |
| | Pfizer, Inc. | Current |
| | Pharmacia & Upjohn Company LLC | Closed |
| | Wyeth LLC | Closed |
| | Zoetis, Inc. | Current |
| Phillips 66 Co.<br>Phillips Chemical Holdings Co. | Phillips 66 Company | Current |
| Pine River Capital Management LP | Pine River Capital Management | Current |
| Pinebridge Investments LLC | PCCW Limited | Current |
| | PCCW Mobile HK Limited | Current |
| | PCG International Holdings Limited | Closed |
| | PineBridge Capital Partners LLC | Closed |
| | PineBridge Investments | Closed |
| | Richard Li | Current |
| | Web Commerce Limited | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| Pioneer Investment | Pioneer Global Asset Management SpA | Closed |
| Pioneer Investment Management Inc. | Pioneer Investment Management Ltd. | Closed |
| | UniCredit Bank AG | Current |
| PlainsCapital Corp. | Ford Financial Fund, L.P. | Current |
| | Ford Management II, L.P. | Current |
| Post Advisory Group | Principal Enhanced Property Fund, L.P. | Current |
| Post Advisory Investment LLC | Principal Global Investors, LLC | Current |
| Principal Financial Group | Principal Real Estate Investors LLC | Current |
| Principal Global Investors LLC | | |
| Principal Life Insurance Co. | | |
| Principal Life Insurance Co. - Bond & Mortgage Separate Account | | |
| Principal Life Insurance Co. On Behalf of One Or More Separate Accounts | | |
| PricewaterhouseCoopers LLP | PricewaterhouseCoopers LLP | Current |
| | PricewaterhouseCoopers LLP Ontario | Current |
| Prince Minerals Inc. | Palladium Equity Partners | Current |
| Taco Bueno Restaurants LP | TB Holdings II, Inc. | Current |
| Princeton Payment Solutions LLC | Brad Bernstein | Current |
| | Financial Transaction Services, LLC | Current |
| | FTV Capital | Current |
| | Richard Garman | Current |
| Providence Equity | Providence Equity | Current |
| Qualawash Holdings LLC | Audax Capital | Current |
| | Audax Group | Current |
| | Neal K. Aronson | Current |
| Rackspace Hosting Inc. | Rackspace Hosting, Inc. | Current |
| | Rackspace US, Inc. | Current |
| Railworks Track Systems | James TenBrock | Current |
| Railworks Track Systems Texas | Konrad Salaber | Closed |
| | Nathanael Brown | Former |
| | Wind Point Partners | Current |
| Raytheon Systems Co. | Brian McCracken | Closed |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| | Charles E. Keegan | Current |
| | Charles Mueller | Closed |
| | Raytheon Company | Current |
| | Raytheon Missile Systems Company | Current |
| | Raytheon Space and Airborne Systems | Closed |
| | Raytheon Technical Services Company | Current |
| | Raytheon Technical Services, Inc. | Current |
| | Rich Goglia | Closed |
| RBS Greenwich Capital | Charter One Bank | Closed |
| RBS Securities Inc. | Citizens Financial Group, Inc. | Closed |
| Royal Bank of Scotland Group PLC, The | Greenwich Capital Financial Products Inc. | Current |
| Sempra Energy Trading LLC | Greenwich Capital Markets, Inc. | Current |
| | Peter Nielsen | Closed |
| | RBS Americas | former |
| | RBS Asset Management Ltd. | Former |
| | RBS Greenwich Capital | Current |
| | RBS Securities | Closed |
| | RBS Securities, Inc. | Current |
| | RBS Special Opportunities Fund A LP | Current |
| | RBS Special Opportunities Fund B LP | Current |
| | RBS Special Opportunities Fund C LP | Current |
| | RBS Special Opportunities Fund D LP | Current |
| | RBS Special Opportunities Fund Employee LP | Current |
| | Royal Bank of Scotland | Current |
| | Royal Bank of Scotland Group | Current |
