## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Ref. Docket Nos. 1678-1684** |

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK   )
                   ) ss.:
COUNTY OF NEW YORK  )

ELENI MANNERS, being duly sworn, deposes and says:

1.  I am employed as Noticing Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On July 23, 2014, I caused to be served the:

    a.  "Certification of Counsel Concerning Order Determining Applicability of the Automatic Stay to Non-Bankruptcy Litigation Involving Certain of the Debtors," dated July 23, 2014 [Docket No. 1678], (the "COC"),

    b.  "Notice of 'Debtors' Motion for Entry of a Confidentiality Agreement and Stipulated Protective Order,'" dated July 23, 2014, to which was attached the "Debtors' Motion for Entry of a Confidentiality Agreement and Stipulated Protective Order," dated July 23, 2014 [Docket No. 1679], (the "Protective Order Motion"),

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which the debtors have requested joint administration, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' proposed claims and noticing agent at http://www.efhcaseinfo.com.

c.  "Notice of 'Motion of Energy Future Holdings Corp., *et al*., for Entry of an Order, Pursuant to Section 365(d)(4) of the Bankruptcy Code, Extending Their Time to Assume or Reject Unexpired Leases of Nonresidential Real Property,'" dated July 23, 2014, to which was attached the "Motion of Energy Future Holdings Corp., *et al*., for Entry of an Order, Pursuant to Section 365(d)(4) of the Bankruptcy Code, Extending Their Time to Assume or Reject Unexpired Leases of Nonresidential Real Property," dated July 23, 2014 [Docket No. 1680], (the "Lease Extension Motion"),

d.  "Declaration of Michael Carter in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order, Pursuant to Section 365(d)(4) of the Bankruptcy Code, Extending Their Time to Assume or Reject Unexpired Leases of Nonresidential Real Property," dated July 23, 2014 [Docket No. 1681], (the "Lease Extension Declaration"),

e.  "Notice of 'Motion of Energy Future Holdings Corp., e*t al*., for Entry of an Order (a) Setting Bar Dates for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, (B) Approving the Form of and Manner for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, and (C) Approving Notice Thereof,'" dated July 23, 2014, to which was attached the "Motion of Energy Future Holdings Corp., e*t al.*, for Entry of an Order (a) Setting Bar Dates for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, (B) Approving the Form of and Manner for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, and (C) Approving Notice Thereof," dated July 23, 2014 [Docket No. 1682], (the "Bar Date Motion"),

f.  "Notice of 'Motion of Energy Future Holdings Corp., e*t al* ., for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code,'" dated July 23, 2014, to which was attached the "Motion of Energy Future Holdings Corp., e*t al* ., for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code," dated July 23, 2014 [Docket No. 1683], (the "Exclusivity Extension Motion"), and

g.  "Declaration of Michael Carter, Senior Vice President of Corporate Planning and Assistant Treasurer of EFH Corporate Services Company in Support of the Motion of Energy Future Holdings Corp., *et al*., for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code," dated July 23, 2014 [Docket No. 1684], (the "Exclusivity Extension Declaration"),

by causing true and correct copies of the:

i.    COC, Protective Order Motion, Lease Extension Motion, Lease Extension Declaration, Bar Date Motion, Exclusivity Extension Motion, and Exclusivity Extension Declaration, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A,

ii.   COC, Protective Order Motion, Lease Extension Motion, Lease Extension Declaration, Bar Date Motion, Exclusivity Extension Motion, and Exclusivity Extension Declaration, to be delivered via electronic mail to those parties listed on the annexed Exhibit B,

iii.  COC, to be enclosed securely in a separate postage pre-paid envelope and delivered via first class mail to the party listed on the annexed Exhibit C,

iv.   Protective Order Motion, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit D,

v.    Lease Extension Motion and Lease Extension Declaration, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit E, and

vi.   Bar Date Motion, to be enclosed securely in a separate postage pre-paid envelope and delivered via first class mail to the party listed on the annexed Exhibit F.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Eleni Manners

Sworn to before me this
25th day of July, 2014

Carol Zhang
Notary Public

CAROL IRIS ZHANG
Notary Public, State of New York
No. 01ZH6284996
Qualified in Kings County
Commission Expires July 01, 2017

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Ref. Docket Nos. 1678-1684** |

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK     )
                       ) ss.:
COUNTY OF NEW YORK   )

ELENI MANNERS, being duly sworn, deposes and says:

1.  I am employed as Noticing Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On July 23, 2014, I caused to be served the:

    a.  "Certification of Counsel Concerning Order Determining Applicability of the Automatic Stay to Non-Bankruptcy Litigation Involving Certain of the Debtors," dated July 23, 2014 [Docket No. 1678], (the "COC"),

    b.  "Notice of 'Debtors' Motion for Entry of a Confidentiality Agreement and Stipulated Protective Order,'" dated July 23, 2014, to which was attached the "Debtors' Motion for Entry of a Confidentiality Agreement and Stipulated Protective Order," dated July 23, 2014 [Docket No. 1679], (the "Protective Order Motion"),

---

1   The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which the debtors have requested joint administration, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' proposed claims and noticing agent at http://www.efhcaseinfo.com.

c.  "Notice of 'Motion of Energy Future Holdings Corp., *et al.*, for Entry of an Order, Pursuant to Section 365(d)(4) of the Bankruptcy Code, Extending Their Time to Assume or Reject Unexpired Leases of Nonresidential Real Property,'" dated July 23, 2014, to which was attached the "Motion of Energy Future Holdings Corp., *et al.*, for Entry of an Order, Pursuant to Section 365(d)(4) of the Bankruptcy Code, Extending Their Time to Assume or Reject Unexpired Leases of Nonresidential Real Property," dated July 23, 2014 [Docket No. 1680], (the "Lease Extension Motion"),

d.  "Declaration of Michael Carter in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order, Pursuant to Section 365(d)(4) of the Bankruptcy Code, Extending Their Time to Assume or Reject Unexpired Leases of Nonresidential Real Property," dated July 23, 2014 [Docket No. 1681], (the "Lease Extension Declaration"),

e.  "Notice of 'Motion of Energy Future Holdings Corp., e*t al.*, for Entry of an Order (a) Setting Bar Dates for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, (B) Approving the Form of and Manner for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, and (C) Approving Notice Thereof,'" dated July 23, 2014, to which was attached the "Motion of Energy Future Holdings Corp., e*t al.*, for Entry of an Order (a) Setting Bar Dates for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, (B) Approving the Form of and Manner for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, and (C) Approving Notice Thereof," dated July 23, 2014 [Docket No. 1682], (the "Bar Date Motion"),

f.  "Notice of 'Motion of Energy Future Holdings Corp., e*t al* ., for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code,'" dated July 23, 2014, to which was attached the "Motion of Energy Future Holdings Corp., e*t al* ., for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code," dated July 23, 2014 [Docket No. 1683], (the "Exclusivity Extension Motion"), and

g.  "Declaration of Michael Carter, Senior Vice President of Corporate Planning and Assistant Treasurer of EFH Corporate Services Company in Support of the Motion of Energy Future Holdings Corp., *et al.*, for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code," dated July 23, 2014 [Docket No. 1684], (the "Exclusivity Extension Declaration"),

by causing true and correct copies of the:

i.    COC, Protective Order Motion, Lease Extension Motion, Lease Extension Declaration, Bar Date Motion, Exclusivity Extension Motion, and Exclusivity Extension Declaration, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A</u>,

ii.   COC, Protective Order Motion, Lease Extension Motion, Lease Extension Declaration, Bar Date Motion, Exclusivity Extension Motion, and Exclusivity Extension Declaration, to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit B</u>,

iii.  COC, to be enclosed securely in a separate postage pre-paid envelope and delivered via first class mail to the party listed on the annexed <u>Exhibit C</u>,

iv.   Protective Order Motion, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit D</u>,

v.    Lease Extension Motion and Lease Extension Declaration, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit E</u>, and

vi.   Bar Date Motion, to be enclosed securely in a separate postage pre-paid envelope and delivered via first class mail to the party listed on the annexed <u>Exhibit F</u>.

3.   All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."


_____
Eleni Manners

Sworn to before me this
___ day of July, 2014


_____
Notary Public

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ABRAMS & BAYLISS LLP | (COUNSEL TO GOLDMAN, SACHS & CO.) KEVIN G. ABRAMS & JOHN M. SEAMAN 20 MONTCHANIN ROAD, SUITE 200 WILMINGTON DE 19807 |
| ADA CARBON SOLUTIONS | (RED RIVER ENVIRONMENTAL PRODUCTS) ATTN: PETER O. HANSEN 1460 W. CANAL COURT, SUITE 100 LITTLETON CO 80120 |
| ADA CARBON SOLUTIONS | (RED RIVER ENVIRONMENTAL PRODUCTS) ATTN: PETER O. HANSEN 8100 S. PARKWAY #A2 LITTLETON CO 80120 |
| AEP TEXAS NORTH COMPANY | ATTN: CHARLES R. PATTON 1 RIVERSIDE PLAZA COLUMBUS OH 43215-2372 |
| AKERMAN LLP | (COUNSEL TO SIEMENS POWER GENERATION INC.) ATTN: SUNDEEP S. SIDHU 420 S. ORANGE AVENUE, SUITE 1200 ORLANDO FL 32801-4904 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | (COUNSEL TO AD HOC COMMITTEE OF EFIH UNSECURED NOTEHOLDERS AND EFIH SECOND LIEN DIP COMMITMENT) ATTN: IRA DIZENGOFF; ABID QURESHI; STEPHEN BALDINI MEREDITH LAHAIE; ROBERT BOLLER; CHRISTOPHER CARTY LINDSAY ZAHRADKA ONE BRYANT PARK, BANK OF AMERICA TOWER NEW YORK NY 10036-6745 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | (COUNSEL TO AD HOC COMMITTEE OF EFIH UNSECURED NOTEHOLDERS AND EFIH SECOND LIEN DIP COMMITMENT) ATTN: SCOTT ALBERINO; JOANNA NEWDECK ROBERT S. STRAUSS BUILDING 1333 NEW HAMPSHIRE AVENUE, NW WASHINGTON DC 20036-1564 |
| ALCOA | ATTN: MAX W LAUN 201 ISABELLA STREET PITTSBURGH PA 15219-5858 |
| ALVAREZ & MARSAL | ATTN: PAUL KINEALY 55 WEST MONROE, SUITE 4000 CHICAGO IL 60603 |
| AMECO INC | ATTN: DEAN SMITH 2106 ANDERSON ROAD GREENVILLE SC 29611 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | GENERAL COUNSEL 6201 15TH AVENUE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST COMPANY LLC | ATTN: PAUL KIM 6201 15TH AVENUE BROOKLYN NY 11219 |
| ANDREWS KURTH LLP | (COUNSEL TO TITUS COUNTY FRESH WATER SUPPLY DISTRICT NO. 1) ATTN: LINO MENDIOLA 111 CONGRESS AVENUE SUITE 1700 AUSTIN TX 78701 |
| ASHBY & GEDDES, P.A. | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: WILLIAM BOWDEN ESQ & GREGORY TAYLOR ESQ PO BOX 1150 WILMINGTON DE 19899 |
| ASHER MEDIA INC | ATTN: KALYN ASHER 15303 DALLAS PARKWAY, SUITE 1300 ADDISON TX 75001 |
| AUTOMATIC SYSTEMS INC | ATTN: MICHAEL HOEHN 9230 EAST 47TH STREET KANSAS CITY MO 64133 |
| BAKER BOTTS LLP | (COUNSEL TO CENTERPOINT) ATTN: JAMES PRINCE; OMAR J. ALANIZ; IAN E. ROBERTS 2001 ROSS AVE. DALLAS TX 75201-2980 |
| BAYARD PA | (COUNSEL TO CSC TRUST CO OF DELAWARE, SUCC TTEE UNDER THE TCEH 11.5% SR SECURED NOTES INDENTURE) ATTN: NEIL GLASSMAN ESQ 222 DELAWARE AVE STE 900 WILMINGTON DE 19801 |
| BENCHMARK INDUSTRIAL SERVICES | ATTN: MIKE WILCOX 2100 STATE HIGHWAY 31 E KILGORE TX 75662 |
| BENCHMARK INDUSTRIAL SERVICES | ATTN: MIKE WILCOX PO BOX 931 KILGORE TX 75663 |
| BINGHAM MCCUTCHEN LLP | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO. LLP) ATTN: JEFFREY S. SABIN ESQ 399 PARK AVENUE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO. LLC) ATTN: JULIA FROST-DAVIES ESQ & CHRISTOPHER L. CARTER ESQ ONE FEDERAL STREET BOSTON MA 02110-1726 |
| BLANK ROME | (COUNSEL TO WILMINGTON TRUST, NA) ATTN: MICHAEL DEBAECHE; STANLEY TARR 1201 MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BLANK ROME LLP | (COUNSEL TO WILMINGTON TRUST, NA) ATTN: MICHAEL B. SCHAEDLE ONE LOGAN SQUARE 130 NORTH 18TH STREET PHILADELPHIA PA 19103 |
| BLUME  FAULKNER  SKEEN & NORTHAM PLLC | (COUNSEL TO NATIONAL FIELD SERVICES) ATTN: BRETTON C. GERARD 111 W. SPRING VALLEY ROAD, SUITE 250 RICHARDSON TX 75081 |
| BNSF RAILWAY COMPANY | C/O HAYNES & BOONE, LLP ATTN: IAN T. PECK, ESQ. 201 MAIN STREET, SUITE 2200 FORT WORTH TX 76102-3126 |
| BNSF RAILWAY COMPANY | ATTN: JASON SPENCER 3001 LOU MENK DR FORT WORTH TX 76131 |
| BNSF RAILWAY COMPANY | ATTN: PETER LEE, SENIOR GENERAL ATTORNEY 2500 LOU MENK DRIVE FORT WORTH TX 76131-2828 |
| BOKF, NA DBA BANK OF ARIZONA | ATTN: KEN HOFFMAN VICE PRESIDENT 3001 EAST CAMELBACK ROAD, SUITE 100 PHOENIX AZ 85016 |
| BOKF, NA DBA BANK OF ARIZONA | ATTN: CYNDI WILKINSON SENIOR VICE PRESIDENT 3001 EAST CAMELBACK ROAD, SUITE |

| Claim Name | Address Information |
|---|---|
| BOKF, NA DBA BANK OF ARIZONA | 100 PHOENIX AZ 85016 |
| BRAKE SUPPLY CO INC | ATTN: DAVID KOCH 5501 FOUNDATION BLVD EVANSVILLE IN 47725 |
| BRICKFIELD, BURCHETTE, RITTS & STONE, PC | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) ATTN: CHRISTINE C. RYAN 1025 THOMAS JEFFERSON STREET, NW WASHINGTON DC 20007 |
| BROWN & CONNERY, LLP | (COUNSEL TO SAP INDUSTRIES, INC.) ATTN: DONALD K. LUDMAN 6 NORTH BROAD STREET, SUITE 100 WOODBURY NJ 08096 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: EDWARD WEISFELNER ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | ATTN: JEREMY B. COFFEY SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: HOWARD SIEGEL ESQ 185 ASYLUM STREET HARTFORD CT 06103 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: JEFFREY JONAS ESQ, ANDREW STREHLE ESQ JEREMY COFFEY ESQ ONE FINANCIAL CENTER BOSTON MA 02111 |
| BRYAN CAVE LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR) ATTN: STEPHANIE WICKOUSKI; MICHELLE MCMAHON 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRYAN CAVE LLP | ATTN: ROBERT E. PEDERSEN 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-3300 |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | (COUNSEL TO ORACLE AMERICA, INC.) ATTN: SHAWN M. CHRISTIANSON 55 SECOND STREET, 17TH FLOOR SAN FRANCISCO CA 94105-3493 |
| BUCHANAN INGERSOLL & ROONEY PC | (COUNSEL TO CATERPILLAR FINANCIAL SERVICES CORP.) ATTN: KATHLEEN A. MURPHY 919 NORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| CAPGEMINI NORTH AMERICA INC | ATTN: ISABELLE ROUX-CHENU 623 FIFTH AVE 33RD FLOOR NEW YORK NY 10022 |
| CARMODY MACDONALD P.C. | (COUNSEL TO AUTOMATIC SYSTEMS, INC.) ATTN: GREGORY D. WILLARD 120 S. CENTRAL AVENUE, SUITE 1800 SAINT LOUIS MO 63105 |
| CENTERPOINT ENERGY HOUSTON | ROBERT CLAUDE, ESQ., ASSOCIATE GENERAL COUNSEL 1111 LOUISIANA STREET HOUSTON TX 77002 |
| CHADBOURNE & PARKE LLP | (COUNSEL TO NEXTERA ENERGY RESOURCES, LLC) ATTN: HOWARD SEIFE, DAVID M. LEMAY AND CHRISTY RIVERA 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CIARDI CIARDI & ASTIN | (COUNSEL TO ATMOS ENERGY CORPORATION; TXU 2007-1 RAILCAR LEASING LLC; RED BALL OXYGEN CO.) ATTN: DANIEL ASTIN; JOHN MCLAUGHLIN, JR.; JOSEPH J. MCMAHON JR 1204 N. KING STREET WILMINGTON DE 19801 |
| CITIBANK, N.A. | ZORI MIGLIORINI, STANDBY LETTER OF CREDIT DEPT, AS FRONTING BANK 388 GREENWICH ST, 21ST FL NEW YORK NY 10013 |
| CITIBANK, N.A. | ATTN: ERIC O. LIGAN, VICE PRESIDENT 388 GREENWICH ST 32ND FL NEW YORK NY 10013 |
| CITIBANK, N.A. | ATTN: RYAN FALCONER 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK, N.A. | ATTN: OWEN COYLE 1615 BRETT ROAD, OPS III NEW CASTLE DE 19720 |
| CITIBANK, N.A. | BANK LOAN SYNDICATIONS DEPARTMENT 1615 BRETT ROAD, BUILDING III NEW CASTLE DE 19720 |
| CITIBANK, N.A. | ATTN: ANNEMARIE E. PAVCO SECURITIES PROCESSING SENIOR ANALYST GLOBAL LOANS, 1615 BRETT RD., OPS III NEW CASTLE DE 19720 |
| CITY OF FORT WORTH | ATTN: CHRISTOPHER B. MOSLEY 1000 THROCKMORTON STREET FORT WORTH TX 76102 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | (COUNSEL TO J. ARON & COMPANY) ATTN: THOMAS MOLONEY; SEAN O'NEAL; HUMAYUN KHALID ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COHEN & GRIGSBY, P.C. | (COUNSEL TO WESTINGHOUSE ELECTRIC COMPANY LLC) ATTN: WILLIAM E. KELLEHER, JR. 625 LIBERTY AVENUE PITTSBURGH PA 15222-3152 |
| COHEN & GRIGSBY, P.C. | (COUNSEL TO NOVA CHEMICALS INC.) ATTN: THOMAS D. MAXSON 625 LIBERTY AVENUE PITTSBURGH PA 15222-3152 |
| COMPTROLLER OF PUBLIC ACCOUNTS OF THE STATE OF TX | OFFICE OF THE TEXAS ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION ATTN: RACHEL OBALDO & JOHN MARK STERN PO BOX 12548 AUSTIN TX 78711-2548 |
| COMPUTERSHARE | ATTN: TINA VITALE, BA; LL.B. 480 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| COMPUTERSHARE TRUST COMPANY OF CANADA | ATTN: ALESSANDRA PANSERA 1500, UNIVERSITY ST., SUITE 700 MONTREAL QC H3A 3S8 CANADA |
| CONNOLLY GALLAGHER LLP | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO. LLC) ATTN: KAREN C. BIFFERATO ESQ & KELLY M. CONLAN ESQ 1000 WEST STREET, SUITE 1400 WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| COURTNEY CONSTRUCTION INC | ATTN: KARLOS COURTNEY 2617 US HWY 79N CARTHAGE TX 75633 |
| COUSINS CHIPMAN & BROWN, LLP | (COUNSEL TO AD HOC COMMITTEE OF EFIH UNSECURED NOTEHOLDERS AND EFIH SECOND LIEN DIP COMMITMENT) ATTN: SCOTT COUSINS; MARK OLIVERE; ANN KASHISHIAN 1007 NORTH ORANGE STREET, SUITE 1110 WILMINGTON DE 19801 |
| COWLES & THOMPSON | (COUNSEL TO ATMOS ENERGY CORPORATION) ATTN: STEPHEN C. STAPLETON BANK OF AMERICA PLAZA 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| COZEN O'CONNOR | (COUNSEL TO J. ARON & COMPANY) ATTN: MARK E. FELGER 1201 NORTH MARKET STREET, SUITE 1001 WILMINGTON DE 19801 |
| CRANE NUCLEAR INC | PRESIDENT OR GENERAL COUNSEL 2825 COBB INTERNATIONAL BLVD NW KENNESAW GA 30152 |
| CROSS & SIMON, LLC | (COUNSEL TO FIDELITY MANAGEMENT & RESEARCH CO.) ATTN: MICHAEL J. JOYCE PO BOX 1380 WILMINGTON DE 19899-1380 |
| CROWE & DUNLEVY, PC | (COUNSEL TO DEVON ENERGY CORPORATION) ATTN: JUDY HAMILTON MORSE 20 NORTH BROADWAY, SUITE 1800 OKLAHOMA CITY OK 73102 |
| CSC TRUST COMPANY OF DELAWARE | ATTN: SANDRA E. HORWITZ MANAGING DIRECTOR 2711 CENTERVILLE RD STE 400 WILMINGTON DE 19808 |
| DATA SYSTEMS & SOLUTIONS LLC | (ROLLS ROYCE) MILES COWDRY,ROLLS-ROYCE CIVIL NUCLEAR,994-A EXPLORER BLVD HUNTSVILLE AL 35806 |
| DAVIS POLK & WARDWELL LLP | (COUNSEL TO GOLDMAN SACHS, ET AL) ATTN: MARSHALL HUEBNER; BENJAMIN KAMINETZKY; ELLIOT MOSKOWITZ; DAMON MEYER 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| DENTONS US LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: HUGH MCDONALD ESQ, LOUIS CURCIO ESQ OSCAR PINKS ESQ 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DEUTSCHE BANK | ATTN: MARCUS M. TARKINGTON 60 WALL STREET (NYCC60-0266) NEW YORK NY 10005-2836 |
| DORSEY & WHITNEY DELAWARE LLP | (COUNSEL TO U.S. BANK NATIONAL ASSOCIATION) ATTN: ERIC LOPEZ SCHNABEL, ROBERT W. MALLARD & ALESSANDRA GLORIOSO 300 DELAWARE AVENUE, SUTIE 1010 WILMINGTON DE 19801 |
| DRINKER BIDDLE & REATH LLP | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) ATTN: HOWARD A. COHEN & ROBERT K. MALONE 222 DELAWARE AVE., STE. 1410 WILMINGTON DE 19801-1621 |
| DYKEMA GOSSETT PLLC | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) ATTN: JEFFREY R. FINE 1717 MAIN STREET, SUITE 4000 DALLAS TX 75201 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) ATTN: RONALD L ROWLAND, AGENT 307 INTERNATIONAL CIRCLE STE 270 COCKEYSVILLE MD 21030 |
| EPIQ BANKRUPTY SOLUTIONS, LLC | (CLAIMS AGENT) ATTN: JAMES KATCHADURIAN, E.V.P. 757 THIRD AVENUE, 3RD FLOOR NEW YORK NY 10017 |
| FLUOR GLOBAL SERVICES | ATTN: CARLOS M. HERNANDEZ 6700 LAS COLINAS BLVD IRVING TX 75039 |
| FOLEY & LARDNER LLP | (COUNSEL TO UMB BANK, INDENTURE TRUSTEE) ATTN: HAROLD KAPLAN ESQ, MARK HEBBELN ESQ LARS PETERSON ESQ 321 N CLARK ST STE 2800 CHICAGO IL 60654-5313 |
| FOX ROTHSCHILD LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS) ATTN: JEFFREY SCHLERF; JOHN STROCK; L. JOHN BIRD 919 NORTH MARKET STREET, SUITE 300 WILMINGTON DE 19801 |
| FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | (COUNSEL TO FIDELITY MANGEMENT & RESEARCH CO.) ATTN: BRAD E. SCHELER, GARY L. KAPLAN & MATTHEW M. ROOSE ONE NEW YORK PLAZA NEW YORK NY 10004 |
| FRISCO CONSTRUCTION SERVICES | ATTN: CLAY THOMAS 9550 JOHN W. ELLIOTT DRIVE, SUITE 106 FRISCO TX 75033 |
| GARDERE WYNNE SEWELL LLP | (COUNSEL TO ROMCO EQUIPMENT CO.) ATTN: JOHN P. MELKO & MICHAEL K. RIORDAN 1000 LOUISIANA, STE. 3400 HOUSTON TX 77002 |
| GAY, MCCALL, ISAACKS, GORDON & ROBERTS, P.C. | (COUNSEL TO GARLAND INDEPENDENT SCHOOL DISTRICT & CITY OF GARLAND) ATTN: DUSTIN L. BANKS 1919 S. SHILOH ROAD, SUITE 310 LB 40 GARLAND TX 75042 |
| GELLERT SCALI BUSENKELL & BROWN, LLC | (COUNSEL TO AURELIUS) ATTN: MICHAEL G. BUSENKELL 913 N. MARKET STREET, 10TH FLOOR WILMINGTON DE 19801 |
| GOODWIN PROCTER LLP | (COUNSEL TO AURELIUS CAPITAL MANAGEMENT, LP) ATTN: WILLIAM P. WEINTRAUB; KIZZY L. JARASHOW THE NEW YORK TIMES BUILDING 620 EIGHTH AVENUE NEW YORK NY 10018 |
| GRAINGER | ATTN: JOHN L. HOWARD 100 GRAINGER PKWY LAKE FOREST IL 60045 |
| HAYNES AND BOONE LLP | (COUNSEL TO AIRGAS USA, LLC) ATTN: JONATHAN HOOK 30 ROCKEFELLER CENTER, 26TH FLOOR NEW YORK NY 10112 |

| Claim Name | Address Information |
|---|---|
| HAYNES AND BOONE LLP | (COUNSEL TO AIRGAS USA, LLC) ATTN: PATRICK L. HUGHES 1221 MCKINNEY ST STE 2100 HOUSTON TX 77010 |
| HAYNES AND BOONE, LLP | (COUNSEL TO BNSF RAILWAY COMPNAY) ATTN: IAN T. PECK 201 MAIN STREET, SUITE 2200 FORT WORTH TX 76102-3126 |
| HCL AMERICA INC | ATTN: RAGHU RAMAN LAKSHMANAN 330 POTRERO AVENUE SUNNYVALE CA 94085 |
| HEADWATERS RESOURCES INC | ATTN: HARLAN M. HATFIELD 10701 S RIVER FRONT PARKWAY SUITE 300 SOUTH JORDAN UT 84095 |
| HINCKLEY ALLEN | (COUNSEL TO INVENSYS SYSTEMS, INC.) ATTN: JENNIFER V. DORAN 28 STATE STREET BOSTON MA 02109 |
| HOLT TEXAS LTD, D/B/A HOLT CAT | ATTN: MICHAEL PURYEAR, ESQ., GENERAL COUNSEL 3302 SOUTH W.W. WHITE RD SAN ANTONIO TX 78222 |
| HYDROCARBON EXCHANGE CORP. | ATTN: R SCOTT HOPKINS 5910 N. CENTRAL EXPY. STE 1380 DALLAS TX 75206 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY OGDEN UT 84201 |
| J & S CONSTRUCTION LLC | ATTN: JEFF GRODEL PO BOX 400 BUFFALO TX 75831 |
| JACKSON WALKER, LLP | (COUNSEL TO HOLT TEXAS, LTD. D/B/A HOLT CAT) ATTN: MONICA S. BLACKER 901 MAIN STREET, SUITE 6000 DALLAS TX 75202 |
| JACKSON WALKER, LLP | (COUNSEL TO HOLT TEXAS, LTD. D/B/A HOLT CAT) ATTN: J. SCOTT ROSE WESTON CENTRE 112 E. PECAN STREET, SUITE 2400 SAN ANTONIO TX 78205 |
| JONES DAY | (COUNSEL TO ONCOR) ATTN: PATRICIA VILLAREAL 2727 NORTH HARWOOD STREET DALLAS TX 75201 |
| JONES DAY | (COUNSEL TO ONCOR) ATTN: MICHAEL L. DAVITT 2727 NORTH HARWOOD STREET DALLAS TX 75201 |
| KANSAS CITY SOUTHERN RAILWAY (KCS) | ATTN: WILLIAM WOCHNER 427 WEST 12TH STREET KANSAS CITY MO 64105 |
| KANSAS CITY SOUTHERN RAILWAY (KCS) | ATTN: WILLIAM WOCHNER PO BOX 219335 KANSAS CITY MO 64121-9335 |
| KASOWITZ BENSON TORRES & FRIEDMAN LLP | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDER) ATTN: DAVID ROSNER ESQ, ANDREW GLENN ESQ & DANIEL FLIMAN ESQ 1633 BROADWAY NEW YORK NY 10019 |
| KELLEY DRYE & WARREN LLP | (COUNSEL TO CSC TRUST OF DE, AS PROPOSED SUCC INDENTURE TTEE FOR 7.46% & 7.48% TCEH SECURED FACILITY BONDS) ATTN: JAMES S. CARR, BENJAMINN D. FEDER & GILBERT R. SAYDAH 101 PARK AVENUE NEW YORK NY 10178 |
| KELLY HART & HALLMAN LLP | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: MICHAEL MCCONNELL ESQ & CLAY TAYLOR ESQ KATHERINE THOMAS ESQ 201 MAIN ST STE 2500 FORT WORTH TX 76102 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | (COUNSEL TO UMB BANK, N.A. INDENTURE TRUSTEE) ATTN: RAYMOND H. LEMISCH 919 MARKET STREET, SUITE 1000 WILMINGTON DE 19801 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR) ATTN: THOMAS MOERS MAYER; GREGORY HOROWITZ; JOSHUA BRODY; PHILIP BENTLEY 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LACKEY HERSHMAN, LLP | (COUNSEL TO THE RICHARDS GROUP INC) ATTN: JAMIE R WELTON ESQ 3102 OAK LAWN AVE STE 777 DALLAS TX 75219 |
| LANDIS RATH & COBB LLP | (COUNSEL TO MARATHON MGMT, ALCOA AND NEXTERA ENERGY RESOURCES, LLC) ATTN: ADAM G. LANDIS & MATTHEW B. MCGUIRE 919 MARKET ST STE 1800 WILMINGTON DE 19801 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: FRANK GODINO, VP 400 MADISON AVE STE 4D NEW YORK NY 10017 |
| LAW OFFICE OF PATRICIA WILLIAMS PREWITT | (COUNSEL TO TARGA GAS MARKETING; KINDER MORGAN TEXAS PIPELINE; KINDER MORGAN TEJAS PIPELINE LLCS; NATURAL GAS PIPELINE COMPANY OF AMERICA; EL PASO NATURAL GAS) ATTN: PATRICIA WILLIAMS PREWITT 10953 VISTA LAKE COURT NAVASOTA TX 77868 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO TARRANT & DALLAS COUNTY) ATTN: ELIZABETH WELLER ESQ 2777 N STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | (COUNSEL TO HARRIS, ANGELINA & FORT BEND COUNTIES) ATTN: JOHN P DILLMAN ESQ PO BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | (COUNSEL TO WALNUT SPRINGS ISD, FRANKLIN ISD, ROBERTSON CTY, LEE CTY, MCLENNAN CTY, FALLS CTY, ROUND ROCK ISD, NEUCES CTY, LIMESTONE CTY) ATTN: DIANE WADE SANDERS P.O. BOX 17428 AUSTIN TX 78760 |
| LLOYD GOSSELINK ROCHELLE & TOWNSEND PC | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: GEOFFREY GAY ESQ 816 CONGRESS AVE |

| Claim Name | Address Information |
|---|---|
| LLOYD GOSSELINK ROCHELLE & TOWNSEND PC | STE 1900 AUSTIN TX 78701 |
| LOCKE LORD LLP | (COUNSEL TO BP AMERICA PRODUCTION COMPANY) ATTN: C. DAVIN BOLDISSAR ESQ 601 POYDRAS ST STE 2660 NEW ORLEANS LA 70130-6036 |
| LOWER COLORADO RIVER AUTHORITY | ATTN: PHIL WILSON TRANSMISSION SERVICES CORP 3700 LAKE AUSTIN BLVD. AUSTIN TX 78703 |
| LOWER COLORADO RIVER AUTHORITY | LOWER COLORADO RIVER AUTHORITY TRANSMISSION SERVICES CORPORATION (LCRA TSC) LEGAL SERVICES ATTN: WILLIAM T. MEDAILLE PO BOX 220 AUSTIN TX 78767 |
| MANION GAYNOR & MANNING LLP | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: MARC PHILLIPS ESQ THE NEMOURS BUILDING 1007 N ORANGE ST 10TH FL WILMINGTON DE 19801 |
| MARGOLIS EDELSTEIN | (COUNSEL TO URS ENERGY & CONSTRUCTION, INC.) ATTN: JAMES E. HUGGETT & AMY D. BROWN 300 DELAWARE AVENUE, SUITE 800 WILMINGTON DE 19801 |
| MASLON EDELMAN BORMAN & BRAND, LLP | (COUNSEL TO U.S. BANK NATIONAL ASSOCIATION) ATTN: CLARK T. WHITMORE, ANA CHILINGARISHVILI & KOREY G. KALLSTROM 90 SOUTH SEVENTH STREET, SUITE 3300 MINNEAPOLIS MN 55402 |
| MCCATHERN, PLLC | (COUNSEL TO RED BALL OXYGEN COMPANY) ATTN: JONATHAN L. HOWELL REGENCY PLAZA 3710 RAWLINS, SUITE 1600 DALLAS TX 75219 |
| MCCREARY, VESELKA, BRAGG & ALLEN, PC | (COUNSEL TO TEXAS AD VALOREM TAXING JURISDICTIONS) ATTN: LEE GORDON PO BOX 1269 ROUND ROCK TX 78680 |
| MCKOOL SMITH | (COUNSEL TO ALCOA) ATTN: PETER S. GOODMAN; MICHAEL R. CARNEY ONE BRYANT PARK, 47TH FLOOR NEW YORK NY 10036 |
| MCKOOL SMITH | (COUNSEL TO ALCOA) ATTN: PAUL D. MOAK, ESQ. 600 TRAVIS STREET, SUITE 7000 HOUSTON TX 77002 |
| MERICO ABATEMENT CONTRACTORS INC | ATTN: ATTN: MIKE CROFFLAND – GENERAL MANAGER 201 ESTES DR LONGVIEW TX 75602-6100 |
| MICHAEL G. SMITH | (COUNSEL TO VALERO TEXAS POWER MARKETING, INC.) 111 NORTH 6TH STREET PO BOX 846 CLINTON OK 73601 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) ATTN: DENNIS F. DUNNE, EVAN R. FLECK & KAREN GARTENBERG 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTN: JONATHAN BROWN 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MINE SERVICE LTD | ATTN: KEITH DEBAULT 855 E US HIGHWAY 79 ROCKDALE TX 76567 |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT ATTN: STEVEN A. GINTHER PO BOX 475 JEFFERSON CITY MO 65105-0475 |
| MORRIS JAMES LLP | (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NY) ATTN: STEPHEN M. MILLER PO BOX 2306 WILMINGTON DE 19899-2306 |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | (COUNSEL TO THE "EFH EQUITY INTEREST HOLDERS") ATTN: DERK ABBOTT; ANDREW REMMING; ERIN FAY 1201 NORTH MARKET STREET, SUITE 1600 WILMINGTON DE 19801 |
| MORRISON & FOERSTER LLP | (PROPOSED COUNSEL TO THE EFH CREDITORS COMMITTEE) ATTN: JAMES PECK ESQ, BRETT H MILLER ESQ LORENZO MARINUZZI ESQ 250 W 55TH ST NEW YORK NY 10019 |
| MUNSCH HARDT KOPF & HARR PC | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: KEVIN M LIPPMAN ESQ 500 N AKARD ST STE 3800 DALLAS TX 75201-6659 |
| MUNSCH HARDT KOPF & HARR PC | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: RUSSELL L MUNSCH ESQ 3050 FROST BANK TOWER 401 CONGRESS AVE AUSTIN TX 78701-4071 |
| MYERS HILL | (COUNSEL TO PROPERTY TAX PARTNERS) ATTN: ROBERT J. MYERS 2525 RIDGMAR BLVD., STE. 150 FORT WORTH TX 76116 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | (COUNSEL TO MICHELIN NORTH AMERICA INC.) ATTN: JODY A. BEDENBAUGH AND GEORGE B. CAUTHEN 1320 MAIN STREET, 17TH FLOOR PO BOX 11070 (29211) COLUMBIA SC 29201 |
| NIXON PEABODY | (COUNSEL TO AMERICAN STOCK TRANSFER & TRUST CO) ATTN: RICHARD C. PEDONE; AMANDA D. DARWIN 100 SUMMER STREET BOSTON MA 02110 |
| NORTHEAST TEXAS POWER LTD | ATTN: DAVID PETTY, PRESIDENT PO BOX 557 CUMBY TX 75433 |
| O'MELVENY & MYERS LLP | (COUNSEL TO APOLLO GLOBAL MANAGEMENT, LLC) ATTN: GEORGE A. DAVIS 7 TIMES SQUARE NEW YORK NY 10036 |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | (COUNSEL TO PUBLIC UTILITY COMMISSION OF TEXAS) ATTN: HAL MORRIS & ASHLEY BARTRAM BANKRUPTCY REGULATORY SECTION BANKRUPTCY & COLLECTIONS DIVISION PO BOX |

| Claim Name | Address Information |
|---|---|
| OFFICE OF THE TEXAS ATTORNEY GENERAL | 12548 AUSTIN TX 78711-2548 |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | (COUNSEL TO TEXAS COMMISSION ON ENVIRONMENTAL QUALITY & RAILROAD COMMISSION) ATTN: HAL F MORRIS ESQ & ASHLEY BARTRAM ESQ BANKRUPTCY REGULATORY SECTION BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| OFFICE OF THE UNITED STATES ATTORNEY | ATTN: ELLEN SLIGHTS, ESQ. PO BOX 2046 WILMINGTON DE 19899-2046 |
| OFFICE OF THE UNITED STATES TRUSTEE | U.S. FEDERAL OFFICE BUILDING ATTN: ANDREA SCHWARTZ 201 VARICK STREET, SUITE 1006 NEW YORK NY 10014 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: RICHARD L. SCHEPACARTER J. CALEB BOGGS FEDERAL BUILDING 844 KING STREET, SUITE 2207 - LOCKBOX #35 WILMINGTON DE 19801 |
| PACHULSKI STANG ZIEHL & JONES LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR) ATTN: LAURA DAVIS JONES; ROBERT FEINSTEIN PO BOX 8705 WILMINGTON DE 19899 |
| PATTERSON BELKNAP WEBB & TYLER LLP | (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NY) ATTN: DANIEL A. LOWENTHAL; CRAIG W. DENT 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| PAUL HASTINGS LLP | (COUNSEL TO CSC TRUST CO OF DELAWARE, SUCC TTEE UNDER THE TCEH 11.5% SR SECURED NOTES INDENTURE) ATTN: LUC A DESPINS ESQ, ANDREW V TENZER ESQ G. ALEXANDER BONGARTZ ESQ 75 EAST 55TH STREET 1ST FL NEW YORK NY 10022 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | (COUNSEL TO AD HOC COMMITTEE OF TCEH FIRST LIEN) ATTN: ALAN KORNBERG; KELLEY CORNISH; BRIAN HERMANN JACOB ADLERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | ATTN: CRAIG YAMAOKA, SENIOR FINANCIAL ANALYST 1200 K STREET, NW WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | OFFICE OF THE CHIEF COUNSEL ATTN: DESIREE M. AMADOR, ATTY 1200 K STREET, N.W. WASHINGTON DC 20005-4026 |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | ATTN: JON CHATALIAN OFFICE OF THE CHIEF COUNSEL 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO SOMERVELL COUNTY ET AL) ATTN: ELIZABETH BANDA CALVO ESQ PO BOX 13430 ARLINGTON TX 76094-0430 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO GALENA PARK ISD) ATTN: OWEN M SONIK ESQ 1235 N LOOP WEST STE 600 HOUSTON TX 77008 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO CAMERON ISD, THORNDALE ISD BUCKHOLTS ISD, COPPERAS COVE ISD, MCALLEN ISD, HIDALGO COUNTY & HIDALGO COUNTY DRAINAGE DIST #1) ATTN: JOHN T BANKS ESQ 3301 NORTHLAND DR STE 505 AUSTIN TX 78731 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LP | (COUNSEL TO YOUNG CTY, GRAHAM ISD, GRAHAM HOSPITAL DISTRICT & NORTH CENTRAL TEXAS COLLEGE DISTRICT) ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| PERFORMANCE CONTRACTING INC | ATTN: CHUCK WILLIAM 16400 COLLEGE BLVD LENEXA KS 66219 |
| PIERCE CONSTRUCTION INC | ATTN: KENNETH PIERCE 4324 STATE HWY 149 BECKVILLE TX 75631 |
| PIERCE CONSTRUCTION INC | ATTN: KENNETH PIERCE - OWNER PO BOX 69 BECKVILLE TX 75631 |
| PINCKNEY, WEIDINGER, URBAN & JOYCE LLC | (COUNSEL TO THERMO FISHER SCIENTIFIC INC. AND ITS AFFILIATES AND SUBSIDIARIES) ATTN: KEVIN M. CAPUZZI 1220 NORTH MARKET STREET, SUITE 950 WILMINGTON DE 19801 |
| PINCKNEY, WEIDINGER, URBAN & JOYCE LLC | (COUNSEL TO AUTOMATIC SYSTEMS, INC.) ATTN: GREGORY T. DONILON, ESQ. 1220 NORTH MARKET STREET, SUITE 950 WILMINGTON DE 19801 |
| POLSINELLI PC | (PROPOSED COUNSEL TO THE EFH CREDITORS COMMITTEE) ATTN: EDWARD FOX ESQ 900 THIRD AVE 21ST FL NEW YORK NY 10022 |
| POLSINELLI PC | (PROPOSED COUNSEL TO THE EFH CREDITORS COMMITTEE) ATTN: CHRISTOPHER WARD ESQ, JUSTIN EDELSON ESQ SHANTI KATONA ESQ 222 DELAWARE AVE STE 1101 WILMINGTON DE 19801 |
| POPE HARDWICKE CHRISTIE SCHELL KELLY & RAY, LLP | (COUNSEL TO TARRANT REGIONAL WATER DISTRICT & NORTH TEXAS MUNICIPAL WATER DISTRICT) ATTN: MICHAEL L. ATCHLEY; MATTHEW T. TAPLETT 500 WEST 7TH STREET, SUITE 600 FORT WORTH TX 76102 |
| POTTER ANDERSON & CORROON LLP | (COUNSEL TO DEUTSCHE BANK, AGENT TO DIP FINANCING) ATTN: LAURIE SILVERSTEIN ESQ & JEREMY RYAN ESQ PO BOX 951 WILMINGTON DE 19801 |
| QUARLES & BRADY LLP | (COUNSEL TO TXU 2007-1 RAILCAR LEASING LLC) ATTN: HOHN A. HARRIS; JASON D. CURRY RENAISSANCE ONE TWO NORTH CENTRAL AVENUE PHOENIX AZ 85004-2391 |

| Claim Name | Address Information |
|---|---|
| RANGER EXCAVATING LP | ATTN: BRAD MCKENZIE - CONTROLLER 5222 THUNDER CREEK ROAD AUSTIN TX 78759 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON AND THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., AS INDENTURE TRUSTEES) ATTN: KURT F. GWYNE; KIMBERLY E.C. LAWSON 1201 MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON, SOLELY IN ITS CAPACITY AS TRUSTEE) ATTN: RICHARD A. ROBINSON 1201 MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON SOLEY IN ITS CAPACITY AS TRUSTEE UNDER ENUMERATED TRUST) INDENTURE TRUSTEES) 1201 MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON SOLEY IN ITS CAPACITY AS TRUSTEE UNDER ENUMERATED TRUST) INDENTURE TRUSTEES) ATTN: AMY M. TONTI, ESQ. REED SMITH CENTRE 225 FIFTH AVENUE, SUITE 1200 PITTSBURGH PA 15222 |
| RIDDELL WILLIAMS P.S. | (COUNSEL TO MICROSOFT CORPORATION & MICROSOFT LICENSING, GP) ATTN: JOSEPH E. SHICKICH, JR. & HILARY B. MOHR 1001 - 4TH AVENUE, SUITE 4500 SEATTLE WA 98154 |
| ROPES & GRAY LLP | MARK R. SOMERSTEIN 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| RYAN PARTNERSHIP (FORMERLY SOLUTIONSET) | ATTN: MARY PERRY 440 POLARIS PARKWAY WESTERVILLE OH 43082 |
| SAUL EWING LLP | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: MARK MINUTI ESQ PO BOX 1266 WILMINGTON DE 19899 |
| SECURITAS SECURITY SERVICES USA | ATTN: SONIA JASMAN 2 CAMPUS DRIVE PARSIPPANY NJ 07054-4400 |
| SECURITAS SECURITY SERVICES USA | ATTN: LEGAL DEPARTMENT 4330 PARK TCE DRIVE WESTLAKE VILLAGE CA 91361 |
| SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SEWARD & KISSEL LLP | (COUNSEL TO WILMINGTON TRUST, NA) ATTN: JOHN ASHMEAD; KALYAN DAS; ARLENE ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10014 |
| SHAW MAINTENANCE (CB&I) | ATTN: RICHARD E. CHANDLER, JR. C/O CB&I - ONE CB&I PLAZA 2103 RESEARCH FOREST DRIVE THE WOODLANDS TX 77380 |
| SHEARMAN & STERLING LLP | (COUNSEL TO DEUTSCHE BANK, AGENT TO DIP FINANCING) ATTN: FREDERIC SOSNICK ESQ & NED SCHODEK ESQ 599 LEXINGTON AVE NEW YORK NY 10022 |
| SHEEHY, LOVELACE & MAYFIELD, PC | (COUNSEL TO CENTRAL TEXAS SECURITY & FIRE EQUIPMENT, INC.) ATTN: STEVEN M. BURTON 510 N. VALLEY MILLS DR., SUITE 500 WACO TX 76710 |
| SILLS CUMMIS & GROSS P.C. | (COUNSEL TO BENBROOK ELECTRIC PARTNERS, LLC) ATTN: VALERIE A. HAMILTON, ESQ. 600 COLLEGE ROAD EAST PRINCETON NJ 08540 |
| SITEL LLC | ATTN: DAVID BECKMAN, CHIEF LEGAL OFFICER 3102 WEST END AVENUE, SUITE 900 NASHVILLE TN 37203 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC.) ATTN: JAY M. GOFFMAN FOUR TIMES SQUARE NEW YORK NY 10036-6522 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC.) ATTN: MARK S. CHEHI; KRISTHY M. PEGUERO PO BOX 636 WILMINGTON DE 19899-0636 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC.) ATTN: GEORGE N. PANAGAKIS; CARL T. TULLSON 155 NORTH WACKER DRIVE, SUITE 2700 CHICAGO IL 60606-1720 |
| SMITH, KATZENSTEIN & JENKINS LLP | (COUNSEL TO AIRGAS USA, LLC & VALERO TEXAS POWER) ATTN: KATHLEEN M. MILLER PO BOX 410 WILMINGTON DE 19899 |
| SNELL & WILMER LLP | (COUNSEL TO HEADWATERS RESOURCES, INC.) ATTN: DAVID E. LETA 15 WEST SOUTH TEMPLE, SUITE 1200 SALT LAKE CITY UT 84101 |
| SQUIRE SANDERS (US) LLP | (COUNSEL TO ARCELORMITTLA USA LLC) ATTN: STEPHEN D. LERNER & ANDREW M. SIMON 221 E. FOURTH ST., SUITE 2900 CINCINNATI OH 45202 |
| STREUSAND, LANDON & OZBURN, LLP | (COUNSEL TO ALLEN SHRODE) ATTN: SABRINA L. STREUSAND 811 BARTON SPRINGS RD, STE. 811 AUSTIN TX 78704 |
| SULLIVAN HAZELTINE ALLINSON LLC | (COUNSEL TO HENRY PRATT COMPANY, LLC) ATTN: ELIHU E. ALLINSON, III 901 N. MARKET STREET, SUITE 1300 WILMINGTON DE 19801 |
| TAGGART GLOBAL LLC | ATTN: JOHN LUKE C/O FORGE GROUP LTD 4000 TOWN CENTER BLVD., STE 300 CANONSBURG PA 15317 |
| TAYLOR ENGLISH DUMA LLP | (COUNSEL TO HENRY PRATT COMPANY, LLC) ATTN: STEPHEN C. GREENBERG 1600 PARKWOOD CIRCLE, SUITE 400 ATLANTA GA 30339 |

| Claim Name | Address Information |
| --- | --- |
| TEAM EXCAVATING | ATTN: WAYNE YOST, OWNER 815 N MAIN STREET WRENS GA 30833 |
| TEXAS OFFICE OF PUBLIC UTILITY COUNSEL (OPUC) | BANKRUPTCY & COLLECTIONS DIVISION ATTN: JASON A STARKS, ASST ATTORNEY GENERAL PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS-NEW MEXICO POWER COMPANY | ATTN: SCOTT SEAMSTER 414 SILVER AVENUE SW ALBUQUERQUE NM 87102-3289 |
| THE BAILEY LAW FIRM | (COUNSEL TO GABRIEL ROBERSON) ATTN: JAMES F. BAILEY ESQ 3 MILL RD, SUITE 306A WILMINGTON DE 19806 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: THOMAS VLAHAKIS,VP 385 RIFLE CAMP RD, 3RD FL WOODLAND PARK NJ 07424 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: RAFAEL MARTINEZ,VP - CSM 601 TRAVIS STREET, 16TH FL HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: DENNIS ROEMLEIN 601 TRAVIS ST, 16TH FLOOR HOUSTON TX 77002 |
| THE HOGAN FIRM | (COUNSEL TO THE RICHARDS GROUP INC) ATTN: DANIEL K HOGAN ESQ 1311 DELAWARE AVENUE WILMINGTON DE 19806 |
| THE HOGAN FIRM | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDER) ATTN: GARVAN F MCDANIEL ESQ 1311 DELAWARE AVE WILMINGTON DE 19806 |
| THE TAUBMAN COMPANY AND THE TAUBMAN LANDLORDS | ATTN: ANDREW S CONWAY ESQ 200 EAST LONG LAKE RD STE 300 BLOOMFIELD HILLS MI 48304 |
| THOMPSON COBURN LLP | (COUNSEL TO MARTIN ENGINEERING COMPANY) ATTN: DAVID D. FARRELL ONE US BANK PLAZA, SUITE 3200 SAINT LOUIS MO 63101 |
| TPUSA | ATTN: JOHN WARREN MAY 1991 SOUTH 4650 WEST SALT LAKE CITY UT 84104 |
| TRANSACTEL INC | ATTN: GUILLERMO MONTANO 18 CALLE 25-85 Z.10 TORRE TRANSACTEL PRADERA GUATEMALA CITY GUATEMALA |
| TRAVIS COUNTY | ATTN: KAY D. BROCK, ASSISTANT COUNTY ATTORNEY PO BOX 1748 AUSTIN TX 78767 |
| TRENT WIND FARM L.P. | ATTN: CHRISTINE MCGARVEY TRENT WIND FARM 1423 CR 131 TRENT TX 79561 |
| TRENT WIND FARM LP | ATTN: JAY JADWIN & LISA GROFF TRENT WIND FARM 155 W. NATIONWIDE BLVD, SUITE 500 COLUMBUS OH 43215 |
| TUCKER ARENSBERG, P.C. | (COUNSEL TO THERMO FISHER SCIENTIFIC INC. AND AFFILIATES AND SUBSIDIARIES) ATTN: JORDAN S. BLASK, LARA E. SHIPKOVITZ 1500 ONE PPG PLACE PITTSBURGH PA 15222 |
| UMB BANK, N.A. | ATTN: LAURA ROBERSON VICE PRESIDENT 2 SOUTH BROADWAY, SUITE 600 ST. LOUIS MO 63102 |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE & JENNIE L. ANDERSON 1400 DOUGLAS STREET, STOP 1580 OMAHA NE 68179 |
| UNITED STATES DEPARTMENT OF JUSTICE | (ON BEHALF OF UNITED STATES OF AMERICA, DEPT. OF AGRICULTURE, RURAL UTILITIES SERVICE) ATTN: MATTHEW J. TROY CIVIL DIVISION P.O. BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| US DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) ATTN: ARI D KUNOFSKY ESQ & W BRADLEY RUSSELL ESQ PO BOX 227 BEN FRANKLIN STATION WASHINGTON DC 20044 |
| VARNUM LLP | (COUNSEL TO APPLABS) ATTN: MARY KAY SHAVER ESQ BRIDGEWATER PLACE PO BOX 352 GRAND RAPIDS MI 49501-0352 |
| VEDDER PRICE PC | (COUNSEL TO FIRST UNION RAIL CORPORATION) ATTN: MICHAEL L. SCHEIN, ESQ. 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| WACHTELL, LIPTON, ROSEN & KATZ | (COUNSEL TO THE "EFH EQUITY INTEREST HOLDERS") ATTN: RICHARD MASON; EMIL KLEINHAUS; AUSTIN WITT 51 WEST 52ND STREET NEW YORK NY 10019 |
| WARFAB | ATTN: CALVIN GRACE - PRESIDENT & CEO 607 FISHER RD LONGVIEW TX 75604 |
| WEINSTEIN RADCLIFF LLP | (COUNSEL TO MARIO SINACOLA & SONS EXCAVATING, INC) ATTN: GREGORY M. WEINSTEIN 6688 N. CENTRAL EXPRESSWAY, SUITE 675 DALLAS TX 75206 |
| WESTINGHOUSE ELECTRIC CO LLC | ATTN: MIKE SWEENEY SR VP & GENERAL COUNSEL LEGAL & CONTRACTS 1000 WESTINGHOUSE DRIVE, SUITE 572A CRANBERRY TOWNSHIP PA 16066 |
| WEYERHAEUSER CO. | ATTN: ALEXIS MCDONALD PO BOX 9777 FEDERAL WAY WA 98063 |
| WHITE & CASE LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS) ATTN: J. CHRISTOPHER SHORE; GREGORY STARNER 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WHITE & CASE LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS) ATTN: THOMAS LAURIA; |

| Claim Name | Address Information |
|---|---|
| WHITE & CASE LLP | MATTHEW BROWN 200 SOUTH BISCAYNE BOULEVARD, SUITE 4900 MIAMI FL 33131 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO MARATHON ASSET MGMT) ATTN: PHILIP ANKER ESQ & GEORGE SHUSTER ESQ 7 WORLD TRADE CENTER, 205 GREENWICH ST NEW YORK NY 10007 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO MARATHON ASSET MGMT) ATTN: BENJAMIN LOVELAND ESQ 60 STATE ST BOSTON MA 02109 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | (COUNSEL TO CSC TRUST COMPANY OF DELAWARE AS IND. & COLLATERAL TTEE FOR 10% SR. SEC. NOTES DUE 2020) ATTN: PHILIP D. ANKER; CHARLES C. PLATT; DENNIS L. JENKINS & GEORGE W. SHUSTER, JR. 7 WORLD TRADE CENTER 250 GREENWICH STREET NEW YORK NY 10007 |
| WILMINGTON SAVINGS FUND SOCIETY | ATTN: PATRICK J. HEALY 500 DELAWARE AVENUE WILMINGTON DE 19801 |
| WILMINGTON TRUST FSB | ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS MN 55402 |
| WINSTON & STRAWN LLP | (COUNSEL TO CHICAGO BRIDGE & IRON COMPANY N.V.) ATTN: DAVID NEIER, ESQ. 200 PARK AVENUE NEW YORK NY 10166 |
| WOMBLE CARLYLE SANDRIDGE & RICE, LLP | (COUNSEL TO CENTERPOINT) ATTN: STEVEN K. KORTANEK; MARK L. DESGROSSEILLIERS 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE, LLP | (COUNSEL TO HOLT TEXAS, LTD. D/B/A HOLT CAT) ATTN: MARK L. DESGROSSEILLIERS ESQ 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | (COUNSEL TO AD HOC COMMITTEE OF TCEH FIRST LIEN) ATTN: PAULINE MORGAN; JOEL WAITE; RYAN BARTLEY; ANDREW MAGAZINER RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON DE 19801 |

**Total Creditor count  236**

**EXHIBIT B**

# ENERGY FUTURE HOLDINGS CORP., ET AL.
## SERVICE LIST
## CONSENTED EMAIL NOTICE

| Creditor Name | Email Address |
|---|---|
| BAILEY BRAUER PLLC<br>(COUNSEL TO PINNACLE TECHNICAL RESOURCES, INC.)<br>ATTN: BENJAMIN L. STEWART | bstewart@baileybrauer.com |
| SEARCY & SEARCY, P.C.<br>(COUNSEL TO D.COURTNEY CONSTRUCTION, INC.)<br>ATTN: JOSHUA P. SEARCY | joshsearcy@jrsearcylaw.com;<br>jrspc@jrsearcylaw.com |

| | |
|---|---|
| **Total Email Count** | **3** |

**EXHIBIT C**

**EFH_DN 1678 (CREDITOR.DBF, CREDNUM)**
**\*\*\* 1003631591 \*\*\*_07-23-14**

GOLDSTEIN & MCCLINTOCK LLLP
(COUNSEL TO SIERRA CLUB)
ATTN: MARIA APRILE SAWCZUK ESQ
1201 NORTH ORANGE ST STE 7380
WILMINGTON, DE 19801

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| COLE SCHOTZ MEISEL FORMAN & LEONARD PA | COUNSEL FOR CSC TRUST CO. OF DELAWARE ATTN: WARREN A. USATINE 25 MAIN STREET, P.O. BOX 800 HACKENSACK NJ 07602 |
| COLE SCHOTZ MEISEL FORMAN & LEONARD PA | COUNSEL FOR CSC TRUST CO. OF DELAWARE. ATTN: N. PERNICK, J KATE STICKLES ET AL 500 DELAWARE AVE STE 1410 WILMINGTON DE 19801 |
| CROSS & SIMON, LLC | ATTN: CHRISTOPHER P. SIMON 913 NORTH MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| DEBEVOISE & PLIMPTON LLP | ATTN: WENDY B. REILLY 919 THIRD AVENUE NEW YORK NY 10022 |
| DRINKER BIDDLE & REATH LLP | ATTN: ROBERT K. MALONE 600 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| DRINKER BIDDLE & REATH LLP | COUNSEL FOR CSC TRUST CO. OF DELAWARE ATTN: JAMES H. MILLAR 1177 AVENUE OF THE AMERICAS, 41ST FLOOR NEW YORK NY 10036-2714 |
| DRINKER BIDDLE & REATH LLP | ATTN: HOWARD A. COHEN 222 DELAWARE AVENUE, SUITE 1410 WILMINGTON DE 19801-1621 |
| FOLEY & LARDNER LLP | ATTN: BARRY FELDER & JONATHAN FRIEDMAN REBECCA A. HAYES 90 PARK AVENUE NEW YORK NY 10016 |
| KIRKLAND & ELLIS LLP | ATTN: BRIDGET OCONNOR & DAVID DEMPSEY 655 15TH ST NW WASHINGTON DC 20005 |
| KIRKLAND & ELLIS LLP | KIRKLAND & ELLIS LLP ATTN: ANDREW MCGAAN & WILLIAM T. PRUITT 300 NORTH LASALLE CHICAGO IL 60654 |
| KIRKLAND & ELLIS LLP | ATTN: MARK E. MCKANE 555 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| MORRISON & FOERSTER LLP | ATTN: TODD M. GOREN & CHARLES L. KERR 250 WEST 55TH STREET NEW YORK NY 10019 |
| PACHULSKI STANG ZIEHL JONES | ATTN: JOHN A. MORRIS 780 THIRD AVENUE, 36TH FLOOR NEW YORK NY 10017 |
| PAUL WEISS RIFKIND WHARTON & GARRISON | ATTN: ANDREW J. EHRLICH & ADAM J. BERNSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROPES & GRAY LLP | COUNSEL FOR CSC TRUST CO. OF DELAWARE ATTN: MARK SOMERSTEIN, KEITH WOFFORD 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | COUNSEL FOR CSC TRUST CO. OF DELAWARE ATTN: D. ROSS MARTIN, ANDREW G. DEVORE PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SEWARD & KISSEL LLP | ATTN: MARK D. KOTWICK ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: JOHN F. LYNCH & ANGELA HERRING 51 WEST 52ND STREET NEW YORK NY 10019 |
| WHITE & CASE | ATTN: DANIELLE M. AUDETTE 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

**Total Creditor count  19**

**EXHIBIT E**

| Claim Name | Address Information |
| --- | --- |
| A B WORSHAM JR ESTATE | RT 2 BOX 287 SULPHUR SPRINGS TX 75482 |
| A C CONE JR | ADDRESS ON FILE |
| A D BANKS | ADDRESS ON FILE |
| A E DEAN | ADDRESS ON FILE |
| A E DEAN JR | ADDRESS ON FILE |
| A G CARTER JR | ADDRESS ON FILE |
| A H WALDROP | ADDRESS ON FILE |
| A J GRAY | ADDRESS ON FILE |
| A L & VIRGINIA TURNER | 2410 MEMORIAL DR APT A-118 BRYAN TX 77802 |
| A L AND RUTH STARNES | 107 S SMITH ST DALLAS TX 75211 |
| A L BULLOCK | ADDRESS ON FILE |
| A L TOWNSEND | ADDRESS ON FILE |
| A N PEPPER C/O GARY PEPPER | ADDRESS ON FILE |
| A P MATTHEWS | ADDRESS ON FILE |
| A P MATTHEWS IV | ADDRESS ON FILE |
| A P MATTHEWS JR | ADDRESS ON FILE |
| A T CAMPBELL C/O JOYCE JACKSON | ADDRESS ON FILE |
| A WAYNE JONES | 6623 LACUMBRE ORANGE CA 92669 |
| A. DON EMMONS | ADDRESS ON FILE |
| A.A. CORDRAY C/O A.E. CORDRAY | ADDRESS ON FILE |
| A.B. CODY | ADDRESS ON FILE |
| A.C. WILLIAMS | ADDRESS ON FILE |
| A.G. SCHWARZER | ADDRESS ON FILE |
| A.L. TURNER | ADDRESS ON FILE |
| AARON COOPER | ADDRESS ON FILE |
| AARON LEE MULLEN | ADDRESS ON FILE |
| AARON MITCHELL LONG | ADDRESS ON FILE |
| AARON TITUS | ADDRESS ON FILE |
| ACIE HENIGAN | ADDRESS ON FILE |
| ACKER, TRACY | ADDRESS ON FILE |
| ADA AND JACK FOMBY | ADDRESS ON FILE |
| ADA DUFFEY, C/O JACQUELINE | PRINCE AS ATTORNEY IN FACT 194 CR 3322 PITTSBURG TX 75686 |
| ADA LEE JENKINS | ADDRESS ON FILE |
| ADA WILLIAMS | ADDRESS ON FILE |
| ADAMS, KEITH | ADDRESS ON FILE |
| ADDIE SIMON | ADDRESS ON FILE |
| ADDISON P MOORE | ADDRESS ON FILE |
| ADELAIDE VAUGHN | ADDRESS ON FILE |
| ADELE WEAVER | ADDRESS ON FILE |
| ADELL SHEPHERD | ADDRESS ON FILE |
| ADELLE MCALPIN JACKSON PETTY | 312 WINDBROOK DENTON TX 76207 |
| ADELLE W MIMS TESTEMENTARY TRUST | L F B MINTER TTEE C/O JOE SHUMATE HENDERSON TX 75653 |
| ADOLPHUS SHERMAN LEAMONS | 2815 TEAGUE RD. APT. 1427 HOUSTON TX 77080 |
| ADRIAN  MORRIS | ADDRESS ON FILE |
| ADRIENE J WRIGHT | ADDRESS ON FILE |
| AFFIE WEBB | ADDRESS ON FILE |
| AGNES BASHINSKI | ADDRESS ON FILE |
| AGNES BASSETT | ADDRESS ON FILE |
| AGNES FAYE PRUITT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AGNES KING CRIM | ADDRESS ON FILE |
| AGNES LANGLEY WEAVER | ADDRESS ON FILE |
| AINSWORTH, BILLY | 2471 CR 376 W HENDERSON TX 75654 |
| ALAN G YOUNG | ADDRESS ON FILE |
| ALAN ROYCE MASON | ADDRESS ON FILE |
| ALBERT & LENA HAYS | ADDRESS ON FILE |
| ALBERT CURTIS MURRAY | ADDRESS ON FILE |
| ALBERT FOWLER | ADDRESS ON FILE |
| ALBERT FOWLER | ADDRESS ON FILE |
| ALBIN ZAN | ADDRESS ON FILE |
| ALCIE CRAIG | ADDRESS ON FILE |
| ALCOA INC. | ATTN: ENERGY MANAGER POST OFFICE BOX 1491 3990 JOHN D. HARPER ROAD ROCKDALE TX 76567 |
| ALCOA INC. | ATTN: ENERGY MANAGER POST OFFICE BOX 1491 ROCKDALE TX 76567 |
| ALCOA INC. | ATTN: ENERGY MANAGER 3990 JOHN D. HARPER ROAD ROCKDALE TX 76567 |
| ALCOA, INC. | 1786 MARKET ROAD ROCKDALE TX 76567 |
| ALEJANDRA HERNANDEZ | ADDRESS ON FILE |
| ALEJO AND MARINA CRUZ BOTELLO | ADDRESS ON FILE |
| ALETA BROWN CARAWAY | ADDRESS ON FILE |
| ALETTA RILEY | ADDRESS ON FILE |
| ALEX JUAN JONES MINOR C/O JUDY R JONES | ADDRESS ON FILE |
| ALEX L SPENCER SR | ADDRESS ON FILE |
| ALFORD INVESTMENTS | PO BOX 67 HENDERSON TX 75652 |
| ALFORD L FLANAGAN | ADDRESS ON FILE |
| ALFORD, LANDON | ADDRESS ON FILE |
| ALFRED LYNN DRAPER | ADDRESS ON FILE |
| ALFRED M & VERA REDFEARN | ADDRESS ON FILE |
| ALGON WILSON | ADDRESS ON FILE |
| ALICE L SEARCY | ADDRESS ON FILE |
| ALICE LEE LEAGUE | ADDRESS ON FILE |
| ALICE M SULLIVAN | ADDRESS ON FILE |
| ALICE MARIE STONE MCGILL | ADDRESS ON FILE |
| ALICE P THOMPSON | ADDRESS ON FILE |
| ALICE PEARL FREEMAN | ADDRESS ON FILE |
| ALICE V QUINN | ADDRESS ON FILE |
| ALICE VIEIRA | ADDRESS ON FILE |
| ALICE WRIGHT ALLEN | ADDRESS ON FILE |
| ALINE B ARNOLD | ADDRESS ON FILE |
| ALINE LEWIS HINTON | ADDRESS ON FILE |
| ALISHA M SMITH | ADDRESS ON FILE |
| ALLAN ROBERT MARTIN | ADDRESS ON FILE |
| ALLEN ELLIOTT | ADDRESS ON FILE |
| ALLEN N & SUE ATKINSON | ADDRESS ON FILE |
| ALLEN, JAMES | ADDRESS ON FILE |
| ALLENE BANKHEAD | ADDRESS ON FILE |
| ALLENE C WATSON | ADDRESS ON FILE |
| ALLIE M DODSON | ADDRESS ON FILE |
| ALMA & CASEY BRANCH | ADDRESS ON FILE |
| ALMA BATON TRUST | PO BOX 1313 KILGORE TX 75633 |

| Claim Name | Address Information |
|---|---|
| ALMA FAY ALLEN | ADDRESS ON FILE |
| ALMA MCGEE | ADDRESS ON FILE |
| ALMA VAUGHN PITZER | ADDRESS ON FILE |
| ALMEDA JOY GREER | ADDRESS ON FILE |
| ALONDRA HAVENS DALLALY | 8708 CORD AVE OKLAHOMA CITY OK 73132 |
| ALONZO RATHER HARMON | ADDRESS ON FILE |
| ALTAREE LAURENCE | 313 ANGELINE STREET GROESBECK TX 76642 |
| ALTON CURRIE | ADDRESS ON FILE |
| ALTON HARDWICK ESTATE | PO BOX 1006 HENDERSON TX 75652 |
| ALTON KIDWELL | ADDRESS ON FILE |
| ALVIE & ANNIE FULLER | ADDRESS ON FILE |
| ALVIE & ANNIE FULLER | ADDRESS ON FILE |
| ALVIN & MURIEL HINSON | ADDRESS ON FILE |
| ALVIN E GLENN AND LINDA GLENN | ADDRESS ON FILE |
| ALVIN N PARISH, JR | ADDRESS ON FILE |
| ALVIN SCHILLER JR, ESTATE | ADDRESS ON FILE |
| ALVIS G. RICHARDSON ESTATE | ADDRESS ON FILE |
| AMANDA JEWEL POOL | ADDRESS ON FILE |
| AMANDA K BONDS | ADDRESS ON FILE |
| AMANDA LOU BURNS | ADDRESS ON FILE |
| AMANDA LOU RAWLINSON | ADDRESS ON FILE |
| AMBER JUNE NEAL | ADDRESS ON FILE |
| AMELIA G FUSSELL | ADDRESS ON FILE |
| AMOS HIGHTOWER ESTATE | 11606 HWY 43E TATUM TX 75691 |
| AMY L HILL | ADDRESS ON FILE |
| AMY MAMZIC WILLIAMS | ADDRESS ON FILE |
| AMY MCDONOUGH | ADDRESS ON FILE |
| AMY MYRTLE DEATON | ADDRESS ON FILE |
| AMY P LINEBARGER | ADDRESS ON FILE |
| AMY P PALMER | ADDRESS ON FILE |
| ANASTACIO & ROSARIO DORANTES | RT 7 BOX 850 MT PLEASANT TX 75455 |
| ANDERSON CRIDDLE | 3016 1/2 VAN BUREN LOS ANGELES CA 90007 |
| ANDERSON MCGUIRE | 1839 GALLAGHER ST DALLAS TX 75212 |
| ANDRE BROGOITTI | PO BOX 88 MT PLEASANT TX 75456 |
| ANDREW BRYAN GREER | ADDRESS ON FILE |
| ANDREW F MOORE | ADDRESS ON FILE |
| ANGELA BOUDREAUX | ADDRESS ON FILE |
| ANGELA M DOROUGH | ADDRESS ON FILE |
| ANGELA R. RICHARDSON | ADDRESS ON FILE |
| ANGELIA GROUNDS | ADDRESS ON FILE |
| ANGELINA AND NACOGDOCHES COUNTIES WATER | CONTROL AND IMPROVEMENT DISTRICT ATTN: DAVID MASON – LAKE MANAGER 18950 CR 4256 S REKLAW TX 75784 |
| ANGELINE B MUSE | ADDRESS ON FILE |
| ANGIE L GIPSON | ADDRESS ON FILE |
| ANGIE NEILL MOORE WRIGHT | ADDRESS ON FILE |
| ANGUS MATTHEWS | ADDRESS ON FILE |
| ANGUS MIMS | ADDRESS ON FILE |
| ANITA ATKINS | ADDRESS ON FILE |
| ANITA BARRON JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANITA BATON | ADDRESS ON FILE |
| ANITA JO BALLOW RHODES | ADDRESS ON FILE |
| ANITA MORRIS DENT LIVING TRUST | ADDRESS ON FILE |
| ANITA REYNOLDS FOLEY | ADDRESS ON FILE |
| ANITA TRUETT GROTE | ADDRESS ON FILE |
| ANN BLALOCK | ADDRESS ON FILE |
| ANN GREEN | ADDRESS ON FILE |
| ANN HARRIS | ADDRESS ON FILE |
| ANN M TUTTLE & BOBBY TUTTLE | ADDRESS ON FILE |
| ANN MARTIN TUTTLE | ADDRESS ON FILE |
| ANN MCFARLAN | ADDRESS ON FILE |
| ANN MCNEILL PHILLIPS | ADDRESS ON FILE |
| ANN PARISH | ADDRESS ON FILE |
| ANN REDFEARN JONES | ADDRESS ON FILE |
| ANN RIVES | ADDRESS ON FILE |
| ANN SIMMONS | ADDRESS ON FILE |
| ANN TURNER JORDAN | ADDRESS ON FILE |
| ANN VERLYNE HOUSE | ADDRESS ON FILE |
| ANN WILLIAMS | ADDRESS ON FILE |
| ANNA SOUTHWELL QUINN | ADDRESS ON FILE |
| ANNE K DILLARD | ADDRESS ON FILE |
| ANNE SHELBY ELLISON | ADDRESS ON FILE |
| ANNE YOUNG MCBURNETT | ADDRESS ON FILE |
| ANNETT SOLLEY ESTATE | ADDRESS ON FILE |
| ANNETTE ADKINS | ADDRESS ON FILE |
| ANNICE HUTCHERSON | ADDRESS ON FILE |
| ANNIE B BURGESS | ADDRESS ON FILE |
| ANNIE BELL JACKSON ESTATE | ADDRESS ON FILE |
| ANNIE BELL MAYBERRY | ADDRESS ON FILE |
| ANNIE BELL MOONEY DEC'D | ADDRESS ON FILE |
| ANNIE BELL SIMON | ADDRESS ON FILE |
| ANNIE CHERRY CHANDLER | ADDRESS ON FILE |
| ANNIE COLEMAN | ADDRESS ON FILE |
| ANNIE DIXON COOPER | ADDRESS ON FILE |
| ANNIE FLORENCE WARD | ADDRESS ON FILE |
| ANNIE FORD | ADDRESS ON FILE |
| ANNIE FORD | ADDRESS ON FILE |
| ANNIE GIBSON | ADDRESS ON FILE |
| ANNIE JEAN MCQUAIDE ESTATE, DEC'D | ADDRESS ON FILE |
| ANNIE L & J O TOMPKINS | ADDRESS ON FILE |
| ANNIE LARUE TATE | ADDRESS ON FILE |
| ANNIE LEE PRICE KING | ADDRESS ON FILE |
| ANNIE LOU HICKMAN | ADDRESS ON FILE |
| ANNIE MARIE BARNES | ADDRESS ON FILE |
| ANNIE SPENCER JACKSON | ADDRESS ON FILE |
| ANTERO RESOURCES I LP | 512 MAIN STREET, SUITE 401 FT WORTH TX 76102 |
| ANTERO RESOURCES I LP | 1625 17TH STREET, SUITE 300 DENVER CO 80202 |
| ANTERO RESOURCES I LP | 1625 17TH STREET, THIRD FLOOR DENVER CO 80202 |
| ANTERO RESOURCES, I LP | 810 HOUSTON STREET FT WORTH TX 76102 |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY & ELIZABETH MONTALBANO | ADDRESS ON FILE |
| ANTHONY DAVID SISTO | ADDRESS ON FILE |
| ANTHONY G THOMAS | ADDRESS ON FILE |
| ANTOINETTE HARPER | ADDRESS ON FILE |
| ANTONE SLOMINSKI | ADDRESS ON FILE |
| ANTONIO, AYALA | ADDRESS ON FILE |
| ARCHIE DARRELL WILLIAMS | ADDRESS ON FILE |
| ARCHIE LEE GILLIAM | ADDRESS ON FILE |
| ARCHIE MAE WHITAKER | ADDRESS ON FILE |
| ARCHIE R CREWS JR | ADDRESS ON FILE |
| ARDELIA GAUNTT | ADDRESS ON FILE |
| ARDETTE DENNEY | ADDRESS ON FILE |
| ARLENA CHANCELLOR WALKER | 3108 SOUTH EAST 19TH ST DELL CITY OK 73115 |
| ARLYN WOODS | ADDRESS ON FILE |
| ARNEIL MCBETH | ADDRESS ON FILE |
| ARNOLD A MCCARLEY &  MARGARET D MCCARLEY | ADDRESS ON FILE |
| ARNOLD COHAGEN | ADDRESS ON FILE |
| ARNOLD L MILLER TR FOR BENEFIT | ADDRESS ON FILE |
| ARNOLD LOCKWOOD MILLER EST | ADDRESS ON FILE |
| ARNOLD PARISH | ADDRESS ON FILE |
| ARTHUR & BETTY HILL | ADDRESS ON FILE |
| ARTHUR & SARAH SCHARLACH JR & | ADDRESS ON FILE |
| ARTHUR A ARMSTRONG | ADDRESS ON FILE |
| ARTHUR BEHREND | ADDRESS ON FILE |
| ARTHUR SCHARLACH JR | ADDRESS ON FILE |
| ARTIE TAYLOR FOR BENEFIT OF | ADDRESS ON FILE |
| ARTIE V TAYLOR | ADDRESS ON FILE |
| AUBREY ALLUMS ETUX VIRGINIA | ADDRESS ON FILE |
| AUBREY MARION SIPES | ADDRESS ON FILE |
| AUBREY SPARKS | ADDRESS ON FILE |
| AUDRA F. RICHARDSON | ADDRESS ON FILE |
| AUDREY F HARPER | ADDRESS ON FILE |
| AUDREY L HOLT | ADDRESS ON FILE |
| AUSTIN BURRELL | ADDRESS ON FILE |
| AUSTIN TRAVIS KING | ADDRESS ON FILE |
| AUSTIN W JOHNSON | ADDRESS ON FILE |
| AUTREY B HARMON TRUST | ADDRESS ON FILE |
| AUTREY BLANTON HARMON | ADDRESS ON FILE |
| AVA RUTH BREVARD ESTATE | ADDRESS ON FILE |
| AXIA LAND SERVICES, L.L.C. | 801 CHERRY STREET, SUITE 3850, UNIT 39 FT WORTH TX 76102 |
| B F HILL, TRUSTEE | ADDRESS ON FILE |
| B G & YVONNE FLOYD | ADDRESS ON FILE |
| B G DAVIS | ADDRESS ON FILE |
| B H  LUMPKIN | ADDRESS ON FILE |
| B L RAINWATER ESTATE, DEC'D | ADDRESS ON FILE |
| B.L. ROBERTS | ADDRESS ON FILE |
| BANKHEAD ATTORNEYS | SABINE AT SYCAMORE CARTHAGE TX 75633 |
| BAPTIST FOUNDATION OF TEXAS | 1601 ELM STE 1700 DALLAS TX 75201 |

| Claim Name | Address Information |
| --- | --- |
| BARBARA & MCARTHUR SIMMONS | ADDRESS ON FILE |
| BARBARA A BRIGHTWELL | ADDRESS ON FILE |
| BARBARA A PARKER | ADDRESS ON FILE |
| BARBARA ANN DEVINE | ADDRESS ON FILE |
| BARBARA ANN GUERRA | ADDRESS ON FILE |
| BARBARA ANN WAID | ADDRESS ON FILE |
| BARBARA ANN WHITE | ADDRESS ON FILE |
| BARBARA BETH JOYNER DECD | ADDRESS ON FILE |
| BARBARA BRIGHTWELL ATTY IN FACT FOR | ADDRESS ON FILE |
| BARBARA BROWN MILLEN | ADDRESS ON FILE |
| BARBARA GEORGE BUSH | ADDRESS ON FILE |
| BARBARA ISAAC STRAIN | ADDRESS ON FILE |
| BARBARA JANE TATE | ADDRESS ON FILE |
| BARBARA JOHNSON | ADDRESS ON FILE |
| BARBARA LOMAX HITZELBERGER | ADDRESS ON FILE |
| BARBARA NELL RICE | ADDRESS ON FILE |
| BARBARA REED BONNER | ADDRESS ON FILE |
| BARBARA ROQUEMORE | ADDRESS ON FILE |
| BARBARA S WELCH | ADDRESS ON FILE |
| BARBARA STROOPE | ADDRESS ON FILE |
| BARBARA WILBANKS | ADDRESS ON FILE |
| BARBARA WILLIAMS | ADDRESS ON FILE |
| BARBARA Y LOWN | ADDRESS ON FILE |
| BARRY AND ROXANNE TRIMBLE | ADDRESS ON FILE |
| BARRY CAPPS | ADDRESS ON FILE |
| BARRY HAMILTON AND HARRY LAWLER | ADDRESS ON FILE |
| BARRY KEITH BECKHAM | ADDRESS ON FILE |
| BARTLEY, RONNIE | ADDRESS ON FILE |
| BASEL F DANIEL | ADDRESS ON FILE |
| BASEL NEAL DANIEL | ADDRESS ON FILE |
| BASIL PRICE SHIELDS | ADDRESS ON FILE |
| BAYNE & PEGGY TRUETT | PO BOX 224 KOSSE TX 76653 |
| BAYNE TRUETT | PO BOX 224 KOSSE TX 76653 |
| BEATRICE & MARSHALL ENNIS | 217 KINGSWOOD WEATHERFORD TX 76086 |
| BEATRICE LEWIS BYNUM | 14273 CR 2900 EUSTACE TX 75124 |
| BEATRICE WRIGHT | 12030 GALVA DR DALLAS TX 75241 |
| BEAUFORD MARTIN | 833 CR 258 BECKVILLE TX 75631 |
| BECKY HALL | ADDRESS ON FILE |
| BECKY PROPES | ADDRESS ON FILE |
| BECKY TAYLOR | ADDRESS ON FILE |
| BELINDA JONES JOYNER | ADDRESS ON FILE |
| BELLE CRAWFORD | ADDRESS ON FILE |
| BEN & NAOMI GLAZE | ADDRESS ON FILE |
| BEN C FOMBY | ADDRESS ON FILE |
| BEN CHARLES BROOKS | ADDRESS ON FILE |
| BEN L & MARGE ADAMS | ADDRESS ON FILE |
| BEN LUTHER HUTCHINGS | ADDRESS ON FILE |
| BEN Y. BONNERESTATE    C/O BERT LAMBERT | ADDRESS ON FILE |
| BENCHMARK INDUSTRIAL | ATTN: MIKE COX P.O. BOX 931 KILGORE TX 75663 |

| Claim Name | Address Information |
| --- | --- |
| BENCHMARK INDUSTRIAL SERVICES, INC. | P.O. BOX 931 KILGORE TX 75663 |
| BENETA JACKSON | ADDRESS ON FILE |
| BENETTE SIMON MORELAND | ADDRESS ON FILE |
| BENJAMIN L AND | ADDRESS ON FILE |
| BENJAMIN ROBERT LENAMON | ADDRESS ON FILE |
| BENNETT KEITH, RUTLAND | ADDRESS ON FILE |
| BENNIE D JONES | ADDRESS ON FILE |
| BENNY LADOD CHILDRESS | ADDRESS ON FILE |
| BENT TREE PROPERTIES, INC. | 1721 WEST 33RD STREET, SUITE B EDMOND OK 73013 |
| BERNARD H MARKS | ADDRESS ON FILE |
| BERNICE BONTELLO | ADDRESS ON FILE |
| BERNICE MCWHORTER PERRON | ADDRESS ON FILE |
| BERNICE PENNEY | ADDRESS ON FILE |
| BERNICE SANDERS | ADDRESS ON FILE |
| BERNICE SIMON | ADDRESS ON FILE |
| BERNICE SIMON | ADDRESS ON FILE |
| BERNICE SIMONS | ADDRESS ON FILE |
| BERNICE SYNAGOGUE | ADDRESS ON FILE |
| BERNICE THOMPSON | ADDRESS ON FILE |
| BERNICE TITUS | ADDRESS ON FILE |
| BERNICE WOOD | ADDRESS ON FILE |
| BERRY PETROLEUM CO. | 1999 BROADWAY, SUITE 3700 DENVER CO 80202 |
| BESS L RAYFORD   CITIZENS NATIONAL BANK | ADDRESS ON FILE |
| BESSIE A STACY | ADDRESS ON FILE |
| BESSIE ARMSTRONG | ADDRESS ON FILE |
| BESSIE MAE STANLEY | ADDRESS ON FILE |
| BETH E DANIEL ESTATE | ADDRESS ON FILE |
| BETH STRONG | ADDRESS ON FILE |
| BETH WAITS THOMAS | ADDRESS ON FILE |
| BETHINE FRANKLIN | ADDRESS ON FILE |
| BETTE HENRIQUES TRUST | ADDRESS ON FILE |
| BETTE JACKSON | ADDRESS ON FILE |
| BETTE REED COOK | ADDRESS ON FILE |
| BETTE ROSE SCHARFF HENRIQUES | ADDRESS ON FILE |
| BETTIE & CHARLES MAY | ADDRESS ON FILE |
| BETTIE J ADAMS | ADDRESS ON FILE |
| BETTIE MAY | ADDRESS ON FILE |
| BETTY ANN MORRIS PURDIE | ADDRESS ON FILE |
| BETTY BASSETT LITTLE | ADDRESS ON FILE |
| BETTY BRAGG | ADDRESS ON FILE |
| BETTY CARLA PODOLSKY | ADDRESS ON FILE |
| BETTY GULLARD | ADDRESS ON FILE |
| BETTY HARRIS CLEVELAND | ADDRESS ON FILE |
| BETTY J THOMPSON | ADDRESS ON FILE |
| BETTY JANE FLYNT | ADDRESS ON FILE |
| BETTY JEAN ALLRED HAMMONS | ADDRESS ON FILE |
| BETTY JEAN HARRIS MEAD | ADDRESS ON FILE |
| BETTY JEAN HOLLAND | ADDRESS ON FILE |
| BETTY JEAN SPHARLER JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BETTY JEAN WALKER | ADDRESS ON FILE |
| BETTY JENKINS | ADDRESS ON FILE |
| BETTY JO CRAYTON | ADDRESS ON FILE |
| BETTY JO MCLAUGHLIN | ADDRESS ON FILE |
| BETTY JOYCE BALLOW | ADDRESS ON FILE |
| BETTY L KELLEY | ADDRESS ON FILE |
| BETTY L PRICHARD ESTATE DECEASED | ADDRESS ON FILE |
| BETTY LYNN STILL | ADDRESS ON FILE |
| BETTY MARIE WILLIAMS | ADDRESS ON FILE |
| BETTY RADER | ADDRESS ON FILE |
| BETTY RIVES RICE | ADDRESS ON FILE |
| BETTY SMITH BRISTOL | ADDRESS ON FILE |
| BETTY SPHARLER JONES | ADDRESS ON FILE |
| BETTY SPURLOCK | ADDRESS ON FILE |
| BETTY STERN BARNUM | ADDRESS ON FILE |
| BETTY WEAVER | ADDRESS ON FILE |
| BETTY WEAVER | ADDRESS ON FILE |
| BETTY WILLIAMSON ESTATE | ADDRESS ON FILE |
| BETTYE LEWIS GANTT | ADDRESS ON FILE |
| BEULAH FINLEY | ADDRESS ON FILE |
| BEVERLY K MILLER | ADDRESS ON FILE |
| BEVERLY KAY STEVENSON | ADDRESS ON FILE |
| BEVERLY REDFEARN | ADDRESS ON FILE |
| BEVERLY W CRAWFORD | ADDRESS ON FILE |
| BILL C & LAURA E FREEMAN | ADDRESS ON FILE |
| BILL JARROTT | ADDRESS ON FILE |
| BILL VISE | ADDRESS ON FILE |
| BILL WEAVER | ADDRESS ON FILE |
| BILLIE DUNN NIX | ADDRESS ON FILE |
| BILLIE GILL | ADDRESS ON FILE |
| BILLIE HUGH HARRIS | ADDRESS ON FILE |
| BILLIE J & IRMA KIRKLAND | ADDRESS ON FILE |
| BILLIE LOIS SARTIN | ADDRESS ON FILE |
| BILLIE MARGARET REEVES | ADDRESS ON FILE |
| BILLIE OLIVER | ADDRESS ON FILE |
| BILLIE SUE BALLENGER COOPER | ADDRESS ON FILE |
| BILLY ANN KENNEDY | ADDRESS ON FILE |
| BILLY C CARTER | ADDRESS ON FILE |
| BILLY FRANK MCRAE | ADDRESS ON FILE |
| BILLY FREEMAN | ADDRESS ON FILE |
| BILLY FREEMAN, JERRIE MOTON & | ADDRESS ON FILE |
| BILLY G WHEELER | ADDRESS ON FILE |
| BILLY GARRETT | ADDRESS ON FILE |
| BILLY GENE MILLER | ADDRESS ON FILE |
| BILLY GENE PANNELL | ADDRESS ON FILE |
| BILLY H WITT | ADDRESS ON FILE |
| BILLY J CARPENTER | ADDRESS ON FILE |
| BILLY J CARSON | ADDRESS ON FILE |
| BILLY JACK & BEVERLY CRAWFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BILLY JOE (JOEY) BLALOCK | ADDRESS ON FILE |
| BILLY LEE & PAULA ROSE | ADDRESS ON FILE |
| BILLY LYNN | ADDRESS ON FILE |
| BILLY MACK GIPSON | ADDRESS ON FILE |
| BILLY NEAL WILLARD | ADDRESS ON FILE |
| BILLY O RAY | ADDRESS ON FILE |
| BILLY P AND TOMMIE L SHRUM | ADDRESS ON FILE |
| BILLY P BOATLER | ADDRESS ON FILE |
| BILLY RALPH & ADELLE BALLOW | ADDRESS ON FILE |
| BILLY RAY ANDERSON AND WIFE | ADDRESS ON FILE |
| BILLY RAY BLUE | ADDRESS ON FILE |
| BILLY RAY GILL | ADDRESS ON FILE |
| BILLY RAY WRIGHT DEC'D | ADDRESS ON FILE |
| BILLY REX & PATSY CODY | ADDRESS ON FILE |
| BILLY TITUS | ADDRESS ON FILE |
| BILLY TITUS | ADDRESS ON FILE |
| BILLY TODD BRYAN AS AGENT AND ATT'Y | ADDRESS ON FILE |
| BILLY W ARNOLD | ADDRESS ON FILE |
| BILLY W FLANAGAN TTEE FOR IRENE WILSON | ADDRESS ON FILE |
| BILLY W GIPSON | ADDRESS ON FILE |
| BILLY WAYNE & LINDA J DEAN | ADDRESS ON FILE |
| BILLY WAYNE BLUE | ADDRESS ON FILE |
| BILLY WAYNE DEATON | ADDRESS ON FILE |
| BILLY WAYNE FLANAGAN | ADDRESS ON FILE |
| BILLY WAYNE FRAZIER | ADDRESS ON FILE |
| BILLY WAYNE TOMPKINS ESTATE | ADDRESS ON FILE |
| BILLY WAYNE WALLACE | ADDRESS ON FILE |
| BILLYE ORAND | ADDRESS ON FILE |
| BIRDIE LEE REECE | ADDRESS ON FILE |
| BIRDIE MAE STRUCK | ADDRESS ON FILE |
| BIRDIE MAE STRUCK | ADDRESS ON FILE |
| BLAKE H BAILEY | ADDRESS ON FILE |
| BLOSSOM HOBBS FICKLIN | 2350 E WILLIAMETTE LANE GREENWOOD VILLAGE CO 80121 |
| BNSF RAILWAY COMPANY | 2650 LOU MENK DRIVE FORT WORTH TX 76131-2830 |
| BOB ALLEN | ADDRESS ON FILE |
| BOB ANN CUMBERLAND | ADDRESS ON FILE |
| BOB BARTON | ADDRESS ON FILE |
| BOB HARMON | ADDRESS ON FILE |
| BOB HOUSTON | ADDRESS ON FILE |
| BOB M LLOYD | ADDRESS ON FILE |
| BOB WILLIAMS | ADDRESS ON FILE |
| BOBBIE & JUADEEN SHURBET | ADDRESS ON FILE |
| BOBBIE (GREEN) BARRON | ADDRESS ON FILE |
| BOBBIE ANN ANDERSON | ADDRESS ON FILE |
| BOBBIE ELLIS | ADDRESS ON FILE |
| BOBBIE JANE REESE ESTATE | ADDRESS ON FILE |
| BOBBIE JEAN HILL | ADDRESS ON FILE |
| BOBBIE L FULLER | ADDRESS ON FILE |
| BOBBIE NELL HART | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOBBIE RENEE JOHNSON | ADDRESS ON FILE |
| BOBBIE SHURBET | ADDRESS ON FILE |
| BOBBIE SPARKS | ADDRESS ON FILE |
| BOBBIE SUE CASKEY | ADDRESS ON FILE |
| BOBBY & WANDA JONES | ADDRESS ON FILE |
| BOBBY ALLUMS | ADDRESS ON FILE |
| BOBBY C AND PATSY WOOD | ADDRESS ON FILE |
| BOBBY E JONES | ADDRESS ON FILE |
| BOBBY ELLIOTT | ADDRESS ON FILE |
| BOBBY G & MARTHA DAVIS | ADDRESS ON FILE |
| BOBBY L ALLUMS ESTATE | ADDRESS ON FILE |
| BOBBY L MORELAND | ADDRESS ON FILE |
| BOBBY N CARPENTER | ADDRESS ON FILE |
| BOBBY R & GAYLE FAULKNER | ADDRESS ON FILE |
| BOBBY R KUHL LOWELL D KUHL   JOE DAN KUHL | ADDRESS ON FILE |
| BOBBY RAY PELHAM | ADDRESS ON FILE |
| BOBBY RICHARDSON | ADDRESS ON FILE |
| BOBBY WEATHERFORD | ADDRESS ON FILE |
| BOBBYE MARIE WARRICK BURKHART | ADDRESS ON FILE |
| BONITA ROBERTS | 11514 COUNSELOR HOUSTON TX 77065 |
| BONNIE BRADLEY | 6 WESTPOINT PLACE PLANO TX 75074 |
| BONNIE BRAZZELL | 811 HAMPSHIRE ST GRAND PRAIRIE TX 75050 |
| BONNIE CARTER ESTATE | C/O A G CARTER PO BOX 457 HENDERSON TX 75653 |
| BONNIE LOU PARKER | 4009 CR 262 N HENDERSON TX 75652 |
| BONNIE MAE WEAVER | 1609 SHADY LAKE CIRCLE HENDERSON TX 75652 |
| BONNIE MILLER | PO BOX 902 TATUM TX 75691 |
| BONNIE SMITH | 1409 BRIARWOOD HENDERSON TX 75652 |
| BONNIE WOODALL ESTATE | C/O JUDY HOWARD 209 S LENA MEXIA TX 76667 |
| BOOKER T HILL | ADDRESS ON FILE |
| BOSTON SCH OF MED C/O BOSTON CTY | HOSP AMY LOID RESEARCH FUND 80 E CONCORD ST K-5 BOSTON MA 02118 |
| BOYD R & LOIS FERGUSON | 512 OTTER TRL GREENVILLE TX 75402 |
| BOYZA ANDERSON | RT 2 BOX 228-B MT ENTERPRISE TX 75681 |
| BRADLEY KEITH REDFEARN | ADDRESS ON FILE |
| BRADLEY KEITH REDFEARN | ADDRESS ON FILE |
| BRADLEY REDFEARN | ADDRESS ON FILE |
| BRADLEY, RICKY | ADDRESS ON FILE |
| BRADY H HUNTER ESTATE | ADDRESS ON FILE |
| BRADY LEE THORNTON | ADDRESS ON FILE |
| BRADY LEE THORNTON TRUST | ADDRESS ON FILE |
| BRANDI NICOLE BROOKS | 2815 RIDGE FALLS DR MANVEL TX 77578 |
| BRANDON W & TAMMIE J ROLF | ADDRESS ON FILE |
| BRANT LAIRD | ADDRESS ON FILE |
| BRAZOS RIVER AUTHORITY | ATTN: PHIL FORD - GENERAL MANAGER/CEO 4600 COBBS DR. WACO TX 76710 |
| BRENDA BRANSFORD MILLS | ADDRESS ON FILE |
| BRENDA C FLEMING | ADDRESS ON FILE |
| BRENDA CRAIG CANTU | ADDRESS ON FILE |
| BRENDA CULPEPPER | ADDRESS ON FILE |
| BRENDA CULPEPPER, | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRENDA DARTEZ | ADDRESS ON FILE |
| BRENDA GAYLE RICHARDSON | ADDRESS ON FILE |
| BRENDA KAY ANDERSON | ADDRESS ON FILE |
| BRENDA NELL BIEZENSKI | ADDRESS ON FILE |
| BRENDA S STEWART TRUST | ADDRESS ON FILE |
| BRENDA S VADNER | ADDRESS ON FILE |
| BRENDA SUE MOORE | ADDRESS ON FILE |
| BRENDA WOODWARD AS AGENT | ADDRESS ON FILE |
| BRIAN & ROBIN M LOWRIE | ADDRESS ON FILE |
| BRIAN AND SABRINA VASELECK | ADDRESS ON FILE |
| BRIAN AND VELDA BETTS | ADDRESS ON FILE |
| BRIAN D ROBERTS | ADDRESS ON FILE |
| BRIAN FREEMAN | ADDRESS ON FILE |
| BRIAN R HUDSPETH | ADDRESS ON FILE |
| BRIAN R SEALE | ADDRESS ON FILE |
| BRIAN, JERRY | ADDRESS ON FILE |
| BRIGGS, STEVE | ADDRESS ON FILE |
| BRONICE BARRON WILLIAMS | 11447 SABO RD HOUSTON TX 77089 |
| BROOKS, MARK | ADDRESS ON FILE |
| BROWN, BERNIE | ADDRESS ON FILE |
| BROWNIE KELLEY | ADDRESS ON FILE |
| BRUCE T HARWELL | ADDRESS ON FILE |
| BRUCE WILLIAMS | ADDRESS ON FILE |
| BRUECHNER-MARTINEZ, HERMAN & JOSE | ADDRESS ON FILE |
| BRYAN BARNETT | ADDRESS ON FILE |
| BRYAN KELLY FOY | ADDRESS ON FILE |
| BUD CHARLES MITCHELL | ADDRESS ON FILE |
| BUDDY BECK & LASCA BECK | 107 DIANE LN MT PLEASANT TX 75455 |
| BUFFCO PRODUCTION, INC. | P.O. BOX 2243 LONGVIEW TX 75606-2243 |
| BUNA G HART | ADDRESS ON FILE |
| BURDEAN SMOTHERMAN | 406 SWEETGUM ST NACOGDOCHES TX 75961 |
| BURT ALLEN KING | ADDRESS ON FILE |
| BURX & JANICE HARGROVE | RR 5 BOX 348 GILMER TX 75644 |
| BUSTER OWENS ALEXANDER | 4848 N BARTELL RD OKLAHOMA CITY OK 73121 |
| BUTLER, JESSE & MISTI | ADDRESS ON FILE |
| BYRON DUNCAN | ADDRESS ON FILE |
| BYRON WILLIAM BURKE | ADDRESS ON FILE |
| C A GAGE | ADDRESS ON FILE |
| C B  HOPKINS JR | ADDRESS ON FILE |
| C B & AL WOOD #020-053-0 | ADDRESS ON FILE |
| C B ZUCHOWSKI | ADDRESS ON FILE |
| C BARNETT CORDRAY | ADDRESS ON FILE |
| C C FAVORS ESTATE | ADDRESS ON FILE |
| C D KILPATRICK & LILLIE B HOUSER | ADDRESS ON FILE |
| C D WILLIAMS ESTATE | ADDRESS ON FILE |
| C DON HICKS | ADDRESS ON FILE |
| C F PEPPER | ADDRESS ON FILE |
| C G ROACH | ADDRESS ON FILE |
| C H & CAROL MEYER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| C H FENTON ESTATE AND | ADDRESS ON FILE |
| C H MEYER | ADDRESS ON FILE |
| C J WRIGHT | ADDRESS ON FILE |
| C L BROOKS | ADDRESS ON FILE |
| C L CARROLL | ADDRESS ON FILE |
| C L JENKINS | ADDRESS ON FILE |
| C L SIMON | ADDRESS ON FILE |
| C L SIMON | ADDRESS ON FILE |
| C O HARRIS | ADDRESS ON FILE |
| C P YANDLE | ADDRESS ON FILE |
| C R BOATWRIGHT TRUST | ADDRESS ON FILE |
| C R GUEST | ADDRESS ON FILE |
| C S CASE | ADDRESS ON FILE |
| C SIMMONS EST C/O ROSEMARY WRIGHT & | ADDRESS ON FILE |
| C W BAKER | ADDRESS ON FILE |
| C W CLEMENTS | ADDRESS ON FILE |
| C Y AND L K COCHRAN LIVING | ADDRESS ON FILE |
| C. BRODIE HYDE, II AND PATRICIA HYDE | ADDRESS ON FILE |
| C.C. WHITE ETUX MARY WHITE | ADDRESS ON FILE |
| C.J. JACKSON | ADDRESS ON FILE |
| C/O HUGH A WYATT JR | FOR MARGIE WYATT ESTATE PO BOX 1193 OMAHA TX 75571 |
| C/O JASON WATSON | ATTN: WILBURN WATSON 2901 BLEDSOE ST APT 1129 FT. WORTH TX 76107 |
| C/O LUCILLE Y MORTON | JOE T MORTON ESTATE PO BOX 1144 HALLSVILLE TX 75650 |
| C/O PAULA L WINSATT | THE MOORE TRUST 6672 SHETLAND CIR HUNTINGTON BEACH CA 92648 |
| CABOT OIL & GAS CORPORATION | THREE MEMORIAL CITY PLAZA 840 GESSNER RD, STE 1400 HOUSTON TX 77024 |
| CAMELLA WALKER | ADDRESS ON FILE |
| CAMMY PORIER MCELHANEY | 1079 CR 3326 PITTSBURG TX 75686 |
| CAMP COUNTY | ATTN: L.H. HENDERSON, COMM. 126 CHURCH ST PITTSBURG TX 75686 |
| CAMP COUNTY | ATTN: STEVE HUDNALL, COMM. 126 CHURCH ST PITTSBURG TX 75686 |
| CANDACE ELIZABETH WALL | 2115 BIRCH MOOR CT KINGWOOD TX 77345 |
| CANNON DAVID BOLING | 5131 NICHOLSON DR #B3 BATON ROUGE LA 70820 |
| CANZOLA HUGHES GREEN | 1319 GALLOWAY DALLAS TX 75216 |
| CAPGEMINI AMERICA, INC | C/O CAPGEMINI US LLC 201 E. JOHN CARPENTER FREEWAY, 700 IRVING TX 75062 |
| CAPPIE REID | ADDRESS ON FILE |
| CARDELL GUNN | ADDRESS ON FILE |
| CARL AUSTIN BOLAND | ADDRESS ON FILE |
| CARL D AND JANENE K FREEL | ADDRESS ON FILE |
| CARL E ORR | ADDRESS ON FILE |
| CARL E WEAVER | ADDRESS ON FILE |
| CARL EDWIN NEWSOME | ADDRESS ON FILE |
| CARL G SPENCER | ADDRESS ON FILE |
| CARL H KELLEY JR | ADDRESS ON FILE |
| CARL HEROD | ADDRESS ON FILE |
| CARL L WYLIE | ADDRESS ON FILE |
| CARL R JONES | ADDRESS ON FILE |
| CARL WADE WARREN ACCOUNT | LONE STAR LAND BANK FLA 516 JAMES BOWIE DR NEW BOSTON TX 75570 |
| CARL Y. BONNER | ADDRESS ON FILE |
| CARLA ANN WEAVER KROUT BELL | ADDRESS ON FILE |
| CARLA MESSEC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS & HOPE KIDWELL | ADDRESS ON FILE |
| CARLOS FRANKLIN | ADDRESS ON FILE |
| CARLOS HUTCHINGS | ADDRESS ON FILE |
| CARLTON & GAY STEPHENS | ADDRESS ON FILE |
| CARLTON AND DIANA MOSS | ADDRESS ON FILE |
| CARLTON STEPHENS | ADDRESS ON FILE |
| CARLTON W NEWSOME | ADDRESS ON FILE |
| CARMELA A WESTMORELAND | ADDRESS ON FILE |
| CARNELL & ANNIE I WALLER | ADDRESS ON FILE |
| CAROL A REED | ADDRESS ON FILE |
| CAROL CANNON BOLING ESTATE | ADDRESS ON FILE |
| CAROL POLSON SHELTON | ADDRESS ON FILE |
| CAROL SUE SHIELDS | ADDRESS ON FILE |
| CAROLINE AND JIMMIE TAYLOR | ADDRESS ON FILE |
| CAROLYN ALLUMS | ADDRESS ON FILE |
| CAROLYN BARROW ROMIREZ | ADDRESS ON FILE |
| CAROLYN BAYSINGER MCGOWAN SELLARS | ADDRESS ON FILE |
| CAROLYN E PARISH | ADDRESS ON FILE |
| CAROLYN ELIZABETH HAYS | ADDRESS ON FILE |
| CAROLYN HAZLEWOOD | ADDRESS ON FILE |
| CAROLYN HELTON | ADDRESS ON FILE |
| CAROLYN JEAN ENGLE STOKES | ADDRESS ON FILE |
| CAROLYN JEAN STOKES INDIV & | ADDRESS ON FILE |
| CAROLYN OR LARRY RAYE | ADDRESS ON FILE |
| CAROLYN RAYE PARSONS | ADDRESS ON FILE |
| CAROLYN REED WILLIAMS | ADDRESS ON FILE |
| CAROLYN SMITH | ADDRESS ON FILE |
| CAROLYN TATE LOVELACE | ADDRESS ON FILE |
| CAROLYN W WHITWELL | ADDRESS ON FILE |
| CAROLYN WEEMS | ADDRESS ON FILE |
| CAROLYN Y FAIRBANKS | ADDRESS ON FILE |
| CARRIE GRAY | ADDRESS ON FILE |
| CARRIZO OIL & GAS INC | 1000 LOUISIANA STREET, SUITE 1500 HOUSTON TX 77002 |
| CARROLL D & BARBARA J PHILLIPS | ADDRESS ON FILE |
| CARROLL GENE NEWMAN | ADDRESS ON FILE |
| CARTER BLOOD CARE | F/K/A WADLEY INSTITUTE OF MOLECULAR MEDICINE 2205 HIGHWAY 121 BEDFORD TX 76021 |
| CARTER HENSON        ACCT. #40-3111-3 | ADDRESS ON FILE |
| CARTER NORRIS LANGFORD JR | ADDRESS ON FILE |
| CASEY AND COURTNEY ASHMORE | ADDRESS ON FILE |
| CASEY ROSS | ADDRESS ON FILE |
| CATHERINE COOK FROST | ADDRESS ON FILE |
| CATHERINE E DAUPLAISE | ADDRESS ON FILE |
| CATHERINE GUNN SHEETZE | ADDRESS ON FILE |
| CATHERINE H AND RAY H BOREN | ADDRESS ON FILE |
| CATHERINE J NELMS | ADDRESS ON FILE |
| CATHERINE MCGARRITY | ADDRESS ON FILE |
| CATHERINE WHISNANT | ADDRESS ON FILE |
| CATHRYN GRAIL CURREY | ADDRESS ON FILE |
| CATHY A WILLIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CATHY HAMILTON | ADDRESS ON FILE |
| CBLS LTD A TEXAS LIMITED  PARTNERSHIP | C/O CARL B SADLER III PO BOX 545 GROESBECK TX 76642 |
| CECIL & LOLENE BARNETT | ADDRESS ON FILE |
| CECIL I SMITH | ADDRESS ON FILE |
| CECIL L PEARSON | ADDRESS ON FILE |
| CECIL MITCHELL | ADDRESS ON FILE |
| CECIL P CHAPMAN | ADDRESS ON FILE |
| CECIL U LEE | ADDRESS ON FILE |
| CECIL WILLIAMS | ADDRESS ON FILE |
| CECILE C MCFARLAND | ADDRESS ON FILE |
| CECILE MCKENZIE | ADDRESS ON FILE |
| CECILIA J OLSEN | ADDRESS ON FILE |
| CECILIA LEAMONS | ADDRESS ON FILE |
| CENTURY PARTNERS JOINT VENTURE | PO BOX 801 PITTSBURG TX 75686 |
| CERESTRA WOODS | ADDRESS ON FILE |
| CEYLON C & BETTY SPEER | 8926 N FM 46 FRANKLIN TX 77856 |
| CHAD DEAN | ADDRESS ON FILE |
| CHADWICK Z BARR | ADDRESS ON FILE |
| CHAMPION WINKLER OIL CORP | C/O ADDISON P MOORE 2418 HAYMARKET DR DALLAS TX 75253 |
| CHAPYNE GOFORTH | ADDRESS ON FILE |
| CHARIS MARTIN WORDEN | ADDRESS ON FILE |
| CHARLENE ALFORD ESTATE | ADDRESS ON FILE |
| CHARLES & BOBBY BANE | ADDRESS ON FILE |
| CHARLES & CAROLYN HAGEN | ADDRESS ON FILE |
| CHARLES & RUBY A JOHNSON | ADDRESS ON FILE |
| CHARLES (CHUCK) HINSON | ADDRESS ON FILE |
| CHARLES A COOPER | ADDRESS ON FILE |
| CHARLES AARON STONE | ADDRESS ON FILE |
| CHARLES AND PATRICIA BURGE ACCT 16800914 | ADDRESS ON FILE |
| CHARLES B AND JUDY BARRY | ADDRESS ON FILE |
| CHARLES B DORSEY | ADDRESS ON FILE |
| CHARLES B NILSEN JR | ADDRESS ON FILE |
| CHARLES CLARENCE BOLAND JR | ADDRESS ON FILE |
| CHARLES D FAVORS | ADDRESS ON FILE |
| CHARLES D ROSS LIVING TRUST | ADDRESS ON FILE |
| CHARLES DAVID FAVORS | ADDRESS ON FILE |
| CHARLES DEAN MARTIN | ADDRESS ON FILE |
| CHARLES DERON LEWIS | ADDRESS ON FILE |
| CHARLES E ADKINS AND | ADDRESS ON FILE |
| CHARLES E HONEYCUTT | ADDRESS ON FILE |
| CHARLES E MCDONALD | ADDRESS ON FILE |
| CHARLES E WHITE TRUST | ADDRESS ON FILE |
| CHARLES E WIMBERLEY | ADDRESS ON FILE |
| CHARLES EDWARD DIXON | ADDRESS ON FILE |
| CHARLES ELLIOTT | ADDRESS ON FILE |
| CHARLES F GIBSON | ADDRESS ON FILE |
| CHARLES G DRIGGERS | ADDRESS ON FILE |
| CHARLES GLENN ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES H CLARK | ADDRESS ON FILE |
| CHARLES H MITCHELL | ADDRESS ON FILE |
| CHARLES HAGEN AND        CAROLYN HAGEN | ADDRESS ON FILE |
| CHARLES HAGEN TRUSTEE | ADDRESS ON FILE |
| CHARLES HARRIS | ADDRESS ON FILE |
| CHARLES HENRY MEYER DEC'D | ADDRESS ON FILE |
| CHARLES HOUSTON JOINED PRO FORMA | ADDRESS ON FILE |
| CHARLES I COPPRELL | ADDRESS ON FILE |
| CHARLES K & SANDRA QUIGLEY | ADDRESS ON FILE |
| CHARLES KENNETH HARRIS | ADDRESS ON FILE |
| CHARLES L BLACK | ADDRESS ON FILE |
| CHARLES L DENNARD JR | ADDRESS ON FILE |
| CHARLES L MAMZIC JR | ADDRESS ON FILE |
| CHARLES M LONG | ADDRESS ON FILE |
| CHARLES MARION LEWIS | ADDRESS ON FILE |
| CHARLES MARTIN | ADDRESS ON FILE |
| CHARLES MEREDITH MITCHELL | ADDRESS ON FILE |
| CHARLES MOORE | ADDRESS ON FILE |
| CHARLES MOREHEAD | ADDRESS ON FILE |
| CHARLES OSCAR DAVIS | ADDRESS ON FILE |
| CHARLES P RUTHERFORD | ADDRESS ON FILE |
| CHARLES R CRAWFORD | ADDRESS ON FILE |
| CHARLES R DRIGGERS | ADDRESS ON FILE |
| CHARLES RUFUS COX | ADDRESS ON FILE |
| CHARLES SANDERSON | ADDRESS ON FILE |
| CHARLES SCHINDLER | ADDRESS ON FILE |
| CHARLES STEVEN WHITE | ADDRESS ON FILE |
| CHARLES STEVEN WOODS | ADDRESS ON FILE |
| CHARLES W & MICKY SINCLAIR | ADDRESS ON FILE |
| CHARLES W AND REBECCA JO BAKER | ADDRESS ON FILE |
| CHARLES W BAW | ADDRESS ON FILE |
| CHARLES W DANSBY | ADDRESS ON FILE |
| CHARLES W. SHAW | ADDRESS ON FILE |
| CHARLES WAYNE GIBSON | ADDRESS ON FILE |
| CHARLES Y COCHRAN III | ADDRESS ON FILE |
| CHARLES Y COCHRAN IV | ADDRESS ON FILE |
| CHARLES Z AND NELLA J RENFROE | ADDRESS ON FILE |
| CHARLEY & FRANKIE YANDLE | ADDRESS ON FILE |
| CHARLIE & IDA G SMITH | ADDRESS ON FILE |
| CHARLIE L VAUGHN | ADDRESS ON FILE |
| CHARLIE RUTH BULLARD | ADDRESS ON FILE |
| CHARLIE TITUS | ADDRESS ON FILE |
| CHARLOTTE ANN DYMKE | ADDRESS ON FILE |
| CHARLOTTE L. COLLINS | ADDRESS ON FILE |
| CHARLOTTE MALONEY | ADDRESS ON FILE |
| CHARLYN S JOHNSON | ADDRESS ON FILE |
| CHARLYN SHIVERS JOHNSON | ADDRESS ON FILE |
| CHARRLA SMITH | ADDRESS ON FILE |
| CHATTIE LEE MIMS ESTATE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHERI BOLAND GALLEGOS | 3601 EAST OAK TRAIL GRANBURY TX 76048 |
| CHERICE WHITE | ADDRESS ON FILE |
| CHEROKEE HORN ENERGY LLC | 5950 BIRKSHIRE LANE, SUITE 1250 DALLAS TX 75225 |
| CHEROKEE HORN PRODUCTION LP | 1111 SURREY LANE, BUILDING 100, STE 201 FLOWER MOUND TX 75022 |
| CHERRY DAY GARMANNSLUND | 1906 HAMLIN VALLEY DR HOUSTON TX 77090 |
| CHERYL ANN ROGERS | ADDRESS ON FILE |
| CHERYL J FULTON | ADDRESS ON FILE |
| CHERYL LYNN PERDUE | ADDRESS ON FILE |
| CHESAPEAKE EXPLORATION COMPANY | P.O. BOX 18496 OKLAHOMA CITY OK 73154-0496 |
| CHESAPEAKE EXPLORATION COMPANY, LLC | P.O. BOX 18496 OKLAHOMA CITY OK 73154-0496 |
| CHESAPEAKE EXPLORATION LLC | P.O. BOX 18496 OKLAHOMA CITY OK 73154-0496 |
| CHESAPEAKE EXPLORATION LTD PARTNERSHIP | P.O. BOX 18496 OKLAHOMA CITY OK 73154-0496 |
| CHESAPEAKE OPERATING, INC. | P.O. BOX 18496 OKLAHOMA CITY OK 73154-0496 |
| CHESTER JOHNSON | ADDRESS ON FILE |
| CHESTER L LEMLEY ESTATE | ADDRESS ON FILE |
| CHESTER LEE CARROLL SR A | ADDRESS ON FILE |
| CHEVELLE T. RICHARDSON | ADDRESS ON FILE |
| CHIEF EXPLORATION & DEVELOPMENT | 8111 PRESTON ROAD, SUITE 600 DALLAS TX 75225 |
| CHIEF HOLDINGS LLC | 8111 PRESTON ROAD, SUITE 600 DALLAS TX 75225 |
| CHIEF OIL & GAS LLC | 8111 PRESTON ROAD, SUITE 600 DALLAS TX 75225 |
| CHILDRENS HOME OF LUBBOCK | PO BOX 2824 LUBBOCK TX 79408 |
| CHRIS AND BETH JAMES | ADDRESS ON FILE |
| CHRIS AND SHELLY ELLIOTT | ADDRESS ON FILE |
| CHRIS CLOUD | ADDRESS ON FILE |
| CHRIS COWGER | ADDRESS ON FILE |
| CHRISTINA ANN WILLIAMS | ADDRESS ON FILE |
| CHRISTINE CAPPS | ADDRESS ON FILE |
| CHRISTINE E BATON HENDERSON | ADDRESS ON FILE |
| CHRISTINE L HUTSON | ADDRESS ON FILE |
| CHRISTINE PORTER | ADDRESS ON FILE |
| CHRISTOPHER D AND LORI BAKER | ADDRESS ON FILE |
| CHRISTOPHER D THOMPSON | ADDRESS ON FILE |
| CHRISTOPHER DAVID BROOKS | ADDRESS ON FILE |
| CHRISTOPHER H GRIFFIN | ADDRESS ON FILE |
| CHRISTOPHER LEE KING | ADDRESS ON FILE |
| CHRISTOPHER RYAN HARVEY | ADDRESS ON FILE |
| CHRYSTALYN ADAMS | ADDRESS ON FILE |
| CICERO  MULLEN | ADDRESS ON FILE |
| CINDY L MURRAY | ADDRESS ON FILE |
| CINDY NORTON | ADDRESS ON FILE |
| CINDY S CLIFTON | ADDRESS ON FILE |
| CINTHIA HAMPTON | ADDRESS ON FILE |
| CIPPELE JOINT VENTURE | PO BOX 6237 LONGVIEW TX 75608 |
| CIRCLE TEN BOY SCOUTS | C/O PATRICK CURRIE 8605 HARRY HINES BLVD DALLAS TX 75235 |
| CITIZENS NATIONAL BANK | PO BOX 1009 HENDERSON TX 75652 |
| CITNAL CORPORATION | PO BOX 1009 HENDERSON TX 75652 |
| CITRUS ENERGY CORPORATION | 399 PERRY STREET, SUITE 203 CASTLE ROCK CO 80104 |
| CITY OF DALLAS | ATTN: JO M (JODY) PUCKETT - DIRECTOR, WATER UTILITIES 1500 MARILLA, ROOM 4AS DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| CITY OF DALLAS | PROPERTY MANAGEMENT DIRECTOR 320 E. JEFFERSON, RM 203 DALLAS TX 75203 |
| CITY OF GRAHAM | ATTN: LARRY FIELDS - CITY MANAGER 429 FOURTH STREET GRAHAM TX 76450 |
| CLARA LEE MASON | ADDRESS ON FILE |
| CLARA P. BARTON | ADDRESS ON FILE |
| CLARK, STEVEN | ADDRESS ON FILE |
| CLAUDE & ADA DUFFEY | ADDRESS ON FILE |
| CLAUDE A NUSSBAUM JR | ADDRESS ON FILE |
| CLAUDE LEE DUFFEY | ADDRESS ON FILE |
| CLAUDIA ANN ARNN | ADDRESS ON FILE |
| CLAUDIA B WHEELER | ADDRESS ON FILE |
| CLAUDIA WILLIAMS | ADDRESS ON FILE |
| CLAUDIE MAE ANDERSON | ADDRESS ON FILE |
| CLAY KANGERGA | ADDRESS ON FILE |
| CLAYTON ARCHER | ADDRESS ON FILE |
| CLEARVIEW | 6606 LBJ FREEWAY, SUITE 135 DALLAS TX 75240 |
| CLEM SIMON | ADDRESS ON FILE |
| CLEMMIE RICHARDS | ADDRESS ON FILE |
| CLEO COOPER | ADDRESS ON FILE |
| CLEO M WRIGHT | ADDRESS ON FILE |
| CLEO PATTERSON | ADDRESS ON FILE |
| CLEO RAMSEY SIMON | ADDRESS ON FILE |
| CLEO S & GORDON FOWLER | ADDRESS ON FILE |
| CLEO SHRUM | ADDRESS ON FILE |
| CLEO W ROGERS | ADDRESS ON FILE |
| CLEORA SHIVERS | ADDRESS ON FILE |
| CLIFFORD A & SUE WILLIAMS | ADDRESS ON FILE |
| CLIFFORD HAROLD & EMMA POOL | ADDRESS ON FILE |
| CLIFFORD KROLL | ADDRESS ON FILE |
| CLIFFORD LUCAS | ADDRESS ON FILE |
| CLIFTON E LEE JR | ADDRESS ON FILE |
| CLIFTON RAYFORD WHITEHEAD | ADDRESS ON FILE |
| CLIFTON SELLARS | ADDRESS ON FILE |
| CLIFTON WHITEHEAD | ADDRESS ON FILE |
| CLITIS A AND TERESA RILEY | ADDRESS ON FILE |
| CLOVIS & MYRA WILLIAMS | 402 DOGWOOD LN MT PLEASANT TX 75455 |
| CLYDE E BURNS | ADDRESS ON FILE |
| CLYDE E NICELY | ADDRESS ON FILE |
| CLYDE JERALD FOSTER | ADDRESS ON FILE |
| CLYDE R & VERA HORN | ADDRESS ON FILE |
| CLYDE S. KUHL | ADDRESS ON FILE |
| CODY LEE FLANAGAN | ADDRESS ON FILE |
| CODY PARTNERS III LTD | C/O NORTHERN TRUST COMP ATTN ACH PRODUCTION C4S 801 S CANAL CHICAGO IL 60607 |
| COLETHA HAINES | ADDRESS ON FILE |
| COLETHA HAINES | ADDRESS ON FILE |
| COLLEEN SCOTT | ADDRESS ON FILE |
| COLLEY GROUP, LP | BY PJC MANAGEMENT, LLC 2889 FM 2276 N HENDERSON TX 75652 |
| COMM OF GEN LAND OFFICE  STATE OF TEXAS, | LEASE M-93542 ATTN:PETRO & MIN 1700 N CONGRESS AUSTIN TX 78701 |
| COMMUNITY NAT'L BK & TRUST OF TX | C/O JERRY DON SANDERS, TRUSTEEPO BOX 900 FAIRFIELD TX 75840 |

| Claim Name | Address Information |
| --- | --- |
| COMSTOCK OIL & GAS LP | 5300 TOWN & COUNTRY BLVD, SUITE 500 FRISCO TX 75034 |
| CON DEL ELLIS JR | ADDRESS ON FILE |
| CONGRESS HOLDINGS LTD | 1005 CONGRESS AVE, SUITE 150 AUSTIN TX 78701 |
| CONGRESS HOLDINGS LTD | 1005 CONGRESS, SUITE 150 AUSTIN TX 78701 |
| CONNIE ALSTON GUNDRY | 2745 FOUNTAIN HEAD DR SAN RAMON CA 94583 |
| CONNIE L TAYLOR | ADDRESS ON FILE |
| CONNIE MAE METCALF | ADDRESS ON FILE |
| CONSTANCE MACK | ADDRESS ON FILE |
| CONSTANCE MARIE WHITE | ADDRESS ON FILE |
| CORA BELL WILLIAMS | ADDRESS ON FILE |
| CORNEIL H PHENIX | ADDRESS ON FILE |
| CORREATTA WILKINSON | 1005 ERASTE LANDRY RD LAFAYETTE LA 70506 |
| COUNCE HARRISON HANCOCK | 32 BROOKRIDGE DR AVON CT 06001 |
| COURTNEY DAWN BROOKS | ADDRESS ON FILE |
| COX, ROGER, DALE & DUSTIN | ADDRESS ON FILE |
| COYOTE PETROLEUM VENTURES, LTD. | 306 WEST 7TH STREET, SUITE 701 FT WORTH TX 76102-4906 |
| CP FORT WORTH LIMITED PARTNERSHIP | 4890 ALPHA RD, SUITE 110 DALLAS TX 75244 |
| CRAIG B ELLIS | ADDRESS ON FILE |
| CRAIG MORRIS FOY | ADDRESS ON FILE |
| CRAIG PATRICK BOLAND | ADDRESS ON FILE |
| CRATE FRANKLIN JR | ADDRESS ON FILE |
| CRAWFORD PARKER JR | ADDRESS ON FILE |
| CRIMS CHAPEL CEMETERY ASSOC | PO BOX 1542 HENDERSON TX 75653 |
| CRIMS CHAPEL WATER SUPPLY CORP | PO BOX 45 HENDERSON TX 75653 |
| CRUZ, ALBERTO & LILLIAN | ADDRESS ON FILE |
| CRYSTAL JONES MINOR    C/O JUDY JONES | GUARDIAN OF ESTATE 535 KELLY ST FAIRFIELD TX 75840 |
| CSC TRUST COMPANY OF DELAWARE | AS SUCCESSOR TRUSTEE TO BONY MELLON ATTN: SANDRA HORWITZ 2711 CENTERVILLE ROAD - STE 220 WILMINGTON DE 19808 |
| CSC TRUST COMPANY OF DELAWARE | AS SUCCESSOR TRUSTEE TO BONY MELLON ATTN: SANDRA HORWITZ WILMINGTON DE 19808 |
| CSC TRUST COMPANY OF DELAWARE | AS SUCCESSOR TRUSTEE TO BONY MELLON 2711 CENTERVILLE ROAD - STE 220 WILMINGTON DE 19808 |
| CUMMINGS, BRIAN | ADDRESS ON FILE |
| CUNNINGHAM FAMILY TRUST NO. ONE | C/O RODGER CUNNINGHAM PO BOX 687 TATUM TX 75691 |
| CURREY ENTERPRISES | 901 N JEFFESON ST MT PLEASANT TX 75455 |
| CURTIS & LESSIE BASSETT | ADDRESS ON FILE |
| CURTIS A AND ROBYN E LANGFORD | ADDRESS ON FILE |
| CURTIS ABSTON AND    MARGARET ABSTON | ADDRESS ON FILE |
| CURTIS AND JANIE SANDERS | ADDRESS ON FILE |
| CURTIS BASSETT | ADDRESS ON FILE |
| CURTIS DUNCAN | ADDRESS ON FILE |
| CURTIS E MAMZIC | ADDRESS ON FILE |
| CURTIS HUMPHREY | ADDRESS ON FILE |
| CURTIS SWEARENGIN | ADDRESS ON FILE |
| CURTIS THOMPSON | ADDRESS ON FILE |
| CURTIS WAYNE WRIGGLE | ADDRESS ON FILE |
| CYNTHIA ABBOTT | ADDRESS ON FILE |
| CYNTHIA KORTZ | ADDRESS ON FILE |
| CYNTHIA M MALLOY | ADDRESS ON FILE |
| CYNTHIA NELMS LOCK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CYNTHIA SANCHEZ | ADDRESS ON FILE |
| D A BRIAN | ADDRESS ON FILE |
| D BRENT AND BARBARA LACY | ADDRESS ON FILE |
| D F SHELTON | ADDRESS ON FILE |
| D G HOUSTON ESTATE | ADDRESS ON FILE |
| D J WILLIAMS | ADDRESS ON FILE |
| D T REYNOLDS ESTATE AND | ADDRESS ON FILE |
| D V FAULKNER | ADDRESS ON FILE |
| D.A. BOLTON JR. | ADDRESS ON FILE |
| DAILIS C MOORE & | ADDRESS ON FILE |
| DAIRY DINER CORP | PO BOX 37 MADISONVILLE TX 77864 |
| DAISY F LEAMONS AND | ADDRESS ON FILE |
| DAISY HARRIS DOBBS & BILL DOBBS | ADDRESS ON FILE |
| DAISY I TARRANT | ADDRESS ON FILE |
| DAISY MAE WALKER | ADDRESS ON FILE |
| DAISY PITTMAN BARNETT | ADDRESS ON FILE |
| DAISY STOUT | ADDRESS ON FILE |
| DALE CARPENTER | 3680 FM 1246 E THORNTON TX 76687 |
| DALE F & PATRICIA A SHIPP | ADDRESS ON FILE |
| DALE M WALLACE | ADDRESS ON FILE |
| DALE PROPERTY SERVICES LLC | 2100 ROSS AVE STE 1870 LB-9EET, STE 102 DALLAS TX 75102 |
| DALE PROPERTY SERVICES LLC | 6001 BRIDGE STREET, SUITE 102 FT WORTH TX 76112 |
| DALE PROPERTY SERVICES, LLC | 2100 ROSS AVENUE, SUITE 1870, LB-9 DALLAS TX 75102 |
| DALE REDMON | ADDRESS ON FILE |
| DALE RESOURCES, L.L.C. | 2121 SAN JACINTO STREET, STE 1870, LB-9 DALLAS TX 75201 |
| DALE TURNIPSEED | ADDRESS ON FILE |
| DALLAS EXPLORATION INC | 2620 REPUBLIC NATIONAL BANK TOWER DALLAS TX 75201 |
| DALLAS MTA LP | DBA VERIZON WIRELESS ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY RD BEDMINSTER NJ 07921 |
| DALLAS ZOO | 650 SOUTH R.L. THORNTON FRWY DALLAS TX 75203 |
| DAN CASE | ADDRESS ON FILE |
| DAN KYLE | ADDRESS ON FILE |
| DAN SUMMERALL | ADDRESS ON FILE |
| DANA G HAYES | ADDRESS ON FILE |
| DANA GENE BARKER | ADDRESS ON FILE |
| DANA L BLAKELY | ADDRESS ON FILE |
| DANIEL & CATHY WEBSTER | ADDRESS ON FILE |
| DANIEL AND RACHEL WRIGLEY | ADDRESS ON FILE |
| DANIEL B HICKS AND | ADDRESS ON FILE |
| DANIEL C WILLIAMS | ADDRESS ON FILE |
| DANIEL EUGENE FORBUS | ADDRESS ON FILE |
| DANIEL GASKINS | ADDRESS ON FILE |
| DANIEL HOGAN | ADDRESS ON FILE |
| DANIEL K GRAY | ADDRESS ON FILE |
| DANIEL L FORBUS JR | ADDRESS ON FILE |
| DANIEL L HANEY | ADDRESS ON FILE |
| DANIEL LYNN WILLIAMS | ADDRESS ON FILE |
| DANIEL M ALSUP | ADDRESS ON FILE |
| DANIEL MITCHELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL MORRIS WEBSTER | ADDRESS ON FILE |
| DANIEL PARKER SNOW | ADDRESS ON FILE |
| DANIEL RAY FINLEY | ADDRESS ON FILE |
| DANIEL REKIETA | ADDRESS ON FILE |
| DANIEL SIDNEY MARTIN JR | ADDRESS ON FILE |
| DANISE D BLISSETT | ADDRESS ON FILE |
| DANNA NEWMAN HOUSE | ADDRESS ON FILE |
| DANNY BUCK DAVIDSON | ADDRESS ON FILE |
| DANNY EASON | ADDRESS ON FILE |
| DANNY G DUNN | ADDRESS ON FILE |
| DANNY Q DORSEY | ADDRESS ON FILE |
| DANNY S CASSITY | ADDRESS ON FILE |
| DAPHA SANDERS GRUBB | ADDRESS ON FILE |
| DAPHENE WILLIAMS | ADDRESS ON FILE |
| DAPHNE SMITH | ADDRESS ON FILE |
| DARLA KIM CARGILE | ADDRESS ON FILE |
| DARLENE TOWNSEND | ADDRESS ON FILE |
| DARRELL HARRIS | ADDRESS ON FILE |
| DARRELL PEPPER | ADDRESS ON FILE |
| DARRELL W AND STACI L TROJACEK | ADDRESS ON FILE |
| DARWIN HAMPTON | ADDRESS ON FILE |
| DAVA JANE CARPENTER | ADDRESS ON FILE |
| DAVE SCOTT | ADDRESS ON FILE |
| DAVID & JULIE EDWARDS | ADDRESS ON FILE |
| DAVID & MELISSA DUNCAN | ADDRESS ON FILE |
| DAVID AND WYN HOOVER | ADDRESS ON FILE |
| DAVID BROGOITTI | ADDRESS ON FILE |
| DAVID BROOKS ESTATE | ADDRESS ON FILE |
| DAVID BRYAN | ADDRESS ON FILE |
| DAVID C FAIRBANKS TRUSTEE | ADDRESS ON FILE |
| DAVID E & MARGARET SHUMATE | ADDRESS ON FILE |
| DAVID E KROLCZYK | ADDRESS ON FILE |
| DAVID EDMOND REYNOLDS | ADDRESS ON FILE |
| DAVID ENGLISH | ADDRESS ON FILE |
| DAVID G LLOYD DDS | ADDRESS ON FILE |
| DAVID H DAY | ADDRESS ON FILE |
| DAVID H. ARRINGTON OIL & GAS INC | 214 WEST TEXAS AVENUE, #400 MIDLAND TX 79701 |
| DAVID HOLLEY | ADDRESS ON FILE |
| DAVID JOSHUA POOL | ADDRESS ON FILE |
| DAVID K & JOHN W HUGHES | ADDRESS ON FILE |
| DAVID K FINLEY | ADDRESS ON FILE |
| DAVID K HUGHES | ADDRESS ON FILE |
| DAVID K THOMPSON | ADDRESS ON FILE |
| DAVID KNIGHT | ADDRESS ON FILE |
| DAVID L JACKSON | ADDRESS ON FILE |
| DAVID L SIPES | ADDRESS ON FILE |
| DAVID LEE COUSINS | ADDRESS ON FILE |
| DAVID LEE WILLIAMS | ADDRESS ON FILE |
| DAVID M & SUE CURREY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID M & SUE CURREY  FAMILY TRUST | ADDRESS ON FILE |
| DAVID M BRAGG | ADDRESS ON FILE |
| DAVID M OROSZ | ADDRESS ON FILE |
| DAVID MONTGOMERY | ADDRESS ON FILE |
| DAVID OLSEN | ADDRESS ON FILE |
| DAVID P BROWN | ADDRESS ON FILE |
| DAVID PEPPER | ADDRESS ON FILE |
| DAVID R & KATRINA POOL | ADDRESS ON FILE |
| DAVID R & SHIRLEY A HOLLEY | ADDRESS ON FILE |
| DAVID R AND KATRINIA POOL | ADDRESS ON FILE |
| DAVID RAY TALLEY AND | ADDRESS ON FILE |
| DAVID RAY THOMPSON | ADDRESS ON FILE |
| DAVID RICHARDSON | ADDRESS ON FILE |
| DAVID SHUMATE JR & TANYA SHUMATE | ADDRESS ON FILE |
| DAVID SILVA | ADDRESS ON FILE |
| DAVID STUBBLEFIELD | 7661 COUNTY RD. 123 COLORADO TX 79512 |
| DAVID T KELLY | ADDRESS ON FILE |
| DAVID T MARKS | ADDRESS ON FILE |
| DAVID W HOGAN | ADDRESS ON FILE |
| DAVID W MILLER | ADDRESS ON FILE |
| DAVID WARRICK | ADDRESS ON FILE |
| DAVID WIGHT | ADDRESS ON FILE |
| DAVIDSON, EDWIN | ADDRESS ON FILE |
| DAX S COWART | ADDRESS ON FILE |
| DAY, NORMA | ADDRESS ON FILE |
| DD JET LIMITED LLP | 222 BENMAR HOUSTON TX 77060 |
| DEAD RIVER RANCH | 413 PARK BARRINGTON DR. BARRINGTON IL 60010 |
| DEAN A DUNN | ADDRESS ON FILE |
| DEAN W. TURNER, TRUSTEE | ADDRESS ON FILE |
| DEANNA HENAGER | ADDRESS ON FILE |
| DEANNE GASKINS BENDER | ADDRESS ON FILE |
| DEBBIE M. RICHARDSON | ADDRESS ON FILE |
| DEBBYE WEBSTER JARRELL | ADDRESS ON FILE |
| DEBORAH HANEY SHARP | ADDRESS ON FILE |
| DEBORAH K BREHE | ADDRESS ON FILE |
| DEBORAH K GRUVER | ADDRESS ON FILE |
| DEBORAH L PORTER | ADDRESS ON FILE |
| DEBORAH ROBERTS INDV & | ADDRESS ON FILE |
| DEBORAH ROBINSON DIXON | ADDRESS ON FILE |
| DEBRA ANN MCKELLAR OWENS | ADDRESS ON FILE |
| DEBRA D WHITE | ADDRESS ON FILE |
| DEBRA FLEET | ADDRESS ON FILE |
| DEBRA JEAN AND CARL SMITH | ADDRESS ON FILE |
| DEBRA JEAN SMITH | ADDRESS ON FILE |
| DEBRA K GEORGE | ADDRESS ON FILE |
| DEBRA LYNN STEVENSON | ADDRESS ON FILE |
| DEBRA NELL FLOWERS | ADDRESS ON FILE |
| DEIDI MOORE | ADDRESS ON FILE |
| DELANA J TATE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELANA JOYCE BRYANT | ADDRESS ON FILE |
| DELBERT & MARY LUNSFORD | ADDRESS ON FILE |
| DELBERT KEITH WHITE   TESTAMENTARY TRUST | ADDRESS ON FILE |
| DELILA SPEARS | ADDRESS ON FILE |
| DELILAH WILLINGHAM | ADDRESS ON FILE |
| DELL RITTER | ADDRESS ON FILE |
| DELLA FAYE COURTNEY ESTATE | ADDRESS ON FILE |
| DELLA M NEWMAN | ADDRESS ON FILE |
| DELMA GENE FRANCE | ADDRESS ON FILE |
| DELMA RAY HOLMAN | ADDRESS ON FILE |
| DELMON GRAY | ADDRESS ON FILE |
| DELMON GRAY ESTATE | ADDRESS ON FILE |
| DELORAS ANN SANDERS WRIGHT | ADDRESS ON FILE |
| DELORES CARPENTER | ADDRESS ON FILE |
| DELORES H SIMS | ADDRESS ON FILE |
| DELORES TOON | ADDRESS ON FILE |
| DELPHA D HONEYCUTT | ADDRESS ON FILE |
| DELTA LEE HARRIS | ADDRESS ON FILE |
| DEMPSEY & BARBARA JOHNSON | 4925 CR 4660 MT PLEASANT TX 75455 |
| DENBURY ONSHORE LLC | 5100 TENNYSON PARKWAY, SUITE 3000 PLANO TX 75024 |
| DENISE A TAYLOR | ADDRESS ON FILE |
| DENISE REICHERT | ADDRESS ON FILE |
| DENISE YATES HERNANDEZ | ADDRESS ON FILE |
| DENISON & JANIE CLAY | ADDRESS ON FILE |
| DENNIS & JOAN NEWMAN | ADDRESS ON FILE |
| DENNIS DALE & | ADDRESS ON FILE |
| DENNIS K & KIM CAMERON | ADDRESS ON FILE |
| DENNIS L ROBERTS | ADDRESS ON FILE |
| DENVER LOUISE WYLIE | ADDRESS ON FILE |
| DEROA MONTGOMERY | ADDRESS ON FILE |
| DESSIE BELL HARDY | ADDRESS ON FILE |
| DESSIE STRICKLAND | ADDRESS ON FILE |
| DEVIN BLAKE CREECH | ADDRESS ON FILE |
| DEVIN LYNN TATE | ADDRESS ON FILE |
| DEVON ENERGY MANAGEMENT COMPANY | 20 NORTH BROADWAY, SUITE 1500 OKLAHOMA CITY OK 73102-8260 |
| DEVON ENERGY OPERATING COMPANY | 20 NORTH BROADWAY, SUITE 1500 OKLAHOMA CITY OK 73102-8260 |
| DEVON ENERGY PRODUCTION COMPANY LP | 20 NORTH BROADWAY, SUITE 1500 OKLAHOMA CITY OK 73102-8260 |
| DEVON ENERGY PRODUCTION COMPANY LP | P.O. BOX 450 DECATUR TX 76234 |
| DEWAYNE OLIVER | ADDRESS ON FILE |
| DEWAYNE ROE | ADDRESS ON FILE |
| DEWEY ROLAND BRIDGES | 1110 RYCH OAK LN MT PLEASANT TX 75455 |
| DIANA BERRY CONNER | ADDRESS ON FILE |
| DIANA DEAN ROBINSON | ADDRESS ON FILE |
| DIANA JONES HAGEN | ADDRESS ON FILE |
| DIANA LANGLEY | ADDRESS ON FILE |
| DIANA MASON | ADDRESS ON FILE |
| DIANA SPHAR | ADDRESS ON FILE |
| DIANA WALKER SPHAR | ADDRESS ON FILE |
| DIANE C DAVIDSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DIANE HARRIS | ADDRESS ON FILE |
| DIANE MORRIS WHITESIDE | ADDRESS ON FILE |
| DIANE RAE CLARK | ADDRESS ON FILE |
| DIANNE E JONES AND PAT JONES | ADDRESS ON FILE |
| DIANNE MARTIN | ADDRESS ON FILE |
| DIANNE TURNS | ADDRESS ON FILE |
| DIMPLE DELL FOWLER GRICHAR | PO BOX 467 YOAKUM TX 77995 |
| DISCOVERY OPERATING INC | 800 NORTH MARIENFELD, SUITE 100 MIDLAND TX 78701 |
| DIXIE A MINSHEW | ADDRESS ON FILE |
| DIXON SERVICES, INC. | P.O. BOX 6602 TYLER TX 75711 |
| DOICUS LANGLEY | ADDRESS ON FILE |
| DOLORES HOBBS | ADDRESS ON FILE |
| DOLORES J LATHAM | ADDRESS ON FILE |
| DOLORES JONES | ADDRESS ON FILE |
| DON & DORRIS MCCOLLUM | ADDRESS ON FILE |
| DON & ROSE LOVE | ADDRESS ON FILE |
| DON A DEBENPORT | ADDRESS ON FILE |
| DON AND SUZANNE MCCARTY | ADDRESS ON FILE |
| DON BASSETT | ADDRESS ON FILE |
| DON BLANTON HOWARD | ADDRESS ON FILE |
| DON DEBENPORT | ADDRESS ON FILE |
| DON DILLON | ADDRESS ON FILE |
| DON EARL HUTCHINGS | ADDRESS ON FILE |
| DON GIBSON | ADDRESS ON FILE |
| DON GIBSON | ADDRESS ON FILE |
| DON HONEYCUTT | ADDRESS ON FILE |
| DON KEITH DORSEY | ADDRESS ON FILE |
| DON L LANGDON | ADDRESS ON FILE |
| DONA WEAVER MCNAMER | ADDRESS ON FILE |
| DONALD & GLORIA LYNCH | ADDRESS ON FILE |
| DONALD & JOHNNIE SHRUM | ADDRESS ON FILE |
| DONALD & NORMA BLACKSTONE | ADDRESS ON FILE |
| DONALD B BOGGS | ADDRESS ON FILE |
| DONALD B HARRELL | ADDRESS ON FILE |
| DONALD BART LOWRY | ADDRESS ON FILE |
| DONALD BRIGHTWELL | ADDRESS ON FILE |
| DONALD CARPENTER AND WIFE JANE CARPENTER | ADDRESS ON FILE |
| DONALD D SIMMONS | ADDRESS ON FILE |
| DONALD DAVIS CARPENTER ESTATE | ADDRESS ON FILE |
| DONALD DOSS | ADDRESS ON FILE |
| DONALD E M WAGSTAFF | ADDRESS ON FILE |
| DONALD HARRELL TR | ADDRESS ON FILE |
| DONALD JOE GENTRY | ADDRESS ON FILE |
| DONALD K THOMPSON | ADDRESS ON FILE |
| DONALD LAVERNE WILLIAMS | ADDRESS ON FILE |
| DONALD M FLEET | ADDRESS ON FILE |
| DONALD M HONEYCUTT JR | ADDRESS ON FILE |
| DONALD R & JERRY AMERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONALD R HOLLOWAY | ADDRESS ON FILE |
| DONALD R ROBERTS DEC'D | ADDRESS ON FILE |
| DONALD R WHITEHEAD | ADDRESS ON FILE |
| DONALD RAY LAURENCE | ADDRESS ON FILE |
| DONALD RAY MCCOLLUM | ADDRESS ON FILE |
| DONALD RAY PELHAM | ADDRESS ON FILE |
| DONALD REX BLUE JR | ADDRESS ON FILE |
| DONALD RICHARD FLEET JR | ADDRESS ON FILE |
| DONALD W AND CARYN S DUNCAN | ADDRESS ON FILE |
| DONALD W AND EVELYN MADDOX | ADDRESS ON FILE |
| DONITA GOTHARD | ADDRESS ON FILE |
| DONNA BEARDSLEY | ADDRESS ON FILE |
| DONNA CUMMINGS JONES | ADDRESS ON FILE |
| DONNA HOLDER DEAN | ADDRESS ON FILE |
| DONNA J MCCLELLAN | ADDRESS ON FILE |
| DONNA L GRAY | ADDRESS ON FILE |
| DONNA NEWMAN THOMAS SMITH | ADDRESS ON FILE |
| DONNA SUE MORTON WINDLE & | ADDRESS ON FILE |
| DONNA THOMPSON BROACH | ADDRESS ON FILE |
| DONNA WRIGHT | ADDRESS ON FILE |
| DONNIE R AND MARZELLE NEWMAN | ADDRESS ON FILE |
| DORA ANN DEATON | ADDRESS ON FILE |
| DORA BAILEY | ADDRESS ON FILE |
| DORA BAYSINGER  C/O CAROLYN BAYSINGER | ADDRESS ON FILE |
| DORA BELL PIERCE | ADDRESS ON FILE |
| DORA LEE WOOD | ADDRESS ON FILE |
| DOREEN TURNER | ADDRESS ON FILE |
| DORIS B CREWS | ADDRESS ON FILE |
| DORIS BOYCE PITTS | ADDRESS ON FILE |
| DORIS BUSBY BOLT | ADDRESS ON FILE |
| DORIS CAPPS MABRY | ADDRESS ON FILE |
| DORIS E HINES | ADDRESS ON FILE |
| DORIS FLANAGAN | ADDRESS ON FILE |
| DORIS G D KOCHAK | ADDRESS ON FILE |
| DORIS I / KEITH / KENNETH AND | ADDRESS ON FILE |
| DORIS MARIE BROOKS LIVERS | ADDRESS ON FILE |
| DORIS PEARL GOODMAN | ADDRESS ON FILE |
| DORIS PERKINS JOHNSON | ADDRESS ON FILE |
| DORIS RHYMES JOHNSON | ADDRESS ON FILE |
| DORMAN BURTCH | ADDRESS ON FILE |
| DOROTHY & R JOHNS | ADDRESS ON FILE |
| DOROTHY ALEXANDER | ADDRESS ON FILE |
| DOROTHY BAUGHMAN GRAY | ADDRESS ON FILE |
| DOROTHY BRIDGES HARRIS | ADDRESS ON FILE |
| DOROTHY C WILKINSON | ADDRESS ON FILE |
| DOROTHY DANFORD ESTATE | ADDRESS ON FILE |
| DOROTHY DOWDEN | ADDRESS ON FILE |
| DOROTHY E HUDSON | ADDRESS ON FILE |
| DOROTHY J KING & JANE A LESCHNIK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOROTHY J WINGFIELD | ADDRESS ON FILE |
| DOROTHY JEAN JONES | ADDRESS ON FILE |
| DOROTHY M TAYLORC/O JO MILLS | ADDRESS ON FILE |
| DOROTHY MAE CHANCE | ADDRESS ON FILE |
| DOROTHY MALONEY | ADDRESS ON FILE |
| DOROTHY MARIE WELDON  C/O JOHN WELDON, | ADDRESS ON FILE |
| DOROTHY MCDONALD | ADDRESS ON FILE |
| DOROTHY MORRIS BAKER AND | ADDRESS ON FILE |
| DOROTHY O COHAGEN | ADDRESS ON FILE |
| DOROTHY PEARSON WHATLEY | ADDRESS ON FILE |
| DOROTHY POINDEXTER INDEP EXEC OF | ADDRESS ON FILE |
| DOROTHY VANSICKLE | ADDRESS ON FILE |
| DOROTHY W WHITE | ADDRESS ON FILE |
| DOROTHY WALDROP | ADDRESS ON FILE |
| DOROTHY WRIGHT | ADDRESS ON FILE |
| DORRIS HEROD | ADDRESS ON FILE |
| DORTHINE WESTMORELAND GUNTER | ADDRESS ON FILE |
| DOUGLAS ALSTON SR | ADDRESS ON FILE |
| DOUGLAS AND DEBRA TARRANT | ADDRESS ON FILE |
| DOUGLAS DEWEY BETTIS | ADDRESS ON FILE |
| DOUGLAS GASKINS | ADDRESS ON FILE |
| DOUGLAS KYLE | ADDRESS ON FILE |
| DOUGLAS L ALSTON JR | ADDRESS ON FILE |
| DOUGLAS WILLIAMS | ADDRESS ON FILE |
| DOUGLAS WILLIAMS, JR. | ADDRESS ON FILE |
| DOVIE M. HALL | ADDRESS ON FILE |
| DOVIE OPHELIA LYNN & LOWELL LYNN | ADDRESS ON FILE |
| DOWNS, BUTCH | ADDRESS ON FILE |
| DR A E MORRIS AND WIFE | ADDRESS ON FILE |
| DR ALFRED E MORRIS | ADDRESS ON FILE |
| DR EDWARD WEEKS | ADDRESS ON FILE |
| DR G HARDY RUDD M D | ADDRESS ON FILE |
| DR MICHAEL E JOHNSON SR | ADDRESS ON FILE |
| DR N PATRICIA YARBOROUGH | ADDRESS ON FILE |
| DR WILLIAMS ALFRED FERGUSON | ADDRESS ON FILE |
| DRAPER TIPPS | ADDRESS ON FILE |
| DRUE AND MARY HARRIS | ADDRESS ON FILE |
| DRUE AND MARY HARRIS FAMILY TRUST | ADDRESS ON FILE |
| DRUE HARRIS | ADDRESS ON FILE |
| DUANE E. SHULTZ | ADDRESS ON FILE |
| DUDLEY, ART | ADDRESS ON FILE |
| DUNCAN EDWARD PARKS JR | ADDRESS ON FILE |
| DUNN & GERHART | EVEREADY CONCRETE INC PO BOX 82 MT PLEASANT TX 75456 |
| DUNN, JIMMIE | ADDRESS ON FILE |
| DURWIN BAIN AKINS | ADDRESS ON FILE |
| DUSTIN ALLEN KUHL | ADDRESS ON FILE |
| DWAYNE CHAPMAN | ADDRESS ON FILE |
| DWAYNE WALDROP | ADDRESS ON FILE |
| DWIGHT & SUE MATTHEWS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| E A MCBETH | ADDRESS ON FILE |
| E A SANDERS | ADDRESS ON FILE |
| E B ALFORD C/O CNB TRUST DEPT | ADDRESS ON FILE |
| E C SHRUM | ADDRESS ON FILE |
| E D PAUL JR | ADDRESS ON FILE |
| E DORIS HADEN | ADDRESS ON FILE |
| E F CRIM III | ADDRESS ON FILE |
| E F CRIM JR | ADDRESS ON FILE |
| E FLOYD CASKEY TRUST/LUCILLE CASKEY & | ADDRESS ON FILE |
| E HILTON & F COVEY | ADDRESS ON FILE |
| E K (BUD) PRUITT | ADDRESS ON FILE |
| E L DANIEL | ADDRESS ON FILE |
| E L LOVE & MARY LOVE | ADDRESS ON FILE |
| E L SANDERS | ADDRESS ON FILE |
| E M JONES | ADDRESS ON FILE |
| E M STEWARD | ADDRESS ON FILE |
| E MAXINE WIGGINTON | ADDRESS ON FILE |
| E O AND MARY L DOGGETT | ADDRESS ON FILE |
| E R SEALY | ADDRESS ON FILE |
| E T & EULA REDFEARN | ADDRESS ON FILE |
| E W KIRKENDALL | ADDRESS ON FILE |
| E W LEWIS ESTATE | ADDRESS ON FILE |
| E W LILES | ADDRESS ON FILE |
| E WELDON CHRISTIAN | ADDRESS ON FILE |
| E. FLOYD & LUCILE CASKEY ACCT 27 000 7 7 | ADDRESS ON FILE |
| E.D. HALL | ADDRESS ON FILE |
| E.M. STEWARD | 118 W. COLLEGE ST FAIRFIELD TX 75840 |
| EAGLE OIL & GAS COMPANY | 5949 SHERRY LANE, SUITE 1720 DALLAS TX 75225-8013 |
| EARL DEAN TAYLOR | ADDRESS ON FILE |
| EARL E PERKINS ESTATE | ADDRESS ON FILE |
| EARL E. BARKER | ADDRESS ON FILE |
| EARL F MCCARLEY | ADDRESS ON FILE |
| EARL W ALEXANDER | ADDRESS ON FILE |
| EARL WILSON SR | ADDRESS ON FILE |
| EARLINE MULLEN LOCKE | ADDRESS ON FILE |
| EARLINE PRYOR | ADDRESS ON FILE |
| EARLINE TERRY | ADDRESS ON FILE |
| EARLY REECE & ZETTIE M REECE | ADDRESS ON FILE |
| EARNEST W & DONNA LILES | ADDRESS ON FILE |
| EARNEST WRIGHT | ADDRESS ON FILE |
| EARNESTINE E ANDERSON | ADDRESS ON FILE |
| EAST-TEX LAND & MINERALS LLC | 312 WEST SABINE STREET CARTHAGE TX 75633 |
| EBENEZER WATER SUPPLY CORP | ATTN: ALLEN KING, PRESIDENT PO BOX 1925 HENDERSON TX 75653 |
| ED TROJACEK ESTATE AND | FRANCES TROJACEK 3068 TROJACEK RD FRANKLIN TX 77856 |
| EDD C FAVORS | ADDRESS ON FILE |
| EDD FAVORS & WIFE,    ADA BELL FAVORS | ADDRESS ON FILE |
| EDDIE & JOY APPLEGATE | ADDRESS ON FILE |
| EDDIE APPLEGATE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDDIE GENE CANNON | ADDRESS ON FILE |
| EDDIE H NICHOLSON C /O TAMMY NICHOLSON | ADDRESS ON FILE |
| EDDIE WRIGHT | ADDRESS ON FILE |
| EDDY COLEMAN | ADDRESS ON FILE |
| EDGAR DURWARD MITCHUM | ADDRESS ON FILE |
| EDGAR GOODGION | ADDRESS ON FILE |
| EDGAR LOFTICE | ADDRESS ON FILE |
| EDITH G ROBERTS | ADDRESS ON FILE |
| EDITH LOUISE GOOLSBY | ADDRESS ON FILE |
| EDITH M PILGRIM | ADDRESS ON FILE |
| EDITH MAE PILGRIM | ADDRESS ON FILE |
| EDITH WISE | ADDRESS ON FILE |
| EDMON EARL ALEXANDER | ADDRESS ON FILE |
| EDMUND L ROACH | ADDRESS ON FILE |
| EDNA & EDWARD BROWN | ADDRESS ON FILE |
| EDNA COLEMAN | ADDRESS ON FILE |
| EDNA DIANE HUBBARD | ADDRESS ON FILE |
| EDNA E LEAMONS ROWLEY | ADDRESS ON FILE |
| EDNA GOVAN COLEMAN | ADDRESS ON FILE |
| EDNA IRENE HONEA C/O JONATHAN | ADDRESS ON FILE |
| EDNA L GRUNEWALD | ADDRESS ON FILE |
| EDNA LAWRENCE | ADDRESS ON FILE |
| EDNA NICELY | ADDRESS ON FILE |
| EDNA PITTMAN MCINTOSH | ADDRESS ON FILE |
| EDNA RUTH BROWN | ADDRESS ON FILE |
| EDWARD & CHRISTINE TAUBE | ADDRESS ON FILE |
| EDWARD A & ELLEN RUSSELL | ADDRESS ON FILE |
| EDWARD A AND FRANCES L GOETZ | ADDRESS ON FILE |
| EDWARD B FRITCHER AND WIFE | ADDRESS ON FILE |
| EDWARD EMMETT COHAGEN | ADDRESS ON FILE |
| EDWARD F MILLER TRUST | ADDRESS ON FILE |
| EDWARD GENE PITTMAN | ADDRESS ON FILE |
| EDWARD HALLIDAY | ADDRESS ON FILE |
| EDWARD KEETON | ADDRESS ON FILE |
| EDWARD LONG ESTATE | ADDRESS ON FILE |
| EDWARD M AND JOHNIE R DUFFEE | ADDRESS ON FILE |
| EDWARD PAMPLIN ET UX LAURA JEAN | ADDRESS ON FILE |
| EDWARD SLOMINSKI | ADDRESS ON FILE |
| EDWARD T HOLLEMAN | ADDRESS ON FILE |
| EDWARD W AND WANDA D WRIGHT | ADDRESS ON FILE |
| EDWARD WAYNE WRIGHT | ADDRESS ON FILE |
| EDWARD WAYNE WRIGHT | ADDRESS ON FILE |
| EDWARD WAYNE WRIGHT | ADDRESS ON FILE |
| EDWIN & WILLIE SANDERS | ADDRESS ON FILE |
| EDWIN SATHER | ADDRESS ON FILE |
| EDWINA C  HILL | ADDRESS ON FILE |
| EDYTHE & MELODY LANGSTON | ADDRESS ON FILE |
| EFFIE CLAUDINE ROWE NEWSOME | 502 CODY ST WAKE VILLAGE TX 75501 |
| EFFIE DOWNS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EFFIE GILL LENAMON | ADDRESS ON FILE |
| EHTEL TODD BRYAN | ADDRESS ON FILE |
| ELADIO AND KIMBERLY OLAGUE | ADDRESS ON FILE |
| ELAINE CARMICHAEL | ADDRESS ON FILE |
| ELAINE CUNNINGHAM | ADDRESS ON FILE |
| ELAINE MOUNT | ADDRESS ON FILE |
| ELAINE WEAVER & FIRST | ADDRESS ON FILE |
| ELBA WILSON | ADDRESS ON FILE |
| ELBERT LEE MULLEN | ADDRESS ON FILE |
| ELBERT REYNOLDS ET US VERNELL | ADDRESS ON FILE |
| ELDON N DORSEY | ADDRESS ON FILE |
| ELEANOR M COOPER ESTATE | ADDRESS ON FILE |
| ELEANOR VIRGINIA LUNA | ADDRESS ON FILE |
| ELI POOL | ADDRESS ON FILE |
| ELI W. POOL | ADDRESS ON FILE |
| ELISABETH L MORGAN | ADDRESS ON FILE |
| ELISE BROTHERS LANGFORD | ADDRESS ON FILE |
| ELISE LANGFORD DAWSON | ADDRESS ON FILE |
| ELISEO BANDA | ADDRESS ON FILE |
| ELIZA JANE DAVIS | ADDRESS ON FILE |
| ELIZA LUSTER | ADDRESS ON FILE |
| ELIZABETH A GOODMAN | ADDRESS ON FILE |
| ELIZABETH BLALOCK | ADDRESS ON FILE |
| ELIZABETH CLEMMONS WRIGHT | ADDRESS ON FILE |
| ELIZABETH G JOHNSON | ADDRESS ON FILE |
| ELIZABETH GREGORY | ADDRESS ON FILE |
| ELIZABETH L WHEELER | ADDRESS ON FILE |
| ELIZABETH LAFFERTY | ADDRESS ON FILE |
| ELIZABETH NEASON | ADDRESS ON FILE |
| ELIZABETH SELLS | ADDRESS ON FILE |
| ELLA D THOMPSON MAPLES | ADDRESS ON FILE |
| ELLA HARRIS | ADDRESS ON FILE |
| ELLA JACKS | ADDRESS ON FILE |
| ELLA KATIE SEVIER | ADDRESS ON FILE |
| ELLA M. RICHARDSON | ADDRESS ON FILE |
| ELLA MAE HUDSON | ADDRESS ON FILE |
| ELLA MAE MORELAND | ADDRESS ON FILE |
| ELLA PANNELL | ADDRESS ON FILE |
| ELLEN HALL WILKS | ADDRESS ON FILE |
| ELLEN WILKS | ADDRESS ON FILE |
| ELLIS MORGAN | ADDRESS ON FILE |
| ELLIS, DAVID | ADDRESS ON FILE |
| ELMER ELSWORTH BROOKS AND | ADDRESS ON FILE |
| ELMER J SHEPARD AND WIFE LULA SHEPARD | ADDRESS ON FILE |
| ELMER ROSS PANNELL | ADDRESS ON FILE |
| ELROY WAITS | ADDRESS ON FILE |
| ELSIE BRADLEY | ADDRESS ON FILE |
| ELSIE H LLOYD ESTATE | ADDRESS ON FILE |
| ELTON ROGERS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELVIA N WHITE | ADDRESS ON FILE |
| ELWIN HAYS DECEASED | ADDRESS ON FILE |
| EMERSON TITUS | ADDRESS ON FILE |
| EMERY DOUGLAS BRADFORD ESTATE | ADDRESS ON FILE |
| EMILE STERNBERG | ADDRESS ON FILE |
| EMILEE VANSICKLE C/O LILLIAN | ADDRESS ON FILE |
| EMILY LOU SMITH | ADDRESS ON FILE |
| EMMA FAY BROOKS ESTATE | ADDRESS ON FILE |
| EMMA FAYE BROOKS | ADDRESS ON FILE |
| EMMA JANE WILLIAMS | ADDRESS ON FILE |
| EMMA LOU WOODS | ADDRESS ON FILE |
| EMMA LOUISE SCHAEFER | ADDRESS ON FILE |
| EMMA NELL WILLIAMS | ADDRESS ON FILE |
| EMMETT A ABBOTT | ADDRESS ON FILE |
| EMMETT D PAUL JR | ADDRESS ON FILE |
| EMMETT DELANE CALHOUN | ADDRESS ON FILE |
| EMMETT M GIBSON | ADDRESS ON FILE |
| EMMIE B SIMON | ADDRESS ON FILE |
| EMOGENE WEAVER CATES MITCHELL | ADDRESS ON FILE |
| EMORY RIVES | ADDRESS ON FILE |
| ENA M TITUS DECEASED | ADDRESS ON FILE |
| ENBRIDGE PIPELINES | (EAST TEXAS) L.P. 1100 LOUISIANA STE 3300 HOUSTON TX 77002 |
| ENCANA OIL & GAS USA | 14001 DALLAS PARKWAY, SUITE 1000 DALLAS TX 75240 |
| ENCANA OIL & GAS, USA, INC. | 14001 DALLAS PARKWAY, SUITE 1000 DALLAS TX 75240 |
| ENDEAVOR ENERGY RESOURCES LP | 110 NORTH MARIENFELD, SUITE 200 MIDLAND TX 78701 |
| ENDURING RESOURCES LLC | 475 17TH STREET, SUITE 1500 DENVER CO 80202 |
| ENERGY FUTURE COMPETITIVE HOLDINGS CO | ATTN: GENERAL COUNSEL ENERGY PLAZA - 1601 BRYAN ST DALLAS TX 75201-3411 |
| ENERGY FUTURE COMPETITIVE HOLDINGS CO | ATTN: GENERAL COUNSEL DALLAS TX 75201-3411 |
| EOG RESOURCES | P.O. BOX 4362 HOUSTON TX 77210 |
| EQX, LTD | 7500 PRESTON ROAD PLANO TX 75024 |
| ERA MAE REYNOLDS ESTATE | ADDRESS ON FILE |
| ERCLE MILTON REDFEARN | ADDRESS ON FILE |
| ERIC CALDWELL | ADDRESS ON FILE |
| ERIC DIXON MINOR | ADDRESS ON FILE |
| ERIC DIXON MINOR / | ADDRESS ON FILE |
| ERKE C KING | ADDRESS ON FILE |
| ERMA JEAN DOUTHIT | ADDRESS ON FILE |
| ERMA JEAN TODD DOUTHIT | ADDRESS ON FILE |
| ERMINE HALL HUDSPETH | ADDRESS ON FILE |
| ERMINE HUDSPETH REVOCABLE TRUST | ADDRESS ON FILE |
| ERNEST E CASKEY | ADDRESS ON FILE |
| ERNEST L MCANALLY | ADDRESS ON FILE |
| ERNEST WAYNE LAURENCE | ADDRESS ON FILE |
| ERNESTINE WARREN TATE | ADDRESS ON FILE |
| ERVIN B & ALVIA M HENRICHS | ADDRESS ON FILE |
| ESCAMBIA OPERATING COMPANY LLC | 16701 GREENSPOINT PARK DRIVE, SUITE 200 HOUSTON TX 77060 |
| ESSIE M GILL MOORE | ADDRESS ON FILE |
| EST OF DELL ANDERSON & ROSETTA ANDERSON | ADDRESS ON FILE |
| EST OF DORIS LITTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EST OF IDA WHATLEY & BILLY JOE WHATLEY | ADDRESS ON FILE |
| EST OF MARY ANN MENELEY DECD | ADDRESS ON FILE |
| EST OF TONY HOUSTON DECEASED | ADDRESS ON FILE |
| ESTATE OF CLIFTON K FLEMING | ADDRESS ON FILE |
| ESTATE OF EARLY & BW REECE | ADDRESS ON FILE |
| ESTATE OF ELLA D HONEYCUTT | ADDRESS ON FILE |
| ESTATE OF FINUS LEWIS | ADDRESS ON FILE |
| ESTATE OF GEORGE BRYAN GREER | ADDRESS ON FILE |
| ESTATE OF HARMON RAYFORD SORGE | ADDRESS ON FILE |
| ESTATE OF HENRY D BURNS DECEASED | ADDRESS ON FILE |
| ESTATE OF ITASCA BROOKS, DECEASED | ADDRESS ON FILE |
| ESTATE OF JOHN L CAPISTRAN DECD | ADDRESS ON FILE |
| ESTATE OF LANELLA M HORTON DECEASED | ADDRESS ON FILE |
| ESTATE OF LEWIS SIMONS | ADDRESS ON FILE |
| ESTATE OF MARGIE GUNTER EMMONS | ADDRESS ON FILE |
| ESTATE OF MARGIE GUNTER EMMONS DECD | ADDRESS ON FILE |
| ESTATE OF MATTIE RITTER MCADAMS | ADDRESS ON FILE |
| ESTATE OF MAURICE S ANDERSON | ADDRESS ON FILE |
| ESTATE OF OLYARIE N DRUMMOND | ADDRESS ON FILE |
| ESTATE OF SUDIE MAE BOLTON | ADDRESS ON FILE |
| ESTATE OF SUE LOVELL | ADDRESS ON FILE |
| ESTATE OF TEXANA MCCARLEY | ADDRESS ON FILE |
| ESTATE OF W W ABBOTT AND | ADDRESS ON FILE |
| ESTATE-J HAROLD NUSSBAUM ACCT #632-09768 | ADDRESS ON FILE |
| ESTEBAN AND MARIA R DIOSDADO | ADDRESS ON FILE |
| ESTELLE C RUFUS | ADDRESS ON FILE |
| ESTHER LIETEMEYER SMITH | ADDRESS ON FILE |
| ETHEL G TATE AND JEWELL POOL | ADDRESS ON FILE |
| ETHEL G TATE AND JEWELL POOL | ADDRESS ON FILE |
| ETHEL GLENICE TATE | ADDRESS ON FILE |
| ETHEL JEAN STEPHENS | ADDRESS ON FILE |
| ETHEL RAYE PHILLIPS GRAY EVA JEAN | ADDRESS ON FILE |
| ETHEL RAYE PHILLIPS GRAY, | ADDRESS ON FILE |
| ETHELENE BAULCH | ADDRESS ON FILE |
| ETTA TODD WEEKS | ADDRESS ON FILE |
| ETTA TODD WEEKS | ADDRESS ON FILE |
| EUELL E WYATT | ADDRESS ON FILE |
| EUELL E WYATT | ADDRESS ON FILE |
| EUELL LEE SANDERS | ADDRESS ON FILE |
| EUGENE & VELMA MORELAND | ADDRESS ON FILE |
| EUGENE ELLIS & BARBARA ELLIS | ADDRESS ON FILE |
| EUGENE ERVIN | ADDRESS ON FILE |
| EUGENE LYNN & DEWEY LYNN | ADDRESS ON FILE |
| EUGENE MORELAND AND   VELMA MORELAND | ADDRESS ON FILE |
| EUGENE R MORSE JR AND WIFE | ADDRESS ON FILE |
| EUGENIA MADDOX | ADDRESS ON FILE |
| EULA ANITA ROBINSON | ADDRESS ON FILE |
| EULA FAYE JONES HARBER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EULA SMITH, C/O H. D. SMITH | ADDRESS ON FILE |
| EURA HINSON | ADDRESS ON FILE |
| EVA BARRETT COLE     C/O JIM T YOUNG | ADDRESS ON FILE |
| EVA E COLE | ADDRESS ON FILE |
| EVA JEAN BELL | ADDRESS ON FILE |
| EVA JOYCE BURNS | ADDRESS ON FILE |
| EVA MADDOX | ADDRESS ON FILE |
| EVELYN & J W PATMAN | ADDRESS ON FILE |
| EVELYN BANDA | ADDRESS ON FILE |
| EVELYN D WARREN | ADDRESS ON FILE |
| EVELYN FRANCES SIPES | ADDRESS ON FILE |
| EVELYN HARRISON | ADDRESS ON FILE |
| EVELYN IRENE WHITE | ADDRESS ON FILE |
| EVELYN L CASHEN | ADDRESS ON FILE |
| EVELYN LAIRD CASHEN TRUST | ADDRESS ON FILE |
| EVELYN MARIE PHIPPS | ADDRESS ON FILE |
| EVELYN ROBERTS | ADDRESS ON FILE |
| EVELYN SOMMERFELD | ADDRESS ON FILE |
| EVELYNN MCFARLAND | ADDRESS ON FILE |
| EVEREST DALLAS CHANNELS INC | ATTN: TOM RICE 1509 POSTBRIDGE COURT ARLINGTON TX 76012 |
| EVERETT H MORTON ESTATE AND | ADDRESS ON FILE |
| EVERETT R BRANSFORD | ADDRESS ON FILE |
| EVIE CATHERINE MATTHEWS | ADDRESS ON FILE |
| EVIE INEZ THOMAS | ADDRESS ON FILE |
| EXXON MOBIL CORPORATION | P.O. BOX 9003 TYLER TX 75711 |
| EXXON MOBIL CORPORATION | P.O. BOX 9022 TYLER TX 75711 |
| F E HILL COMPANY LLP | P.O. BOX 226 FAIRFIELD TX 75840 |
| F E HILL COMPANY LLP | P.O. BOX 226 FAIRFIELD TX 75841 |
| F E HILL COMPANY LLP | P.O. BOX 226 FAIRFIELD TX 75842 |
| F E JONES JR | ADDRESS ON FILE |
| F G CHERRY | ADDRESS ON FILE |
| F G CHERRY C/O J R PATTERSON JR | ADDRESS ON FILE |
| F O TATE & CONNIE TATE | ADDRESS ON FILE |
| F R HILL JR | ADDRESS ON FILE |
| F R HILL JR MARILYN SUE HILL | ADDRESS ON FILE |
| F R HILL TRUSTEE | ADDRESS ON FILE |
| F WALTERS & JO ANN WALTERS | ADDRESS ON FILE |
| F.R. HILL, TRUSTEE    ACCT 25562885 | ADDRESS ON FILE |
| FAIRLENA HOLCOMB | 1613 AMY DR APT B MT PLEASANT TX 75455 |
| FANE MORTON | ADDRESS ON FILE |
| FANNIE MAUDE MARTIN | ADDRESS ON FILE |
| FANNIE NELL HUMPHRES RHODES | ADDRESS ON FILE |
| FARM CREDIT BANK OF TEXAS | C/O FLBA OF TYLER LOAN #460958 TOM DURISOE - DBA AMERTEX INC PO BOX 8025 TYLER TX 75711 |
| FARMERS HOME ADMINISTRATION | ACCT OF JACKIE J GIBSON 530 HILLCREST, SUITE 1 SULPHUR SPRINGS TX 75482 |
| FARRELL L DORSEY | ADDRESS ON FILE |
| FARRIS ROGERS | ADDRESS ON FILE |
| FAY FERGUSON | ADDRESS ON FILE |
| FAYRENE FOSTER REED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FELICIANO AND AGUSTINA VILLEGAS | ADDRESS ON FILE |
| FELIX SIMONS | ADDRESS ON FILE |
| FERN Y COSGROVE | ADDRESS ON FILE |
| FERND TOLSON EST | ADDRESS ON FILE |
| FIESELER, JOEL & LORI | ADDRESS ON FILE |
| FINES E CARROLL | ADDRESS ON FILE |
| FINIS M (PATSY) GEORGE | ADDRESS ON FILE |
| FINIS WILLARD | ADDRESS ON FILE |
| FINKE FARMS | 81273 N. STATE HWY. 289 POTTSBORO TX 75076 |
| FINLEY RESOURCES INC | P. O. BOX 2200 FT WORTH TX 76113 |
| FITZGERALD FAMILY TRUST | ADDRESS ON FILE |
| FITZGERALD FAMILY TRUST | ADDRESS ON FILE |
| FLETCHER V MOONEY | ADDRESS ON FILE |
| FLORA L THOMPSON ESTATE | ADDRESS ON FILE |
| FLORA L THOMPSON ESTATE, | ADDRESS ON FILE |
| FLORENCE ARMSTRONG BRANDON | ADDRESS ON FILE |
| FLORENCE E DEBORDE | ADDRESS ON FILE |
| FLORENCE HAJEK | ADDRESS ON FILE |
| FLORENCE MILLER ESTATE, DECEASED | ADDRESS ON FILE |
| FLORINDA FAY FERGUSON | ADDRESS ON FILE |
| FLOY MUNDEN SIMS | ADDRESS ON FILE |
| FLOY R PARSONS | ADDRESS ON FILE |
| FLOYCILLE CASKEY SMITH | ADDRESS ON FILE |
| FLOYD & EVELYN TATE | ADDRESS ON FILE |
| FLOYD & TOMMIE M GREENEY | ADDRESS ON FILE |
| FLOYD A LOFTIN | ADDRESS ON FILE |
| FLOYD DENSON PENNEY | ADDRESS ON FILE |
| FLOYD LOWRY | ADDRESS ON FILE |
| FLOYD MOSELEY ESTATE | ADDRESS ON FILE |
| FLOYD MOSELY | ADDRESS ON FILE |
| FLOYD PENNEY | ADDRESS ON FILE |
| FLOYD PENNEY | ADDRESS ON FILE |
| FLOYDZELLA ARNETT SINGLETON | ADDRESS ON FILE |
| FOR THE BENEFIT OF JAYE WEAVER | C/O MARY ANN ZAGER TTEE 110 COMMANDER LONGVIEW TX 75605 |
| FOR THE BENEFIT OF JIM WILLIAM WEAVER JR | C/O MARY ANN ZAGER TTEE 110 COMMANDER LONGVIEW TX 75605 |
| FORESTER BROS. CATTLE COMPANY | P.O. BOX 183 ATHENS TX 75751 |
| FORREST JONES | ADDRESS ON FILE |
| FORREST JONES DEC'D FOR CLIFFORD JONES | ADDRESS ON FILE |
| FORREST JONES DECD FOR LEE AULTON JONES | ADDRESS ON FILE |
| FOUR SEVENS ENERGY COMPANY LLC | 201 MAIN STREET, SUITE 1455 FT WORTH TX 76102 |
| FOUR SEVENS ENERGY COMPANY, LLC | 201 MAINT STREET, SUITE 1455 FT WORTH TX 76102 |
| FOUR SEVENS OIL COMPANY LTD | 777 TAYLOR STREET, SUITE 1090 FT WORTH TX 76102 |
| FOUR SEVENS RESOURCES COMPANY LTX | 777 TAYLOR STREET, SUITE 1090 FT WORTH TX 76102 |
| FRANCES A MILTON | ADDRESS ON FILE |
| FRANCES AECHTERNACHT | ADDRESS ON FILE |
| FRANCES CLEO HALLIDAY | ADDRESS ON FILE |
| FRANCES D STEWART | ADDRESS ON FILE |
| FRANCES HOOPER CANNON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANCES JACKSON CARTER | ADDRESS ON FILE |
| FRANCES JO DRURY ESTATE | ADDRESS ON FILE |
| FRANCES JONES | ADDRESS ON FILE |
| FRANCES KAREN MCGLINN | ADDRESS ON FILE |
| FRANCES KAY BURCHETT LYNCH | ADDRESS ON FILE |
| FRANCES L PETTEWAY LIVING | ADDRESS ON FILE |
| FRANCES MAYFIELD PIKE | ADDRESS ON FILE |
| FRANCES MCKAY MOOSBERG | ADDRESS ON FILE |
| FRANCES MERLE BROWN OATES | ADDRESS ON FILE |
| FRANCES MONTGOMERY GOATES | ADDRESS ON FILE |
| FRANCES POWELL ADAMS | ADDRESS ON FILE |
| FRANCES ROBINSON | ADDRESS ON FILE |
| FRANCES STORM | ADDRESS ON FILE |
| FRANCES TROJACEK | ADDRESS ON FILE |
| FRANCIS B.  FRYER | ADDRESS ON FILE |
| FRANCIS EUGENE BROWN & LEON ORA BROWN | ADDRESS ON FILE |
| FRANK BRUCE | ADDRESS ON FILE |
| FRANK CONNELL ESTATE & MARGARET CONNELL | ADDRESS ON FILE |
| FRANK CRIDDLE | ADDRESS ON FILE |
| FRANK D CONNELL | ADDRESS ON FILE |
| FRANK D MATTISON | ADDRESS ON FILE |
| FRANK EMMONS COMMUNITY INTEREST | ADDRESS ON FILE |
| FRANK HAYNES | ADDRESS ON FILE |
| FRANK HUBBARD JOHNS | ADDRESS ON FILE |
| FRANK M & LAVONNE GLOVER | ADDRESS ON FILE |
| FRANK M CAIN | ADDRESS ON FILE |
| FRANK M GLOVER | ADDRESS ON FILE |
| FRANK S GREER JR | ADDRESS ON FILE |
| FRANK W GREER JR | ADDRESS ON FILE |
| FRANK WHITED GREER JR | ADDRESS ON FILE |
| FRANKIE DUNKLIN YANDLE | ADDRESS ON FILE |
| FRANKIE LA RUE INGRAM | ADDRESS ON FILE |
| FRANKIE LEE WALLACE | ADDRESS ON FILE |
| FRANKIE SUE HUNT | ADDRESS ON FILE |
| FRANKIE SYBLE WALLER | ADDRESS ON FILE |
| FRANKLIN COY KUHL | ADDRESS ON FILE |
| FRED ARNETT | ADDRESS ON FILE |
| FRED ARNETTE | ADDRESS ON FILE |
| FRED GOODGION | ADDRESS ON FILE |
| FRED REAGAN | ADDRESS ON FILE |
| FREDDIE WHITE | ADDRESS ON FILE |
| FREDDY & VICKEY WADE | ADDRESS ON FILE |
| FREDERICA H WYATT | ADDRESS ON FILE |
| FREDERICK J TUTHILL | ADDRESS ON FILE |
| FREDERICK THORNBERRY | ADDRESS ON FILE |
| FREDERICK W BURNETT JR | ADDRESS ON FILE |
| FREDRICK E HOLDEN SR | ADDRESS ON FILE |
| FREIDA JOY BOAZE | ADDRESS ON FILE |
| FSOC GAS COMPANY LTD | 777 TAYLOR STREET, SUITE 1000 FT WORTH TX 76102 |

| Claim Name | Address Information |
| --- | --- |
| FYNAS W TITUS | ADDRESS ON FILE |
| G J & VIRGINIA EMREY | BOX 495 QUITMAN TX 75783 |
| G J EMBREY ROSTON RILEY   JETTIE RILEY | ADDRESS ON FILE |
| G. B. YOUNG | ADDRESS ON FILE |
| G.P. SMITH, INC. | P.O BOX 3527 LONGVIEW TX 75601 |
| GAIL FORSYTH | ADDRESS ON FILE |
| GALEN MORRIS HAYS | ADDRESS ON FILE |
| GANDY FAMILY TRUST | ADDRESS ON FILE |
| GANELL MCSHAN | ADDRESS ON FILE |
| GANN, AARON | ADDRESS ON FILE |
| GARDNER, DON | ADDRESS ON FILE |
| GARI DIANNE DAUNIS | ADDRESS ON FILE |
| GARL DEE HARRIS ALLUMS | ADDRESS ON FILE |
| GARLAND S MURRAY | ADDRESS ON FILE |
| GARRETT, JAN | ADDRESS ON FILE |
| GARVIS O HARRIS | ADDRESS ON FILE |
| GARVIS PRESTON SHIELDS | ADDRESS ON FILE |
| GARY & TERESA HAMMONDS | ADDRESS ON FILE |
| GARY ANDERSON | ADDRESS ON FILE |
| GARY CHARLES GREER | ADDRESS ON FILE |
| GARY D DOBBS | ADDRESS ON FILE |
| GARY GUESS | ADDRESS ON FILE |
| GARY LOUIS FOX | ADDRESS ON FILE |
| GARY M & WANDA ANN BROWN | ADDRESS ON FILE |
| GARY MASSEY | ADDRESS ON FILE |
| GARY MCGONAGILL | ADDRESS ON FILE |
| GARY OVERSTREET | ADDRESS ON FILE |
| GARY PAT HAYS | ADDRESS ON FILE |
| GARY SPEER INGRAM | ADDRESS ON FILE |
| GARY W GRAY IND EXEC OF EST OF | ADDRESS ON FILE |
| GARY WEDGEWORTH | ADDRESS ON FILE |
| GAY ANNE GILL PEREZ | ADDRESS ON FILE |
| GAY EDNA CHANDLER | ADDRESS ON FILE |
| GAY TAYLOR ERWIN | ADDRESS ON FILE |
| GAY TAYLOR ERWIN I | ADDRESS ON FILE |
| GAYLA LUMMUS LEONARD | ADDRESS ON FILE |
| GAYLE ANN TOMPKINS | ADDRESS ON FILE |
| GAYLE HONEYCUTT | ADDRESS ON FILE |
| GAYNELL HILBERT | ADDRESS ON FILE |
| GENE AND EMILY FREEL | 2990 S ROYAL PALM RD APACHE JUNCTION AZ 85119 |
| GENE L JONES | ADDRESS ON FILE |
| GENE PAUL SHAMBURGER | ADDRESS ON FILE |
| GENE R MCCALL AND GAIL MCCALL | ADDRESS ON FILE |
| GENELLE MCKAY WOODS | ADDRESS ON FILE |
| GENESTER RHYMES | 1204 COUNTY ROAD 3322 PITTSBURG TX 75686 |
| GENESTER RHYMES & O T RHYMES | RT 2 BOX 170 PITTSBURG TX 75686 |
| GENETHA JOHNSON | ADDRESS ON FILE |
| GENEVA CASKEY TOWNS | ADDRESS ON FILE |
| GENEVA KOONCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GENEVA LARRY | ADDRESS ON FILE |
| GENIE LEE C/O ROSIE THOMAS | ADDRESS ON FILE |
| GENNELL GRAMMER | ADDRESS ON FILE |
| GENSLEY, JOHN | ADDRESS ON FILE |
| GEORGE & LILLIAN WILHITE | ADDRESS ON FILE |
| GEORGE & LOIS VANDECARR | ADDRESS ON FILE |
| GEORGE AND JUDITH BLACKSTONE | ADDRESS ON FILE |
| GEORGE BRUCE WALTHALL | ADDRESS ON FILE |
| GEORGE C GREER | ADDRESS ON FILE |
| GEORGE C GREER | ADDRESS ON FILE |
| GEORGE D MCNEILL | ADDRESS ON FILE |
| GEORGE DOYLE PANNELL | ADDRESS ON FILE |
| GEORGE E """"COTTON"""" WALTHALL | ADDRESS ON FILE |
| GEORGE F DENT | ADDRESS ON FILE |
| GEORGE J BRANSFORD | ADDRESS ON FILE |
| GEORGE J HINES DECEASED | ADDRESS ON FILE |
| GEORGE J HINES DECEASED  C/O JACK HARRIS | ADDRESS ON FILE |
| GEORGE JAKE BRANSFORD M | ADDRESS ON FILE |
| GEORGE LLOYD | ADDRESS ON FILE |
| GEORGE MORETTI JR | ADDRESS ON FILE |
| GEORGE P & MARIE F FUTCH TRUST | ADDRESS ON FILE |
| GEORGE PHILLIPS | ADDRESS ON FILE |
| GEORGE R TAYLOR | ADDRESS ON FILE |
| GEORGE SHIRLEY | ADDRESS ON FILE |
| GEORGE T GRAHAM | ADDRESS ON FILE |
| GEORGE V GILL | ADDRESS ON FILE |
| GEORGE W BARROW | ADDRESS ON FILE |
| GEORGE WILLIAM BOWLING | ADDRESS ON FILE |
| GEORGE WILSON BROOKS | ADDRESS ON FILE |
| GEORGE Y HOLLEMAN | ADDRESS ON FILE |
| GEORGIA BEAL THURMAN DECEASED | ADDRESS ON FILE |
| GEORGIA JEAN THACKER | ADDRESS ON FILE |
| GEORGIA MAE JOHNSON ESTATE | ADDRESS ON FILE |
| GEORGIA TURNER | ADDRESS ON FILE |
| GERALD A STAGG | ADDRESS ON FILE |
| GERALD E AND JANICE THOMAS | ADDRESS ON FILE |
| GERALD G & GLINDA S MCANALLY | ADDRESS ON FILE |
| GERALD L KENDRICK | ADDRESS ON FILE |
| GERALD R LOFTICE | ADDRESS ON FILE |
| GERALDINE THOMAS TORRES | ADDRESS ON FILE |
| GERARDO DOMINGUEZ AND | ADDRESS ON FILE |
| GETTIS M AKINS | ADDRESS ON FILE |
| GEVONA LYNN PLASTER | ADDRESS ON FILE |
| GHEVONNE ELIZABETH ANDERSON | ADDRESS ON FILE |
| GILMER B. PERKINS | ADDRESS ON FILE |
| GINA RENEE JONES RILEY | ADDRESS ON FILE |
| GINGER ELLEN HARRIS MCCREIGHT | ADDRESS ON FILE |
| GINIA DIAN EASON BEEMAN & | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GLADY C SPEARS | ADDRESS ON FILE |
| GLADYS BAXLEY | ADDRESS ON FILE |
| GLADYS BURD | ADDRESS ON FILE |
| GLADYS DUNKLIN | ADDRESS ON FILE |
| GLADYS GIBSON | ADDRESS ON FILE |
| GLANTZ JOINT TRUST | JUDITH A MAUND TTEE 1200 OAK MEADOW DR DRIPPING SPRINGS TX 78620 |
| GLASSEL REDMON | ADDRESS ON FILE |
| GLASSELL JAMES MORTON | ADDRESS ON FILE |
| GLASSELL T MORTON | ADDRESS ON FILE |
| GLEN ARNOLD | ADDRESS ON FILE |
| GLEN E HERZOG | ADDRESS ON FILE |
| GLEN ENGLISH ESTATE | ADDRESS ON FILE |
| GLEN GATLIN | ADDRESS ON FILE |
| GLEN HIGHTOWER | ADDRESS ON FILE |
| GLEN JOHNSON | ADDRESS ON FILE |
| GLEN T HUNT | ADDRESS ON FILE |
| GLEN WILLIAM JOHNSON | ADDRESS ON FILE |
| GLENDA FAVORS GILLIAM | ADDRESS ON FILE |
| GLENDA J BROGOITTI | ADDRESS ON FILE |
| GLENDA MARTINEZ | ADDRESS ON FILE |
| GLENDA MOSELEY | ADDRESS ON FILE |
| GLENN A PERRY | ADDRESS ON FILE |
| GLENN DORSEY | ADDRESS ON FILE |
| GLENN HERZOG | ADDRESS ON FILE |
| GLENN R BROOKS | ADDRESS ON FILE |
| GLOBAL UNIVERSAL INC | 11701 SOUTH INTERSTATE 35 W BURLESON TX 76028-7023 |
| GLOCKZIN RANCH PROPERTIES, LTD. | PO BOX 3189 BRYAN TX 77805 |
| GLORIA BENAVIDEZ | ADDRESS ON FILE |
| GLORIA HASTON FLOURNOY | ADDRESS ON FILE |
| GLORIA J PARKS | ADDRESS ON FILE |
| GLORIA J SHERMAN | ADDRESS ON FILE |
| GLORIA J SHORT | ADDRESS ON FILE |
| GLORIA JEAN MCRAE | ADDRESS ON FILE |
| GLORIA JO WYATT | ADDRESS ON FILE |
| GLORIA PAYNE SMITH | ADDRESS ON FILE |
| GLORIA ROBERTSON | ADDRESS ON FILE |
| GLORIA WACK | ADDRESS ON FILE |
| GLORY NELL DAVIS | ADDRESS ON FILE |
| GLYNDA BETH BROOKS MCRAE | ADDRESS ON FILE |
| GLYNDON J SHELTON INDV & AS TTEE OF THE | ADDRESS ON FILE |
| GODFREY, RYAN | ADDRESS ON FILE |
| GOMEZ, DANIEL | ADDRESS ON FILE |
| GOODRICH PETROLEUM CORPORATION | 333 TEXAS STREET, SUITE 1375 SHREVEPORT LA 71101-5319 |
| GORDON & CLEO FOWLER | ADDRESS ON FILE |
| GORDON MCCARTY | ADDRESS ON FILE |
| GORDON N FOWLER JR | ADDRESS ON FILE |
| GORDON WILKINSON | ADDRESS ON FILE |
| GOSS, ELVIS | ADDRESS ON FILE |
| GRACE BALLOW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRACE BAW WYATT | ADDRESS ON FILE |
| GRACE D MONTGOMERY | ADDRESS ON FILE |
| GRACE ENGLISH | ADDRESS ON FILE |
| GRACE MOFFITT | ADDRESS ON FILE |
| GRACE MOFFITT | ADDRESS ON FILE |
| GRACE MONTGOMERY | ADDRESS ON FILE |
| GRACE SAPUTO | ADDRESS ON FILE |
| GRACE STANDARD C/O CARL STANDARD | ADDRESS ON FILE |
| GRACE SUZANNE CALLAWAY | ADDRESS ON FILE |
| GRACE SUZANNE CALLAWAY | ADDRESS ON FILE |
| GRADY CHERRY | ADDRESS ON FILE |
| GRAIL CURREY WILSON | ADDRESS ON FILE |
| GRAYLON WILLIAMS | 817 SEWELL LANCASTER TX 75146 |
| GRAYSON ABBOTT | 400 HYDE PARK RICHARDSON TX 75080 |
| GREENSPORT/SHIP CHANNEL PARTNERS LP | C/O PORTER & HEDGES LLP ATTN: W. DAVID TIDHOLM 1000 MAIN ST 36TH FL HOUSTON TX 77002 |
| GREENSPORT/SHIP CHANNEL PARTNERS LP | ATTN: KENNETH J BURNETT 1755 FEDERAL RD HOUSTON TX 77015 |
| GREENSPORT/SHIP CHANNEL PARTNERS, L.P. | ATTN: TIM W. HOLAN 1755 FEDERAL ROAD HOUSTON TX 77015 |
| GREG PELHAM | ADDRESS ON FILE |
| GREG STEM | ADDRESS ON FILE |
| GREGORY & EVA BURDETTE | ADDRESS ON FILE |
| GREGORY ALLEN HALE | ADDRESS ON FILE |
| GREGORY FOY LONG | ADDRESS ON FILE |
| GREGORY J CAROPRESI | ADDRESS ON FILE |
| GREGORY LAIRD CASHEN | ADDRESS ON FILE |
| GREGORY LYNN BULLARD | ADDRESS ON FILE |
| GREGORY S ABRAMS | ADDRESS ON FILE |
| GREGORY WILLIAMS | ADDRESS ON FILE |
| GROVER TYLER ESTATE | 2155 VILLA PL #A CARROLLTON TX 75006 |
| GUARANTY TITLE CO OF ROBERTSON COUNTY | PO BOX 481 FRANKLIN TX 77856 |
| GUS & BETTY BROWN | ADDRESS ON FILE |
| GUS E RIVES | ADDRESS ON FILE |
| GUY & MINOR OWEN | ADDRESS ON FILE |
| GUY J VELOZ | ADDRESS ON FILE |
| GUYANN HUMPHRES ESTATE | ADDRESS ON FILE |
| GWEN D RANEY | ADDRESS ON FILE |
| GWENDOLYN CARROL FUGMAN | ADDRESS ON FILE |
| GWENDOLYN DIXON | ADDRESS ON FILE |
| GYP H HAMPTON | ADDRESS ON FILE |
| H A OR MARGIE WYATT | ADDRESS ON FILE |
| H A WALLER | ADDRESS ON FILE |
| H C JONES DECEASED | ADDRESS ON FILE |
| H D & FAYE CARPENTER | ADDRESS ON FILE |
| H D HOLLAND | ADDRESS ON FILE |
| H FRANK PELHAM | ADDRESS ON FILE |
| H GENE REYNOLDS JRACCT 6114862 | ADDRESS ON FILE |
| H J THOMPSON JR | ADDRESS ON FILE |
| H L HOUSTON ESTATE | ADDRESS ON FILE |
| H R LEWIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| H R STROUBE | ADDRESS ON FILE |
| H WAYNE & PATSY EASLEY | ADDRESS ON FILE |
| H Y STEWARD | ADDRESS ON FILE |
| H. G. & DOROTHY LANGE | ADDRESS ON FILE |
| H. M. FARMER & J. POWELL | STAR ROUTE, BOX 259 SULPHUR SPRINGS TX 75482 |
| H.L. MCNISH | ADDRESS ON FILE |
| H3 OIL & GAS LLC | 1200 WEST RISINGER ROAD FT WORTH TX 76134 |
| HALEY MICHELLE BROOKS | 8228 RANCH RD 620 APT # 533 AUSTIN TX 75726 |
| HALL RENFRO HOWARD | 116 JOHN FOWLER WILLIAMSBURG VA 23185 |
| HAMILTON FIDELITY LP | 1310 ELM STREET SUITE 170 DALLAS TX 75202 |
| HANNAH SIMONS ARNETT | ADDRESS ON FILE |
| HARDY BURRELL | ADDRESS ON FILE |
| HARDY, L.D. & JENNY | ADDRESS ON FILE |
| HARLAN ALEXANDER JR | ADDRESS ON FILE |
| HARLEE D WRIGHT | ADDRESS ON FILE |
| HARMON & FRANCES MAYFIELD | ADDRESS ON FILE |
| HAROLD B LEE | ADDRESS ON FILE |
| HAROLD DEAN BARTON | ADDRESS ON FILE |
| HAROLD E  PITTS | ADDRESS ON FILE |
| HAROLD G DEATON | ADDRESS ON FILE |
| HAROLD GENE HOBBS JR | ADDRESS ON FILE |
| HAROLD GLENN MORRIS JR | ADDRESS ON FILE |
| HAROLD HONEYCUTT | ADDRESS ON FILE |
| HAROLD J NUSSBAUM | ADDRESS ON FILE |
| HAROLD LEON BROACH | ADDRESS ON FILE |
| HAROLD MICHAEL WALTHALL | ADDRESS ON FILE |
| HAROLD RAY HEARN | ADDRESS ON FILE |
| HAROLD SADLER | ADDRESS ON FILE |
| HAROLD V HAYS | ADDRESS ON FILE |
| HARRELL FARM & RANCH | P.O. BOX 8 GRAHAM TX 76450 |
| HARRIETT LOUISE BURTCH | ADDRESS ON FILE |
| HARRY & BOBBYE LUNSFORD | ADDRESS ON FILE |
| HARRY B HUTCHINGS | ADDRESS ON FILE |
| HARRY D MATHIS | ADDRESS ON FILE |
| HARVEY & GAIL HAND | ADDRESS ON FILE |
| HARVEY C TIPPIT | ADDRESS ON FILE |
| HASKELL JOSEPH SANDERS | ADDRESS ON FILE |
| HATTIE & FRED B JACKSON | ADDRESS ON FILE |
| HATTIE CALLICUTT | ADDRESS ON FILE |
| HATTIE RAYE LOTT | ADDRESS ON FILE |
| HAZEL BALLOW | ADDRESS ON FILE |
| HAZEL FREENY | ADDRESS ON FILE |
| HAZEL LAIRD SMITH | ADDRESS ON FILE |
| HAZEL LAIRD SMITH | ADDRESS ON FILE |
| HAZEL WILLIAMS OBENHAUS | ADDRESS ON FILE |
| HCB INC | CNB TRUST DEPT PO BOX 1009 HENDERSON TX 75653 |
| HEIDI AROUTY | ADDRESS ON FILE |
| HEINTZ, KURT | ADDRESS ON FILE |
| HELEN BASSETT OWENS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HELEN BROWN | ADDRESS ON FILE |
| HELEN CRIM & RALPH F CRIM | ADDRESS ON FILE |
| HELEN CRUMLEY LAIRD | ADDRESS ON FILE |
| HELEN FERGUSON | ADDRESS ON FILE |
| HELEN GATES | ADDRESS ON FILE |
| HELEN GRACE CAMPBELL | ADDRESS ON FILE |
| HELEN IRVING OEHLER TRUST | ADDRESS ON FILE |
| HELEN LLOYD MARBERRY | ADDRESS ON FILE |
| HELEN LOUISE KELLY | ADDRESS ON FILE |
| HELEN M GREER | ADDRESS ON FILE |
| HELEN MAY STEPHENS | ADDRESS ON FILE |
| HELEN MORRIS MARKWELL AND | ADDRESS ON FILE |
| HELEN RAMSEY JACKSON | ADDRESS ON FILE |
| HELEN RICE HOLT TRUSTEE | ADDRESS ON FILE |
| HELEN THOMAS | ADDRESS ON FILE |
| HELEN WILLIAMS | ADDRESS ON FILE |
| HEMBY MGMT TRST | THE GP OF HEMBY-REAL EST CO LTD C/O JAY HEMBY 1008 JAMES PRICE COURT BARTONVILLE TX 76226 |
| HENRIETTA RICHARDSON | ADDRESS ON FILE |
| HENRY A THOMPSON JR | ADDRESS ON FILE |
| HENRY ALLEN DEC'D | ADDRESS ON FILE |
| HENRY B DOWNS | ADDRESS ON FILE |
| HENRY C HICKS | ADDRESS ON FILE |
| HENRY D BURNS MANAGER FOR THE BENEFIT OF | ADDRESS ON FILE |
| HENRY D LADERACH | ADDRESS ON FILE |
| HENRY D WELCH | ADDRESS ON FILE |
| HENRY HASHAWAY JR | ADDRESS ON FILE |
| HENRY LAWRENCE BOOKER III | ADDRESS ON FILE |
| HENRY LEE JACKSON | ADDRESS ON FILE |
| HENRY M HAMPTON | ADDRESS ON FILE |
| HENRY W GRIFFITH | ADDRESS ON FILE |
| HERALD OF TRUTH MINISTRIES INC | P.O. BOX 2439 ABILENE TX 79604 |
| HERBERT & MARGUERITE MELTON ESTATE | ADDRESS ON FILE |
| HERBERT BANKS | ADDRESS ON FILE |
| HERBERT DEAN SMITH | ADDRESS ON FILE |
| HERBERT G ZIMMERMAN | ADDRESS ON FILE |
| HERBERT HARRIS CASHEN II 1999 TRUST | ADDRESS ON FILE |
| HERBERT MELTON | ADDRESS ON FILE |
| HERBERT RAY ARMSTRONG | ADDRESS ON FILE |
| HERITAGE LAND BANK | RICHARD TODD LOAN #465262 4608 KINSEY DR STE 100 TYLER TX 75703 |
| HERITAGE LAND BANK FLCA | LOAN #423208 JIM DUDLEY 4608 KINSEY DR STE 100 TYLER TX 75703 |
| HERMAN BALLOW | ADDRESS ON FILE |
| HERMAN H A TAUBE | ADDRESS ON FILE |
| HERMAN ISAAC | ADDRESS ON FILE |
| HERMAN JACOBS | ADDRESS ON FILE |
| HERMAN LEE MULLINS | ADDRESS ON FILE |
| HERMAN WILLARD | ADDRESS ON FILE |
| HERSCHEL D CHRISTIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERSHEL JOE LAUGHLIN & NISHIA M LAUGHLIN | ADDRESS ON FILE |
| HERSHEL O CHRISTIAN | ADDRESS ON FILE |
| HERSHEL WEAVER | ADDRESS ON FILE |
| HIGHLAND CHURCH OF CHRIST | ACCT 010135624 PO BOX 2439 ABILENE TX 79604 |
| HIGHLAND RESOURCES | 1012 MERCANTILE BANK BUILDING DALLAS TX 75201 |
| HIGHLAND RESOURCES, INC. | 1012 MERCANTILE BANK BUILDING DALLAS TX 75201 |
| HILL RANCH, LTD | B.F. (BOBBY FRED) HILL 3794-C WEST HWY 67 GLEN ROSE TX 76043 |
| HILL, THOMAS | ADDRESS ON FILE |
| HIRAM WILSON | ADDRESS ON FILE |
| HIRAM WILSON | ADDRESS ON FILE |
| HITZELBERGER FAMILY TRUST | 3921 CARUTH BLVD DALLAS TX 75225 |
| HOCKADAY SCHOOL | C/O ELIZABETH M LEE 11600 WELCH RD DALLAS TX 75229 |
| HOLLIS R. SULLIVAN INC | P.O. BOX 9289 WHICHITA FALLS TX 76308 |
| HOLLOWAY MARTIN | ADDRESS ON FILE |
| HOLLOWAY MARTIN AND WIFE | ADDRESS ON FILE |
| HOLMES & AUDREY WALLS | ADDRESS ON FILE |
| HOMER DAVID SMITH JR  EXEMPT TRUST | ADDRESS ON FILE |
| HOMER FEARS | ADDRESS ON FILE |
| HOMER L BURD | ADDRESS ON FILE |
| HOMER L BURD INDV AS INDP EXTR | ADDRESS ON FILE |
| HOPE PATTERSON | ADDRESS ON FILE |
| HOPKINS COUNTY | ATTN: MIKE ODELL, COMM. P.O. BOX 288 SULPHUR SPRINGS TX 75483 |
| HORACE BURGESS | ADDRESS ON FILE |
| HORACE FRANKLIN | ADDRESS ON FILE |
| HORACE RAMSEY JR | ADDRESS ON FILE |
| HORTON-GUNN PARTNERS LTD | PO BOX 740816 DALLAS TX 75374 |
| HOUSTON & ELLEN THOMAS | ADDRESS ON FILE |
| HOWARD & PEARL REDMON ESTATE | C/O EMMA LOU WOODS 538 N DANIELS CARTHAGE TX 75633 |
| HOWARD R AND SANDRA L ROWAN | ADDRESS ON FILE |
| HOWELL GREER FOY | ADDRESS ON FILE |
| HOY L HERRIN | ADDRESS ON FILE |
| HUBERT & EDITH PILGRIM | ADDRESS ON FILE |
| HUBERT & LILLIAN CUMMINGS | ADDRESS ON FILE |
| HUBERT J CUMMINGS | ADDRESS ON FILE |
| HUGH A & PATSY JONES | ADDRESS ON FILE |
| HUGH A WYATT JR | ADDRESS ON FILE |
| HUGH D REED III | ADDRESS ON FILE |
| HUGH D REED JR | ADDRESS ON FILE |
| HUGH DAVIS REED III | ADDRESS ON FILE |
| HUGH DON JONES AND DIANA LYNN | ADDRESS ON FILE |
| HUGH E. FRYER        ACCT 0988 2150407 | ADDRESS ON FILE |
| HUGH LEIGHTON STEWARD | ADDRESS ON FILE |
| HUGH M HENSON | ADDRESS ON FILE |
| HUGH SIMPSON | ADDRESS ON FILE |
| HUGH STEWARD | ADDRESS ON FILE |
| HUGHES STANLEY | ADDRESS ON FILE |
| HULEN COHEN | ADDRESS ON FILE |
| IDA FAY WINDLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IDA SHARP | ADDRESS ON FILE |
| ILA RUTH SCHILLER | ADDRESS ON FILE |
| ILENE G WESTMORELAND | ADDRESS ON FILE |
| IMA O PITTS | ADDRESS ON FILE |
| IMOGENE BROWN TATE | ADDRESS ON FILE |
| IMOGENE LONG | ADDRESS ON FILE |
| IMOGENE MOORE | ADDRESS ON FILE |
| IMOGENE MOORE | ADDRESS ON FILE |
| IMOGENE MULLINS | ADDRESS ON FILE |
| IMOGENE SANDERS | ADDRESS ON FILE |
| INDIGO MINERALS LLC | 600 TRAVIS, SUITE 4900 HOUSTON TX 77002 |
| INER M MARSHALL | ADDRESS ON FILE |
| INEZ BARNES | ADDRESS ON FILE |
| INEZ BROGOITTI | ADDRESS ON FILE |
| INEZ PORTER WEAVER | ADDRESS ON FILE |
| INEZ WEAVER | ADDRESS ON FILE |
| INEZE SQUIRES | ADDRESS ON FILE |
| INGRID C. TURNS | ADDRESS ON FILE |
| INMATE TRUST FUND | #658737 JEANETTE HARVEY PO BOX 60 HUNTSVILLE TX 77342 |
| INOS WEAVER | ADDRESS ON FILE |
| INTERNAL REVENUE SERVICE LEVY PROCEEDS | 1800 NW LOOP 281 STE 214 LONGVIEW TX 75604 |
| IONA B CARPENTER | PO BOX 671 MT PLEASANT TX 75456 |
| IRA LEE LANGLEY | ADDRESS ON FILE |
| IRENE ARCHER | ADDRESS ON FILE |
| IRENE COWART | ADDRESS ON FILE |
| IRENE POWELL | ADDRESS ON FILE |
| IRENE WHITE | ADDRESS ON FILE |
| IRENE WILSON | ADDRESS ON FILE |
| IRIS BENIK | ADDRESS ON FILE |
| IRIS GROCE ELROD | ADDRESS ON FILE |
| IRMA HINKLE ESTATE | ADDRESS ON FILE |
| IRONS, JERRY | ADDRESS ON FILE |
| ISAIAH BARRON | ADDRESS ON FILE |
| ISAIAH SIMON | ADDRESS ON FILE |
| IVERY JOE MOORE | ADDRESS ON FILE |
| IVY DEE BASSETT | C/O MIKE TOON NJ-15 LAKE CHEROKEE LONGVIEW TX 75603 |
| IVY DEE BASSETT | 1411 SHAWNEE TRL HENDERSON TX 75654 |
| IZELLA ANDERSON SIMPSON | ADDRESS ON FILE |
| J AL MORRIS | ADDRESS ON FILE |
| J B  DORSEY | ADDRESS ON FILE |
| J B BLACKWELL | ADDRESS ON FILE |
| J BURNS BROWN TRUST | ADDRESS ON FILE |
| J C & S B PATRICK LIVING TRUST | ADDRESS ON FILE |
| J C ANDERSON JR | ADDRESS ON FILE |
| J C COLE | ADDRESS ON FILE |
| J C DIXON | ADDRESS ON FILE |
| J C MCLAUGHLIN | ADDRESS ON FILE |
| J C MCLAUGHLIN JR | ADDRESS ON FILE |
| J C MCNEILL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| J D MINERALS | C/O JAMES H DAVIS PO BOX 1540 CORPUS CHRISTI TX 78403 |
| J D PELHAM | ADDRESS ON FILE |
| J D RAYFORDC/O CNB TRUST DEPT | ADDRESS ON FILE |
| J D RIVES | ADDRESS ON FILE |
| J D SPENCER ESTATE | ADDRESS ON FILE |
| J D WRIGHT | ADDRESS ON FILE |
| J DONALD RICHARDS | ADDRESS ON FILE |
| J E & FAIRY L ROGERS | ADDRESS ON FILE |
| J E JACKSON | ADDRESS ON FILE |
| J E LOTT | ADDRESS ON FILE |
| J F BROOKS 2004 TRUST | ADDRESS ON FILE |
| J F KIRKLAND | ADDRESS ON FILE |
| J F MCCOY & MARY IDOTHA MCCOY | ADDRESS ON FILE |
| J FRANK JOHNS | ADDRESS ON FILE |
| J G & PATRICIA STILLWELL | ADDRESS ON FILE |
| J J HARPER | ADDRESS ON FILE |
| J J RAYFORDC/O CNB TRUST DEPT | ADDRESS ON FILE |
| J J RHEA | ADDRESS ON FILE |
| J L & KATHLYNE MASSEY | ADDRESS ON FILE |
| J L CATO WALTON | ADDRESS ON FILE |
| J L HIGGINBOTHAM ESTATE | ADDRESS ON FILE |
| J L OWENS | ADDRESS ON FILE |
| J M & PATRICIA MCKELVEY | ADDRESS ON FILE |
| J M TAYLOR | ADDRESS ON FILE |
| J ORVILLE AND BOBBIE H TODD | ADDRESS ON FILE |
| J PARKS TRUST | ADDRESS ON FILE |
| J R & MARY BETH OROSZ | ADDRESS ON FILE |
| J R HANES | ADDRESS ON FILE |
| J R JACKSON | ADDRESS ON FILE |
| J S AVERY | ADDRESS ON FILE |
| J S HACKLER | ADDRESS ON FILE |
| J T DENT | ADDRESS ON FILE |
| J TRAVIS JACKSON | ADDRESS ON FILE |
| J W & RITA WILSON, ESTATES | ADDRESS ON FILE |
| J W GEARY JR | ADDRESS ON FILE |
| J W JACKSON JR | ADDRESS ON FILE |
| J W LEWIS ESTATE | ADDRESS ON FILE |
| J W SMITH & | ADDRESS ON FILE |
| J W WILDER | ADDRESS ON FILE |
| J. DOUGLAS FRYER | ROUTE 1, BOX 1238 FAIRFIELD TX 75840 |
| J. H. HADEN | ADDRESS ON FILE |
| J. L. ROSS | ADDRESS ON FILE |
| J. O. CLARK & MARY ELROD | ADDRESS ON FILE |
| J. W. & MARY SHOEMAKE | ADDRESS ON FILE |
| J.L. COPPRELL | ADDRESS ON FILE |
| J.W. BURRELL, JR. | ADDRESS ON FILE |
| JACK & SALLY HAYS | ADDRESS ON FILE |
| JACK A AND MARY LOU RAMEY | ADDRESS ON FILE |
| JACK A HARRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACK BARROW | ADDRESS ON FILE |
| JACK BASSETT | ADDRESS ON FILE |
| JACK CLARK, FIRST ON 6TH , LP | 500 W. 7TH ST, SUITE 1212 FORT WORTH TX 76102 |
| JACK D WALKER | ADDRESS ON FILE |
| JACK E ANDERSON | ADDRESS ON FILE |
| JACK E GRAY & PHYLLIS GRAY | ADDRESS ON FILE |
| JACK GROCE | ADDRESS ON FILE |
| JACK H LEWIS JR | ADDRESS ON FILE |
| JACK HODGES | ADDRESS ON FILE |
| JACK HOUSTON | ADDRESS ON FILE |
| JACK JOE JOBE | ADDRESS ON FILE |
| JACK MAULDIN JR & | ADDRESS ON FILE |
| JACK P JOBE INDIVIDUALLY | ADDRESS ON FILE |
| JACK P WILLIAMS | ADDRESS ON FILE |
| JACK PARKER | ADDRESS ON FILE |
| JACK T & JEAN CRAIG | ADDRESS ON FILE |
| JACK T CRAIG & WIFE JEAN CRAIG | ADDRESS ON FILE |
| JACK TRANTHAM | ADDRESS ON FILE |
| JACK W BARNETT | ADDRESS ON FILE |
| JACK WAYNE WILLIAMS | ADDRESS ON FILE |
| JACK WELDON | ADDRESS ON FILE |
| JACK WILLARD DAVIS | ADDRESS ON FILE |
| JACK WILSON | ADDRESS ON FILE |
| JACKIE & INGA BARRETT | ADDRESS ON FILE |
| JACKIE GIBSON, AND WIFE  PATSY G. GIBSON | ADDRESS ON FILE |
| JACKIE PRYSOCK | ADDRESS ON FILE |
| JACKY & SUSAN RICE | ADDRESS ON FILE |
| JACOB AND SAVANA PARKER | ADDRESS ON FILE |
| JACQUALYN K JOBE | ADDRESS ON FILE |
| JACQUELINE CURTIS | ADDRESS ON FILE |
| JACQUELINE K WILLIAMS | ADDRESS ON FILE |
| JAIME D LONG | ADDRESS ON FILE |
| JAKE AND SALLY THOMPSON | ADDRESS ON FILE |
| JAKE H FEARS DECEASED | ADDRESS ON FILE |
| JAKOB FRAZIER BROOKS | 8228 RANCH RD 620 APT # 533 AUSTIN TX 78726 |
| JAMES & BONNIE LOWRY | ADDRESS ON FILE |
| JAMES & FLEDA MAXTON | ADDRESS ON FILE |
| JAMES & FLOYE KIMMEL | ADDRESS ON FILE |
| JAMES & JUDY FOSTER | ADDRESS ON FILE |
| JAMES & MELBA ANN SPANN | ADDRESS ON FILE |
| JAMES & RUBY GREER FAMILY TRUST | ADDRESS ON FILE |
| JAMES & SANDRA PATRICK | ADDRESS ON FILE |
| JAMES A FORD | ADDRESS ON FILE |
| JAMES A SHARP | ADDRESS ON FILE |
| JAMES AND MELBA SPANN ESTATE IN BKRPTCY | ADDRESS ON FILE |
| JAMES AND RUBY GREER FAMILY TRUST | ADDRESS ON FILE |
| JAMES AND SHIRLEY WRIGHT | ADDRESS ON FILE |
| JAMES ARTHA HARPER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES BATCHELOR | ADDRESS ON FILE |
| JAMES BRANCH | ADDRESS ON FILE |
| JAMES BURRELL | ADDRESS ON FILE |
| JAMES C ALLEN | ADDRESS ON FILE |
| JAMES C HARRIS | ADDRESS ON FILE |
| JAMES C NICELY | ADDRESS ON FILE |
| JAMES C THOMAS & COLLEEN THOMAS | ADDRESS ON FILE |
| JAMES CARTER | ADDRESS ON FILE |
| JAMES CURTIS HARRIS | ADDRESS ON FILE |
| JAMES D & MYRTIS ROBERTSON | ADDRESS ON FILE |
| JAMES D HAMILTON ETUX | ADDRESS ON FILE |
| JAMES DAVID FOSTER ETUX | ADDRESS ON FILE |
| JAMES DAVID JORDAN AND | ADDRESS ON FILE |
| JAMES DAVID NICKERSON | ADDRESS ON FILE |
| JAMES DEWEY | ADDRESS ON FILE |
| JAMES DEWEY SR | ADDRESS ON FILE |
| JAMES DREW WOODS | ADDRESS ON FILE |
| JAMES E (BUCK) CANNON | ADDRESS ON FILE |
| JAMES E AND CHERYL L BOWMAN | ADDRESS ON FILE |
| JAMES E AND MARY E DUDLEY | ADDRESS ON FILE |
| JAMES E BRASHER | ADDRESS ON FILE |
| JAMES E HARRIS | ADDRESS ON FILE |
| JAMES E THOMAS ESTATE | ADDRESS ON FILE |
| JAMES E WILLIAMS | ADDRESS ON FILE |
| JAMES E WYLIE | ADDRESS ON FILE |
| JAMES F & JAMIE F MONDELLO | ADDRESS ON FILE |
| JAMES F HAYS | ADDRESS ON FILE |
| JAMES F INGRAM | ADDRESS ON FILE |
| JAMES F. ORAND | ADDRESS ON FILE |
| JAMES FOY C/O JACK CROCKETT | ADDRESS ON FILE |
| JAMES H SMITH | ADDRESS ON FILE |
| JAMES H STEGALL | ADDRESS ON FILE |
| JAMES HENRY SINCLAIR SR | ADDRESS ON FILE |
| JAMES HITZELBERGER 2012 | ADDRESS ON FILE |
| JAMES HOLCOMB | ADDRESS ON FILE |
| JAMES HOLLOWAY | ADDRESS ON FILE |
| JAMES INGRAM | ADDRESS ON FILE |
| JAMES J & PAT WALKER | ADDRESS ON FILE |
| JAMES J BETTISAIF FOR | ADDRESS ON FILE |
| JAMES JAY BETTIS | ADDRESS ON FILE |
| JAMES K RAWLINSON | ADDRESS ON FILE |
| JAMES L YARBOROUGH JR | ADDRESS ON FILE |
| JAMES LOCKHART | ADDRESS ON FILE |
| JAMES LUTHER HARRIS | ADDRESS ON FILE |
| JAMES M & FRANCES STEWART | ADDRESS ON FILE |
| JAMES M DRAPER | ADDRESS ON FILE |
| JAMES M LOGAN | ADDRESS ON FILE |
| JAMES M MARKS | ADDRESS ON FILE |
| JAMES MAYO AND WIFE   JUDITY MAYO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES MCCURDY | ADDRESS ON FILE |
| JAMES MCCURDY | ADDRESS ON FILE |
| JAMES MILLARD WELCH JR | ADDRESS ON FILE |
| JAMES N CHAMBERS | ADDRESS ON FILE |
| JAMES N PHENIX        TESTAMENTARY TRUST | ADDRESS ON FILE |
| JAMES O HARRIS | ADDRESS ON FILE |
| JAMES PATRICK PATTERSON | ADDRESS ON FILE |
| JAMES PELHAM | ADDRESS ON FILE |
| JAMES PRESTON ALLRED | ADDRESS ON FILE |
| JAMES R CAVENDER INVESTMENT | ADDRESS ON FILE |
| JAMES R GREER | ADDRESS ON FILE |
| JAMES R LINDLEY | ADDRESS ON FILE |
| JAMES RANDALL LUMMUS | ADDRESS ON FILE |
| JAMES RAY FINLEY | ADDRESS ON FILE |
| JAMES RICHARD GREEN | ADDRESS ON FILE |
| JAMES ROBERT ATKINS | ADDRESS ON FILE |
| JAMES ROSS NEWELL | ADDRESS ON FILE |
| JAMES RUSSELL HOLCOMB III | ADDRESS ON FILE |
| JAMES RUSSELL HOLCOMB JR | ADDRESS ON FILE |
| JAMES S HUNT | ADDRESS ON FILE |
| JAMES S. DORSEY | ADDRESS ON FILE |
| JAMES SEATON | ADDRESS ON FILE |
| JAMES SMYLIE | ADDRESS ON FILE |
| JAMES STANSELL | ADDRESS ON FILE |
| JAMES T CHRISTIAN JR | ADDRESS ON FILE |
| JAMES V & EDITH ADAMS | ADDRESS ON FILE |
| JAMES W & LINDA DARLENE SQUIRES | ADDRESS ON FILE |
| JAMES W COPELAND | ADDRESS ON FILE |
| JAMES W SMITH | ADDRESS ON FILE |
| JAMES WRIGHT | ADDRESS ON FILE |
| JAMES, BAGGERMAN | ADDRESS ON FILE |
| JAMIE SUE NEWMAN | ADDRESS ON FILE |
| JAN JOHNSON SHEETS | ADDRESS ON FILE |
| JANA HARRELL PONDER | ADDRESS ON FILE |
| JANA KUYKENDALL | ADDRESS ON FILE |
| JANE ANN LESCHNIK | ADDRESS ON FILE |
| JANE ANN LESCHNIK AND | ADDRESS ON FILE |
| JANE BAUGHMAN | ADDRESS ON FILE |
| JANE DELL FLANAGAN MORGAN | ADDRESS ON FILE |
| JANE L LOGGINS SKYLES | ADDRESS ON FILE |
| JANELLE BEASLEY | ADDRESS ON FILE |
| JANELLE SITTON | ADDRESS ON FILE |
| JANET C HARRIS GLAZE | ADDRESS ON FILE |
| JANET CASTRO | ADDRESS ON FILE |
| JANET CONWAY | ADDRESS ON FILE |
| JANET FOLMAR | ADDRESS ON FILE |
| JANET LYNN WILHITE COBB | ADDRESS ON FILE |
| JANET R LEGG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JANET STOUGH KLIEMANN | ADDRESS ON FILE |
| JANET SUE ANDERSON | ADDRESS ON FILE |
| JANETHA BRADFORD PAYTON | ADDRESS ON FILE |
| JANETTE NEWSOME MCCLUNG | ADDRESS ON FILE |
| JANICE ANNE COLLEY COLE | ADDRESS ON FILE |
| JANICE MARIE JEFFERIES | ADDRESS ON FILE |
| JANICE REID | ADDRESS ON FILE |
| JANICE THORNE | ADDRESS ON FILE |
| JANIE BLACK | ADDRESS ON FILE |
| JANIE JEWELL GIBSON DUKE DEC'D | ADDRESS ON FILE |
| JANIE KAY MAYFIELD STEELE | ADDRESS ON FILE |
| JANIE L POLLARD | ADDRESS ON FILE |
| JANIE RUTH PRESTRIDGE | ADDRESS ON FILE |
| JANIE SLOMINSKI KOLBASINSKI | ADDRESS ON FILE |
| JANIS LYNN ANDRES | ADDRESS ON FILE |
| JANIS MARIE BECKHAM | ADDRESS ON FILE |
| JANIS MONTGOMERY | ADDRESS ON FILE |
| JANNETTE LONDON | ADDRESS ON FILE |
| JARED DOUGLAS MALONEY | ADDRESS ON FILE |
| JARED DOUGLAS MALONEY A MINOR | ADDRESS ON FILE |
| JASON A HAMMACK | ADDRESS ON FILE |
| JASON A HAMMACK | ADDRESS ON FILE |
| JASON GOUGE | ADDRESS ON FILE |
| JASON PRUITT | ADDRESS ON FILE |
| JAY W MARTIN ESTATE, DECEASED | ADDRESS ON FILE |
| JDMI LLC | JAMES H DAVIS, MEMBER PO BOX 1540 PALESTINE TX 75802 |
| JEAN ADAMS TOMERLIN | 3205 BAYSHORE BLVD LAPORTE TX 77571 |
| JEAN BASSETT | ADDRESS ON FILE |
| JEAN C GILL ESTATE | ADDRESS ON FILE |
| JEAN HARPER BLUNT | ADDRESS ON FILE |
| JEAN HARPER BLUNT | ADDRESS ON FILE |
| JEAN JONES HICKS AND | ADDRESS ON FILE |
| JEAN MATE | ADDRESS ON FILE |
| JEAN SMITH | ADDRESS ON FILE |
| JEAN, BARNES | ADDRESS ON FILE |
| JEANETT POOLE | ADDRESS ON FILE |
| JEANETTE DAVIS TALLANT | ADDRESS ON FILE |
| JEANETTE HARVEY ADM | ADDRESS ON FILE |
| JEANETTE HOLCOMB | ADDRESS ON FILE |
| JEANETTE KRONICK | ADDRESS ON FILE |
| JEANETTE MCCRAY | ADDRESS ON FILE |
| JEANETTE PENCE (DECEASED) | ADDRESS ON FILE |
| JEANETTE PENCE(DECEASED) | ADDRESS ON FILE |
| JEANETTE W ROBIN | ADDRESS ON FILE |
| JEANINE B BOOTH | ADDRESS ON FILE |
| JEANINE BOOTH RICHEY | ADDRESS ON FILE |
| JEANNIE K WALTHALL PERKINS | ADDRESS ON FILE |
| JED DAVID KING | ADDRESS ON FILE |
| JEFF HAGEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEFF HAGEN C/O WANDA HAGEN NICHOLAS | ADDRESS ON FILE |
| JEFF KENNEDY | ADDRESS ON FILE |
| JEFF WILSON | ADDRESS ON FILE |
| JEFFERY RAYMOND WATSON | ADDRESS ON FILE |
| JEFFIE MAE SPENCER | ADDRESS ON FILE |
| JEFFREY & JULIE BOWERS | ADDRESS ON FILE |
| JEFFREY ALAN WILLIAMS | ADDRESS ON FILE |
| JEFFREY FREEMAN | ADDRESS ON FILE |
| JEFFREY MARKS | ADDRESS ON FILE |
| JEFFREY W SMITH JR TRUST | ADDRESS ON FILE |
| JEFFRY THOMPSON | ADDRESS ON FILE |
| JENNELL L HARRIS | ADDRESS ON FILE |
| JENNIE S KAROTKIN TRUST | ADDRESS ON FILE |
| JENNIFER SUE PEPPER | ADDRESS ON FILE |
| JENNY WILSON PICKETT & | ADDRESS ON FILE |
| JEREMY FAVORS | ADDRESS ON FILE |
| JERI SAUNDRA GRAY | ADDRESS ON FILE |
| JEROME RHODEN | ADDRESS ON FILE |
| JEROME SKIPPER | ADDRESS ON FILE |
| JERRY & ALICE FREEMAN | ADDRESS ON FILE |
| JERRY AND DELMA C HAMILTON | ADDRESS ON FILE |
| JERRY ANN AMERSON | ADDRESS ON FILE |
| JERRY CHRISTINE SANDERS JARNAGIN | ADDRESS ON FILE |
| JERRY D & TALMA DILL | ADDRESS ON FILE |
| JERRY DODD | ADDRESS ON FILE |
| JERRY DON BULLARD | ADDRESS ON FILE |
| JERRY DORSEY | ADDRESS ON FILE |
| JERRY F BOWEN | ADDRESS ON FILE |
| JERRY FOSTER | ADDRESS ON FILE |
| JERRY G CHANDLER | ADDRESS ON FILE |
| JERRY HADEN | ADDRESS ON FILE |
| JERRY HANSZEN | ADDRESS ON FILE |
| JERRY HAYS | ADDRESS ON FILE |
| JERRY J PEARSON | ADDRESS ON FILE |
| JERRY KNEBLIK | ADDRESS ON FILE |
| JERRY KOCIAN | ADDRESS ON FILE |
| JERRY L & FREDA J NORMAN | ADDRESS ON FILE |
| JERRY L DOGGETT | ADDRESS ON FILE |
| JERRY LYNN BARTLEY | ADDRESS ON FILE |
| JERRY LYNN ROGERS | ADDRESS ON FILE |
| JERRY MILES | ADDRESS ON FILE |
| JERRY NORTON | ADDRESS ON FILE |
| JERRY PARR AS GUARDIAN OF THE | ADDRESS ON FILE |
| JERRY ROBINSON | ADDRESS ON FILE |
| JERRY STONE | ADDRESS ON FILE |
| JERRY THOMAS MARTIN | ADDRESS ON FILE |
| JERRY TURNIPSEED | ADDRESS ON FILE |
| JERRY V AND LORRAINE THOMPSON | ADDRESS ON FILE |
| JERRY W COOK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JERRY W FAVORS | ADDRESS ON FILE |
| JERRY WADE CLAMP | ADDRESS ON FILE |
| JERRY WAYNE BARTON | ADDRESS ON FILE |
| JERRYE STEWARD PERSFUL | ADDRESS ON FILE |
| JESS B ALFORD JR CITIZENS NATIONAL BANK | ADDRESS ON FILE |
| JESSE A FORBUS SR | ADDRESS ON FILE |
| JESSE AND PERLA MONTELONGO | ADDRESS ON FILE |
| JESSE C & BONNIE J AVILA | ADDRESS ON FILE |
| JESSE F HALEY | ADDRESS ON FILE |
| JESSE HELEN HARRIS RAMSEY | ADDRESS ON FILE |
| JESSE L NICKERSON | ADDRESS ON FILE |
| JESSE M & VIRGINIA N HARRIS TTEES | ADDRESS ON FILE |
| JESSE MILTON BROOKS | ADDRESS ON FILE |
| JESSE T HINSON JR AND MARY JANE HINSON | ADDRESS ON FILE |
| JESSEE MAE RHYMES | ADDRESS ON FILE |
| JESSIE C FAVORS | ADDRESS ON FILE |
| JESSIE C FAVORS III | ADDRESS ON FILE |
| JESSIE MAE BAYSINGER | ADDRESS ON FILE |
| JESSIE MAE SIMON EST | ADDRESS ON FILE |
| JESSIE MORTON | ADDRESS ON FILE |
| JESSIE ROGERS JONES | ADDRESS ON FILE |
| JETTIE JAMES & PATSY RUTH WALKER | ADDRESS ON FILE |
| JETTIE RILEY | ADDRESS ON FILE |
| JEWEL AUSTIN | ADDRESS ON FILE |
| JEWEL PIERCE | ADDRESS ON FILE |
| JEWEL SIMON SMITH | ADDRESS ON FILE |
| JEWELL CROWDER WEST | ADDRESS ON FILE |
| JEWELL MARIE COMBS DUCOURT | ADDRESS ON FILE |
| JEWELL PAULINE YOUNG | ADDRESS ON FILE |
| JILL BARNETT CALDWELL | ADDRESS ON FILE |
| JILL HARPOLD | ADDRESS ON FILE |
| JILL HARRELL WALTHER | ADDRESS ON FILE |
| JILL LOPEZ | ADDRESS ON FILE |
| JILL WARNER | ADDRESS ON FILE |
| JIM ANDERSON ESTATE | ADDRESS ON FILE |
| JIM L CHANCELLOR A/AIF FOR | ADDRESS ON FILE |
| JIM L CHANCELLOR INDV & | ADDRESS ON FILE |
| JIM O LAVENDER | ADDRESS ON FILE |
| JIM RAS PITTS ESTATE | ADDRESS ON FILE |
| JIM S. FRYER | ADDRESS ON FILE |
| JIM T YOUNG | ADDRESS ON FILE |
| JIMMIE C & JACKIE PRICE | ADDRESS ON FILE |
| JIMMIE C PRICE | ADDRESS ON FILE |
| JIMMIE F BROOKS | ADDRESS ON FILE |
| JIMMIE F KING | ADDRESS ON FILE |
| JIMMIE GAYE DAVIS | ADDRESS ON FILE |
| JIMMIE L GAN ESTATE | ADDRESS ON FILE |
| JIMMIE R GENTRY | ADDRESS ON FILE |
| JIMMY ALLEN LEWIS & | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JIMMY CLAY | ADDRESS ON FILE |
| JIMMY D & DEBRA L FRANKS | ADDRESS ON FILE |
| JIMMY D THOMAS | ADDRESS ON FILE |
| JIMMY D TITUS | ADDRESS ON FILE |
| JIMMY DEAN MORRIS | ADDRESS ON FILE |
| JIMMY E STANLEY | ADDRESS ON FILE |
| JIMMY HANCOCK | ADDRESS ON FILE |
| JIMMY K HIGGINBOTHAM | ADDRESS ON FILE |
| JIMMY L MCKINNEY | ADDRESS ON FILE |
| JIMMY L TYLER | ADDRESS ON FILE |
| JIMMY R & GAE L LEE | ADDRESS ON FILE |
| JIMMY T ADAMS | ADDRESS ON FILE |
| JIMMY W BALLENGER | ADDRESS ON FILE |
| JIMMY, AYERS | ADDRESS ON FILE |
| JO ANN BANISTER | ADDRESS ON FILE |
| JO ANN BROOKS TILLISON | ADDRESS ON FILE |
| JO ANN DAVIS | ADDRESS ON FILE |
| JO ANN DULANY | ADDRESS ON FILE |
| JO ANN M FLOYD | ADDRESS ON FILE |
| JO ANN WALTERS INDV & | ADDRESS ON FILE |
| JO ANNA FOWLER CZAJKOSKI | ADDRESS ON FILE |
| JO NAN BARTON | ADDRESS ON FILE |
| JO RUTH HODGE | ADDRESS ON FILE |
| JOAN & BOBBY G GOOD | ADDRESS ON FILE |
| JOAN B GRIFFEN | ADDRESS ON FILE |
| JOAN BALDRIDGE | ADDRESS ON FILE |
| JOAN BRAMMER | ADDRESS ON FILE |
| JOAN C PROPES | ADDRESS ON FILE |
| JOAN CAROL AYERS | ADDRESS ON FILE |
| JOAN ELIZABETH GROUNDS | ADDRESS ON FILE |
| JOAN HUFFMAN | ADDRESS ON FILE |
| JOAN M BECHTEL | ADDRESS ON FILE |
| JOAN MADDOX | ADDRESS ON FILE |
| JOAN TATE FORD | ADDRESS ON FILE |
| JOANN LEE | ADDRESS ON FILE |
| JOANN MATTHEWS | ADDRESS ON FILE |
| JOANNE KITTRELL | ADDRESS ON FILE |
| JOANNE NUSSBAUM SIKES | ADDRESS ON FILE |
| JOANNE NUSSBAUM SIKES & BANK OF AMERICA | ADDRESS ON FILE |
| JOE & NORMA SIMMONS | ADDRESS ON FILE |
| JOE A & BOBBIE MILLER WORSHAM | ADDRESS ON FILE |
| JOE A NELMS | ADDRESS ON FILE |
| JOE B FULGHAM | ADDRESS ON FILE |
| JOE C DAVIS | ADDRESS ON FILE |
| JOE CANNON | ADDRESS ON FILE |
| JOE DAN MAYFIELD | ADDRESS ON FILE |
| JOE DON FLANAGAN | ADDRESS ON FILE |
| JOE E LATHAM | ADDRESS ON FILE |
| JOE E SHUMATE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOE EDWARD ADAMS JR | ADDRESS ON FILE |
| JOE EUGENE ROGERS | ADDRESS ON FILE |
| JOE G AND MERLE OATES | ADDRESS ON FILE |
| JOE G REDFEARN | ADDRESS ON FILE |
| JOE G SMITH | ADDRESS ON FILE |
| JOE GARCIA | ADDRESS ON FILE |
| JOE HANCOCK | ADDRESS ON FILE |
| JOE I TOMPKINS | ADDRESS ON FILE |
| JOE JACK DAVIS | ADDRESS ON FILE |
| JOE K GIBBONS DECD | ADDRESS ON FILE |
| JOE K WESTMORELAND | ADDRESS ON FILE |
| JOE KEITH THOMAS ESTATE | ADDRESS ON FILE |
| JOE L AND LATRESA J MORTON | ADDRESS ON FILE |
| JOE L FORBUS | ADDRESS ON FILE |
| JOE L PENNEY | ADDRESS ON FILE |
| JOE LARRY MORTON | ADDRESS ON FILE |
| JOE LEE POWELL JR | ADDRESS ON FILE |
| JOE LOVELACE & | ADDRESS ON FILE |
| JOE LYNN TAYLOR | ADDRESS ON FILE |
| JOE MACK LAIRD TRUST REGIONS BANK TTEE | ADDRESS ON FILE |
| JOE MATTHEWS | ADDRESS ON FILE |
| JOE MILES | ADDRESS ON FILE |
| JOE ORVILLE TODD | ADDRESS ON FILE |
| JOE R BROWN | ADDRESS ON FILE |
| JOE R THOMPSON | ADDRESS ON FILE |
| JOE RAY FAVORS | ADDRESS ON FILE |
| JOE S MILES | ADDRESS ON FILE |
| JOE SHUMATE | ADDRESS ON FILE |
| JOE T SNELLINGS | ADDRESS ON FILE |
| JOE W & JUDY Y WILSON | ADDRESS ON FILE |
| JOE WILLARD C/O DEBBIE PIKE GDN | ADDRESS ON FILE |
| JOEL C CONROY | ADDRESS ON FILE |
| JOEL M HARDY | ADDRESS ON FILE |
| JOHN & ANITA JACOBS | ADDRESS ON FILE |
| JOHN & ANN HULSE | ADDRESS ON FILE |
| JOHN & CAROLYN GOLIGHTLY | ADDRESS ON FILE |
| JOHN & CHRISTINE CONROY | ADDRESS ON FILE |
| JOHN & DORIS JOHNSON | ADDRESS ON FILE |
| JOHN & MAGGIE MOORE | ADDRESS ON FILE |
| JOHN A CONROY | ADDRESS ON FILE |
| JOHN ALIX WATSON JR | ADDRESS ON FILE |
| JOHN ANNE KYLE ESTATE | ADDRESS ON FILE |
| JOHN B BARNETT MD | ADDRESS ON FILE |
| JOHN B ELLISON | ADDRESS ON FILE |
| JOHN B GREER JR | ADDRESS ON FILE |
| JOHN BASSETT | ADDRESS ON FILE |
| JOHN BELL BLAND ESTATE | ADDRESS ON FILE |
| JOHN BROWN | ADDRESS ON FILE |
| JOHN C & RAMONA ARLEDGE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN C WORSHAM | ADDRESS ON FILE |
| JOHN CARLTON BRADLEY | ADDRESS ON FILE |
| JOHN CODY PARKER | ADDRESS ON FILE |
| JOHN COHAGEN | ADDRESS ON FILE |
| JOHN D HARMON | ADDRESS ON FILE |
| JOHN DAVID NICELY | ADDRESS ON FILE |
| JOHN DAVID PRICHARD | ADDRESS ON FILE |
| JOHN E DANIEL ESTATE | ADDRESS ON FILE |
| JOHN E GILL | ADDRESS ON FILE |
| JOHN E LAWS | ADDRESS ON FILE |
| JOHN E WILLIAMS | ADDRESS ON FILE |
| JOHN EDWARD FOY | ADDRESS ON FILE |
| JOHN F LYNN | ADDRESS ON FILE |
| JOHN F WILSON | ADDRESS ON FILE |
| JOHN FARRELL BASSETT | ADDRESS ON FILE |
| JOHN FURMAN BAKER | ADDRESS ON FILE |
| JOHN FURMAN BAKER (JACK BAKER) | ADDRESS ON FILE |
| JOHN GIBSON BRYAN | ADDRESS ON FILE |
| JOHN GREEN | ADDRESS ON FILE |
| JOHN H BAW | ADDRESS ON FILE |
| JOHN H GREGORY | ADDRESS ON FILE |
| JOHN H HAYES II & KAREY HAYES | ADDRESS ON FILE |
| JOHN H MOORE | ADDRESS ON FILE |
| JOHN HENRY PETTEWAY DEC'D AND | ADDRESS ON FILE |
| JOHN HOLLEMAN | ADDRESS ON FILE |
| JOHN IVAN WALDROP | ADDRESS ON FILE |
| JOHN J & BETTY HEFFERNAN | ADDRESS ON FILE |
| JOHN J PICKENS | ADDRESS ON FILE |
| JOHN JACOB MIMS | ADDRESS ON FILE |
| JOHN JOSEPH EASTLAND | ADDRESS ON FILE |
| JOHN JUDSON TURNER | ADDRESS ON FILE |
| JOHN K ALSUP | ADDRESS ON FILE |
| JOHN L. AND        SHIRLEY ALEXANDER | ADDRESS ON FILE |
| JOHN LEON BAGLEY | ADDRESS ON FILE |
| JOHN M WILLIAMSON | ADDRESS ON FILE |
| JOHN M. SEARCY, SR.    ACCT #73-010-6 | ADDRESS ON FILE |
| JOHN MARTIN JR | ADDRESS ON FILE |
| JOHN MIMS | ADDRESS ON FILE |
| JOHN MIMS | ADDRESS ON FILE |
| JOHN MIMS ESTATE | ADDRESS ON FILE |
| JOHN MITCHELL DURHAM | ADDRESS ON FILE |
| JOHN MITCHELL REDFEARN | ADDRESS ON FILE |
| JOHN N ADAMSON | ADDRESS ON FILE |
| JOHN N REDFEARN | ADDRESS ON FILE |
| JOHN ORR | ADDRESS ON FILE |
| JOHN PAUL HENDERSON AND | ADDRESS ON FILE |
| JOHN R HARDY & MARGIE NEELY | ADDRESS ON FILE |
| JOHN R HARDY JR | ADDRESS ON FILE |
| JOHN R HARDY TRUSTEE OF | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN R TUTHILL | ADDRESS ON FILE |
| JOHN RAYFORD HARDY | ADDRESS ON FILE |
| JOHN S TAYLOR | ADDRESS ON FILE |
| JOHN T & KATHLEEN ETHRIDGE | ADDRESS ON FILE |
| JOHN T BROOKS III | ADDRESS ON FILE |
| JOHN T WRIGHT | ADDRESS ON FILE |
| JOHN VERNON ISAAC SR | ADDRESS ON FILE |
| JOHN W BROOKS EST | ADDRESS ON FILE |
| JOHN W CORDRAY | ADDRESS ON FILE |
| JOHN W EDWARDS | ADDRESS ON FILE |
| JOHN W GRANT | ADDRESS ON FILE |
| JOHN W GRAY | ADDRESS ON FILE |
| JOHN W LEE JR | ADDRESS ON FILE |
| JOHN W PARKER | ADDRESS ON FILE |
| JOHN WAYE FAVORS ACCT 3001443 | ADDRESS ON FILE |
| JOHN WESLEY SMITH | ADDRESS ON FILE |
| JOHN WRIGHT | ADDRESS ON FILE |
| JOHNETTE & DINITA GOTHARD | ADDRESS ON FILE |
| JOHNETTE GOTHARD | ADDRESS ON FILE |
| JOHNNIE GRAHAM CRAWFORD | ADDRESS ON FILE |
| JOHNNIE GRAY | ADDRESS ON FILE |
| JOHNNIE GRAY & OLLIE GRAY | ADDRESS ON FILE |
| JOHNNIE HUCKEBA ROGERS | ADDRESS ON FILE |
| JOHNNIE MAE RILEY | ADDRESS ON FILE |
| JOHNNY & CINDY MCGATLIN | ADDRESS ON FILE |
| JOHNNY & REGINA CONROY | ADDRESS ON FILE |
| JOHNNY EARL BROOKS | ADDRESS ON FILE |
| JOHNNY HOLDER | ADDRESS ON FILE |
| JOHNNY J WIX | ADDRESS ON FILE |
| JOHNNY LYNN ALLRED | ADDRESS ON FILE |
| JOHNNY MACK LEWIS | ADDRESS ON FILE |
| JOHNNY MILES | ADDRESS ON FILE |
| JOHNNY RAY INGRAM | ADDRESS ON FILE |
| JOHNNY RIVES | ADDRESS ON FILE |
| JON DALE KING | ADDRESS ON FILE |
| JON R & BRENDA ANDERSON | ADDRESS ON FILE |
| JON R & BRENDA ANDERSON & | ADDRESS ON FILE |
| JON S BROWN | ADDRESS ON FILE |
| JON T DAVIS | ADDRESS ON FILE |
| JONATHAN FULLER | ADDRESS ON FILE |
| JONATHAN GLENN POTTS | ADDRESS ON FILE |
| JONATHAN SCOTT THOMPSON | ADDRESS ON FILE |
| JONATHON BRETON | ADDRESS ON FILE |
| JONNIE E STEWARD | ADDRESS ON FILE |
| JONNIE HOGUE | ADDRESS ON FILE |
| JOSE & MARIA RENTERIA | ADDRESS ON FILE |
| JOSE ANGEL SANCHEZ | ADDRESS ON FILE |
| JOSE JAIME TAUBE | ADDRESS ON FILE |
| JOSE S AND YESENIA QUINTANILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH & BETSY MCKELLAR | ADDRESS ON FILE |
| JOSEPH A HARRIS | ADDRESS ON FILE |
| JOSEPH CLIFTON JACKS | ADDRESS ON FILE |
| JOSEPH D MATTISON | ADDRESS ON FILE |
| JOSEPH H NEARS JR AND | ADDRESS ON FILE |
| JOSEPH JAMES ANDERSON | ADDRESS ON FILE |
| JOSEPH LEON THOMPSON | ADDRESS ON FILE |
| JOSEPH M COX ESTATE | ADDRESS ON FILE |
| JOSEPH M ROSE | ADDRESS ON FILE |
| JOSEPH MULLINS #253178 | ADDRESS ON FILE |
| JOSEPH RYAN MCANALLY AND WIFE | ADDRESS ON FILE |
| JOSEPH W BLACKBURN | ADDRESS ON FILE |
| JOSEPH W GEARY JR | ADDRESS ON FILE |
| JOSEPH W GEPPERT | ADDRESS ON FILE |
| JOSIE BELL ATTWOOD | ADDRESS ON FILE |
| JOSIE PEARL BROOKS/C L BROOKS & | ADDRESS ON FILE |
| JOY BROWN STOUGH | ADDRESS ON FILE |
| JOY E & RONDIA HACKLEMAN ESTATE | ADDRESS ON FILE |
| JOY FENTON WHITE | ADDRESS ON FILE |
| JOY LAVERN PEEBLES AND | ADDRESS ON FILE |
| JOY REYNOLDS SAMUELS | ADDRESS ON FILE |
| JOY RUTH ROACH | ADDRESS ON FILE |
| JOYCE A SIMMONS | ADDRESS ON FILE |
| JOYCE BROOKS CARTER | ADDRESS ON FILE |
| JOYCE CAROL CARTWRIGHT MEYER | ADDRESS ON FILE |
| JOYCE CORDRAY SUGGS | ADDRESS ON FILE |
| JOYCE CRAIG WEGHER | ADDRESS ON FILE |
| JOYCE D BECKER | ADDRESS ON FILE |
| JOYCE D TAYLOR | ADDRESS ON FILE |
| JOYCE EDNA SANDERS LUMPKIN | ADDRESS ON FILE |
| JOYCE GUNN HOWELL HERITAGE TRUST | ADDRESS ON FILE |
| JOYCE RIGHTSELL | ADDRESS ON FILE |
| JOYCE WAITS BAGGETT | ADDRESS ON FILE |
| JOYCE WILLIAMS ROACH INDV | ADDRESS ON FILE |
| JOYCEANN REED | ADDRESS ON FILE |
| JUAN E AND LAURA I QUINTANILLA | ADDRESS ON FILE |
| JUANITA B COBB | ADDRESS ON FILE |
| JUANITA DAVIS | ADDRESS ON FILE |
| JUANITA HARRIS HUNT | ADDRESS ON FILE |
| JUANITA KUHL GDN OF EST LISA DAWN | ADDRESS ON FILE |
| JUANITA MCNUTT & ROBERT MCNUTT | ADDRESS ON FILE |
| JUANITA RHYMES DOLLISON | ADDRESS ON FILE |
| JUANITA SIMON SKIPPER | ADDRESS ON FILE |
| JUANITA SIMON SKIPPER | ADDRESS ON FILE |
| JUANITA SURAVITZ ESTATE | ADDRESS ON FILE |
| JUDGE W PELHAM | ADDRESS ON FILE |
| JUDITH ANN ROBBINS | ADDRESS ON FILE |
| JUDITH DEATON | ADDRESS ON FILE |
| JUDITH DIANA ARMSTRONG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUDITH KATHRYN CLARK | ADDRESS ON FILE |
| JUDITH NELL COHEN | ADDRESS ON FILE |
| JUDITH NELL COHEN | ADDRESS ON FILE |
| JUDY CARPENTER | ADDRESS ON FILE |
| JUDY E COURSEY ZIOLA | ADDRESS ON FILE |
| JUDY GAIL BRITT | ADDRESS ON FILE |
| JUDY HADEN WILLIAMS | ADDRESS ON FILE |
| JUDY K HOWARD | ADDRESS ON FILE |
| JUDY ROGERS | ADDRESS ON FILE |
| JUDY TATE | ADDRESS ON FILE |
| JULIA C CURREY | ADDRESS ON FILE |
| JULIA E CORDRAY | ADDRESS ON FILE |
| JULIA S. BECKHAM | ADDRESS ON FILE |
| JULIA SUE SORGE | ADDRESS ON FILE |
| JULIA THOMPSON NATIONS | ADDRESS ON FILE |
| JULIAN & BETTE HENRIQUES TRUST | ADDRESS ON FILE |
| JULIE CRAWFORD | ADDRESS ON FILE |
| JULIENNA WEAVER DEWITT | ADDRESS ON FILE |
| JULIUS NUSSBAUM | ADDRESS ON FILE |
| JUNE DOWTY | ADDRESS ON FILE |
| JUNE MORRIS | ADDRESS ON FILE |
| JUNE WILLIAMS BERRY | ADDRESS ON FILE |
| JWN CATTLE COMPANY LLC | PO BOX 1541 ATHENS TX 75751 |
| K E ROSS | ADDRESS ON FILE |
| K. A. MCSHAN AND WIFE,   BETTY MCSHAN | ADDRESS ON FILE |
| KADANE CORPORATION | 4809 COLE AVE DALLAS TX 75205 |
| KANGERGA INTERESTS LTD | 102 EAST MAIN HENDERSON TX 75652 |
| KANGERGA INTERESTS LTD ET AL | SCOTT KANGERGA LK SOWELL CHARITABLE TRUST & CR BOATWRIGHT TRUST 102 EAST MAIN HENDERSON TX 75652 |
| KARAN SAMPSON | ADDRESS ON FILE |
| KAREN AKARD GEURIN | ADDRESS ON FILE |
| KAREN BETTINA CROPPER | ADDRESS ON FILE |
| KAREN D. GAGE | ADDRESS ON FILE |
| KAREN KENNY ALBRIGHT | ADDRESS ON FILE |
| KAREN MESSNER | ADDRESS ON FILE |
| KAREN S MCCOY | ADDRESS ON FILE |
| KAREN SEMPLE | ADDRESS ON FILE |
| KARLA JO SPRIGGS | ADDRESS ON FILE |
| KATHALEEN MCGHEE | ADDRESS ON FILE |
| KATHERINE A FRANCEN | ADDRESS ON FILE |
| KATHERINE CROUSE | ADDRESS ON FILE |
| KATHERINE FAY HILL | ADDRESS ON FILE |
| KATHERINE H JONES | ADDRESS ON FILE |
| KATHERINE SUE GENTRY | ADDRESS ON FILE |
| KATHERINE SUE GENTRY | ADDRESS ON FILE |
| KATHIE EDWARDS | ADDRESS ON FILE |
| KATHLEEN B FARRAR | ADDRESS ON FILE |
| KATHLEEN BANKS BROWNING | ADDRESS ON FILE |
| KATHLEEN KENNY CHERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATHLEEN S KELLY | ADDRESS ON FILE |
| KATHRINE DAVENPORT | ADDRESS ON FILE |
| KATHRYN E. DAY | ADDRESS ON FILE |
| KATHRYN HARP | ADDRESS ON FILE |
| KATHRYN M BURKE TTEE KATHRYN MARIE BURKE | ADDRESS ON FILE |
| KATHY ALSTON | ADDRESS ON FILE |
| KATHY ANN RUDD | ADDRESS ON FILE |
| KATHY ANNE KYLE WELCH | ADDRESS ON FILE |
| KATHY GENTRY PATE | ADDRESS ON FILE |
| KATHY J PUTMAN | ADDRESS ON FILE |
| KATHY LOUISE CHAPMAN | ADDRESS ON FILE |
| KATHY LOUISE MONAGHAN | ADDRESS ON FILE |
| KATHY LYNN BARTON COLLINS | ADDRESS ON FILE |
| KATHY SEMON | ADDRESS ON FILE |
| KATHY WARRICK | ADDRESS ON FILE |
| KAY ANN DORSEY | ADDRESS ON FILE |
| KAY ANN MCKINNEY TRUST | ADDRESS ON FILE |
| KAY ANN MCKINNEY TRUST | ADDRESS ON FILE |
| KAY CAROLYN SANDERS BRISTOW | ADDRESS ON FILE |
| KAY H MCWHORTER | ADDRESS ON FILE |
| KAY L SMITH WERLIN EXEMPT TRUST | ADDRESS ON FILE |
| KAY MASTERSON | ADDRESS ON FILE |
| KECSMITH, PARTNERSHIP C/O HAROLD SMITH | BOX 369 MT. PLEASANT TX 75455 |
| KEITH A & SANDRA K KRIDLER | 1902 FORD DR MT PLEASANT TX 75455 |
| KEITH EUGENE ROE | ADDRESS ON FILE |
| KEITH L EMMONS | ADDRESS ON FILE |
| KEITH LINN EMMONS | ADDRESS ON FILE |
| KELDRED MARTIN | ADDRESS ON FILE |
| KELLEY ANE KETKOSKI | ADDRESS ON FILE |
| KELLEY MCKINNEY YOUNG | ADDRESS ON FILE |
| KELLIS PIERCE | ADDRESS ON FILE |
| KELLY ANN HARBOUR | ADDRESS ON FILE |
| KELLY J ALSUP | ADDRESS ON FILE |
| KELLY MITCHELL | ADDRESS ON FILE |
| KELLY R HARBOUR & GUARANTY BK | PO BOX 1158 MT PLEASANT TX 75456 |
| KELLY WALT SOUTHWELL DECEASED | C/O TRAVIS QUINN PO BOX 155473 FT WORTH TX 76155 |
| KEN ANDRUS | ADDRESS ON FILE |
| KEN HARVEY AND WIFE    JEANETTE HARVEY | ADDRESS ON FILE |
| KENDALL WAYNE SANDERS | ADDRESS ON FILE |
| KENDRA RENEE POTTS SCHLIESZUS | ADDRESS ON FILE |
| KENDRICKS JONES | ADDRESS ON FILE |
| KENNETH ALAN WATSON | ADDRESS ON FILE |
| KENNETH AND MARTHA E RAY | ADDRESS ON FILE |
| KENNETH ARTHUR BURKE JR | ADDRESS ON FILE |
| KENNETH BRADLEY | ADDRESS ON FILE |
| KENNETH DEAN RAY | ADDRESS ON FILE |
| KENNETH DEWAYNE ROGERS | ADDRESS ON FILE |
| KENNETH DREW | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENNETH FOLLEY | ADDRESS ON FILE |
| KENNETH HAYS GENTRY TTEE FO | ADDRESS ON FILE |
| KENNETH J SABELLA, II AND | ADDRESS ON FILE |
| KENNETH K KENNY II TRUST | ADDRESS ON FILE |
| KENNETH L BARTON | ADDRESS ON FILE |
| KENNETH L PENNEY | ADDRESS ON FILE |
| KENNETH L PENNEY | ADDRESS ON FILE |
| KENNETH M & MARTHA HEARD | ADDRESS ON FILE |
| KENNETH M BESECKER ESTATE | ADDRESS ON FILE |
| KENNETH R WHITE | ADDRESS ON FILE |
| KENNETH REYNOLDS | ADDRESS ON FILE |
| KENNETH RUSSELL | ADDRESS ON FILE |
| KENNETH SATHER | ADDRESS ON FILE |
| KENNETH SMITH | ADDRESS ON FILE |
| KENNETH W & BETTIE W JORDAN | ADDRESS ON FILE |
| KENNETH W CARIKER | ADDRESS ON FILE |
| KENNETH W MCANALLY | ADDRESS ON FILE |
| KENNETH W MOORE | ADDRESS ON FILE |
| KENNETH WAYNE PEPPER | ADDRESS ON FILE |
| KENNY WALDROP | ADDRESS ON FILE |
| KERRY G BONNER | ADDRESS ON FILE |
| KERRY TAYLOR | ADDRESS ON FILE |
| KEVIN BLAINE CRIM | ADDRESS ON FILE |
| KEVIN K KENNY | ADDRESS ON FILE |
| KEVIN KENT & JILL KENT | ADDRESS ON FILE |
| KEVIN L. WHITE | ADDRESS ON FILE |
| KEVIN SCOTT | ADDRESS ON FILE |
| KEVIN W FOSTER | ADDRESS ON FILE |
| KEYSTONE EXPLORATION LTD | 100 EAST 15TH STREET, SUITE 630 FT WORTH TX 76102 |
| KIASER GLOVER MULLENS EST | 1512 N HORTON ST PLAINVIEW TX 79072 |
| KIE B CZAJKOWSKI | ADDRESS ON FILE |
| KIELAN VAUGHN SNYDER | ADDRESS ON FILE |
| KIM R SMITH LOGGING INC | 1155 E JOHNSON ST TATUM TX 75691 |
| KIM REARDON | ADDRESS ON FILE |
| KIMBELL INC | 420 THROCKMORTON ST FT WORTH TX 76102 |
| KIMBERLI S & RON L BRITT | ADDRESS ON FILE |
| KIMBERLY BREVARD REYNOLDS | ADDRESS ON FILE |
| KIMBERLY MALONEY SHAW | ADDRESS ON FILE |
| KIT BROOKS KYLE | ADDRESS ON FILE |
| KIVAN J FLATT | ADDRESS ON FILE |
| KOKEL-OBERRENDER-WOOD APPRAISAL , LTD. | 404 W. 9TH ST SUITE 201 GEORGETOWN TX 78626 |
| KOZAD PROPERTIES LTD | C/O AMY KOZELSKY 6645 NORTHHAVEN DALLAS TX 75230 |
| KOZAD PROPERTIES, LTD | 4900 COUNTY RD 7 WESTON CO 81091 |
| L & L INVESTMENTS | 6217 LAKE RIDGE RD ARLINGTON TX 76016 |
| L A  WATSONC/O MAMIE R WATSON | ADDRESS ON FILE |
| L A WATSON | ADDRESS ON FILE |
| L C CLEMENTS | ADDRESS ON FILE |
| L D WRIGHT ESTATE | ADDRESS ON FILE |
| L D WRIGHT JR & JOYCE WRIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| L J DAVIS | ADDRESS ON FILE |
| L J RIVES & LONIE RIVES | ADDRESS ON FILE |
| L J WRIGHT | ADDRESS ON FILE |
| L JOY REDDING | ADDRESS ON FILE |
| L K SOWELL CHARITABLE TRUST | ADDRESS ON FILE |
| L M & B SHAMBURGER | ADDRESS ON FILE |
| L N NEWSOME | ADDRESS ON FILE |
| L O PELHAM ESTATE | ADDRESS ON FILE |
| L O RAY ETUX | ADDRESS ON FILE |
| L P JONES | ADDRESS ON FILE |
| L. D. LANDERS SR. | ADDRESS ON FILE |
| L.A. WATSON | ADDRESS ON FILE |
| L.R. ROBERTS | ADDRESS ON FILE |
| L.R. SHARP JR. | ADDRESS ON FILE |
| LACEY H GLENNON | ADDRESS ON FILE |
| LACY E HICKS | ADDRESS ON FILE |
| LADDIE DEE LANDERS II TRUST | ADDRESS ON FILE |
| LADELLE CASKEY DUKES | 6514 ARCHGATE SPRING TX 77373 |
| LADYE B TAYLOR | ADDRESS ON FILE |
| LAJUAN JENNINGS | ADDRESS ON FILE |
| LAJUAN JENNINGS | ADDRESS ON FILE |
| LANDON ALFORD | ADDRESS ON FILE |
| LANELL W MCKINNEY | ADDRESS ON FILE |
| LANICE MORTON HARRELL | ADDRESS ON FILE |
| LANNY & RENEA FREEMAN | ADDRESS ON FILE |
| LARRY & ZENA LAWRENCE | ADDRESS ON FILE |
| LARRY A WEAVER | ADDRESS ON FILE |
| LARRY BARNETT | ADDRESS ON FILE |
| LARRY C AND KATHRYN C THOMAS | ADDRESS ON FILE |
| LARRY C MITCHELL ETUX | ADDRESS ON FILE |
| LARRY D & SHARON E MARTIN | ADDRESS ON FILE |
| LARRY D FAVORS | ADDRESS ON FILE |
| LARRY D WESTMORELAND | ADDRESS ON FILE |
| LARRY D. DEATON | ADDRESS ON FILE |
| LARRY DON DEATON | ADDRESS ON FILE |
| LARRY DONNALL WATSON | ADDRESS ON FILE |
| LARRY EUGENE WYATT | ADDRESS ON FILE |
| LARRY G MITCHELL | ADDRESS ON FILE |
| LARRY GOLIGHTLY | ADDRESS ON FILE |
| LARRY HARRIS | ADDRESS ON FILE |
| LARRY J CAIN | ADDRESS ON FILE |
| LARRY L GRAY | ADDRESS ON FILE |
| LARRY SIDNEY GREER | ADDRESS ON FILE |
| LARRY SMITH | ADDRESS ON FILE |
| LARRY TRUETT | ADDRESS ON FILE |
| LARRY W RAWLINSON | ADDRESS ON FILE |
| LARRY W RAYE | ADDRESS ON FILE |
| LARRY WARRICK | ADDRESS ON FILE |
| LARRY WAYNE KEETON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LARRY WILGANOWSKI | ADDRESS ON FILE |
| LARRY WYATT | ADDRESS ON FILE |
| LARUE ROBERTSON | ADDRESS ON FILE |
| LASCA BECK | ADDRESS ON FILE |
| LAUDIS V PELHAM DECEASED | ADDRESS ON FILE |
| LAURA ELIZABETH FREEMAN | ADDRESS ON FILE |
| LAURA HONEYCUTT EHRET | ADDRESS ON FILE |
| LAURA HORTENSE KING | ADDRESS ON FILE |
| LAURA NELL HARRIS STRINGER | ADDRESS ON FILE |
| LAURA ROBERTS MARTIN | ADDRESS ON FILE |
| LAURA RUTH SMITH | ADDRESS ON FILE |
| LAURA YOUNG RED | ADDRESS ON FILE |
| LAUREN LONG HALL | ADDRESS ON FILE |
| LAURI J ANDERSON | ADDRESS ON FILE |
| LAURIE CATHERINE CHESSMORE | ADDRESS ON FILE |
| LAURISSA YOUNG | ADDRESS ON FILE |
| LAVALDA B LAMBERT | ADDRESS ON FILE |
| LAVELLE DORSEY JENKINS | ADDRESS ON FILE |
| LAVERNE B THOMPSON | ADDRESS ON FILE |
| LAVERNE COOPER CLARK | ADDRESS ON FILE |
| LAVERNE MONAGHAN CANNON | ADDRESS ON FILE |
| LAVERNE PERKINS | ADDRESS ON FILE |
| LAVERNE WALLER | ADDRESS ON FILE |
| LAVERNE WALLER C/O MARY FRANCES | ADDRESS ON FILE |
| LAWANA HARPER SIBLEY | ADDRESS ON FILE |
| LAWANA LOUISE GEREN | ADDRESS ON FILE |
| LAWRENCE H & IDA RUTH RAY | ADDRESS ON FILE |
| LAWRENCE H RAY | ADDRESS ON FILE |
| LAWRENCE RAMSEY | ADDRESS ON FILE |
| LAWRENCE RAMSEY | ADDRESS ON FILE |
| LEA GARRETT | ADDRESS ON FILE |
| LEAMONS FAMILY TRUST A | ADDRESS ON FILE |
| LEANZA DORHAM | ADDRESS ON FILE |
| LEAR T ALLEN | ADDRESS ON FILE |
| LEDAINNE MARIE COMBS HENLEY | 9957 ACKLIN DR DALLAS TX 75243 |
| LEE BELL COOK | ADDRESS ON FILE |
| LEE ELVIN KEETON | ADDRESS ON FILE |
| LEE FORD C/O LILLIE FAYE GIBSON | ADDRESS ON FILE |
| LEE ROY LAWRENCE | ADDRESS ON FILE |
| LEE SIMMONS | ADDRESS ON FILE |
| LEEANNA PAGE GARNER | ADDRESS ON FILE |
| LEEMAN KING & RONNIE KING | ADDRESS ON FILE |
| LEGEND NATURAL GAS IV, LP | 777 MAIN STREET, SUITE 900 FT WORTH TX 76102 |
| LEITA M HINSON | ADDRESS ON FILE |
| LELA ANN SHAW | ADDRESS ON FILE |
| LELA DELL CORN PARSONS | ADDRESS ON FILE |
| LELIA M TITUS | ADDRESS ON FILE |
| LEMANDA BRADFORD ROBINSON | ADDRESS ON FILE |
| LEN F NEWMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LENA BILLINGSLY AUTHER | ADDRESS ON FILE |
| LENA L HAYS | ADDRESS ON FILE |
| LENA MAE FRYER          ACCT #21-4272-7 | ADDRESS ON FILE |
| LENA MAE HUGHES | ADDRESS ON FILE |
| LENICE BOGGS SMITHWICK | ADDRESS ON FILE |
| LENNIE BELL TOMPKINS | ADDRESS ON FILE |
| LEON HENSON | ADDRESS ON FILE |
| LEON LEWIS | ADDRESS ON FILE |
| LEON V KROLCZYK | ADDRESS ON FILE |
| LEON, JIMMIE LEE & | ADDRESS ON FILE |
| LEONA BAUGHMAN | ADDRESS ON FILE |
| LEONARD & CHRISTINE HUTSON | ADDRESS ON FILE |
| LEONARD CATTLE COMPANY | ATTN: BILLY KING P. O. BOX 5 LANEVILLE TX 75667 |
| LEONARD D & HAZEL MARTIN | ADDRESS ON FILE |
| LEONARD E BRYANT | ADDRESS ON FILE |
| LEROY LAMSON | ADDRESS ON FILE |
| LEROY PANNELL | ADDRESS ON FILE |
| LESLIE AND CRISTIE NIXON | ADDRESS ON FILE |
| LESLIE ANN RANCONE | ADDRESS ON FILE |
| LESLIE D WILLARD | ADDRESS ON FILE |
| LESLIE JO NEWMAN WILLIAMS | ADDRESS ON FILE |
| LESLIE R GILL BEACH | ADDRESS ON FILE |
| LESLIE YOUNG RED | ADDRESS ON FILE |
| LESTENE TIPPS %JEANETT POOLE | ADDRESS ON FILE |
| LESTER H HASTON III | ADDRESS ON FILE |
| LESTER L HOSKINS ESTATE | ADDRESS ON FILE |
| LESTER S ARTERBURN | ADDRESS ON FILE |
| LESTER YORK | ADDRESS ON FILE |
| LEURA MONTEZ EASTLAND | ADDRESS ON FILE |
| LEWIS CALVIN BAW | ADDRESS ON FILE |
| LEWIS JONATHAN PEARSON | ADDRESS ON FILE |
| LEXINGTON ACQUIPORT COLINAS L.P | C/O LEXINGTON REALTY TRUST ONE PENN PLAZA SUITE 4015 NEW YORK NY 10119-4015 |
| LEXINGTON ACQUIPORT COLINAS L.P | C/O LEXINGTON REALTY TRUST ATTN: NATASHA ROBERTS ONE PENN PLAZA SUITE 4015 NEW YORK NY 10119-4015 |
| LEXINGTON ACQUIPORT COLINAS, LP | DBA 6555 SIERRA C/O CAPSTAR COMMERCIAL REAL ESTATE 4835 LBJ FREEWAY #470 DALLAS TX 75244 |
| LIDA STRACENER | PO BOX 855 TATUM TX 75691 |
| LIFE ESTATE,JAMES PRESTON ALLRED | ADDRESS ON FILE |
| LILA L NOBLIT          C/O JEAN BARTON | ADDRESS ON FILE |
| LILLIAN B JOHNSON | ADDRESS ON FILE |
| LILLIAN BLACK | ADDRESS ON FILE |
| LILLIAN G JOHNSTONE | ADDRESS ON FILE |
| LILLIAN LAURENCE ESTATE | ADDRESS ON FILE |
| LILLIAN M MCELROY | ADDRESS ON FILE |
| LILLIAN MOSELEY% LINDA ASHBY | ADDRESS ON FILE |
| LILLIAN WATTS MOSELEY | ADDRESS ON FILE |
| LILLIE FAYE GIPSON | ADDRESS ON FILE |
| LILLIE JANE MILLER | ADDRESS ON FILE |
| LILLIE JEAN SIMMONS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LILLIE MAE GRAY | ADDRESS ON FILE |
| LILLIE OR JAMES GRAY | ADDRESS ON FILE |
| LILLY SAUNDRA KAY PILAR | ADDRESS ON FILE |
| LIMEL MCELROY | ADDRESS ON FILE |
| LIMEL MCELROY JR | ADDRESS ON FILE |
| LINDA & DONALD WHITTEN | ADDRESS ON FILE |
| LINDA & RONALD BLACKSTONE | ADDRESS ON FILE |
| LINDA ARLENE SANDERS GRIMES | ADDRESS ON FILE |
| LINDA BERRY MAXSON | ADDRESS ON FILE |
| LINDA BOOKER BENNETT | ADDRESS ON FILE |
| LINDA C GARRETT | ADDRESS ON FILE |
| LINDA DIXON HOWARD | ADDRESS ON FILE |
| LINDA G EMMONS | ADDRESS ON FILE |
| LINDA GAY CONE | ADDRESS ON FILE |
| LINDA GAY PEARCE CONE | ADDRESS ON FILE |
| LINDA HADEN | ADDRESS ON FILE |
| LINDA K WATSON | ADDRESS ON FILE |
| LINDA KAY WICKER | ADDRESS ON FILE |
| LINDA L DYE | ADDRESS ON FILE |
| LINDA L LAMBERT TUEL | ADDRESS ON FILE |
| LINDA L NORDSTROM | ADDRESS ON FILE |
| LINDA LEE ADAMS | ADDRESS ON FILE |
| LINDA M ASHBY | ADDRESS ON FILE |
| LINDA MCKAY SAUTER | ADDRESS ON FILE |
| LINDA RUTH RAGLAND IRVING | ADDRESS ON FILE |
| LINDA SUE SANDERS | ADDRESS ON FILE |
| LINDA SUE SCOTT | ADDRESS ON FILE |
| LINDA WALKER | ADDRESS ON FILE |
| LINNIE HATLEY | ADDRESS ON FILE |
| LINZA E HOBBS | ADDRESS ON FILE |
| LION ENERGY VENTURES INC | 114 PR 2100 DIANA TX 75640 |
| LION MINERAL COMPANY INC | ROY W HILL PRESIDENT PO BOX 246 FAIRFIELD TX 75840 |
| LISA DAWN KUHL | ADDRESS ON FILE |
| LISA H GILLEY | ADDRESS ON FILE |
| LISA LEWIS HUDMAN | ADDRESS ON FILE |
| LISA ROBINSON | ADDRESS ON FILE |
| LISA SMITH FORMERLY LISA COGGIOLA | ADDRESS ON FILE |
| LITTIE BLANTON HOUSTON | ADDRESS ON FILE |
| LITTLEPAGE REAL EST. | P.O. BOX 899 GRAHAM TX 76450 |
| LIVENIE M KATZ | ADDRESS ON FILE |
| LIZZIE HINES DECEASED C/O JACK A HARRIS | ADDRESS ON FILE |
| LLANO ROYALTY LTD | 7201 I-40 WEST, SUITE 321 AMARILLO TX 79106 |
| LLEWELLYN MCELROY | ADDRESS ON FILE |
| LLOYD E FORSYTH JR | ADDRESS ON FILE |
| LLOYD E WALLACE | ADDRESS ON FILE |
| LLOYD LEWIS | ADDRESS ON FILE |
| LLOYD MONSON | ADDRESS ON FILE |
| LLOYD V. KROUSE | ADDRESS ON FILE |
| LOCOMOTIVE SERVICE | 405 URBAN STREET, SUITE 370 LAKEWOOD CO 80228 |

| Claim Name | Address Information |
|---|---|
| LOIS ANN DAWSON | ADDRESS ON FILE |
| LOIS DRUMMOND PERKINS | ADDRESS ON FILE |
| LOIS ELLEN JONES | ADDRESS ON FILE |
| LOIS J ZIGEL TRUST | ADDRESS ON FILE |
| LOIS LAIRD OVERTON EST | ADDRESS ON FILE |
| LOIS P WILLIAMS | ADDRESS ON FILE |
| LOIS RAYMER | ADDRESS ON FILE |
| LOIS S ZIGEL | ADDRESS ON FILE |
| LOIS V HEADRICK | ADDRESS ON FILE |
| LOIS WRIGHT WATSON | ADDRESS ON FILE |
| LOLA HAZEL BOLTON | ADDRESS ON FILE |
| LOLA SIMPSON | ADDRESS ON FILE |
| LOLENE BARNETT ESTATE | ADDRESS ON FILE |
| LOMA SHIPP ESTATE | ADDRESS ON FILE |
| LOMAX-HITZELBERGER | FAMILY LIMITED PARTNERSHIP 3921 CARUTH BLVD DALLAS TX 75225 |
| LOMAX-HOWELL | FAMILY LIMITED PARTNERSHIP 3921 CARUTH BLVD DALLAS TX 75225 |
| LON & LOUISE BATES | ADDRESS ON FILE |
| LON A SMITH JR | ADDRESS ON FILE |
| LONA JUNE MIMS | ADDRESS ON FILE |
| LONA V. SHIVERS | ADDRESS ON FILE |
| LONA WYATT SHIVERS | ADDRESS ON FILE |
| LONE STAR LAND BANK FLCA LOAN #452599 | THOMAS AND ROCHELLE HILL 1612 SUMMIT AVE STE 300 FT WORTH TX 76102 |
| LONETHA CHILDRESS HANKS | 121 SETTLERS COURT PALESTINE TX 75801 |
| LONNIE GERALD GREEN AND | ADDRESS ON FILE |
| LONNIE MCGUIRE | ADDRESS ON FILE |
| LORANE & WINFIELD KIRKSEY & | GEORGE WILSON BROOKS 926 CLIFFWOOD LN LA CROSSE WI 54601 |
| LORENE BREWER COLLINS | ADDRESS ON FILE |
| LORENE MOSS | ADDRESS ON FILE |
| LORENE TAYLOR DAVIDSON | ADDRESS ON FILE |
| LORETTA LEA HOLT | ADDRESS ON FILE |
| LORI LEWIS ALLUMS | ADDRESS ON FILE |
| LORINE MADDOX   (TAFT MADDOX DEC'D) | ADDRESS ON FILE |
| LORINE SIMON ROBERTS | ADDRESS ON FILE |
| LORRAE KNAPP | ADDRESS ON FILE |
| LORRAINE WILSON BROY | ADDRESS ON FILE |
| LOTTIE CHILDRESS | ADDRESS ON FILE |
| LOTTIE DIAZ CEBALLOS | ADDRESS ON FILE |
| LOTTIE LUCILLE NUSSBAUM | ADDRESS ON FILE |
| LOU LANGLEY BOLTON | ADDRESS ON FILE |
| LOU LEE LEDEEN | ADDRESS ON FILE |
| LOUELLA WILKS | ADDRESS ON FILE |
| LOUIE LEE ANDERSON | ADDRESS ON FILE |
| LOUIE R REAGAN | ADDRESS ON FILE |
| LOUIE V AND MAROLYN C WOODALL | ADDRESS ON FILE |
| LOUIS CHARLTON | ADDRESS ON FILE |
| LOUIS EUGENE MULLENS JR | ADDRESS ON FILE |
| LOUISE B & LEROY ADCOCK | ADDRESS ON FILE |
| LOUISE JACKSON | ADDRESS ON FILE |
| LOUISE LAURENCE ESTATE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOUISE LOMAX LECLAIRE | ADDRESS ON FILE |
| LOUISE MAY | ADDRESS ON FILE |
| LOUISE ROE | ADDRESS ON FILE |
| LOUISE SLOMINSKI MUZYKA | ADDRESS ON FILE |
| LOUISE WALLACE | ADDRESS ON FILE |
| LOUISE Y CAIN REVOCABLE TRUST | ADDRESS ON FILE |
| LOWRY A WALLACE | ADDRESS ON FILE |
| LOYCE MAJKSZAK | ADDRESS ON FILE |
| LOYD E AWTRY | ADDRESS ON FILE |
| LUANN CORNETT | ADDRESS ON FILE |
| LUANN DEMMLER | ADDRESS ON FILE |
| LUBERTA MENEFEE ESTATE | C/O THEO MENEFEE SR 3950 CHARLESTON ST HOUSTON TX 77021 |
| LUCILE CANNON | ADDRESS ON FILE |
| LUCILE M OWENS | ADDRESS ON FILE |
| LUCILLE CRIM MITCHELL | ADDRESS ON FILE |
| LUCILLE HOLCOMB WELCH | ADDRESS ON FILE |
| LUCILLE NUSSBUAM PRIOR | ADDRESS ON FILE |
| LUCILLE PELHAM | ADDRESS ON FILE |
| LUCILLE RAYFORD ALFORD | ADDRESS ON FILE |
| LUCILLE RILEY STEWARD | ADDRESS ON FILE |
| LUCILLE Y MORTON | ADDRESS ON FILE |
| LUCY D BURNETT | ADDRESS ON FILE |
| LUCY RIVES COOK | ADDRESS ON FILE |
| LUCY YARBER CLEAVER | ADDRESS ON FILE |
| LUDIE GIBSON | ADDRESS ON FILE |
| LUDIE GIBSON SURVIVING SPOUSE OF | ADDRESS ON FILE |
| LUEVERN MARTIN | ADDRESS ON FILE |
| LULLENE J REAGAN TRUST | ADDRESS ON FILE |
| LULLENE REAGAN | ADDRESS ON FILE |
| LUMINANT GENERATION COMPANY LLC | ATTN: GENERAL COUNSEL ENERGY PLAZA - 1601 BRYAN STREET DALLAS TX 75201-3411 |
| LUMINANT GENERATION COMPANY LLC | ATTN: GENERAL COUNSEL DALLAS TX 75201-3411 |
| LUMINANT HOLDING COMPANY LLC | ATTN: GENERAL COUNSEL ENERGY PLAZA - 1601 BRYAN STREET DALLAS TX 75201-3411 |
| LUMINANT HOLDING COMPANY LLC | ATTN: GENERAL COUNSEL DALLAS TX 75201-3411 |
| LURA DELL HARRIS | ADDRESS ON FILE |
| LURA MAE RILEY GREGORY | ADDRESS ON FILE |
| LURA MAE RILEY GREGORY | ADDRESS ON FILE |
| LURETTA RICHARDSON | ADDRESS ON FILE |
| LURLINE F KIRKENDALL | ADDRESS ON FILE |
| LUTHER B MOSELEY | ADDRESS ON FILE |
| LUTHER BRIGHTWELL ESTATE | ADDRESS ON FILE |
| LUTHER R CLAIR HINSON | ADDRESS ON FILE |
| LUTHER R. HINSON &    CLAIR HINSON | ADDRESS ON FILE |
| LYLE & PAMELA RASH | ADDRESS ON FILE |
| LYNDA Y POOL | ADDRESS ON FILE |
| LYNDAL MCDONALD | ADDRESS ON FILE |
| LYNDON ALBERT WILLIAMS | ADDRESS ON FILE |
| LYNN & NANCY SIMMONS | ADDRESS ON FILE |
| LYNN ADAMS HANCOCK | ADDRESS ON FILE |
| LYNN E SIMMONS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYNN REX TATE | ADDRESS ON FILE |
| M & M PARTNERSHIP | 20522 WILD SPRINGS DR SAN ANTONIO TX 78258 |
| M D & GLORIA WINNIFORD | ADDRESS ON FILE |
| M D MERRELL | ADDRESS ON FILE |
| M G DREW & BESSIE DREW | ADDRESS ON FILE |
| M G MOORE | ADDRESS ON FILE |
| M J BARNARD | ADDRESS ON FILE |
| M J MAXWELL | ADDRESS ON FILE |
| M L & MARIE WILLIAMS | ADDRESS ON FILE |
| M L JOHNSON | ADDRESS ON FILE |
| M LINTON JONES ESTATE | ADDRESS ON FILE |
| M M  A PARTNERSHIP ACCT 10 2143 5 | CHARLES HAGEN A PARTNER RT 1 BOX 89 LEESBURG TX 75451 |
| M N KNOX | ADDRESS ON FILE |
| M S BOWEN DECD  ILENE BOWEN IND EXEC EST | ADDRESS ON FILE |
| M W (MURRAY) MORGAN | ADDRESS ON FILE |
| M. D. QUINN JR. | ADDRESS ON FILE |
| M. H. MARWILL | ADDRESS ON FILE |
| MABEL COPELAND | ADDRESS ON FILE |
| MABEL HOLDERMAN WIDOW OF | ADDRESS ON FILE |
| MABEL THOMPSON  C/O MRS CARL TERHUNE | ADDRESS ON FILE |
| MABLE O LEE | ADDRESS ON FILE |
| MABLE REYNOLDS CARPENTER ESTATE | ADDRESS ON FILE |
| MAC L BENNETT III | ADDRESS ON FILE |
| MACBEATH, BLAIR | ADDRESS ON FILE |
| MACK BASSETT | ADDRESS ON FILE |
| MACK D TIPPS | ADDRESS ON FILE |
| MACK JONES | ADDRESS ON FILE |
| MACK MCGUIRE | ADDRESS ON FILE |
| MACKY & LINDA LEWIS | ADDRESS ON FILE |
| MADELYN LESUER L CHARLES SCHOLZ AGENT & | ADDRESS ON FILE |
| MADIE R GRISMORE | ADDRESS ON FILE |
| MADONNA RIVES TURNER | ADDRESS ON FILE |
| MAE FRANCES HUGHES WHITFIELD | ADDRESS ON FILE |
| MAE N & CLIFFORD COOPER | ADDRESS ON FILE |
| MAEDELL JONES METZGAR FROM: 06-17-02 JM | ADDRESS ON FILE |
| MAGGIE M MOORE | ADDRESS ON FILE |
| MAJOR CHARLES DAVIS | ADDRESS ON FILE |
| MALCOLM C OBRIEN | ADDRESS ON FILE |
| MALCOLM L BOND | ADDRESS ON FILE |
| MALISSA BARR | ADDRESS ON FILE |
| MALLORY WAUGH | ADDRESS ON FILE |
| MAMMIE R WATSON & DAVID H WATSON | ADDRESS ON FILE |
| MANLY M MOORE & BESSIE MOORE | ADDRESS ON FILE |
| MARCEL HOUSTON JOINED | ADDRESS ON FILE |
| MARCIA M GEPPERT | ADDRESS ON FILE |
| MARCO A PARRA AND | ADDRESS ON FILE |
| MARDEL MORRIS WHITE   C/O DANIEL WEBSTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAREVA N. GRIMES | ADDRESS ON FILE |
| MARGARET A BAILEY | ADDRESS ON FILE |
| MARGARET ANN STEVENS | ADDRESS ON FILE |
| MARGARET CONNELL ESTATE DECEASED | ADDRESS ON FILE |
| MARGARET CRAIG | ADDRESS ON FILE |
| MARGARET E BLACKSTONE | ADDRESS ON FILE |
| MARGARET E WALDROP TRUST | ADDRESS ON FILE |
| MARGARET J BOLTON WILLIAMSON | ADDRESS ON FILE |
| MARGARET J SIMMONS | ADDRESS ON FILE |
| MARGARET JANE BURROWS | ADDRESS ON FILE |
| MARGARET JANE FERGUSON BURROWS | ADDRESS ON FILE |
| MARGARET LLOYD KENDALL | ADDRESS ON FILE |
| MARGARET LOUIE GARRETT | ADDRESS ON FILE |
| MARGARET MCKNIGHT IND & AS CO TTEE OF | ADDRESS ON FILE |
| MARGARET MOSELEY | ADDRESS ON FILE |
| MARGARET NOTGRASS | ADDRESS ON FILE |
| MARGARET SUSAN TURNER | ADDRESS ON FILE |
| MARGARET YOUNG HOLLEMAN | ADDRESS ON FILE |
| MARGELENE AVERY | ADDRESS ON FILE |
| MARGELINE PENNEY AVERY | ADDRESS ON FILE |
| MARGENE TUTHILL | ADDRESS ON FILE |
| MARGERY WHITEHURST | ADDRESS ON FILE |
| MARGIE & FRANKILIN EMMONS ESTATE | ADDRESS ON FILE |
| MARGIE CORDRAY LAGRONE | ADDRESS ON FILE |
| MARGIE CRAWFORD HARDY | ADDRESS ON FILE |
| MARGIE G EMMONS TESTAMENTARY TRUST | ADDRESS ON FILE |
| MARGIE HIGHTOWER | ADDRESS ON FILE |
| MARGIE LANGLEY DODSON | ADDRESS ON FILE |
| MARGIE LYNN NEELY | ADDRESS ON FILE |
| MARGIE N JONES | ADDRESS ON FILE |
| MARGIE STONE | ADDRESS ON FILE |
| MARGIE WYATT | ADDRESS ON FILE |
| MARGRETTA CUMMINGS FRANKLIN | ADDRESS ON FILE |
| MARGUERITE ANDERSON | ADDRESS ON FILE |
| MARHTA LUNSFORD WROTENBERY | ADDRESS ON FILE |
| MARIA LUISA SANCHEZ | ADDRESS ON FILE |
| MARIAN THOMPSON COBERN | ADDRESS ON FILE |
| MARIANNE B HAVRON | ADDRESS ON FILE |
| MARIE ALLRED HYNES | ADDRESS ON FILE |
| MARIE ARTERBURN WILSON | ADDRESS ON FILE |
| MARIE BREVARD WYATT | ADDRESS ON FILE |
| MARIE COX | ADDRESS ON FILE |
| MARIE CRIM | ADDRESS ON FILE |
| MARIE M STEM | ADDRESS ON FILE |
| MARIE MESSEC | ADDRESS ON FILE |
| MARIE PHIPPS & GEORGE PANNELL & | ADDRESS ON FILE |
| MARIE S BROWN ESTATE | ADDRESS ON FILE |
| MARIE SATTERFIELD | ADDRESS ON FILE |
| MARIE SLOMINSKI BUCKNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIE W ROPER | ADDRESS ON FILE |
| MARILYN ALEXANDER SIMS | ADDRESS ON FILE |
| MARILYN CLEMMONS | ADDRESS ON FILE |
| MARILYN DOGGETT STASILA | ADDRESS ON FILE |
| MARILYN DUNN JENKINS | ADDRESS ON FILE |
| MARILYN HILL TOOMEY | ADDRESS ON FILE |
| MARILYN K MARTIN | ADDRESS ON FILE |
| MARILYN K WARREN | ADDRESS ON FILE |
| MARILYN REED TOOTHMAN | ADDRESS ON FILE |
| MARILYN SHIELDS BUFFINGTON | ADDRESS ON FILE |
| MARILYN SKIPPER | ADDRESS ON FILE |
| MARILYN SMITH | ADDRESS ON FILE |
| MARILYN SUE TOOMEY | ADDRESS ON FILE |
| MARILYN W ADAM | ADDRESS ON FILE |
| MARIOJANE SCHUMACHER | ADDRESS ON FILE |
| MARION & THELMA BALLOW | ADDRESS ON FILE |
| MARION BETH COTT | ADDRESS ON FILE |
| MARION E SHURTLEFF | ADDRESS ON FILE |
| MARION JACKSON MAXWELL, II | ADDRESS ON FILE |
| MARION JOHNSON ESTATE | ADDRESS ON FILE |
| MARION ROWE | ADDRESS ON FILE |
| MARION SWAILS | ADDRESS ON FILE |
| MARION T RIVES | ADDRESS ON FILE |
| MARION W BENBOW | ADDRESS ON FILE |
| MARIWYNN ALFORD WATSON | ADDRESS ON FILE |
| MARJORIE GAYLE BRADFORD | ADDRESS ON FILE |
| MARJORIE W CARTER | ADDRESS ON FILE |
| MARK ALSTON | ADDRESS ON FILE |
| MARK ARTERBURN | ADDRESS ON FILE |
| MARK DAVIS BUCHANAN ACCT | ADDRESS ON FILE |
| MARK E BROOKS & LINDA BROOKS | ADDRESS ON FILE |
| MARK MCKELLAR | ADDRESS ON FILE |
| MARK POOL | ADDRESS ON FILE |
| MARK W BENBOW | ADDRESS ON FILE |
| MARK WOOD | ADDRESS ON FILE |
| MARLENE B DAY | ADDRESS ON FILE |
| MARLIN KEITH PRICE | ADDRESS ON FILE |
| MARSHA A BULLOCK | ADDRESS ON FILE |
| MARSHA ALEXANDER | ADDRESS ON FILE |
| MARSHA G MCANALLY | ADDRESS ON FILE |
| MARSHALL & MARY HENSLEY | ADDRESS ON FILE |
| MARSHALL R. YOUNG OIL COMPANY | 1320 SOUTH UNIVERSITY, SUITE 400 FT WORTH TX 76107 |
| MARTHA B KOPETSKY | ADDRESS ON FILE |
| MARTHA BROOKS GILLIAM | ADDRESS ON FILE |
| MARTHA CHRISTINE HEARD | ADDRESS ON FILE |
| MARTHA CLEMMONS DOHERTY | ADDRESS ON FILE |
| MARTHA J CONFER | ADDRESS ON FILE |
| MARTHA J GAGE | ADDRESS ON FILE |
| MARTHA JANE MULLINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTHA JOSEPHINE FINKLEA | ADDRESS ON FILE |
| MARTHA JOYCE BROOKS WYNN | ADDRESS ON FILE |
| MARTHA KATE WORLEY | ADDRESS ON FILE |
| MARTHA KIRKPATRICK | ADDRESS ON FILE |
| MARTHA L KING BROCKWAY | ADDRESS ON FILE |
| MARTHA LEAH MORRISS | ADDRESS ON FILE |
| MARTHA LENORA BROCK | ADDRESS ON FILE |
| MARTHA LOU SCHMELTEKOPP | ADDRESS ON FILE |
| MARTHA M WORLEY | ADDRESS ON FILE |
| MARTHA PAUL ROGERS | ADDRESS ON FILE |
| MARTHA PITTMAN COLEMAN | ADDRESS ON FILE |
| MARTHA SLOMINSKI GRAHAM | ADDRESS ON FILE |
| MARTIN D CLEMMONS | ADDRESS ON FILE |
| MARTIN L ARTERBURN | ADDRESS ON FILE |
| MARTIN LIVING TRUST | ADDRESS ON FILE |
| MARTIN, ROBERT | ADDRESS ON FILE |
| MARVIN & JEANETTE SWIFT | ADDRESS ON FILE |
| MARVIN & ROWANA STARR SOILEAU | ADDRESS ON FILE |
| MARVIN L HENDERSON | ADDRESS ON FILE |
| MARVIN PELHAM | ADDRESS ON FILE |
| MARY & VICTOR ERSPAMER | ADDRESS ON FILE |
| MARY A DAMERONS | ADDRESS ON FILE |
| MARY ALMA RED SARTOR | ADDRESS ON FILE |
| MARY ALMA RED SARTOR & | ADDRESS ON FILE |
| MARY ANN BLACKSTONE | ADDRESS ON FILE |
| MARY ANN CLEMMONS COLEMAN | ADDRESS ON FILE |
| MARY ANN FULMER | ADDRESS ON FILE |
| MARY ANN FURRH | ADDRESS ON FILE |
| MARY ANN LEWIS DOLEZAL | ADDRESS ON FILE |
| MARY ANN MILLER | ADDRESS ON FILE |
| MARY ANN MILLIGAN | ADDRESS ON FILE |
| MARY ANN PARKS | ADDRESS ON FILE |
| MARY ANN SWINNEY SIRES ESTATE | ADDRESS ON FILE |
| MARY ANN ZAGER | ADDRESS ON FILE |
| MARY AUSTIN ESTATE | ADDRESS ON FILE |
| MARY B HALL | ADDRESS ON FILE |
| MARY BARKER | ADDRESS ON FILE |
| MARY BETH STRONG | ADDRESS ON FILE |
| MARY BRIGHTWELL | ADDRESS ON FILE |
| MARY C JACKSON | ADDRESS ON FILE |
| MARY CATHERINE STEPHENSON TRUST | ADDRESS ON FILE |
| MARY COLEMAN | ADDRESS ON FILE |
| MARY D GIARDINA | ADDRESS ON FILE |
| MARY D WALLACE | ADDRESS ON FILE |
| MARY DEAN WAITS | ADDRESS ON FILE |
| MARY DEIRDRE WELCH | ADDRESS ON FILE |
| MARY DELL SMITH | ADDRESS ON FILE |
| MARY DILLARD BRADLEY | ADDRESS ON FILE |
| MARY E EASON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARY E MIMS | ADDRESS ON FILE |
| MARY E STROMAN | ADDRESS ON FILE |
| MARY E VICKERS | ADDRESS ON FILE |
| MARY ERSPAMER | ADDRESS ON FILE |
| MARY EVELYN JEFFERSON | ADDRESS ON FILE |
| MARY EVELYN LINKEY | ADDRESS ON FILE |
| MARY FRANCES ALFORD INDIV | ADDRESS ON FILE |
| MARY FRANCES ENGLE ALFORD | ADDRESS ON FILE |
| MARY FRANCES ENGLE ALFORD | ADDRESS ON FILE |
| MARY FRANCES GENTRY | ADDRESS ON FILE |
| MARY FRANCES WALLER | ADDRESS ON FILE |
| MARY GRACE DENT | ADDRESS ON FILE |
| MARY HARRIS TRAVERS | ADDRESS ON FILE |
| MARY I PARKER | ADDRESS ON FILE |
| MARY JANE CARSON | ADDRESS ON FILE |
| MARY JANE HINSON | ADDRESS ON FILE |
| MARY JANE POPE | ADDRESS ON FILE |
| MARY JANE SKIDMORE | ADDRESS ON FILE |
| MARY JANE SPRINGFIELD DAVIS | ADDRESS ON FILE |
| MARY JANE WHITAKER | ADDRESS ON FILE |
| MARY JANICE LUNSFORD | ADDRESS ON FILE |
| MARY JERENE FLANAGAN | ADDRESS ON FILE |
| MARY JLR PARTNERSHIP LTD | 1613 NORTHUMBERLAND RD AUSTIN TX 78703 |
| MARY JO FLANAGAN FARLER | ADDRESS ON FILE |
| MARY JO LAIRD READ | ADDRESS ON FILE |
| MARY JOSEPHINE GREER CAMERON | ADDRESS ON FILE |
| MARY K KYGER | ADDRESS ON FILE |
| MARY K PEARSON | ADDRESS ON FILE |
| MARY L CRENSHAW | ADDRESS ON FILE |
| MARY L KESTERSON BURKE | ADDRESS ON FILE |
| MARY LEE JONES | ADDRESS ON FILE |
| MARY LEWIS | ADDRESS ON FILE |
| MARY LOU ALLEN HYSMITH | ADDRESS ON FILE |
| MARY LOU HUFF | ADDRESS ON FILE |
| MARY LOU RAMEY | ADDRESS ON FILE |
| MARY LOUISE CRIM | ADDRESS ON FILE |
| MARY LOUISE EMERSON | ADDRESS ON FILE |
| MARY LYNN JONES | ADDRESS ON FILE |
| MARY LYNN VARIO | ADDRESS ON FILE |
| MARY M THOMPSON | ADDRESS ON FILE |
| MARY MARGARET ROBERTS MCCOOK | ADDRESS ON FILE |
| MARY MARIE SMITH | ADDRESS ON FILE |
| MARY NAYE MILLER | ADDRESS ON FILE |
| MARY NELL COFER | ADDRESS ON FILE |
| MARY NELL DOWNS | ADDRESS ON FILE |
| MARY NELL FOOTE | ADDRESS ON FILE |
| MARY NEWMAN | ADDRESS ON FILE |
| MARY OPAL MCANALLY | ADDRESS ON FILE |
| MARY OPHELIA HENSLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY PAULINE WILLEY EHRLISH | ADDRESS ON FILE |
| MARY R. HICKS | ADDRESS ON FILE |
| MARY S COPPRELL ESTATE, DECEASED | ADDRESS ON FILE |
| MARY S JONES | ADDRESS ON FILE |
| MARY S WOOD | ADDRESS ON FILE |
| MARY SELMAN BARNETT | ADDRESS ON FILE |
| MARY SELMAN LANGLEY BARNETT | ADDRESS ON FILE |
| MARY SKILES | ADDRESS ON FILE |
| MARY T & HOYT HOLLEMAN | ADDRESS ON FILE |
| MARY VAN BUCHANAN MOSLEY | ADDRESS ON FILE |
| MARY VIRGINIA ELLIOTT | ADDRESS ON FILE |
| MARY WRIGHT | ADDRESS ON FILE |
| MATALINE BROACH | 1162 FM 899 MT PLEASANT TX 75455 |
| MATHILDE E TAUBE LIVING TRUST A | C/O BRIAN D HAMILTON CFO LUTHERAN FOUNDATION OF TX TTEE 7900 EAST HIGHWAY 290 AUSTIN TX 78724 |
| MATHILDE E TAUBE LIVING TRUST B | C/O BRIAN D HAMILTON CFO LUTHERAN FOUNDATION OF TX TTEE 7900 EAST HIGHWAY 290 AUSTIN TX 78724 |
| MATHILDE E TAUBE REVOCABLE TRUST | LUTHERAN FOUNDTN OF TX TRUSTEE 7900 US 290 E AUSTIN TX 78724 |
| MATTHEW ALLEN SNOW | PO BOX 243 CARTHAGE TX 75633 |
| MATTHEW C HUDSON | ADDRESS ON FILE |
| MATTHEW K GENTRY ESTATE C/O KELLY GENTRY | ADDRESS ON FILE |
| MATTHEW PEPPER | ADDRESS ON FILE |
| MATTHEW RAMON BARRON | ADDRESS ON FILE |
| MATTIE BELL FREEMAN | ADDRESS ON FILE |
| MATTIE EDWARDS | ADDRESS ON FILE |
| MATTIE FULLER | ADDRESS ON FILE |
| MATTIE LOUISE WOOD | ADDRESS ON FILE |
| MATTIE ODELL PELHAM | ADDRESS ON FILE |
| MAUDE LANGLEY | ADDRESS ON FILE |
| MAUDE MCNEILL ESTATE | ADDRESS ON FILE |
| MAUDIE LARUE WELLS | ADDRESS ON FILE |
| MAUDINE ARNETT MINTER | ADDRESS ON FILE |
| MAURICE B. KNEELAND | ADDRESS ON FILE |
| MAURICE DOBBS | ADDRESS ON FILE |
| MAURICE L. REDFEARN | ADDRESS ON FILE |
| MAURINE H BRIGGS | ADDRESS ON FILE |
| MAVOR B BICKLEY & VERDIE B BRANNAM & | ADDRESS ON FILE |
| MAVOR BATON BICKLEY | ADDRESS ON FILE |
| MAX WAYNE REDFEARN | ADDRESS ON FILE |
| MAXIE D DORSEY | ADDRESS ON FILE |
| MAXIE MULLINS | ADDRESS ON FILE |
| MAXIE STEGMAN AND RICKY SHULTS | ADDRESS ON FILE |
| MAXIE WRIGHT BIGGERS | ADDRESS ON FILE |
| MAXINE B  KROUSE | ADDRESS ON FILE |
| MAXINE COX | ADDRESS ON FILE |
| MAXINE CUMMINGS | ADDRESS ON FILE |
| MAXINE E BLACKMAN MINOR | ADDRESS ON FILE |
| MAXINE HOUSTON BERRY | ADDRESS ON FILE |
| MAXINE KROLL ESTATE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAY ALLEN | ADDRESS ON FILE |
| MAYDEN ENTERPRISES LLC | 114 HEATHER LN DIANA TX 75640 |
| MCF ACQUISITION II LTD | 130 CHESIRE LANE, SUITE 102 MINNETONKA MN 55305 |
| MCNEELY, CHAD | ADDRESS ON FILE |
| MCNUTT CATTLE & LAND | ATTN: CHAD MCNUTT 4886 FM 2254 PITTSBURG TX 75686 |
| MCQUEEN, RANDAL | ADDRESS ON FILE |
| MEGAN LEAH GREER | ADDRESS ON FILE |
| MELANIE JONES FIELDS | RT 2 BOX 181 B MEXIA TX 77667 |
| MELANIE R HUK | ADDRESS ON FILE |
| MELBA A MORTON | ADDRESS ON FILE |
| MELBA BROOKS KERR | ADDRESS ON FILE |
| MELBA GRACE S ROGERS | ADDRESS ON FILE |
| MELBA JUNE NUTT | ADDRESS ON FILE |
| MELBA SPANN | ADDRESS ON FILE |
| MELBA TAYLOR | ADDRESS ON FILE |
| MELISSA EMBRY | ADDRESS ON FILE |
| MELISSA EMBRY | ADDRESS ON FILE |
| MELISSA JOYCE LE BLANC | ADDRESS ON FILE |
| MELISSA MESSEC EMBRY | ADDRESS ON FILE |
| MELITA ROBISON | ADDRESS ON FILE |
| MELLIE ROBINSON | ADDRESS ON FILE |
| MELODY LANGSTON PAUL | ADDRESS ON FILE |
| MELODY MAY WYATT | ADDRESS ON FILE |
| MELVIN A RILEY IV | ADDRESS ON FILE |
| MELVIN E BARRON | ADDRESS ON FILE |
| MELVIN N GLANTZ | ADDRESS ON FILE |
| MEREKEN ENERGY CORP | 777 TAYLOR STREET, SUITE 1126 FT WORTH TX 76102 |
| MERIDA & PATSY ELLIOTT | ADDRESS ON FILE |
| MERION GAIL WILLIAMS MCCALL | ADDRESS ON FILE |
| MERLE BROWN OATES | ADDRESS ON FILE |
| MERLE WESTMORELAND | ADDRESS ON FILE |
| MERRY WATTS | ADDRESS ON FILE |
| MERWIN W THOMPSON TRUST | ADDRESS ON FILE |
| MERWIN WILEY LAIRD TRUST TYLER BANK | ADDRESS ON FILE |
| METTIE SHETTLESWORTH | ADDRESS ON FILE |
| MICHAEL A BURNS | ADDRESS ON FILE |
| MICHAEL A RILEY | ADDRESS ON FILE |
| MICHAEL E ORAND | ADDRESS ON FILE |
| MICHAEL FRANK GREER | ADDRESS ON FILE |
| MICHAEL G SMITH | ADDRESS ON FILE |
| MICHAEL G TERRY | ADDRESS ON FILE |
| MICHAEL G YOUNG | ADDRESS ON FILE |
| MICHAEL H AND LORNA K WARD | ADDRESS ON FILE |
| MICHAEL H FEARS | ADDRESS ON FILE |
| MICHAEL J FLORY | ADDRESS ON FILE |
| MICHAEL JAMES HANEY | ADDRESS ON FILE |
| MICHAEL L MUSE | ADDRESS ON FILE |
| MICHAEL L NEELY | ADDRESS ON FILE |
| MICHAEL LEE BOND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL MALONEY | ADDRESS ON FILE |
| MICHAEL P RIVES | ADDRESS ON FILE |
| MICHAEL R COOK | ADDRESS ON FILE |
| MICHAEL RAY BRIGHTWELL | ADDRESS ON FILE |
| MICHAEL S LONG | ADDRESS ON FILE |
| MICHAEL SCHANE | ADDRESS ON FILE |
| MICHAEL TRENT BLUE | ADDRESS ON FILE |
| MICHAEL W BARTON | ADDRESS ON FILE |
| MICHAEL WAYNE GENTRY | ADDRESS ON FILE |
| MICHELE MARIE SCHAPPELL | ADDRESS ON FILE |
| MICHELE WOODS WRIGHT | ADDRESS ON FILE |
| MICHELE WRIGHT RAULSTON | ADDRESS ON FILE |
| MICHELLE FAVORS | ADDRESS ON FILE |
| MICHELLE LUMMUS | ADDRESS ON FILE |
| MICHELLE SILAR | 1015 LIVE OAK CIRCLE TEAGUE TX 75860 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND WA 98052-6399 |
| MIGUEL A & DONNA F TREJO | 4985 FM 1563 WOLFE CITY TX 75496 |
| MIKE & CYNTHIA HAYNESWORTH | 4743 FARM ROAD 1870 SULPHUR SPRINGS TX 75482 |
| MIKE CAPPS | ADDRESS ON FILE |
| MIKE E SPENCER | ADDRESS ON FILE |
| MIKE ENGLISH | ADDRESS ON FILE |
| MIKE G JACKSON | ADDRESS ON FILE |
| MIKE WILHITE | ADDRESS ON FILE |
| MIKE WOOD | ADDRESS ON FILE |
| MILDRED BRIDGES POOL | ADDRESS ON FILE |
| MILDRED C JUSTISS | ADDRESS ON FILE |
| MILDRED CARLISLE | ADDRESS ON FILE |
| MILDRED COLLINS | ADDRESS ON FILE |
| MILDRED HARDY MCKNIGHT | ADDRESS ON FILE |
| MILDRED HOLLIDAY | ADDRESS ON FILE |
| MILDRED L JONES | ADDRESS ON FILE |
| MILDRED STANZEL PAWKETT | ADDRESS ON FILE |
| MILDRED WASHINGTON | ADDRESS ON FILE |
| MILDREDGE ANDY | ADDRESS ON FILE |
| MILEY COLWELL | ADDRESS ON FILE |
| MILFORD W TATE | ADDRESS ON FILE |
| MILLICENT ANNE CRAWFORD | ADDRESS ON FILE |
| MILLIGAN, JERRY | ADDRESS ON FILE |
| MINNIE BELL WEAVER | ADDRESS ON FILE |
| MINNIE LEE WADE | ADDRESS ON FILE |
| MIRIAM SMITH SCHWEERS | ADDRESS ON FILE |
| MISTY ALEXANDER | ADDRESS ON FILE |
| MITCHELL E LONG | ADDRESS ON FILE |
| MITCHELL LYNN HARRIS | ADDRESS ON FILE |
| MITCHELL R BRANSFORD | ADDRESS ON FILE |
| MLX MDW FAMILY | LIMITED PARTNERSHIP 18402 FM 2293 FRANKLIN TX 77856 |
| MODSPACE | P.O BOX 1636 MT. PLEASANT TX 75456 |
| MOLLIE ANN NEWCOM | ADDRESS ON FILE |
| MOLLY ANN ALSUP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOLLYE & EDWARD TILLMAN | ADDRESS ON FILE |
| MONA W STEPHENS LIVING TRUST | ADDRESS ON FILE |
| MONNIE BLANTON | ADDRESS ON FILE |
| MONNIE LOU HOLLAND | ADDRESS ON FILE |
| MORGAN E LANDMANN ROSE | ADDRESS ON FILE |
| MORGAN MILLER | ADDRESS ON FILE |
| MORRIS C CLEMMONS JR | ADDRESS ON FILE |
| MORRIS E LAVENDER | ADDRESS ON FILE |
| MORRIS FARMS FOR HELEN MARKWELL | & DOROTHY BAKER & BETTY PURDIE & A E MORRIS 613 SLAYDON ST HENDERSON TX 75652 |
| MORRIS FARMS, A PARTNERSHIP | ALFRED E MORRIS 613 SLAYDON ST HENDERSON TX 75652 |
| MORTY STEVEN KING | ADDRESS ON FILE |
| MOSELEY, W.B. | ADDRESS ON FILE |
| MOZELL SIMON SHEARS    ACCT #5976642 | ADDRESS ON FILE |
| MOZELLE BALLOW IND EXEC OF | ADDRESS ON FILE |
| MOZELLE GARRISON | ADDRESS ON FILE |
| MR & MRS BUSTER WALKER | ADDRESS ON FILE |
| MR & MRS C D FARQUHAR | ADDRESS ON FILE |
| MR & MRS C E SEPAUGH | ADDRESS ON FILE |
| MR & MRS DESMOND GIBSON | ADDRESS ON FILE |
| MR & MRS G. L. LIVERS | ADDRESS ON FILE |
| MR & MRS KIMBELL HUGHES | ADDRESS ON FILE |
| MR & MRS MANLY R MABRY | ADDRESS ON FILE |
| MR & MRS PHILLIP WEAVER | ADDRESS ON FILE |
| MR & MRS PHILLIP WEAVER | ADDRESS ON FILE |
| MR & MRS ROBERT MCGOWAN | ADDRESS ON FILE |
| MR & MRS RUSSELL D INSTINE | ADDRESS ON FILE |
| MR & MRS WILLIAM A SMITH | ADDRESS ON FILE |
| MR JOHNNIE GRAY | ADDRESS ON FILE |
| MR O B (OSCAR) VANSICKLE | ADDRESS ON FILE |
| MR OR MRS ADRON HALL | ADDRESS ON FILE |
| MR OR MRS ALTON D LEWIS | ADDRESS ON FILE |
| MR OR MRS G L LIVERS | ADDRESS ON FILE |
| MR OR MRS L R FAULKNER | ADDRESS ON FILE |
| MR OR MRS R W WILSON | ADDRESS ON FILE |
| MR ORVILLE TODD | ADDRESS ON FILE |
| MR. F. L. BROWN | ADDRESS ON FILE |
| MRS   EUGENE DANSBY | ADDRESS ON FILE |
| MRS BARBARA ANNE BROWN | ADDRESS ON FILE |
| MRS E E (OZELLE) PRICHARD | ADDRESS ON FILE |
| MRS ETHEL GIBSON | ADDRESS ON FILE |
| MRS FRANCES SLOMINSKI | ADDRESS ON FILE |
| MRS FRANKIE DUNKLIN YANDLE | ADDRESS ON FILE |
| MRS H (JEANETTE) PENCE(DECEASED) | ADDRESS ON FILE |
| MRS J G MATTHEWS | ADDRESS ON FILE |
| MRS JESSIE M  BAYSINGER | ADDRESS ON FILE |
| MRS JOEL N ARNOLD | ADDRESS ON FILE |
| MRS MABEL MILLER | ADDRESS ON FILE |
| MRS MARTHA BROOKS WYNN | ADDRESS ON FILE |
| MRS ODELL LAKE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MRS OPAL B PIERCE | ADDRESS ON FILE |
| MRS R A MCALISTER | ADDRESS ON FILE |
| MRS R R ROBERTSON | ADDRESS ON FILE |
| MRS RUBY G CLARK | ADDRESS ON FILE |
| MRS SADELL HOUSTON HUNTER | ADDRESS ON FILE |
| MRS T L  MCCARLEY | ADDRESS ON FILE |
| MRS VIVIAN TRUETT | ADDRESS ON FILE |
| MRS WILLIE B WILLIAMS | ADDRESS ON FILE |
| MRS. GEORGE D. WILLMER | ADDRESS ON FILE |
| MURLINE WYATT CALDWELL | ADDRESS ON FILE |
| MURLYENE BUDD | ADDRESS ON FILE |
| MUSTANG DRILLING INC | PO BOX 1810 HENDERSON TX 75653 |
| MYRA BROOKS POTTER | ADDRESS ON FILE |
| MYRA ELLIS | ADDRESS ON FILE |
| MYRA MINICK | ADDRESS ON FILE |
| MYRA S LAMBERT RITTER | ADDRESS ON FILE |
| MYRLE B PARSONS | ADDRESS ON FILE |
| MYRNA LOY FERGUSON | ADDRESS ON FILE |
| MYRTLE B MCGOWAN | ADDRESS ON FILE |
| MYRTLE M SMITH ESTATE | ADDRESS ON FILE |
| N T & ANNA MARIA RANDAZZO | ADDRESS ON FILE |
| N T & ANNA MARIE RANDAZZO | ADDRESS ON FILE |
| NALDA B GIBSON | ADDRESS ON FILE |
| NAN MCLEOD BALLAS | ADDRESS ON FILE |
| NANCY C PRIOR | ADDRESS ON FILE |
| NANCY CLEMMONS MARCO | ADDRESS ON FILE |
| NANCY FAIRCHILD | ADDRESS ON FILE |
| NANCY FORSYTH DICKARD MCCOY | ADDRESS ON FILE |
| NANCY HARRIS HAWKINS | ADDRESS ON FILE |
| NANCY HILL | ADDRESS ON FILE |
| NANCY HORTON & MARGARET GUNN | ADDRESS ON FILE |
| NANCY KAY HESTER | ADDRESS ON FILE |
| NANCY LILLIAN MCCOLLUM | ADDRESS ON FILE |
| NANCY RUTH COLLEY MOORE | ADDRESS ON FILE |
| NANCY TURNER BLOOM, TRUSTEE | ADDRESS ON FILE |
| NANCY WATSON GREEN | ADDRESS ON FILE |
| NAOMI LEE CRON | ADDRESS ON FILE |
| NATHAN BRIGHTWELL | ADDRESS ON FILE |
| NATHANIEL HARPER | ADDRESS ON FILE |
| NATHANIEL MULLINS | ADDRESS ON FILE |
| NATIONS BANK  TTEE FOR | PEGGY GUNTER THORNTON TRUST PO BOX 840738 DALLAS TX 75284 |
| NEELY R LAIRD | ADDRESS ON FILE |
| NELDA & TOM BOECKING """"JOINT TENANTS | W/RT OF SVRSHP & S CALIGIURI 3901 MOCKINGBIRD LN TEMPLE TX 76502 |
| NELDA JANE CAMMACK | ADDRESS ON FILE |
| NELDA JEAN THORNTON | ADDRESS ON FILE |
| NELDA JEAN WILLIAMS GOETH | ADDRESS ON FILE |
| NELDA JOYCE NEWMAN | ADDRESS ON FILE |
| NELL FAULKNER BRIGHTWELL | ADDRESS ON FILE |
| NELL LAIRD PEDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELL RAY MOUTON | ADDRESS ON FILE |
| NELL T TANTON | ADDRESS ON FILE |
| NELLIE ALLEN | ADDRESS ON FILE |
| NELSON F HUGUS | ADDRESS ON FILE |
| NELVA FOSTER | ADDRESS ON FILE |
| NELVA FOSTER | ADDRESS ON FILE |
| NELVA M FOSTER | ADDRESS ON FILE |
| NELWYN JOYCE BAGLEY | ADDRESS ON FILE |
| NELWYN MORTON | ADDRESS ON FILE |
| NENIAN & VIOLA PHILLIPS | ADDRESS ON FILE |
| NENIAN LAFON & RUSSELL MASON | ADDRESS ON FILE |
| NENIAN LAFON MASON | ADDRESS ON FILE |
| NETA ABBOTT MARION | ADDRESS ON FILE |
| NEVE EDWARD DEANS JR AND WIFE | ADDRESS ON FILE |
| NEVILLE W & NELL T TANTON | ADDRESS ON FILE |
| NEW CINGULAR WIRELESS PCS | ATTN: NETWORK REAL ESTATE ADMINISTRATION 575 MOROSGO DR STE 13-F WEST TOWER ATLANTA GA 30324 |
| NEW CINGULAR WIRELESS PCS | AT&T LEGAL DEPARTMENT - NETWORK ATTN: NETWORK COUNSEL 208 S AKARD ST DALLAS TX 75202 |
| NEW CINGULAR WIRELESS PCS, LLC | 575 MOROSGO DRIVE SUITE 13F WEST TOWER ATLANTA GA 30324 |
| NEWARK CORE BARNETT, LLC | 777 TAYLOR STREET, SUITE 902 FT WORTH TX 76102 |
| NEWARK ENERGY LLC | 777 TAYLOR STREET, SUITE 902 FT WORTH TX 76102 |
| NICKIE PAUL SMITH AND WIFE | BRENDA SMITH 14651 STATE HWY 11 WEST CUMBY TX 75433 |
| NIKKI MCCLUNEY | ADDRESS ON FILE |
| NINA FRENCH STRICKLAND | ADDRESS ON FILE |
| NINA KATHERINE LORITSCH | ADDRESS ON FILE |
| NINA MAE DAVIS | ADDRESS ON FILE |
| NITA GREER VELARDE | ADDRESS ON FILE |
| NITA REECE | ADDRESS ON FILE |
| NOBLE REDFEARN ESTATE | RT 6 BOX 8 MT PLEASANT TX 75455 |
| NOBLE SIMMONS | RT 2 BOX 38 HENDERSON TX 75652 |
| NOLAN & MILDRED CARPENTER | 5288 HWY 11 W PITTSBURG TX 75686 |
| NOLAN B. WILLIS | 105 W. MELTON LONGVIEW TX 75602 |
| NONA GRACE TERRY | ADDRESS ON FILE |
| NONA LOIS & R C SCHWARTZ | ADDRESS ON FILE |
| NONA LOIS SCHWARTZ | ADDRESS ON FILE |
| NORA MAE SMITH | ADDRESS ON FILE |
| NORMA GADDIS NARRAMORE INDV | ADDRESS ON FILE |
| NORMA J FOWLER PAYNE | ADDRESS ON FILE |
| NORMA JEAN HANEY EST   C/O MICHAEL HANEY | ADDRESS ON FILE |
| NORMA JEAN SULLIVAN | ADDRESS ON FILE |
| NORMAN E HUFFMAN | ADDRESS ON FILE |
| NORMAN KOERNER | ADDRESS ON FILE |
| NORMAN L DAVIS | ADDRESS ON FILE |
| NORMAN LEE RICE | ADDRESS ON FILE |
| NORMAN, JERRY | ADDRESS ON FILE |
| NORTH AMERICAN COAL ROYALTY COMPANY | ATTN: JAMES F MELEHIOR SUITE D BISMARK ND 58501-1204 |
| NORTH WALNUT CREEK    PROPERTIES INC | C/O MARGARET L EVERETT 7600 STONEYWOOD DR AUSTIN TX 78731 |
| NORTHEAST TEXAS MUNICIPAL WATER | ATTN: WALT SEARS - EXECUTIVE DIRECTOR PO BOX 955 HUGHES SPRINGS TX 75656 |

| Claim Name | Address Information |
| --- | --- |
| DISTRICT | ATTN: WALT SEARS – EXECUTIVE DIRECTOR PO BOX 955 HUGHES SPRINGS TX 75656 |
| NOVA & WILLIAM A HENAGER | ADDRESS ON FILE |
| NOVELLA SIRLS ROSS | ADDRESS ON FILE |
| NOVIE SHIVERS DAVIS | ADDRESS ON FILE |
| NOVIE SHIVERS DAVIS    ACCT #0652-246711 | ADDRESS ON FILE |
| NUNLEY, KENNETH | ADDRESS ON FILE |
| O A  VARNADO | ADDRESS ON FILE |
| O B UTLEY JR | ADDRESS ON FILE |
| O B UTLEY JR & O B UTLEY | ADDRESS ON FILE |
| O B UTLEY JR AND | ADDRESS ON FILE |
| O C & ROSALYN RUPE | ADDRESS ON FILE |
| O D  REED JR | ADDRESS ON FILE |
| O D BREEDLOVE | ADDRESS ON FILE |
| O M JACKSON C/O REBECCA WILLIAMS | ADDRESS ON FILE |
| O T & GENESTER RHYMES | ADDRESS ON FILE |
| O U MURRAY | ADDRESS ON FILE |
| O W GARRETSON | ADDRESS ON FILE |
| O'BRIEN ENERGY COMPANY | P.O. BOX 6149 SHREVEPORT LA 71136 |
| O'BRIEN RESOURCES LLC | P.O. BOX 6149 SHREVEPORT LA 71136 |
| O'NEAL BRIGHTWELL | 340 CR 612 NACOGDOCHES TX 75964 |
| O. D. ANDERSON | ADDRESS ON FILE |
| OBRA FAYE HAYES | C/O BERNICE SANDERS PO BOX 1182 BUFFALO TX 75831 |
| OCIE LEE | ADDRESS ON FILE |
| OCTAVIA PHILLIPS | ADDRESS ON FILE |
| ODDIE WALLACE | ADDRESS ON FILE |
| ODELL CRIDDLE | ADDRESS ON FILE |
| ODESSA DIXON HENSON | ADDRESS ON FILE |
| ODIE JONES | ADDRESS ON FILE |
| ODIES MOORE ESTATE | ADDRESS ON FILE |
| ODIES SIMON | ADDRESS ON FILE |
| ODIES SIMON | ADDRESS ON FILE |
| ODMA PITTMAN ROBINSON | ADDRESS ON FILE |
| ODRIC L COMBS | ADDRESS ON FILE |
| OLA ORAND LAMBERT | C/O O L LAMBERT 232 CUMBERLAND TR CONROE TX 77302 |
| OLA WORSHAM REVOCABLE LIVING TRUST | ADDRESS ON FILE |
| OLEN REYNOLDS | ADDRESS ON FILE |
| OLETHA INVESTMENTS LLC | 193 LLEWELLYN DR KILLEEN TX 76542 |
| OLIVER D THOMAS | ADDRESS ON FILE |
| OLIVER MATTHEWS | ADDRESS ON FILE |
| OLLIE BRIDGES BLUE | ADDRESS ON FILE |
| OLLIE SIMON GRAY | ADDRESS ON FILE |
| OLYARIE NEWSOME DRUMMOND | 4305 BOBBITT DR DALLAS TX 75229 |
| OMA JEAN MORRIS | ADDRESS ON FILE |
| ONCOR ELECTRIC DELIVERY COMPANY | 1616 WOODALL RODGERS DALLAS TX 75202-1234 |
| OPAL BRIDGES SMITH | 3525 S INDEPENDENCE OKLAHOMA CITY OK 73119 |
| OPAL G WILLIAMS | ADDRESS ON FILE |
| OPAL M BARRIENTEZ | ADDRESS ON FILE |
| OPALINE WALLACE | ADDRESS ON FILE |
| ORA B CODY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ORA LEE COOPER BROWN | ADDRESS ON FILE |
| ORA LEE VISE | ADDRESS ON FILE |
| ORA TAYLOR | ADDRESS ON FILE |
| OREN HAYS & MARY LOYCE HAYS | ADDRESS ON FILE |
| ORLAND & GLADYS GIBSON | RT 1 BOX 531 HENDERSON TX 75652 |
| ORLAND W MONAGHAN | ADDRESS ON FILE |
| ORVILLE D & JOAN JONES | ADDRESS ON FILE |
| ORVILLE D JONES | ADDRESS ON FILE |
| OSCAR & DENISE REICHERT | ADDRESS ON FILE |
| OSCAR I AND JUNE BLOUNT SMITH | ADDRESS ON FILE |
| OSCAR M NEAL | ADDRESS ON FILE |
| OSCAR STANLEY THORNTON | ADDRESS ON FILE |
| OTIS CRIDDLE | ADDRESS ON FILE |
| OUIDA BETTS | ADDRESS ON FILE |
| OUIDA POPE | ADDRESS ON FILE |
| OVERTON 1990 CHILDREN'S TRUST | C/O ROBIN OVERTON SENGELMANN TRUSTEE 1415 SOUTH VOSS # 12-100 HOUSTON TX 77057 |
| OWEN GUMBIN | ADDRESS ON FILE |
| OZELLE MARTIN | ADDRESS ON FILE |
| OZZIE ELWOOD GRAMLING | ADDRESS ON FILE |
| P C MONAGHAN ESTATE | C/O MOLLIE MONAGHAN NEWCOM 8628 OVERLAND DR FT WORTH TX 76179 |
| PAIGE MCFALL | 226 TIMBERLANE ST CARTHAGE TX 75633 |
| PALMORE C CURREY II | 2608 CORABELLA PL CEDAR PARK TX 78613 |
| PALMORE CURREY II | PO BOX 1287 MT PLEASANT TX 75455 |
| PALOMA BARNETT LLC | 1021 MAIN STREET, SUITE 2600 HOUSTON TX 77002 |
| PAM CAMPBELL | 3959 SUMMERCREST FT WORTH TX 76109 |
| PAMELA A DENSON | ADDRESS ON FILE |
| PAMELA ANN RILEY RITTENBERRY | ADDRESS ON FILE |
| PAMELA BROUSSARD | ADDRESS ON FILE |
| PAMELA JOHNS CORTEZ | ADDRESS ON FILE |
| PAMELA SUSAN CUSACK | ADDRESS ON FILE |
| PAMELA WILKERSON | ADDRESS ON FILE |
| PANDA LYNN TURNER VACKER | ADDRESS ON FILE |
| PANOLA PRODUCING COMPANY | ACCT 08 273 2 PO BOX 676 CARTHAGE TX 75633 |
| PANOLA PRODUCING COMPANY INC | PO BOX 676 CARTHAGE TX 75633 |
| PARKER & IDA FAY WINDLE | 1719 S. 37TH ST. TEMPLE TX 76504 |
| PARTNER BOBBY HILL | ADDRESS ON FILE |
| PAT AND FRANCES BECK | ADDRESS ON FILE |
| PAT BLANKENSHIP | ADDRESS ON FILE |
| PAT SEIMEARS | ADDRESS ON FILE |
| PAT STANDARD | ADDRESS ON FILE |
| PATERA OIL & GAS LLC | 312 WEST SABINE STREET CARTHAGE TX 75633 |
| PATRICIA A WILSON TTEE | ADDRESS ON FILE |
| PATRICIA ANN HARRIS GUNN | ADDRESS ON FILE |
| PATRICIA G POOLE | ADDRESS ON FILE |
| PATRICIA GUIDROZ | ADDRESS ON FILE |
| PATRICIA L BERRY | ADDRESS ON FILE |
| PATRICIA P FLEMING INDIVIDUALLY & | ADDRESS ON FILE |
| PATRICIA ROBERTS | ADDRESS ON FILE |
| PATRICIA SHEARS WASHINGTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA SLOMINSKI WILLIAMS | ADDRESS ON FILE |
| PATRICIA WARD DILLON | ADDRESS ON FILE |
| PATRICIA WRIGHT | ADDRESS ON FILE |
| PATRICIA WRIGHT | ADDRESS ON FILE |
| PATRICK E REDFEARN AND | ADDRESS ON FILE |
| PATRICK JAMES RILEY | ADDRESS ON FILE |
| PATSY F ELLIOTT | ADDRESS ON FILE |
| PATSY G GIBSON | ADDRESS ON FILE |
| PATSY GILLISPIE WALTERS | ADDRESS ON FILE |
| PATSY J MURFIN | ADDRESS ON FILE |
| PATSY JEAN DAY | ADDRESS ON FILE |
| PATSY LR PARTNERSHIP LTD | 1613 NORTHUMBERLAND RD AUSTIN TX 78703 |
| PATSY MATTHEWS FARLEY | ADDRESS ON FILE |
| PATSY NORTHAM | ADDRESS ON FILE |
| PATSY OVERMILLER | ADDRESS ON FILE |
| PATSY RUTH PRICE | ADDRESS ON FILE |
| PATSY SUE PETTY | ADDRESS ON FILE |
| PATSY THOMPSON | ADDRESS ON FILE |
| PATTI SUE RENFRO | ADDRESS ON FILE |
| PATTY CHRISTIAN | ADDRESS ON FILE |
| PATTYE BARR | ADDRESS ON FILE |
| PAUL & BARBARA BOGGS | ADDRESS ON FILE |
| PAUL A WALLACE | ADDRESS ON FILE |
| PAUL C GREGORY | ADDRESS ON FILE |
| PAUL C MAMZIC | ADDRESS ON FILE |
| PAUL D AND MARGARET L HADDON | ADDRESS ON FILE |
| PAUL D CARPENTER | ADDRESS ON FILE |
| PAUL D JONES ESTATE C/O RICKY SIMS | ADDRESS ON FILE |
| PAUL E BOGGS | ADDRESS ON FILE |
| PAUL E BOGGS, C/O DONALD BOGGS, | ADDRESS ON FILE |
| PAUL E LOKEY | ADDRESS ON FILE |
| PAUL GOODSON | ADDRESS ON FILE |
| PAUL JONES | ADDRESS ON FILE |
| PAUL LANGRUM | ADDRESS ON FILE |
| PAUL S AND WIFE JEAN D COLLEY | ADDRESS ON FILE |
| PAUL S COLLEY | ADDRESS ON FILE |
| PAUL S COLLEY JR | ADDRESS ON FILE |
| PAUL SILAS ALLEN JR | ADDRESS ON FILE |
| PAUL WARRICK | ADDRESS ON FILE |
| PAULA ANN WALDROP | ADDRESS ON FILE |
| PAULA G WILLIAMS | ADDRESS ON FILE |
| PAULA HOUSTON ROBINSON | ADDRESS ON FILE |
| PAULA MCNEILL | ADDRESS ON FILE |
| PAULA NELL BLACKBURN | ADDRESS ON FILE |
| PAULA PRICHARD | ADDRESS ON FILE |
| PAULETTE WILLIAMS BUSBY | ADDRESS ON FILE |
| PAULINE G ELLIS | ADDRESS ON FILE |
| PAULINE G GIBSON | ADDRESS ON FILE |
| PAULINE M REDFEARN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAULINE SLOMINSKI ETAL | ADDRESS ON FILE |
| PAULINE SLOMINSKI READE | ADDRESS ON FILE |
| PEGGY A MCADAMS | ADDRESS ON FILE |
| PEGGY AILEEN WOLF | ADDRESS ON FILE |
| PEGGY ANN TREASURE | ADDRESS ON FILE |
| PEGGY GUNTER THORNTON | ADDRESS ON FILE |
| PEGGY J BOLTON TURNER | ADDRESS ON FILE |
| PEGGY J BRAGG | ADDRESS ON FILE |
| PEGGY JO BURROWS | ADDRESS ON FILE |
| PEGGY JO DOPSON | ADDRESS ON FILE |
| PEGGY JO RAMEY | ADDRESS ON FILE |
| PEGGY JOYCE JOHNSON | ADDRESS ON FILE |
| PEGGY JOYCE SANDERS | ADDRESS ON FILE |
| PEGGY JOYCE THORNTON ESTATE | ADDRESS ON FILE |
| PEGGY PALMER | ADDRESS ON FILE |
| PEGGY RUTH NELSON | ADDRESS ON FILE |
| PENNY ANNETTE LUETGE | ADDRESS ON FILE |
| PENNY ANNETTE LUETGE AND OTHERS | ADDRESS ON FILE |
| PENNY SNELLINGS | ADDRESS ON FILE |
| PERCY EVERETT WALLACE | PO BOX 151 MT VERNON TX 75457 |
| PERKINS & PERKINS | 120 E THIRD MT PLEASANT TX 75455 |
| PERMELIA ELIZABETH KELLY | PO BOX 417 RIESEL TX 76682 |
| PERRY D HAVENS | ADDRESS ON FILE |
| PERRY M WILHITE | ADDRESS ON FILE |
| PERRY M. & JAN WILHITE | ADDRESS ON FILE |
| PERRY RICHARDSON, JR. | ADDRESS ON FILE |
| PERRY ROSE | ADDRESS ON FILE |
| PERRY THOMPSON | ADDRESS ON FILE |
| PETE LAIRD RANCH TRUST AGENCY R | ADDRESS ON FILE |
| PETER THOMAS | ADDRESS ON FILE |
| PHELIX MARTIN | ADDRESS ON FILE |
| PHELIX MARTIN | ADDRESS ON FILE |
| PHILIP NEIL RILEY | ADDRESS ON FILE |
| PHILIP W RODGERS | ADDRESS ON FILE |
| PHILLIP WEAVER | ADDRESS ON FILE |
| PHYLEMON TITUS | ADDRESS ON FILE |
| PHYLLIS A. STENSON | ADDRESS ON FILE |
| PHYLLIS ANN HEAD | ADDRESS ON FILE |
| PHYLLIS ANN ROBINSON | ADDRESS ON FILE |
| PHYLLIS L PERKINS | ADDRESS ON FILE |
| PHYLLISS KAYE CONNELL | ADDRESS ON FILE |
| PHYLMER C TATE | ADDRESS ON FILE |
| PILGRIMS PRIDE CORP FORMALLY | PILGRIMS IND INC 110 S TEXAS ST PITTSBURG TX 75686 |
| PINE STREET BAPTIST CHURCH | PO BOX 153 WINNSBORO TX 75494 |
| PIRLE MAE KINDRED | 7626 HORNBILL AVE SAN DIEGO CA 92123 |
| PLAINS MARKETING LP | 333 CLAY STREET, SUITE 1600 HOUSTON TX 77002 |
| POINDEXTER FAMILY PARTNERS LTD | H R POINDEXTER 251 POINT CLEAR DR CONROE TX 77304 |
| POLLIE BULLOCK | ADDRESS ON FILE |
| POLLY MCFADDEN AMMONS | 12996 FM 724 TYLER TX 75704 |

| Claim Name | Address Information |
| --- | --- |
| PRESBYTERIAN HOSP CHILDRENS UNIT | ATTN: ED FARRER 611 RYAN PLAZA DR #1400 ARLINGTON TX 76011 |
| PRESLEY SADLER ESTATE | C/O FAY S DUNN 205 WHIRLAWAY ST GROESBECK TX 76642 |
| PRESLEY T LOMAX | ADDRESS ON FILE |
| PRESTON & MERICE DEE REESE | ADDRESS ON FILE |
| PRESTON COMBEST | 100 CR 1219 PITTSBURG TX 75686 |
| PRESTON EXPLORATION COMPANY LP | 1717 WOODSTEAD CORP #207 THE WOODLANDS TX 77380 |
| PRISICILLA KAYE GILL CARLOS | ADDRESS ON FILE |
| PRUE M. TATE | ADDRESS ON FILE |
| QUICKSILVER RESOURCES INC. | 777 WEST ROSEDALE, SUITE 300 FT WORTH TX 76104 |
| R A & MELBA BOYD | ADDRESS ON FILE |
| R C BUCKNER | C/O BOBYE B ADAMSON 1604 BRANDYWINE TYLER TX 75703 |
| R DAMON BASSETT | ADDRESS ON FILE |
| R E & MARY DILLARD BRADLEY | ADDRESS ON FILE |
| R E BRADLEY | ADDRESS ON FILE |
| R E SIMON | ADDRESS ON FILE |
| R F COOK JR | ADDRESS ON FILE |
| R F COOK JR C/O WILLIAM MARTIN | ADDRESS ON FILE |
| R G MONAGHAN | ADDRESS ON FILE |
| R J BROOKS | ADDRESS ON FILE |
| R J KELLY | ADDRESS ON FILE |
| R L AND JEANNIE DAUGHERTY | ADDRESS ON FILE |
| R L SIMMONS | ADDRESS ON FILE |
| R L TERRELL | ADDRESS ON FILE |
| R M FROST | ADDRESS ON FILE |
| R MAX & JEAN BALLENGER | ADDRESS ON FILE |
| R N FLANAGAN | ADDRESS ON FILE |
| R O ALFORD | ADDRESS ON FILE |
| R R SEALY | ADDRESS ON FILE |
| R S PEVETO | 705 FIRST PL TYLER TX 75702 |
| R T SIMON ESTATE | ADDRESS ON FILE |
| R V & DORRIS & WIFE VADA B HEROD | 110 E ANGELINE ST GROESBECK TX 76642 |
| R W  HOGAN JR | ADDRESS ON FILE |
| R. W. JONES AND       ESTHER JONES | RT. 4, BOX 32 MT. PLEASANT TX 75455 |
| R. W. JONES AND       SYBIL JONES | RT. 7, BOX 48 MT. PLEASANT TX 75455 |
| R.E. BRADLEY AND MARY BRADLEY | PO BOX 1254 MT PLEASANT TX 75456 |
| R.M. ARNOLD | ADDRESS ON FILE |
| RACHAEL MAE ROBINSON | ADDRESS ON FILE |
| RACHAEL SPRATT POWE | ADDRESS ON FILE |
| RACHEL C SAMPSON     ACCT 0005499658 | ADDRESS ON FILE |
| RACHEL C SAMPSON JR | ADDRESS ON FILE |
| RALPH CLOSS | ADDRESS ON FILE |
| RALPH GALE STANSELL | ADDRESS ON FILE |
| RALPH MAY | ADDRESS ON FILE |
| RALPH MAY DECD C/O RALPH C MAY | ADDRESS ON FILE |
| RALPH P DAY & NORMA I DAY | ADDRESS ON FILE |
| RALPH WILLIAMS | ADDRESS ON FILE |
| RAMEY FAMILY TRUST | ADDRESS ON FILE |
| RAMONA ALLUMS | ADDRESS ON FILE |
| RANDAL KEVIN OBERLAG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RANDALL LEE ROGERS | ADDRESS ON FILE |
| RANDALL PAUL HAMPTON AND | ADDRESS ON FILE |
| RANDOLPH M & DOROTHY ALLEN | ADDRESS ON FILE |
| RANDY KROLL | ADDRESS ON FILE |
| RANKIN FAMILY TRUST DATED 9-11-96 H | ADDRESS ON FILE |
| RAS REDWINE V | 620 S TAYLOR AMARILLO TX 79101 |
| RAY BOYD & MELBA BOYD | ADDRESS ON FILE |
| RAY GABRIEL | ADDRESS ON FILE |
| RAY MORRIS BOWEN | ADDRESS ON FILE |
| RAY SPARKS | ADDRESS ON FILE |
| RAY SPARKS | ADDRESS ON FILE |
| RAY TURNIPSEED | ADDRESS ON FILE |
| RAYFORD TAYLOR | ADDRESS ON FILE |
| RAYFORD W. JONES | ADDRESS ON FILE |
| RAYMOND BURRELL | ADDRESS ON FILE |
| RAYMOND D. REEVES | ADDRESS ON FILE |
| RAYMOND MCGUIRE | ADDRESS ON FILE |
| RAYMOND W TURNER | ADDRESS ON FILE |
| REAVES, HORACE | ADDRESS ON FILE |
| REBA O'SHIELDS | ADDRESS ON FILE |
| REBECCA BOOKER COLLEY | ADDRESS ON FILE |
| REBECCA DEL REAL | ADDRESS ON FILE |
| REBECCA GILLEAN AND C L GILLEAN | ADDRESS ON FILE |
| REBECCA HOLCOMB STONE | ADDRESS ON FILE |
| REDFEARN REAL ESTATE CO | JOE REDFEARN PRESIDENT 711 N JEFFERSON MT PLEASANT TX 75455 |
| REESE GARRISON ESTATE | ADDRESS ON FILE |
| REETUS WILLIAMS | ADDRESS ON FILE |
| REGINALD LEE OBERLAG | 315 E 12TH ST #26 NEW YORK NY 10003 |
| REICHERT, DENISE | ADDRESS ON FILE |
| REMONIA ELOIS ROSEWELL | ADDRESS ON FILE |
| RENA AND RAY BARRETT | ADDRESS ON FILE |
| RENA BETH SHIELDS WILSON | ADDRESS ON FILE |
| RETHA JEAN BRYANT | C/O ROBBIE HARDEMAN 715 S AVE F ELGIN TX 78621 |
| RETHA JEAN VAUGHN | PO BOX 62 LAWN TX 79530 |
| REUBEN O. HONEYCUTT | 104 S. EVENSIDE HENDERSON TX 75652 |
| REUBEN S & DOVIE LEE POOL | ADDRESS ON FILE |
| REV BENJAMIN SMYLIE ESTATE | 114 W LAKEVIEW ST HENDERSON TX 75652 |
| REX & JERRY AMERSON | ADDRESS ON FILE |
| REX ALLEN NORMAN AND WIFE | ADDRESS ON FILE |
| REX AMERSON | ADDRESS ON FILE |
| REX AMERSON & DOYLE AMERSON | ADDRESS ON FILE |
| REX BODINE | ADDRESS ON FILE |
| REX CLAY | ADDRESS ON FILE |
| REX CRIM | ADDRESS ON FILE |
| REX D WATSON | ADDRESS ON FILE |
| REX HOUSTON | ADDRESS ON FILE |
| RHEA N B COLLUM | ADDRESS ON FILE |
| RHONDA WHITE | ADDRESS ON FILE |
| RHUBY WRIGHT C/O DOROTHY WRIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RHYMES, RICHARD | ADDRESS ON FILE |
| RHYMES, RICHARD | ADDRESS ON FILE |
| RIA M JACKSON | ADDRESS ON FILE |
| RICHARD & DARLENE FOUNTAIN | ADDRESS ON FILE |
| RICHARD & MARGIE CAIN | ADDRESS ON FILE |
| RICHARD A AND SANDRA C GODFREY | ADDRESS ON FILE |
| RICHARD A TODD | ADDRESS ON FILE |
| RICHARD BROOKS/SOLE TESTAMENTARY TRUSTEE | ADDRESS ON FILE |
| RICHARD D & GAIL DORSEY | ADDRESS ON FILE |
| RICHARD DARLIN | ADDRESS ON FILE |
| RICHARD E BRIGHTWELL | ADDRESS ON FILE |
| RICHARD J AND  JOSEPHINE G SCHWARTZ | ADDRESS ON FILE |
| RICHARD JOSEPH PARKER ESTATE | ADDRESS ON FILE |
| RICHARD K & JUDY HAMPTON | ADDRESS ON FILE |
| RICHARD L CALLICUTT | ADDRESS ON FILE |
| RICHARD L RHYMES | ADDRESS ON FILE |
| RICHARD LEONARD TURNER | ADDRESS ON FILE |
| RICHARD M AND BRENDA A BROWNING | ADDRESS ON FILE |
| RICHARD MATTHEWS | ADDRESS ON FILE |
| RICHARD PANNELL ET AL | ADDRESS ON FILE |
| RICHARD PARKER FAMILY TRUST | ADDRESS ON FILE |
| RICHARD PARKER FAMILY TRUST | ADDRESS ON FILE |
| RICHARD PHILLIPS | ADDRESS ON FILE |
| RICHARD POU HARRIS | ADDRESS ON FILE |
| RICHARD RAY MCCOLLUM | ADDRESS ON FILE |
| RICHARD SHELDON | ADDRESS ON FILE |
| RICHARD TODD BLUE | ADDRESS ON FILE |
| RICHARD W GOINS | ADDRESS ON FILE |
| RICHARD W SHERROD | ADDRESS ON FILE |
| RICHARD WEIGN BREVARD | ADDRESS ON FILE |
| RICHARD Y MONAGHAN | ADDRESS ON FILE |
| RICK & LINDA QUARY | ADDRESS ON FILE |
| RICK ZACHRY | ADDRESS ON FILE |
| RICKARD, DONNIE | ADDRESS ON FILE |
| RICKEY A PARISH | ADDRESS ON FILE |
| RICKEY DEAN ORR | ADDRESS ON FILE |
| RICKY ALLEN SHULTS | ADDRESS ON FILE |
| RICKY G PRICHARD AND | ADDRESS ON FILE |
| RICKY LYNN SPRAYBERRY | ADDRESS ON FILE |
| RIIKINA AND JASON LANGFORD | ADDRESS ON FILE |
| RILEY WAYNE NANCE | ADDRESS ON FILE |
| RITA KIRKPATRICK | ADDRESS ON FILE |
| ROBBIE DUGGER | ADDRESS ON FILE |
| ROBBIE JONES | ADDRESS ON FILE |
| ROBBIE LEE ESTERS ESTATE | ADDRESS ON FILE |
| ROBERT & LUCILLE HAMMONDS | ADDRESS ON FILE |
| ROBERT A & JANE YOUNGBLOOD | ADDRESS ON FILE |
| ROBERT A GRAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT ALLEN YOUNGBLOOD II TRUST | ADDRESS ON FILE |
| ROBERT AND LINDA R POULTER | ADDRESS ON FILE |
| ROBERT AND TOMMIE ROWE | ADDRESS ON FILE |
| ROBERT B CURREY | ADDRESS ON FILE |
| ROBERT B SPENCER JR | ADDRESS ON FILE |
| ROBERT BARKER BURTCH JR. | ADDRESS ON FILE |
| ROBERT BURROUGHS BENNETT | ADDRESS ON FILE |
| ROBERT C MCCARTY | ADDRESS ON FILE |
| ROBERT C PEPPER | ADDRESS ON FILE |
| ROBERT CLOSS | ADDRESS ON FILE |
| ROBERT D COOPER | ADDRESS ON FILE |
| ROBERT DALE GRANBERRY | ADDRESS ON FILE |
| ROBERT DOYLE BUCKNER | ADDRESS ON FILE |
| ROBERT DULANEY TRUST  U/W014/01565 | ADDRESS ON FILE |
| ROBERT DULANY TRUST | ADDRESS ON FILE |
| ROBERT DULANY TRUST | ADDRESS ON FILE |
| ROBERT EDWARD COX | ADDRESS ON FILE |
| ROBERT EVANS BLALOCK | ADDRESS ON FILE |
| ROBERT EWING GREER | ADDRESS ON FILE |
| ROBERT G GREGORY | ADDRESS ON FILE |
| ROBERT GIPSON | ADDRESS ON FILE |
| ROBERT H BENBOW ESTATE | ADDRESS ON FILE |
| ROBERT H. KIRBY | ADDRESS ON FILE |
| ROBERT HARRIS | ADDRESS ON FILE |
| ROBERT HITZELBERGER 2012 | ADDRESS ON FILE |
| ROBERT HOLLEMAN | ADDRESS ON FILE |
| ROBERT J COWAN | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON JR | ADDRESS ON FILE |
| ROBERT KEITH KUHL | ADDRESS ON FILE |
| ROBERT L MULLENS | ADDRESS ON FILE |
| ROBERT L PARNELL | ADDRESS ON FILE |
| ROBERT L RASCOE | ADDRESS ON FILE |
| ROBERT L TURNER | ADDRESS ON FILE |
| ROBERT LEE EDWARDS | ADDRESS ON FILE |
| ROBERT LEE GINGLES | ADDRESS ON FILE |
| ROBERT LEWIS HASHAWAY AND | ADDRESS ON FILE |
| ROBERT M ARNOLD | ADDRESS ON FILE |
| ROBERT M BATH ACCT 205 159 2 | ADDRESS ON FILE |
| ROBERT M MINTON | ADDRESS ON FILE |
| ROBERT P SMITH ESTATE | ADDRESS ON FILE |
| ROBERT PATTON | ADDRESS ON FILE |
| ROBERT R GENTRY | ADDRESS ON FILE |
| ROBERT R MCCLANAHAN | ADDRESS ON FILE |
| ROBERT R ROBERTSON JR | ADDRESS ON FILE |
| ROBERT ROSS KING | ADDRESS ON FILE |
| ROBERT W HAYS | ADDRESS ON FILE |
| ROBERT WAYNE HALE | ADDRESS ON FILE |
| ROBERT WHITE JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTA FAVORS NELSON | ADDRESS ON FILE |
| ROBERTA JOHNSON | ADDRESS ON FILE |
| ROBERTA TOMPKINS | ADDRESS ON FILE |
| ROBIN DELL STONE JACKSON | ADDRESS ON FILE |
| ROBIN LAIRD BROWN | ADDRESS ON FILE |
| ROCIO DENNICE TAUBE GUSBETH | ADDRESS ON FILE |
| ROCKWELL, LEONARD | ADDRESS ON FILE |
| ROCKY D HOLMES | ADDRESS ON FILE |
| RODDY M DORSEY | ADDRESS ON FILE |
| RODNEY GUIDRY | ADDRESS ON FILE |
| RODNEY J REED ET UX | ADDRESS ON FILE |
| ROGER AND SYLVIA ANDERSON | ADDRESS ON FILE |
| ROGER DAVID STEWARD | ADDRESS ON FILE |
| ROGER R PHILLIPS | ADDRESS ON FILE |
| ROGER STEWARD ESTATE | ADDRESS ON FILE |
| ROGER WADE COOPER | ADDRESS ON FILE |
| ROLAND L GILL | ADDRESS ON FILE |
| ROLAND M. FERGUSON, ETUX LAURA B. | ADDRESS ON FILE |
| RON BROKMEYER | P.O. BOX 27759 HOUSTON TX 77227 |
| RON CALDWELL | ADDRESS ON FILE |
| RON DAFFAN | ADDRESS ON FILE |
| RONALD & GAYLOR VAN BUSKIRK | ADDRESS ON FILE |
| RONALD & RUSSELL & RICKY CRAIG | ADDRESS ON FILE |
| RONALD BARRY OROSZ | ADDRESS ON FILE |
| RONALD C AND FAEZEH HORANEY LOAN #838267 | ADDRESS ON FILE |
| RONALD CASEY | ADDRESS ON FILE |
| RONALD EARL LAURENCE | ADDRESS ON FILE |
| RONALD EUGENE BULLOCK | ADDRESS ON FILE |
| RONALD H & CAROLYN BLUM | ADDRESS ON FILE |
| RONALD H BLUM | ADDRESS ON FILE |
| RONALD HAM | ADDRESS ON FILE |
| RONALD HARRIS | ADDRESS ON FILE |
| RONALD J BLACKSTONE | ADDRESS ON FILE |
| RONALD W NICHOLAS | ADDRESS ON FILE |
| RONALD WAYNE WEAVER | ADDRESS ON FILE |
| RONDA LUMMUS COX | ADDRESS ON FILE |
| RONEE LAIRD | ADDRESS ON FILE |
| RONNIE BYRD | ADDRESS ON FILE |
| RONNIE JOE RHODES | ADDRESS ON FILE |
| RONNIE KING | ADDRESS ON FILE |
| RONNIE S POOL | ADDRESS ON FILE |
| RONNIE THOMAS | ADDRESS ON FILE |
| RONNIE W MOORE | ADDRESS ON FILE |
| RONNY PHIL HARRIS | ADDRESS ON FILE |
| ROSA ELDRIDGE DECEASED | ADDRESS ON FILE |
| ROSA NELLY SANCHEZ | ADDRESS ON FILE |
| ROSCOE WRIGHT | ADDRESS ON FILE |
| ROSE MARIE ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROSELL TITUS | ADDRESS ON FILE |
| ROSEMARY FOWLER | ADDRESS ON FILE |
| ROSEMARY K P DENNIS | ADDRESS ON FILE |
| ROSEMARY PARISH | ADDRESS ON FILE |
| ROSETTA ALLEN | ADDRESS ON FILE |
| ROSETTA JACKSON KELLEY | ADDRESS ON FILE |
| ROSIE EDNA ELLISON | ADDRESS ON FILE |
| ROSIE I NICHOLS | ADDRESS ON FILE |
| ROSIE LEE JONES | ADDRESS ON FILE |
| ROSIE LEE THOMAS | ADDRESS ON FILE |
| ROSS M DAVIS | ADDRESS ON FILE |
| ROXANN HONEYCUTT | ADDRESS ON FILE |
| ROY CASEY | ADDRESS ON FILE |
| ROY CASEY JR | ADDRESS ON FILE |
| ROY CASEY, JR. | ADDRESS ON FILE |
| ROY D & EDITH ROBERTS | ADDRESS ON FILE |
| ROY DEE PEPPER JR | ADDRESS ON FILE |
| ROY GREEN | ADDRESS ON FILE |
| ROY KELLY GENTRY | ADDRESS ON FILE |
| ROY L BUTLER | ADDRESS ON FILE |
| ROY L RAWSON JR | ADDRESS ON FILE |
| ROY LEE ANDERSON | ADDRESS ON FILE |
| ROY LEE WAITS | ADDRESS ON FILE |
| ROY PEPPER JR | ADDRESS ON FILE |
| ROY S BONNER | ADDRESS ON FILE |
| ROY W HILL (TRUSTEE TRUST #2) | ADDRESS ON FILE |
| ROY W HILL TRUSTEE | ADDRESS ON FILE |
| ROY W HILL TRUSTEE, TRUST NO. 2 | ADDRESS ON FILE |
| ROY W. HILL | ADDRESS ON FILE |
| ROYCE & KATHRYN WALTON | ADDRESS ON FILE |
| ROYCE GIBSON | ADDRESS ON FILE |
| ROYCE MOSELEY | ADDRESS ON FILE |
| RUBBIE NELL LEWIS | ADDRESS ON FILE |
| RUBEN WARREN TAUBE | ADDRESS ON FILE |
| RUBIE NELL FAULKNER | ADDRESS ON FILE |
| RUBIN EARL SMELSCER | ADDRESS ON FILE |
| RUBY BARROW SMITH | ADDRESS ON FILE |
| RUBY C REYNOLDS | ADDRESS ON FILE |
| RUBY C REYNOLDS ESTATE | ADDRESS ON FILE |
| RUBY G CLARK | ADDRESS ON FILE |
| RUBY HANCOCK | ADDRESS ON FILE |
| RUBY J ROGERS | ADDRESS ON FILE |
| RUBY L BULLOCK DECEASED | ADDRESS ON FILE |
| RUBY MAE WATSON SMITH | ADDRESS ON FILE |
| RUBY P MORRIS ESTATE | ADDRESS ON FILE |
| RUBY P. (LAURENCE) MORRIS | ADDRESS ON FILE |
| RUBY PELHAM DECEASED | ADDRESS ON FILE |
| RUBY PELHAM EST | ADDRESS ON FILE |
| RUBY RISCHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUBY STEWART ESTATE | ADDRESS ON FILE |
| RUBY WILLIAMS ESTATE | ADDRESS ON FILE |
| RUBYE MCKAY | ADDRESS ON FILE |
| RUEL H MORTON | ADDRESS ON FILE |
| RUSSELL & MELANIE DILL | ADDRESS ON FILE |
| RUSSELL ALLEN TOWNS | ADDRESS ON FILE |
| RUSSELL D RICHARDSON | ADDRESS ON FILE |
| RUSSELL KEVIN JOHNS | ADDRESS ON FILE |
| RUSSELL L MARTIN JR | ADDRESS ON FILE |
| RUSSELL NEELY | ADDRESS ON FILE |
| RUSSELL R ROSS ESTATE | ADDRESS ON FILE |
| RUSSELL RICHARDSON | ADDRESS ON FILE |
| RUTH ANN BRITTON CROWSON | ADDRESS ON FILE |
| RUTH HAMPTON | ADDRESS ON FILE |
| RUTH HUNT BUTLER | ADDRESS ON FILE |
| RUTH LOUISE JONES | ADDRESS ON FILE |
| RUTH M CHERRY ESTATE  C/O EARLINE LOCKE | ADDRESS ON FILE |
| RUTH M HALL | ADDRESS ON FILE |
| RUTH MULLEN CHERRY | ADDRESS ON FILE |
| RUTHIE LEE TAYLOR | ADDRESS ON FILE |
| RUTHMARY HALL | ADDRESS ON FILE |
| RYAN HAYDEN ROBERTS | ADDRESS ON FILE |
| RYAN R AND JENNIFER G ELLIS | ADDRESS ON FILE |
| S E CRAIG | ADDRESS ON FILE |
| S F SQUIRES & MINNA LO SQUIRES | ADDRESS ON FILE |
| S K & RENNA REYNOLDS | ADDRESS ON FILE |
| S K REYNOLDS ESTATE | ADDRESS ON FILE |
| S L BRIGHTWELL | ADDRESS ON FILE |
| S L BURKE | ADDRESS ON FILE |
| S L MONAGHAN | ADDRESS ON FILE |
| SABRENA SUE WEATHERFORD | ADDRESS ON FILE |
| SADIE CAROPRESI | ADDRESS ON FILE |
| SADIE MENEPHEE | ADDRESS ON FILE |
| SALLIE M HARPER | ADDRESS ON FILE |
| SALLIE TATE DUNKLIN   C/O F. O. TATE | ADDRESS ON FILE |
| SALLY B BRADLY | ADDRESS ON FILE |
| SALLY GREGORY MORING | ADDRESS ON FILE |
| SALLY STEPHENS | ADDRESS ON FILE |
| SAM & JUDY JOCK | ADDRESS ON FILE |
| SAM ABRAHAM | ADDRESS ON FILE |
| SAM AND SAMMY SPLANN | ADDRESS ON FILE |
| SAM CLEMMONS JR | ADDRESS ON FILE |
| SAM E CRAIG ESTATE | ADDRESS ON FILE |
| SAM F NEWSOME JR | ADDRESS ON FILE |
| SAM WILLIAMS | ADDRESS ON FILE |
| SAMMIE HALL JR | ADDRESS ON FILE |
| SAMMY ADAMSON | ADDRESS ON FILE |
| SAMMY B WYATT | ADDRESS ON FILE |
| SAMMY J ABRAHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMMY JOHNSON | ADDRESS ON FILE |
| SAMMY MCGUIRE | ADDRESS ON FILE |
| SAMMY MONAGHAN | ADDRESS ON FILE |
| SAMMY TILLISON | ADDRESS ON FILE |
| SAMUEL & BEATRICE HUNTER | ADDRESS ON FILE |
| SAMUEL MULLENS | ADDRESS ON FILE |
| SANDRA ANN RHODES | ADDRESS ON FILE |
| SANDRA B WYNN | ADDRESS ON FILE |
| SANDRA FOY | ADDRESS ON FILE |
| SANDRA G HUDSON & | ADDRESS ON FILE |
| SANDRA J RIDDLE | ADDRESS ON FILE |
| SANDRA K SANDERS | ADDRESS ON FILE |
| SANDRA LEFAN WEBB | ADDRESS ON FILE |
| SANDRA M DRAKE | ADDRESS ON FILE |
| SANDRA RICHARDSON WRIGHT | ADDRESS ON FILE |
| SANDRA SUE WIMBERLY | ADDRESS ON FILE |
| SANDRA THORNTON | ADDRESS ON FILE |
| SANY SAO | ADDRESS ON FILE |
| SARA KATHERINE PORTER | ADDRESS ON FILE |
| SARAH CARPENTER | ADDRESS ON FILE |
| SARAH E ADAMS | ADDRESS ON FILE |
| SARAH ELIZABETH GOLD  LIVING TRUST | ADDRESS ON FILE |
| SARAH ELLISON LAMB | ADDRESS ON FILE |
| SARAH F SMITH EXEMPT TRUST | ADDRESS ON FILE |
| SARAH HERRIN | ADDRESS ON FILE |
| SARAH JACKSON BLEDSOE | ADDRESS ON FILE |
| SARAH JANE LUCCOUS | ADDRESS ON FILE |
| SARAH JO HIDY | ADDRESS ON FILE |
| SARAH LANGFORD HARDY | ADDRESS ON FILE |
| SARAH MCBRIDE | ADDRESS ON FILE |
| SARATOGA ROYALTY LP | PO BOX 2804 CONROE TX 77305 |
| SAUL SUBSIDIARY II LP | COMMERCIAL ACCOUNTING BETHESDA MD 20814-6522 |
| SAVANAH WHITE | ADDRESS ON FILE |
| SAVANNAH GAS INC | 950 17TH STREET, SUITE 2600 DENVER CO 80202 |
| SCHARMEL H ROUSSEL | ADDRESS ON FILE |
| SCOTT AND MICHELLE SPRINGFIELD | ADDRESS ON FILE |
| SCOTT E REDFEARN AND | ADDRESS ON FILE |
| SCOTT EUGENE REDFEARN | ADDRESS ON FILE |
| SCOTT GLOVER | ADDRESS ON FILE |
| SCOTT KANGERGA | ADDRESS ON FILE |
| SCOTT ROTHER | ADDRESS ON FILE |
| SCOTTY ROGERS SHAW | ADDRESS ON FILE |
| SELMA L CROWLEY | ADDRESS ON FILE |
| SHACK BENNETT CASHEN 1999 TRUST | ADDRESS ON FILE |
| SHANNON LINDSAY | ADDRESS ON FILE |
| SHARON ALLEN EBERS | ADDRESS ON FILE |
| SHARON ANN SANDERS BECKNER | ADDRESS ON FILE |
| SHARON BROGOITTI WEEKS | ADDRESS ON FILE |
| SHARON F. ROHASEK ROSAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHARON HOSKINS | ADDRESS ON FILE |
| SHARON S MAINE | ADDRESS ON FILE |
| SHARON S THARP | ADDRESS ON FILE |
| SHARON SAGER | ADDRESS ON FILE |
| SHARON SUE BAXTER | ADDRESS ON FILE |
| SHARON SUE TIPPIT | ADDRESS ON FILE |
| SHARON SUE WRIGHT | ADDRESS ON FILE |
| SHARON TURNEY | ADDRESS ON FILE |
| SHARRON MORTON | ADDRESS ON FILE |
| SHASTID, B.D. | ADDRESS ON FILE |
| SHASTID, B.D. & KEVIN | ADDRESS ON FILE |
| SHASTID, KEVIN | ADDRESS ON FILE |
| SHEILA BRANSFORD SIMMONS | ADDRESS ON FILE |
| SHEILA LYNN MARTIN | ADDRESS ON FILE |
| SHELBY JEAN STEGALL | ADDRESS ON FILE |
| SHELIA BRANSFORD THOMPSON | ADDRESS ON FILE |
| SHERAL A MCKINNEY | 111 EAST 1ST ST WINNIE TX 77665 |
| SHERI MINTER | ADDRESS ON FILE |
| SHERMAN HARKLESS | ADDRESS ON FILE |
| SHERMAN MUNDEN | ADDRESS ON FILE |
| SHERRI ROBERTS REED | ADDRESS ON FILE |
| SHERRILL BLALOCK | ADDRESS ON FILE |
| SHERRY A BROWN | ADDRESS ON FILE |
| SHERRY A GREEN | ADDRESS ON FILE |
| SHERRY ANN THORNTON | ADDRESS ON FILE |
| SHERRY L AMES | ADDRESS ON FILE |
| SHERYL LYNN WAHLE | ADDRESS ON FILE |
| SHIRL D ELLIS & JUANITA ELLIS T | ADDRESS ON FILE |
| SHIRLEY ANN ALEXANDER | ADDRESS ON FILE |
| SHIRLEY ANN BULLOCK | ADDRESS ON FILE |
| SHIRLEY BROOKS GENTRY POWERS | ADDRESS ON FILE |
| SHIRLEY BYERS | ADDRESS ON FILE |
| SHIRLEY DIMMOCK | ADDRESS ON FILE |
| SHIRLEY JEAN ROBERTS | ADDRESS ON FILE |
| SHIRLEY JUNE BLOUNT SMITH | ADDRESS ON FILE |
| SHIRLEY M LAIRD ARMSTRONG TRUST | ADDRESS ON FILE |
| SHIRLEY M LAIRD CHILDREN'S TRUST | ADDRESS ON FILE |
| SHIRLEY MARIE HALL | ADDRESS ON FILE |
| SHIRLEY R FROST | ADDRESS ON FILE |
| SHIRLEY THOMPSON BREHM | ADDRESS ON FILE |
| SHUMATE, DAVID | 525 CR 1745 MT. PLEASANT TX 75455 |
| SIDNEY A SHARP ESTATE | ADDRESS ON FILE |
| SIDNEY T FAVORS | ADDRESS ON FILE |
| SIMON AND IDA MAY SCHWARTZ | 12018 NOVA DR HOUSTON TX 77077 |
| SIMTEC, INC. | 8001 EXCELSIOR DR STE 210 MADISON WI 53717 |
| SKIP GODWIN CATTLE COMPANY INC. | P.O. BOX 2030 MALAKOFF TX 75148 |
| SMITH, KIM | ADDRESS ON FILE |
| SNIDER INDUSTRIES INC | PO BOX 668 MARSHALL TX 75670 |
| SONDRA CRIM FARLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONJA RICHARDSON WOODS | ADDRESS ON FILE |
| SONYA LYNN & WANDA BULLOCK | ADDRESS ON FILE |
| SOPHIE WEAVER ALSTON | ADDRESS ON FILE |
| SOULDON RICHARDSON DEC'D & | JUANITA RICHARDSON 305 N ILLINOIS TOLEDO IL 62468 |
| SOUTHERN METHODIST UNIVERSITY | OFFICE OF REAL EST AND MINERALS MANAGEMENT PO BOX 750233 DALLAS TX 75275 |
| SOUTHLAND LAND & CATTLE CO | CHARLES COTTON VP OF FAISON STONE INC AS MANAGING AGENT 5215 N O'CONNOR STE 1100 IRVING TX 75039 |
| SP5 2603 AUGUSTA, LP | ATTN: SHARON DOBSON CBRE 2800 POST OAK BLVD., SUITE 2300 HOUSTON TX 77056 |
| SPEEGLE OIL AND GAS COMPANY | 2393 H G MOSLEY 4 SUITE 101 LONGVIEW TX 75604 |
| SPENCER FAMILY FARM LLC | 212 WEST 9TH TYLER TX 75701 |
| SPIVEY DIXON | ADDRESS ON FILE |
| SPRAYBERRY, BILLY JACK | ADDRESS ON FILE |
| ST COMPTROLLER PUBLIC A | CCOUNTS UNCLAIMED PROPERTY FOR LORRAINE STRACENER PO BOX 12019 AUSTIN TX 78711 |
| ST COMPTROLLER PUBLIC ACCOUNTS UNCLAIMED | PROPERTY FOR ARTHUR NANCE PO BOX 12019 AUSTIN TX 78711 |
| ST COMPTROLLER PUBLIC ACCTS UNCALIMED | PROPERTY/ALMA L J WATSON PO BOX 12019 AUSTIN TX 78711 |
| ST COMPTROLLER PUBLIC ACCTS UNCLAIMED | PROPERTY FOR MARY LOIS WYCHE PO BOX 12019 AUSTIN TX 78711 |
| ST COMPTROLLER PUBLIC ACCTS UNCLAIMED | PO BOX 12019 AUSTIN TX 78711 |
| ST COMPTROLLER PUBLIC ACCTS UNCLAIMED | PROPERTY FOR PHILLIP MULLEN JR PO BOX 12019 AUSTIN TX 78711 |
| ST COMPTROLLER PUBLIC ACCTS UNCLAIMED | PROPERTY FOR LEON MULLEN PO BOX 12019 AUSTIN TX 78711 |
| ST COMPTROLLER PUBLIC ACCTS UNCLAIMED | PROPERTY FOR WILLIE D MULLEN PO BOX 12019 AUSTIN TX 78711 |
| ST COMPTROLLER PUBLIC ACCTS UNCLAIMED | PROPERTY FOR SANDRA THORNTON PO BOX 12019 AUSTIN TX 78711 |
| STACEY WESTMORELAND CARRINGTON | ADDRESS ON FILE |
| STANLEY & JO ANN DULANY | ADDRESS ON FILE |
| STANLEY ALBERT WILLIAMS | ADDRESS ON FILE |
| STANLEY DULANY ESTATE | ADDRESS ON FILE |
| STANLEY GRAY | ADDRESS ON FILE |
| STANLEY SLOMINSKI ESTATE | ADDRESS ON FILE |
| STANLEY SMELSCER | ADDRESS ON FILE |
| STANSELL, TOMMY | ADDRESS ON FILE |
| STAR S. INDUSTRIES | ATTN: D.W. SAXON 1820 CR 410 PITTSBURG TX 75686 |
| STARK-KING FAMILY LIVING TRUST | C/O RICHARD S STARK TTEE 1005 SOUTH DENTON ST GAINESVILLE TX 76240 |
| STARLEY C FENTON | ADDRESS ON FILE |
| STARLEY FENTON ESTATE | ADDRESS ON FILE |
| STATE COMPTROLLER PUBLIC | ACCTS UNCLAIMED PROPERTY FOR MAE HUNTER AUSTIN TX 78711 |
| STATE COMPTROLLER PUBLIC | ACCTS UNCLAIMED PROPERTY FOR HELEN JONES BRANNON AUSTIN TX 78711 |
| STATE COMPTROLLER PUBLIC | ACCTS UNCLAIMED PROPERTY FOR KATHERINE J FORMAN AUSTIN TX 78711 |
| STATE COMPTROLLER PUBLIC | ACCTS UNCLAIMED PROPERTY FOR FRED & CARRIE SIMPSON AUSTIN TX 78711 |
| STEGER ENERGY CORPORATION | PO BOX 1888 GILMER TX 75644 |
| STELLA M MOSER | 5537 VALERIE HOUSTON TX 77081 |
| STEPHANIE HAVENS JOHNSON | ADDRESS ON FILE |
| STEPHANIE MULLIN | ADDRESS ON FILE |
| STEPHANIE WAITS GUIDRY | ADDRESS ON FILE |
| STEPHEN AND K D POTTS | ADDRESS ON FILE |
| STEPHEN D & BEVERLY V BRAGG | ADDRESS ON FILE |
| STEPHEN E AND MARTHA B DONALDSON | ADDRESS ON FILE |
| STEPHEN F AUSTIN | STATE UNIVERSITY FOUNDATION PO BOX 6092 NACOGDOCHES TX 75962 |
| STEPHEN MCCURLEY | ADDRESS ON FILE |
| STEPHEN R NEILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEPHEN R STRUCK | ADDRESS ON FILE |
| STERLING CROMWELL CRIM | ADDRESS ON FILE |
| STEVE GLENN ERSPAMER | ADDRESS ON FILE |
| STEVEN B CARPENTER | ADDRESS ON FILE |
| STEVEN CARL WALDROP | ADDRESS ON FILE |
| STEVEN F & ANGELA H THORNTON | ADDRESS ON FILE |
| STEVEN J GEREN | ADDRESS ON FILE |
| STEVEN L MAYFIELD | ADDRESS ON FILE |
| STEVEN MARK WILLIAMS | ADDRESS ON FILE |
| STEVEN PEPPER | ADDRESS ON FILE |
| STEVEN RAY SNOW | ADDRESS ON FILE |
| STEVEN V GILLMORE | ADDRESS ON FILE |
| STRAIN RANCH | 1355 LAGUNA DRIVE COLORADO TX 79512 |
| STRATTON BENTON SEE | ADDRESS ON FILE |
| STRONG, TOMMY | ADDRESS ON FILE |
| SUDIE MAE BOLTON | ADDRESS ON FILE |
| SUE BELLE LUDWIG | ADDRESS ON FILE |
| SUE BUTTS | ADDRESS ON FILE |
| SUE CLEMMONS ROBINSON | ADDRESS ON FILE |
| SUE ELKINS | ADDRESS ON FILE |
| SUE FUNDERBURK | ADDRESS ON FILE |
| SUE GREEN | ADDRESS ON FILE |
| SUE H FITZGERALD | ADDRESS ON FILE |
| SUE RAY | ADDRESS ON FILE |
| SUSAN DOWNS | ADDRESS ON FILE |
| SUSAN H VANHORN | ADDRESS ON FILE |
| SUSAN JEAN COLLEY TATOM | ADDRESS ON FILE |
| SUSAN L GRAY | ADDRESS ON FILE |
| SUSAN L STANDLEY | ADDRESS ON FILE |
| SUSAN LOUISE TRENT | ADDRESS ON FILE |
| SUSAN MARIE NEWMAN STEINER | ADDRESS ON FILE |
| SUSAN R TATE | ADDRESS ON FILE |
| SUSAN SPENCER LAIRD | ADDRESS ON FILE |
| SUSAN STOUGH ANTHONY | ADDRESS ON FILE |
| SUSIE CURRY | ADDRESS ON FILE |
| SUSIE J WESTPHAL | ADDRESS ON FILE |
| SUSIE JANE WESTPHAL | ADDRESS ON FILE |
| SUSIE MONAGHAN THOMAS | ADDRESS ON FILE |
| SUZANN SHAMBURGER RICHARDSON | ADDRESS ON FILE |
| SUZANNE CARIKER | ADDRESS ON FILE |
| SUZANNE GIBBS | ADDRESS ON FILE |
| SUZANNE GIBBS | ADDRESS ON FILE |
| SUZANNE HENLEY | ADDRESS ON FILE |
| SUZANNE PAGEL | ADDRESS ON FILE |
| SUZANNE REDWINE FISHER | ADDRESS ON FILE |
| SUZANNE SNOW MORA | ADDRESS ON FILE |
| SYLVESTER ELLIOTT JR | ADDRESS ON FILE |
| SYLVESTER M ELLIOTT AND   MARY ELLIOTT | ADDRESS ON FILE |
| SYLVIA FAVORS CATE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SYLVIA RADCLIFFE | ADDRESS ON FILE |
| T B POINDEXTER ESTATE | ADDRESS ON FILE |
| T B WAITS | ADDRESS ON FILE |
| T C  BOWENS & FANNIE BOWENS | ADDRESS ON FILE |
| T C BOWENS ET UX | ADDRESS ON FILE |
| T C JOHNSON JR | ADDRESS ON FILE |
| T C JOHNSON JR | ADDRESS ON FILE |
| T F  MCCONNELL | ADDRESS ON FILE |
| T G DAVIS | ADDRESS ON FILE |
| T W & EDITH WISE | ADDRESS ON FILE |
| TABITHA SMITH A MINOR | ADDRESS ON FILE |
| TALMADGE DOUGLAS HUTCHINGS | 1785 FM RD 899 MT PLEASANT TX 75455 |
| TAMARA TEMPLETON | PO BOX 406 BECKVILLE TX 75631 |
| TAMI SEATON | ADDRESS ON FILE |
| TAMMIE KAY LEE | ADDRESS ON FILE |
| TAMMY A. SMITH | ADDRESS ON FILE |
| TAMMY LYNN MILLARD | ADDRESS ON FILE |
| TANDEE L ROSARIO | ADDRESS ON FILE |
| TANGLEWOOD EXPLORATION LLC | 600 TEXAS STREET, #101 FT WORTH TX 76102 |
| TAP FARMS REVOCABLE MGMT TRUST | C/O LUCY BATEMAN, SUB TTEE 71 ELSEY DR POTTSBORO TX 75076 |
| TAP FARMS TRUST | C/O LINDA DEES TTEE RT 1 BOX 65 MT PLEASANT TX 75455 |
| TARA LONG JOHNSON | ADDRESS ON FILE |
| TARRANT REGIONAL WATER DISTRICT | ATTN: JIM OLIVER - GENERAL MANAGER 800 E. NORTHSIDE DR. FORT WORTH TX 76120 |
| TED BASHINSKI | ADDRESS ON FILE |
| TENNIE LOUISE HICKEY REDFEARN | ADDRESS ON FILE |
| TERESA JOHNSON IND EXEC ESTATE | ADDRESS ON FILE |
| TERRI LAIRD YOUNG | ADDRESS ON FILE |
| TERRI LEE SPARKS | ADDRESS ON FILE |
| TERRI LEE SPARKS | ADDRESS ON FILE |
| TERRI LYNN GILTNER | ADDRESS ON FILE |
| TERRI REED | ADDRESS ON FILE |
| TERRI ROY WILMOTH | ADDRESS ON FILE |
| TERRY ANN BOND | ADDRESS ON FILE |
| TERRY AUTRY | ADDRESS ON FILE |
| TERRY DALE RASH | ADDRESS ON FILE |
| TERRY E BAIAMONTE | ADDRESS ON FILE |
| TERRY JAN THORNTON | ADDRESS ON FILE |
| TERRY JOE FEARS | ADDRESS ON FILE |
| TERRY LYNN HARRIS | ADDRESS ON FILE |
| TERRY NICHOLAS | ADDRESS ON FILE |
| TERRY QUINTON HIERS | ADDRESS ON FILE |
| TERRY R DORSEY | ADDRESS ON FILE |
| TEXANA MCCARLEY, ESTATE | ADDRESS ON FILE |
| TEXAS COMPETITIVE ELECTRIC | HOLDINGS COMPANY LLC ATTN: GENERAL COUNSEL ENERGY PLAZA - 1601 BRYAN STREET DALLAS TX 75201-3411 |
| TEXAS COMPETITIVE ELECTRIC | HOLDINGS COMPANY LLC ATTN: GENERAL COUNSEL DALLAS TX 75201-3411 |
| TEXAS LIFE INSURANCE COMPANY | 900 WASHINGTON AVE. TEXAS LIFE BUILDING, 10TH FLOOR WACO TX 76701 |
| TEXAS PARKS & WILDLFE DEPT | 4200 SMITH SCHOOL ROAD AUSTIN TX 78744 |
| TEXAS SCOTTISH RITE HOSPITAL | ATTN: OIL & GAS 2222 WELBORN ST DALLAS TX 75219 |

| Claim Name | Address Information |
| --- | --- |
| THE BOTTOM AT STEELS CREEK LLC | 193 LLEWELLYN DR KILLEEN TX 76542 |
| THE CHILDRENS HOME | FOUNDATION INC PO BOX 2449 LUBBOCK TX 79408 |
| THE DAVIS FAMILY MINERAL TRUST | PO BOX 270 MOUNTAIN HOME TX 78058 |
| THE ELS SCHAEFER FAMILY LTD A TX FAMILY | LIMITED PARTNERSHIP PO BOX 356 FAIRFIELD TX 75840 |
| THE ESTATE OF LOLA B WILLIAMS | C/O BETTY ANN MORRIS 8934 LANGDON HOUSTON TX 77036 |
| THE ESTATES OF JUANEICE WARRICK | ADDRESS ON FILE |
| THE GUMBIN REVOCABLE TRUST JACK M GUMBIN | ADDRESS ON FILE |
| THE HUDSON LIVING TRUST | 1901 COVEY GLEN RD MCKINNEY TX 75070 |
| THE LILLIE MAE GRAY ESTATE | ADDRESS ON FILE |
| THE LORITSCH FAMILY TRUST | ADDRESS ON FILE |
| THE MAGGIE FOCKE IRREVOCABLE TRUST | ADDRESS ON FILE |
| THE NIX FAMILY REVOCABLE | ADDRESS ON FILE |
| THE P.D.C. BALL LIMITED PARTNERSHIP | 150 CARONDELET PLAZA, #1403 ST. LOUIS MO 63105 |
| THE PANOLA NATIONAL BANK | OF CARTHAGE PO BOX 1139 CARTHAGE TX 75633 |
| THE PEEBLES IRREVOCABLE TRUST | ADDRESS ON FILE |
| THE RUBY WILLIAMS ESTATE | ADDRESS ON FILE |
| THE WOOD FAMILY TRUST | ADDRESS ON FILE |
| THELMA BALLOW | ADDRESS ON FILE |
| THELMA C CRIDDLE | ADDRESS ON FILE |
| THELMA C. CRIDDLE | ADDRESS ON FILE |
| THELMA GIBSON | ADDRESS ON FILE |
| THELMA HICKS | ADDRESS ON FILE |
| THELMA JEFFERSON | ADDRESS ON FILE |
| THELMA L LANDERS | ADDRESS ON FILE |
| THELMA LYNN LAURENCE | ADDRESS ON FILE |
| THELMA MCNISH | ADDRESS ON FILE |
| THELMA P HOMER | ADDRESS ON FILE |
| THELMA P HOMER | ADDRESS ON FILE |
| THEODORE NUSSBAUM MARKS | FOUR LEAF TOWERS 5100 SAN FELIPE UNIT 353 E HOUSTON TX 77056 |
| THEODORE POPE CLEMMONS | ADDRESS ON FILE |
| THEOPHILUS BARRON III | ADDRESS ON FILE |
| THEOPHILUS BARRON SR ESTATE | ADDRESS ON FILE |
| THEOPHUS BARRON | ADDRESS ON FILE |
| THERESA E BARTON | ADDRESS ON FILE |
| THERESA NAN THORNTON | ADDRESS ON FILE |
| THERMON WHITE | 326 LAGUNA TAFT TX 78390 |
| THOMAS & MARY TRAYLOR | ADDRESS ON FILE |
| THOMAS A MORGAN | ADDRESS ON FILE |
| THOMAS ADAMS BUFORD | ADDRESS ON FILE |
| THOMAS AND FRANCES CRAVEY | ADDRESS ON FILE |
| THOMAS CORBETT COOKE JR | ADDRESS ON FILE |
| THOMAS E GRAY | ADDRESS ON FILE |
| THOMAS E PHILLIPS | ADDRESS ON FILE |
| THOMAS E RICE | ADDRESS ON FILE |
| THOMAS E RICE JR | ADDRESS ON FILE |
| THOMAS EDWARD LEWIS | ADDRESS ON FILE |
| THOMAS ENGLISH | ADDRESS ON FILE |
| THOMAS F PARISH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS F PARISH JR | ADDRESS ON FILE |
| THOMAS G PRIOR ESTATE | ADDRESS ON FILE |
| THOMAS GAIL COMBS | ADDRESS ON FILE |
| THOMAS H SHARP | ADDRESS ON FILE |
| THOMAS HILL WOODS | ADDRESS ON FILE |
| THOMAS HIRAM WILLIAMS | ADDRESS ON FILE |
| THOMAS HOLCOMB | ADDRESS ON FILE |
| THOMAS HOLCOMB | ADDRESS ON FILE |
| THOMAS L & INEZ WILKERSON | ADDRESS ON FILE |
| THOMAS MICHAEL HOLMES | ADDRESS ON FILE |
| THOMAS MICHAEL MCFARLAND | ADDRESS ON FILE |
| THOMAS MICHAEL ONEIL AND WIFE | ADDRESS ON FILE |
| THOMAS PORTER BURKE | ADDRESS ON FILE |
| THOMAS R ADAMS FAMILY LTD PARTNERSHIP | ADDRESS ON FILE |
| THOMAS R TURNER MD | ADDRESS ON FILE |
| THOMAS SALDANA, CBRE | ADDRESS ON FILE |
| THOMAS STEPHENS JOYNER | ADDRESS ON FILE |
| THOMAS W SCOTT | ADDRESS ON FILE |
| THOMAS WAYNE ANDERSON | ADDRESS ON FILE |
| THOMAS, JIMMY | ADDRESS ON FILE |
| THOMPSON, BILL | ADDRESS ON FILE |
| THOMPSON, CHARLIE | ADDRESS ON FILE |
| THOMPSON, TOMMY | ADDRESS ON FILE |
| THUNDERBIRD OIL & GAS LLC | 515 4TH STREET GRAHAM TX 76450 |
| THURMAN ISAAC | ADDRESS ON FILE |
| THURSTON GAYLON SANDERS | RT 1, BOX 419 HESSER LANE LONGVIEW TX 75602 |
| TIFFANY SOUTHWELL STUART | 117 HORSESHOE DR KILGORE TX 75662 |
| TILLISON, SAMMY | 7593 SH 259 S HENDERSON TX 75654 |
| TILLMAN E ETHRIDGE JR | ADDRESS ON FILE |
| TILLMAN E ETHRIDGE JR TTEE | ADDRESS ON FILE |
| TILLMAN LATHAM | ADDRESS ON FILE |
| TIM AND CASEY ASHMORE | ADDRESS ON FILE |
| TIM ENGLISH | ADDRESS ON FILE |
| TIM FARLEY | ADDRESS ON FILE |
| TIM P & FLOY R PARSONS | ADDRESS ON FILE |
| TIM P & FLOY R PARSONS | ADDRESS ON FILE |
| TIMOTHY BRET LOWRY AND | ADDRESS ON FILE |
| TIMOTHY W GRAY | ADDRESS ON FILE |
| TIMOTHY W HATLEY | ADDRESS ON FILE |
| TITAN OPERATING LLC | 111 WEST 4TH STREET, SUITE 300 FT WORTH TX 76102 |
| TITAN RESOURCES LLC | 500 MAIN STREET, SUITE 910 FT WORTH TX 76102 |
| TITUS COUNTY | ATTN: PHILLIP HINTON 100 WEST 1ST ST MT. PLEASANT TX 75455 |
| TITUS COUNTY | ATTN: AL TIDDLE 100 WEST 1ST ST MT. PLEASANT TX 75455 |
| TITUS COUNTY | ATTN: MIKE FIELDS 100 WEST 1ST ST MT. PLEASANT TX 75455 |
| TITUS COUNTY FRESHWATER SUPPLY DISTRICT | ATTN: DARRELL D. GRUBBS – EXECUTIVE DIRECTOR MOUNT PLEASANT TX 75455 |
| TITUS COUNTY GENERAL ACCOUNTING | TITUS COUNTY COURTHOUSE MT PLEASANT TX 75455 |
| TOBY AUSTIN TAUBE | ADDRESS ON FILE |
| TOBY C NELMS | ADDRESS ON FILE |
| TODD RAYMOND ROBERTS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TODD SCOTT MARTIN | ADDRESS ON FILE |
| TOM A BANKHEAD | ADDRESS ON FILE |
| TOM SCOTT FARM | ADDRESS ON FILE |
| TOM TITUS | ADDRESS ON FILE |
| TOM W ELLIS JR | ADDRESS ON FILE |
| TOM W JONES | ADDRESS ON FILE |
| TOMMIE ANN SILVA | ADDRESS ON FILE |
| TOMMIE THOMPSON FREENEY | ADDRESS ON FILE |
| TOMMIE WILLARD | ADDRESS ON FILE |
| TOMMY AND JANET LOCKRIDGE | ADDRESS ON FILE |
| TOMMY AND MARY BRANDENBURG | ADDRESS ON FILE |
| TOMMY GENE WILLIAMS | ADDRESS ON FILE |
| TOMMY GENE WILLIAMS | ADDRESS ON FILE |
| TOMMY JOE AND BRENDA WILLIAMS | ADDRESS ON FILE |
| TOMMY JOE HOMER | ADDRESS ON FILE |
| TOMMY JOE WAITS | ADDRESS ON FILE |
| TOMMY JOE WILLIAMS | ADDRESS ON FILE |
| TOMMY LEE LILES | ADDRESS ON FILE |
| TOMMY RAY HOLMAN | ADDRESS ON FILE |
| TOMMY TILFORD ROGERS | ADDRESS ON FILE |
| TOMMY W CASEY | ADDRESS ON FILE |
| TONI BURROWS MCGEE | ADDRESS ON FILE |
| TONY E DORSEY | ADDRESS ON FILE |
| TONY G & BARBARA RAY | ADDRESS ON FILE |
| TONY L BRACKENS | ADDRESS ON FILE |
| TONYA JONES BUCK | ADDRESS ON FILE |
| TORREY FOREMAN | ADDRESS ON FILE |
| TORREY FOREMAN | ADDRESS ON FILE |
| TOSSIE MCGUYER WHITEHEAD | ADDRESS ON FILE |
| TOWN OF HIGHLAND PARK LIBRARY | 4700 DREXEL DR DALLAS TX 75205 |
| TRACY S AND MARIE M STEM | ADDRESS ON FILE |
| TRAVIS B & MARY HICKS | ADDRESS ON FILE |
| TRAVIS CRIM | TRAVIS CRIM, LLC 1100 FOLEY ST HENDERSON TX 75654 |
| TRAVIS CRIM LLC | 1100 FOLEY ST HENDERSON TX 75654 |
| TRAVIS EUGENE LENAMON | ADDRESS ON FILE |
| TRAVIS FRANK CRIM | ADDRESS ON FILE |
| TRAVIS HOBBS | ADDRESS ON FILE |
| TRAVIS JONES/LOUISE JONES | ADDRESS ON FILE |
| TRAVIS L & J LYNN ROGERS | ADDRESS ON FILE |
| TRAVIS O & DOROTHY GREGG | ADDRESS ON FILE |
| TRAVIS O GREGG | ADDRESS ON FILE |
| TRAVIS SIMON | ADDRESS ON FILE |
| TRAYLOR RUSSELL | ADDRESS ON FILE |
| TRENA LEFAN BAIRD | ADDRESS ON FILE |
| TREVA GAIL JENKINS HAMILTON | ADDRESS ON FILE |
| TRI-WATER SUPPLY CORP ESCROW | TRI WATER 22-1610-8 410 EAST 16TH STREET MT PLEASANT TX 75455 |
| TRINITY EAST ENERGY LLC | 13210 SENLAC DRIVE FARMERS BRANCH TX 75234 |
| TRINITY RIVER AUTHORITY | ATTN: J. KEVIN WARD - GENERAL MANAGER 5300 S. COLLINS ARLINGTON TX 76018 |
| TROY & DAISY NEWMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TROY RAY WILLIAMS | ADDRESS ON FILE |
| TRUETT CRIM | 2506 PARK ST GREENVILLE TX 75401 |
| TRUMAN MCGUIRE | 1203 WHISPERING TRAIL DALLAS TX 75241 |
| TX DEPT OF CORRECTIONS    ACCT #253178 | INMATE TR FUND JOSEPH MULLINS PO BOX 60 HUNTSVILLE TX 77342 |
| TX LIFE INSURANCE CO | PO BOX 830 WACO TX 76703 |
| TX SCOTTISH RITE HOSP CRIPPLED CHILDREN | ATTN JAMES BROWN CONTROLLER PO BOX 190567 DALLAS TX 75219 |
| TYLER JUNIOR COLLEGE | 1400 E. FIFTH ST TYLER TX 75701 |
| TYRONE HODGE | ADDRESS ON FILE |
| UNA FAYE ALLEN | ADDRESS ON FILE |
| UNA LOYD GLAZNER | ADDRESS ON FILE |
| US ARMY CORPS OF ENGINEERS | ATTN: COMMANDER / DISTRICT ENGINEER 1645 SOUTH 101ST EAST AVENUE TULSA OK 74128 |
| US BANK NATIONAL ASSOCIATION | (SUCCESSOR TO CONNECTICUT NATIONAL BANK) ATTN: MICHAEL LAUBENSTEIN ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| US BANK NATIONAL ASSOCIATION | (SUCCESSOR TO CONNECTICUT NATIONAL BANK) ATTN: MICHAEL LAUBENSTEIN BOSTON MA 02110 |
| US BANK NATIONAL ASSOCIATION | (SUCCESSOR TO CONNECTICUT NATIONAL BANK) ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| US DEPT. OF TRANSP. | REAL EST. & UTILITIES-AWS 53 FEDERAL AVIATION ADMINISTRATION FORT WORTH TX 76137 |
| US GYPSUM | ATTN: FRED M MAZURSKI, CEM 550 W ADAMS ST CHICAGO IL 60661-3676 |
| V A SANDERS | ADDRESS ON FILE |
| V M LEWIS% MARIE LEWIS | ADDRESS ON FILE |
| VADA BANKS | ADDRESS ON FILE |
| VALAREE KAYE BAKER | ADDRESS ON FILE |
| VALOR TELECOMMUNICATIONS OF TEXAS | DBA WINDSTREAM COMMUNICATIONS INC ATTN: NETWORK REAL ESTATE 11101 ANDERSON DR STE 306; 2523-B5-F03-B LITTLE ROCK AR 72212 |
| VALRIE WASHINGTON | ADDRESS ON FILE |
| VAN HOWARD BURKHART JR | ADDRESS ON FILE |
| VANCE DUNNAM | ADDRESS ON FILE |
| VANESSA MARIE WATTS | ADDRESS ON FILE |
| VANTAGE ENERGY LLC | 777 MAIN STREET, SUITE 790 FT WORTH TX 76102 |
| VANTAGE FORT WORTH ENERGY LLC | 777 MAIN STREET, SUITE 790 FT WORTH TX 76102 |
| VARGAS ENERGY LTD | 4200 SOUTH HULEN, SUITE 614 FT WORTH TX 76109 |
| VAUGHN HANCOCK CHANCELLOR | 201 VANDERPOOL LANE #41 HOUSTON TX 77024 |
| VEGIE DARDEN | ADDRESS ON FILE |
| VELDA A DIMMOCK | ADDRESS ON FILE |
| VELMER AND RUBY HEIM | ADDRESS ON FILE |
| VELVIN OIL CO INC | PO BOX 993 HENDERSON TX 75653 |
| VERA HARRIS MCELHANEY | ADDRESS ON FILE |
| VERA JOHNSON GEER | ADDRESS ON FILE |
| VERA LUNSFORD | ADDRESS ON FILE |
| VERA M BERNSTEIN | ADDRESS ON FILE |
| VERA M REDFEARN | ADDRESS ON FILE |
| VERA MORTON | ADDRESS ON FILE |
| VERDIE V BRANNAM | ADDRESS ON FILE |
| VERDINELL SHRIVER | 2305 CORN VALLEY RD APT 122 GRAND PRAIRIE TX 75051 |
| VERNA MAYASICH | ADDRESS ON FILE |
| VERNA SLOMINSKI MUZYKA | RT 1, BOX 402 BREMOND TX 76629 |
| VERNELL ISAAC RICHARDSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VERNELL REYNOLDS ESTATE | PO BOX 365 THORNTON TX 76687 |
| VERNICE ANDERSON | ADDRESS ON FILE |
| VERNICE E ANDERSON III | ADDRESS ON FILE |
| VERNON GIBSON | ADDRESS ON FILE |
| VERNON HARRIS & DEE HARRIS | ADDRESS ON FILE |
| VERNON JONES | ADDRESS ON FILE |
| VERNON LYN FORBUS | ADDRESS ON FILE |
| VERNON WILLARD | ADDRESS ON FILE |
| VESSIE M DAVIS | ADDRESS ON FILE |
| VESTAL P HARRELL | ADDRESS ON FILE |
| VETERANS LAND BOARD   ACCT #428-072153 | GLORIA BENAVIDEZ 1700 N CONGRESS AVE AUSTIN TX 78701 |
| VICKI B DETTENWANGER | ADDRESS ON FILE |
| VICKI BARRON | ADDRESS ON FILE |
| VICKI DOWMONT | ADDRESS ON FILE |
| VICKI HOSKINS WILSON | ADDRESS ON FILE |
| VICKI L BURGSTAHLER | ADDRESS ON FILE |
| VICKI L WILSON | ADDRESS ON FILE |
| VICKIE DIXON CALDWELL | ADDRESS ON FILE |
| VICKKI SCARBOROUGH | ADDRESS ON FILE |
| VICTOR & LEONA SWINNEY | 16809 ROCKY RIDGE RD AUSTIN TX 78734 |
| VICTOR SWINNEY | ADDRESS ON FILE |
| VICTORIA  PULIZZI | ADDRESS ON FILE |
| VICTORY OWEN TACKER | ADDRESS ON FILE |
| VINTON VANNOY VEASEY | ADDRESS ON FILE |
| VIOLA MIMS | ADDRESS ON FILE |
| VIOLA PHILLIPS | ADDRESS ON FILE |
| VIOLA R ALLEN | ADDRESS ON FILE |
| VIRGIE GILL ESTATE | ADDRESS ON FILE |
| VIRGIE KEY | ADDRESS ON FILE |
| VIRGIL KEETON | ADDRESS ON FILE |
| VIRGIL L BAW JR | ADDRESS ON FILE |
| VIRGIL M HAMPTON | ADDRESS ON FILE |
| VIRGIL W DOTSON | ADDRESS ON FILE |
| VIRGINIA ALLRED ALLUMS | ADDRESS ON FILE |
| VIRGINIA ANN CANNON | ADDRESS ON FILE |
| VIRGINIA ANN LAMBRIGHT | ADDRESS ON FILE |
| VIRGINIA ANTONETTE | ADDRESS ON FILE |
| VIRGINIA ARNOLD GANDY | ADDRESS ON FILE |
| VIRGINIA BARTLEY | ADDRESS ON FILE |
| VIRGINIA BELL EDWARDS | ADDRESS ON FILE |
| VIRGINIA D SMITH | ADDRESS ON FILE |
| VIRGINIA EASON MORRISON | ADDRESS ON FILE |
| VIRGINIA GRAHAM | ADDRESS ON FILE |
| VIRGINIA HOLCOMB DOERGE | ADDRESS ON FILE |
| VIRGINIA K. MONCRIEF | ADDRESS ON FILE |
| VIRGINIA L SMITH | ADDRESS ON FILE |
| VIRGINIA LEE THIGPEN FEASTER | ADDRESS ON FILE |
| VIRGINIA M TURNER | ADDRESS ON FILE |
| VIRGINIA MIDDLETON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VIRGINIA MOORE | ADDRESS ON FILE |
| VIRGINIA PARISH WILSON | ADDRESS ON FILE |
| VIRGINIA REED SMALL | ADDRESS ON FILE |
| VIRGINIA RHYMES HARRIS | ADDRESS ON FILE |
| VIRGINIA RUTH WALLIS | ADDRESS ON FILE |
| VIRGINIA SUE HELMIG | ADDRESS ON FILE |
| VIRGINIA TODD, INDV AND AS IND | ADDRESS ON FILE |
| VIRGINIA W PAYNE | ADDRESS ON FILE |
| VIRGINIA WATTS | ADDRESS ON FILE |
| VIVA A KENDRICK | ADDRESS ON FILE |
| VIVIAN C. RICHARDSON | ADDRESS ON FILE |
| VIVIAN L DIXON | ADDRESS ON FILE |
| VIVIAN RILEY DEC'D C/O MELVIN A | ADDRESS ON FILE |
| VIVIAN STROMAN | ADDRESS ON FILE |
| VIVIAN W RILEY | ADDRESS ON FILE |
| VIVIAN W. RILEY | ADDRESS ON FILE |
| VIVIAN W. RILEY       ACCT. #04-8897-3 | ADDRESS ON FILE |
| VONDA LOU WRIGHT | ADDRESS ON FILE |
| VONNA JEAN KIDWELL | P O BOX 444 LINDALE TX 75771 |
| VOURLICE BAYSINGER | C/O CAROLYN SELLERS 14620 CRYSTAL LAKE DR LITTLE ELM TX 75068 |
| W B VISER TRUSTEE | ADDRESS ON FILE |
| W C WYATT | ADDRESS ON FILE |
| W C WYATT ESTATE | ADDRESS ON FILE |
| W D WALLER | ADDRESS ON FILE |
| W DAVID & CATHY DAUGHERTY | ADDRESS ON FILE |
| W F EDWARDS | ADDRESS ON FILE |
| W H (KELLY) CARTER | ADDRESS ON FILE |
| W H BOWEN JR | ADDRESS ON FILE |
| W J SMITH | ADDRESS ON FILE |
| W J SMITH | ADDRESS ON FILE |
| W L DORSEY | ADDRESS ON FILE |
| W L KING | ADDRESS ON FILE |
| W M GOSS & LILLIE GOSS | ADDRESS ON FILE |
| W M STEWART | ADDRESS ON FILE |
| W P STARKS | ADDRESS ON FILE |
| W R PANNELL | ADDRESS ON FILE |
| W R WARD JR AND JOHN B JONES | ADDRESS ON FILE |
| W W  LEWIS | ADDRESS ON FILE |
| W W STEWARD JR ESTATE | ADDRESS ON FILE |
| W. H. BOWEN | ADDRESS ON FILE |
| W. N. & CHARLINE RIEGER | ADDRESS ON FILE |
| W.S. AULTMAN AND      PEGGY MCADAMS | ADDRESS ON FILE |
| WADE FRAZIER | ADDRESS ON FILE |
| WALDON H ORR ESTATE | ADDRESS ON FILE |
| WALLICE W JOHNSON | ADDRESS ON FILE |
| WALSH TIMBER COMPANY | PO BOX 1369 ZWOLLE LA 71486 |
| WALTER ALLEN POWE | ADDRESS ON FILE |
| WALTER AND SALLY WILKERSON | ADDRESS ON FILE |
| WALTER B CHANCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WALTER B JACKSON | ADDRESS ON FILE |
| WALTER B JACKSON DECEASED | ADDRESS ON FILE |
| WALTER B. JACKSON | ADDRESS ON FILE |
| WALTER BARR EST (BOBBIE WITCHER HEIRS) | ADDRESS ON FILE |
| WALTER CONRAD BRAUN AND | ADDRESS ON FILE |
| WALTER E & DIANN KUHL | ADDRESS ON FILE |
| WALTER G ROBERTSON | ADDRESS ON FILE |
| WALTER J MCCOY | ADDRESS ON FILE |
| WALTER L BAILEY | ADDRESS ON FILE |
| WALTER LYNN ROGERS | ADDRESS ON FILE |
| WALTER MICHAEL KING | ADDRESS ON FILE |
| WALTER TODD | ADDRESS ON FILE |
| WALTER W LEE | ADDRESS ON FILE |
| WALTER WEST RILEY IND & DEVISEE OF | ADDRESS ON FILE |
| WALTER WILKERSON | ADDRESS ON FILE |
| WANDA ANN BROWN | ADDRESS ON FILE |
| WANDA BRANDES | ADDRESS ON FILE |
| WANDA HARRIS SMILEY | ADDRESS ON FILE |
| WANDA JO YOUNG | ADDRESS ON FILE |
| WANDA JO YOUNG | ADDRESS ON FILE |
| WANDA JONES SHUMATE | ADDRESS ON FILE |
| WANDA KAY PHILLIPS | ADDRESS ON FILE |
| WANDA WILLIAMS GRAY | ADDRESS ON FILE |
| WARD TIMBER HOLDINGS | ADDRESS ON FILE |
| WARREN DAVID AWALT | 249 FM 833E FAIRFIELD TX 75840 |
| WARREN TAUBE | ADDRESS ON FILE |
| WARREN, C.W. | ADDRESS ON FILE |
| WARREN, WESLEY | ADDRESS ON FILE |
| WATSON, WILBURN | ADDRESS ON FILE |
| WAYNE & PRESTELL REDFEARN | ADDRESS ON FILE |
| WAYNE BRADLEY TRUST | ADDRESS ON FILE |
| WAYNE GIBSON | ADDRESS ON FILE |
| WAYNE JONES | ADDRESS ON FILE |
| WAYNE MAY | ADDRESS ON FILE |
| WAYNE NELSON HUGUS | ADDRESS ON FILE |
| WAYNE YANDLE | ADDRESS ON FILE |
| WEAVER, J.R. | ADDRESS ON FILE |
| WEBSTER, BILL | ADDRESS ON FILE |
| WELDON CLARK | ADDRESS ON FILE |
| WELDON DORSEY | ADDRESS ON FILE |
| WELDON REDFEARN | ADDRESS ON FILE |
| WENDELL C POOL | ADDRESS ON FILE |
| WENDELL WOODROW WILLIAMS | ADDRESS ON FILE |
| WENDY HELEN VANDERWATER | ADDRESS ON FILE |
| WESLEY & MERION WILLIAMS ESTATE | ADDRESS ON FILE |
| WESLEY BROWN | ADDRESS ON FILE |
| WESLEY DAVID COLLEY | ADDRESS ON FILE |
| WESLEY G SMITH ESTATE | ADDRESS ON FILE |
| WILBER & LOUISE EASLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILBERT PRYOR | ADDRESS ON FILE |
| WILBORN JOHNSON | ADDRESS ON FILE |
| WILDER, DONNA | ADDRESS ON FILE |
| WILDER, JAY | ADDRESS ON FILE |
| WILFORD ANDERSON ESTATE | ADDRESS ON FILE |
| WILLARD PURDY READE III | ADDRESS ON FILE |
| WILLENE STEPHENS | ADDRESS ON FILE |
| WILLIAM & CLARA BAUGHMAN | ADDRESS ON FILE |
| WILLIAM & JACKIE SCOGGINS | ADDRESS ON FILE |
| WILLIAM & JEANNE BLEVINS | ADDRESS ON FILE |
| WILLIAM & MARY JANE WHITAKER | ADDRESS ON FILE |
| WILLIAM (BILLY) WEBSTER | ADDRESS ON FILE |
| WILLIAM A BECKHAM | ADDRESS ON FILE |
| WILLIAM A HENAGER | ADDRESS ON FILE |
| WILLIAM A HUNT | ADDRESS ON FILE |
| WILLIAM B & ROXIE ANN AGAN | ADDRESS ON FILE |
| WILLIAM B AGAN & ROXIE AGAN | ADDRESS ON FILE |
| WILLIAM B MOSELEY JR | ADDRESS ON FILE |
| WILLIAM B TAYLOR | ADDRESS ON FILE |
| WILLIAM B TAYLOR FAMILY TRUST | ADDRESS ON FILE |
| WILLIAM B TAYLOR JR | ADDRESS ON FILE |
| WILLIAM B TAYLOR MARITAL TRUST | ADDRESS ON FILE |
| WILLIAM C BASSETT | ADDRESS ON FILE |
| WILLIAM C BASSETT | ADDRESS ON FILE |
| WILLIAM C BASSETT | ADDRESS ON FILE |
| WILLIAM C NELMS | ADDRESS ON FILE |
| WILLIAM CALVIN BENNETT | ADDRESS ON FILE |
| WILLIAM D BARNETT MD | ADDRESS ON FILE |
| WILLIAM D STRANGE JR | ADDRESS ON FILE |
| WILLIAM D WALDROP | ADDRESS ON FILE |
| WILLIAM DAVID LEMLEY | ADDRESS ON FILE |
| WILLIAM E & CLARA FAY BAUGHMAN | ADDRESS ON FILE |
| WILLIAM E & FRANCES J TURNER | ADDRESS ON FILE |
| WILLIAM E BAUGHMAN | ADDRESS ON FILE |
| WILLIAM E CLEMMONS | ADDRESS ON FILE |
| WILLIAM E TAYLOR & JOYCE TAYLOR | ADDRESS ON FILE |
| WILLIAM EDWARD ELLISON DECD | ADDRESS ON FILE |
| WILLIAM EDWARD WALLACE | ADDRESS ON FILE |
| WILLIAM F MARTIN JR | ADDRESS ON FILE |
| WILLIAM FRANKLIN WOOD | ADDRESS ON FILE |
| WILLIAM G AND PEGGY A GOUDEAU | ADDRESS ON FILE |
| WILLIAM G BREDTHAUER | ADDRESS ON FILE |
| WILLIAM H & CYNTHIA A LOWRY | ADDRESS ON FILE |
| WILLIAM H WARD | ADDRESS ON FILE |
| WILLIAM H WATSON JR | ADDRESS ON FILE |
| WILLIAM H WHITAKER | ADDRESS ON FILE |
| WILLIAM HITZELBERGER 2012 | ADDRESS ON FILE |
| WILLIAM HUGH (DICK) FAULKNER | ADDRESS ON FILE |
| WILLIAM HULL & DANA D CONVEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM I NELSON & CHARLOTTE M NELSON | ADDRESS ON FILE |
| WILLIAM J GRAY | ADDRESS ON FILE |
| WILLIAM J LATHAM | ADDRESS ON FILE |
| WILLIAM L & BOBBIE FULLER | ADDRESS ON FILE |
| WILLIAM L ADAMSON | ADDRESS ON FILE |
| WILLIAM L NOLEN JR | ADDRESS ON FILE |
| WILLIAM L SMITH JR | ADDRESS ON FILE |
| WILLIAM LEE PEPPER | ADDRESS ON FILE |
| WILLIAM M BOLTON | ADDRESS ON FILE |
| WILLIAM M LAMB | ADDRESS ON FILE |
| WILLIAM M MCKNIGHT JR | ADDRESS ON FILE |
| WILLIAM M MCKNIGHT JR IND & | ADDRESS ON FILE |
| WILLIAM M SIPES | ADDRESS ON FILE |
| WILLIAM MARK DAY JR | ADDRESS ON FILE |
| WILLIAM MICHAEL MCDONOUGH | ADDRESS ON FILE |
| WILLIAM MICHAEL TOON | ADDRESS ON FILE |
| WILLIAM ODOM JR & JOYCE ODOM | ADDRESS ON FILE |
| WILLIAM P BARKER | ADDRESS ON FILE |
| WILLIAM PATRICK HANEY JR | ADDRESS ON FILE |
| WILLIAM PAUL MATTHEWS | ADDRESS ON FILE |
| WILLIAM PRESTON GEREN | ADDRESS ON FILE |
| WILLIAM R BLAKEMORE | ADDRESS ON FILE |
| WILLIAM R BROOKS | ADDRESS ON FILE |
| WILLIAM R EDWARDS | ADDRESS ON FILE |
| WILLIAM R EDWARDS III | ADDRESS ON FILE |
| WILLIAM R SNOW | ADDRESS ON FILE |
| WILLIAM R STEPHENS JR | ADDRESS ON FILE |
| WILLIAM RAY LEFAN & | ADDRESS ON FILE |
| WILLIAM ROBERT (BOB) BASSETT | ADDRESS ON FILE |
| WILLIAM ROBERT FAULKNER | ADDRESS ON FILE |
| WILLIAM S AND FAE Z ADAMS | ADDRESS ON FILE |
| WILLIAM S DRAKE | ADDRESS ON FILE |
| WILLIAM SEBORN JACKS | ADDRESS ON FILE |
| WILLIAM T GRIMES & WIFE MAREVA N GRIMES | ADDRESS ON FILE |
| WILLIAM T. RIDDLE | ADDRESS ON FILE |
| WILLIAM TROY HENAGER | ADDRESS ON FILE |
| WILLIAM U MURRAY | ADDRESS ON FILE |
| WILLIAM W WALLACE | ADDRESS ON FILE |
| WILLIAM W WEBSTER | ADDRESS ON FILE |
| WILLIAM WAYNE HAYS | ADDRESS ON FILE |
| WILLIAMS ARTHUR FERGUSON | ADDRESS ON FILE |
| WILLIAMS, JOHN | ADDRESS ON FILE |
| WILLIAMS, TROY | ADDRESS ON FILE |
| WILLIAMS, WESLEY | ADDRESS ON FILE |
| WILLIE  & MARY MCCONNELL | ADDRESS ON FILE |
| WILLIE B HUGHES | ADDRESS ON FILE |
| WILLIE B. KEETON | ADDRESS ON FILE |
| WILLIE E JACKSON | ADDRESS ON FILE |
| WILLIE GAMBLE JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIE JEAN TRIANA | ADDRESS ON FILE |
| WILLIE MAE GIBSON | ADDRESS ON FILE |
| WILLIE MAE SMITH | ADDRESS ON FILE |
| WILLIE MAE YOUNG | ADDRESS ON FILE |
| WILLIS L DURHAM | ADDRESS ON FILE |
| WILLIS LINDON CANNON | ADDRESS ON FILE |
| WILLIS W BARTON JR | ADDRESS ON FILE |
| WILMA ALLISON | ADDRESS ON FILE |
| WILMA GRACE CLAWSON | ADDRESS ON FILE |
| WILMA K AND RICHARD THOMAS | ADDRESS ON FILE |
| WILMA LEE WYLIE | ADDRESS ON FILE |
| WILMA R GINGLES | ADDRESS ON FILE |
| WILMA R REDMON | ADDRESS ON FILE |
| WILSON D CARAWAY & | DIANA LYNN CARAWAY 795 CR 3318 PITTSBURG TX 75686 |
| WILSON NEWBERRY | ADDRESS ON FILE |
| WILSON, TOMMY | ADDRESS ON FILE |
| WILTON P HOLCOMB | ADDRESS ON FILE |
| WINFRED TED NEWSOME | 105 CR 2310 PITTSBURG TX 75686 |
| WINFREE O GRUVER C/O CHERYL LYNN PERDUE | ADDRESS ON FILE |
| WINFREE O GRUVER LIFE ESTATE | ADDRESS ON FILE |
| WINNIE LOU BUSH | ADDRESS ON FILE |
| WINNIE MAE GENTRY | ADDRESS ON FILE |
| WINNIE VALE METCALF | ADDRESS ON FILE |
| WINTHROP L BENBOW | ADDRESS ON FILE |
| WJ BAKER EST JOY RUTH (BAKER) ROACH | ADDRESS ON FILE |
| WOOD FAMILY TRUST C/O ENCORE TRUST CO NA | ADDRESS ON FILE |
| WOOD-AL HOLDINGS JOINT VENTURES | THOMAS G COLEMAN JR PO BOX 25247 DALLAS TX 75225 |
| WOODARD EUGENE PITTMAN | ADDRESS ON FILE |
| WRILEY MAE & W A CUNNINGHAM | ADDRESS ON FILE |
| WYNA J BARRON | ADDRESS ON FILE |
| WYNDLE A WILLIAMS | C/O EMMA NELL WILLIAMS 1123 MANORGLEN MISSOURI CITY TX 77489 |
| WYNELL SHIELDS STONE | ADDRESS ON FILE |
| WYNNE MAE BROWN C/O TEXAS BANK AND TRUST | ADDRESS ON FILE |
| XH, LLC | 810 HOUSTON STREET FT WORTH TX 76102 |
| XTO ENERGY, INC. | 810 HOUSTON STREET FT WORTH TX 76102 |
| YOLANDA VELOZ ESTATE | ADDRESS ON FILE |
| YOLANDA VELOZ KOPPELL | ADDRESS ON FILE |
| YOUNG A JOHNSON | ADDRESS ON FILE |
| YOUNGBLOOD, JAMES | ADDRESS ON FILE |
| YVONNE F CROCKETT | ADDRESS ON FILE |
| Z O FORBUS | ADDRESS ON FILE |
| ZEFFER B HOOKS | ADDRESS ON FILE |
| ZELLA RUTH ANDERSON | ADDRESS ON FILE |
| ZELVIN HANCOCK | ADDRESS ON FILE |
| ZENA E ROBINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |

**Total Creditor count  4803**

**EXHIBIT F**

**EFH_DN 1682 (CREDITOR.DBF, CREDNUM)**
**\*\*\* 1000006736 \*\*\*_07-23-14**

US NUCLEAR REGULATORY COMMISSION
OFFICE OF CHEIF FINANCIAL OFFICE
PO BOX 979051
ST LOUIS, MO 63197