| | The Royal Bank of Scotland plc | Closed |
| Redwood Capital Management LLC | Redwood Master Fund, Ltd. | Closed |
| Regents of The University of California | The Williams Institute | Current |
| Regiment Capital Advisors Regiment Capital Ltd. | Regiment Capital Advisors, LP | Current |
| RidgeWorth Capital Management | SunTrust Bank | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| Inc.<br>Seix Investment Advisors LLC<br>SunTrust | SunTrust Banks, Inc. | Current |
| Rohm & Haas Co.<br>Southwest Specialty Chemicals Inc.<br>Union Carbide Chemicals & Plastic Co.<br>Union Carbide Corp. | Dow AgroSciences<br>Dow Agrosciences LLC<br>Dow Chemical Canada Inc.<br><br>Dow Chemical Company<br>Dow Corning Corporation<br>Dow Corning Litigation Facility, Inc.<br>Dow Europe GmbH<br>Dow Europe, S.A.<br>IFCO, Inc.<br>Rohm and Haas<br>Rohm and Haas Chemicals LLC<br>Rohm and Haas Company<br>Union Carbide Corporation<br>UOP, LLC | Current<br>Closed<br>Current<br><br>Current<br>Current<br>Current<br><br>Current<br>Current<br>Current<br>Current<br>Closed<br>Current<br>Current<br>Current |
| Rothschild Inc. | Todd R. Snyder | Closed |
| Ryan Inc. | Ryan, LLC | Current |
| SAIC<br>SAIC Energy Environment & Infrastructure LLC | SAIC, Inc. Board of Directors<br>various individual directors of SAIC | Current<br>Current |
| Salient Partners LP | Bruce R. Evans<br>E. Roe Stamps, IV<br>John R. Carroll<br>Joseph Trustey<br>Martin Mannion<br>Peter Y. Chung<br>Scott C. Collins<br>Stephen G. Woodsum<br>Summit Partners III S.a.r.l.<br>Summit Partners OGN (Luxeo) SCA<br>Summit Partners, L.P.<br>Thomas S. Roberts<br>Walter Kortschak | Current<br>Current<br>Current<br>Current<br>Current<br>Current<br>Current<br>Current<br>Current<br>Current<br><br>Current<br>Current<br>Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| Samsung Austin Semiconductor LP | Samsung | Current |
| | Samsung Austin Semiconductor, LLC | Closed |
| | Samsung Electronics America, Inc. | Current |
| | Samsung Electronics Co., Ltd. | Current |
| | Samsung Electronics Corporation | Current |
| | Samsung International, Inc. | Closed |
| | Samsung Semiconductor, Inc. | Closed |
| | Samsung Telecommunications America | Current |
| | Samsung Telecommunications America, LLC | Current |
| Santander Consumer USA Inc. | Banco Santander SA | Closed |
| | Santander Bank, N.A. | Current |
| | Santander Consumer USA Inc. | Current |
| SAS Institute Inc. | SAS Institute Inc. | Current |
| Schindler Elevator Corp. | Schindler Elevator Corporation | Current |
| Schlumberger Technology Corp. | Schlumberger Limited | Current |
| | Schlumberger Technology | Current |
| Senator Investment Group LP | Senator Investment Group | Current |
| Serena International | Gary Crittenden | Current |
| Serena Software Inc. | Gregory M. Benson | Current |
| | HGGC, LLC | Current |
| | Hudson D. Smith, Jr. | Current |
| | Jacob H. Hodgman | Current |
| | Kurt A. Krieger | Current |
| | Leslie M. Brown, Jr. | Current |
| | Neil H. White | Current |
| Serengeti Law | FX Alliance Inc | Closed |
| Thomson Reuters | Thomson Inc. | Former |
| Thomson Reuters (Property Tax Services) Inc. | | |
| Thomson Reuters West | | |
| West Publishing Corp. | | |
| Shinnecock CLO 2006-I Ltd. | Shinnecock CLO 2006-1 LTD | Closed |
| Siemens Demag Delaval Turbomachinery Inc. | Siemens AG | Current |
| Siemens Energy & Automation Inc. | Siemens AG Oesterreich | Closed |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| Siemens Energy Inc. | Siemens Audiologische Technik GmbH | Current |
| Siemens Industry Inc. | Siemens Building Technologies, Inc. | Closed |
| Siemens Power Generation Inc. | Siemens Communications Inc. | Current |
| Siemens Water Technologies Inc. | Siemens Corporation | Current |
| Siemens Westinghouse Power Corp. | Siemens Corporation USA | Former |
| TurboCare | Siemens Energy Inc. | Current |
| | Siemens Healthcare Diagnostics | Former |
| | Siemens Hearing Instruments, Inc. | Current |
| | Siemens Industry Inc. | Current |
| | Siemens Medical Solutions USA, Inc. | Current |
| | Siemens Power Generation, Inc. | Current |
| | Siemens Power Transmission and Distribution, LLC | Former |
| | Siemens PSE (PSC) Techlabs | Closed |
| | Siemens S.A.A. of France | Current |
| | Siemens Sanayi ve Ticaret A.S. of Turkey | Current |
| | Siemens Shared Services | Closed |
| | Siemens Transportation Systems Corp. | Closed |
| | Siemens Transportation Systems GmbH & Co KG | Closed |
| | Siemens Transportation Systems, Inc. | Closed |
| | VA Tech | Closed |
| | VA Tech American Corporation | Closed |
| | VA Tech Elin EBG | Closed |
| | VA Tech Elin USA Corporation | Closed |
| | VA Tech Hydro AG | Closed |
| | VA Technologie | Closed |
| | Voest-Alpine Services & Technology Corp. | Closed |
| Silver Point Capital | Silver Point Capital Fund L.P. | Closed |
| SimplexGrinnell LP<br><br>Westfire Inc. | Tyco International Management Company | Closed |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| Yarway Corp. | | |
| Sitel LLC<br>Sitel Operating Corp. | Sitel Worldwide Corporation | Current |
| Six Flags Over Texas<br>Texas Flags Ltd. | Six Flags<br>Six Flags-Board of Directors | Current<br>Current |
| Smith Management LLC | Alden Global Distressed Opportunities Fund, LP | Current |
| Societe Generale SA | Trust Company of the West | Closed |
| Solus Alternative Asset Management<br><br>Solus Alternative Asset Management LP | Solus Alternative Asset Management LP | Current |
| Spectera Inc. | United Healthcare, Inc. | Closed |
| Sprint | Clearwire Corporation<br>SoftBank | Current<br>Closed |
| Standard Bank Group Ltd. | Standard Bancshares, Inc.<br>Standard Bank and Trust Company<br>Standard Bank Plc | Current<br>Current<br>Closed |
| Starr Aviation<br>Starr Cos.<br>Starr Surplus Lines Insurance Co. | Starr Principal Holdings, LLC | Current |
| Starwood | Co-SEIF Canada Investors II, L.P.<br>Co-SEIF Canada Investors, L.P.<br>Ellis Rinaldi<br>Starwood Capital Energy Group<br>Starwood Capital Group Global, L.P.<br>Starwood Distressed Opportunity Fund IX Global, L.P.<br>Starwood Distressed Opportunity Fund IX-1 International, L.P<br>Starwood Distressed Opportunity Fund IX-1 U.S., L.P.<br>Starwood Energy Group<br>Starwood Energy Group Global<br>Starwood Energy Group Global, LLC | Current<br>Current<br>Closed<br>Closed<br>Current<br><br>Current<br><br>Current<br><br>Current<br><br>Current<br>Current<br>Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| | Starwood Energy Infrastructure Co-Invest Fund, L.P. | Current |
| | Starwood Energy Infrastructure Fund II Canada, L.P. | Current |
| | Starwood Energy Infrastructure Fund II Global, L.P. | Current |
| | Starwood Energy Infrastructure Fund II International, L.P. | Current |
| | Starwood Energy Infrastructure Fund II Investor L.L.C. | Current |
| | Starwood Energy Infrastructure Fund II TE, L.P. | Current |
| | Starwood Energy Infrastructure Fund II U.S. & Alternative, L.P. | Current |
| | Starwood Energy Infrastructure Fund II U.S. Alternative, L.P | Current |
| | Starwood Energy Infrastructure Fund II U.S., L.P. | Current |
| | Starwood Energy Infrastructure Fund, L.P. | Current |
| | Starwood Global Opportunity Fund VI, L.P. | Closed |
| | Starwood International Opportunity Fund IX Investor L.P. | Current |
| | Starwood Oil and Gas Group Global, L.P. | Current |
| | Starwood Opportunity Fund IX | Current |
| | Starwood U.S. Opportunity Fund IX Investor L.P. | Current |
| | Starwood UK Co-Invest, L.P. | Current |
| State Farm Life Insurance Co. | State Farm Bank | Current |
| | State Farm Mutual Automobile Insurance Company | Current |
| Stone Lion Capital Partners LP | Stone Lion Capital Partners L.P. | Current |
| Structural & Steel Products | Merit Capital Partners IV, L.L.C. | Current |
| Sun Oil Co. Inc. | Sunoco, Inc. | Current |
| Sunoco Inc. (R&M) | Sunoco, Inc. (R&M) | Closed |
| Sunbelt Supply Co. | Shale Inland Holdings, LLC | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| | Shale-Inland Holdings LLC | Current |
| | TowerBrook Capital Partners LP | Current |
| | TowerBrook II Co-Investors, L.P. | Current |
| | TowerBrook Investors II AIV, L.P. | Current |
| | TowerBrook Investors II Executive Fund, L.P. | Current |
| | TowerBrook Investors II, L.P. | Current |
| | TowerBrook Investors III (Parallel), L.P. | Current |
| | TowerBrook Investors III Executive Fund, L.P. | Current |
| | TowerBrook Investors III, L.P | Current |
| | TowerBrook Investors IV (892), L.P. | Current |
| | TowerBrook Investors IV (Onshore), L.P. | Current |
| | TowerBrook Investors IV (OS), L.P. | Current |
| | TowerBrook Investors IV Executive Fund, L.P. | Current |
| | TowerBrook Investors, L.P. | Current |
| SuperMedia LLC | Dex Media, Inc. | Current |
| | SuperMedia Inc. | Current |
| Swiss Re Risk Solutions Corp. | Swiss Re Financial Products Corporation | Closed |
| | Swiss Reinsurance Company Ltd. | Closed |
| Taconic Capital Advisors Taconic Capital Advisors LP | Taconic Capital Advisors UK LLP | Current |
| Teachers Insurance & Annuity Association of America | Teachers Insurance and Annuity Association College Retirement Equities Fund | Closed |
| TIAA-CREF | Teachers Insurance and Annuity Association of America | Closed |
| | TIAA-CREF | Current |
| Teledyne Monitor Labs Inc. Teledyne Test Services | Teledyne Technologies Incorporated | Closed |
| Tenet Healthcare Corp. | Board of Directors of Tenet Healthcare Corporation | Closed |
| Tenet HealthSystems Medical Inc. | Tenet Healthcare Corporation | Closed |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| Texas Life Insurance Co. | Vestar Capital Partners III, L.P. | Current |
| | Vestar Capital Partners IV, L.P. | Current |
| | Vestar Capital Partners V | Current |
| | Vestar Capital Partners VI | Current |
| | Vestar Capital Partners, Inc. | Current |
| Texstars Inc. | AIP/Aerospace Holdings, LLC | Current |
| | American Industrial Partners | Current |
| Thrivent Asset Management LLC | Thrivent Financial for Lutherans | Current |
| Tibco Software Inc. | Tibco Software, Inc. | Current |
| Tomball Texas Hospital Co. LLC | Community Health Systems, Inc. | Current |
| Total Gas & Power North America Inc.<br><br>Total Petrochemicals USA Inc. | Total E&P USA, Inc. | Current |
| Trans Union Corp.<br>Trans Union LLC<br>TransUnion LLC | Advent International | Current |
| | Advent International plc | Closed |
| | Oberthur Technologies | Current |
| | Trans Union, LLC | Current |
| UBS AG<br>UBS AG - Stamford, CT Branch<br>UBS Global Asset Management (Americas) Inc.<br>UBS O'Connor LLC<br>UBS Securities<br>UBS Securities LLC<br><br>UBS Stamford Branch TRS | UBS AG | Current |
| | UBS AG, Hong Kong Branch | Current |
| | UBS AG, London Branch | Current |
| | UBS Financial Services, Inc. | Current |
| | UBS Fund Services (Cayman) Ltd. | Current |
| | UBS Global Asset Management (UK) Ltd. | Current |
| | UBS Global Asset Management Americas | Current |
| | UBS Investment Bank | Current |
| | UBS Securities Hong Kong Limited | Current |
| | UBS Securities, LLC | Current |
| | UBS Warburg | Current |
| UMB Bank NA<br>UMB NA | UMB Bank | Current |
| United Air Lines Inc. | John H. Walker | Closed |
| | Stephen R. Canale | Closed |
| | UAL Corp. | Closed |

55

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| | United AirLines, Inc. | Current |
| | United Loyalty Services, LLC | Closed |
| United States Chamber of Commerce | Chamber of Commerce of the United States | Current |
| United States Gypsum Co. | USG Corporation | Current |
| US Bank Corporate Trust<br>US Bank Global Trust Services<br>US Bank NA<br>US Bank Trust NA | U.S. Bancorp<br>U.S. Bank<br>U.S. Bank National Association | Current<br>Current<br>Current |
| US Silica Co. | Golden Gate Capital | Current |
| | Golden Gate Capital Credit Opportunities, LLC | Current |
| | Golden Gate Capital Opportunity Fund, L.P. | Current |
| | Golden Gate Capital Opportunity Funds, L.P. | Closed |
| | Golden Gate Private Equity, Inc. | Current |
| | Kenneth James Diekroeger | Current |
| | Prescott Ashe | Current |
| | Rajeev Amara | Former |
| | Robert O'Connor Little | Former |
| | U.S. Silica Company | Current |
| USAA Asset Management Co.<br>USAA Investment Management Co. | USAA Real Estate Company | Current |
| Varde Investment Partners LP<br>Varde Partners Inc. | TCFC Finance Co LLC | Current |
| | Vaerde Investment Partners, L.P. | Closed |
| | Varde Partners, Inc. | Current |
| Vector Capital | Alex Slusky | Current |
| | Amish Mehta | Current |
| | David Baylor | Current |
| | David Fishman | Current |
| | Vector Capital Corporation | Current |
| | Vector Capital Credit Opportunity Fund LP | Current |
| | Vector Capital Credit Opportunity Master Fund LP | Current |
| | Vector Capital Credit Opportunity Offshore Fund Ltd. | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| Verifications Inc. | Symphony Technology Group<br>William F. Chisholm II | Current<br>Former |
| Vitol Inc. | Vitol S.A. | Current |
| VXI Global Solutions Inc. | Vicente Capital Partners, LLC | Current |
| WAMCO<br>Western Asset Institutional Government Fund<br>Western Asset Management<br>Western Asset Management Co. | Western Asset Management Ltd. | Closed |
| Waste Control Specialists LLC (WCS) | Valhi, Inc. | Current |
| Weatherford Artificial Lift Systems LLC<br>Weatherford International Inc. | Darryl Kitay | Current |
| Wellpoint Inc. | Blue Shield of California | Current |
| WestLB AG | WestLB AG | Closed |
| Weyerhaeuser | Weyerhaeuser Company | Current |
| White & Case LLP | Carlos Mack | Closed |
| Willis of Texas Inc. | John T. Greene | Current |
| Windstream Communications | Windstream Communications, Inc.<br>Windstream Corporation | Closed<br>Current |
| Winston & Strawn LLP | Winston & Strawn LLP | Current |
| York Capital Management Global Advisors LLC<br>York Capital Management LP | York Capital Management<br><br>York Capital Management Europe (UK) Advisors, LLP | Current<br><br>Current |
| YRC Enterprises Services Inc. | YRC Worldwide, Inc. | Current |