# EXHIBIT A

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| Energy Future Holdings Corp., *et al.*,[1] | Case No. 14-10979 (CSS) |
| Debtors. | (Jointly Administered) |
| | **RE:  Docket No. 1698 & 1836** |

### SECOND SUPPLEMENTAL DECLARATION OF CHRISTOPHER A. WARD, ESQ. IN SUPPORT OF APPLICATION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR AN ORDER UNDER BANKRUPTCY CODE SECTIONS 328(a) AND 1103(a) AND BANKRUPTCY RULES 2014(a) AND 2016(b) APPROVING THE EMPLOYMENT AND RETENTION OF POLSINELLI PC *NUNC PRO TUNC* TO MAY 13, 2014, AS DELAWARE BANKRUPTCY COUNSEL AND CONFLICTS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Christopher A. Ward, Esq., a shareholder of POLSINELLI PC, makes this Declaration pursuant to 28 U.S.C. § 1746 and states:

1.      I am the Managing Shareholder of the Wilmington, Delaware office of POLSINELLI PC ("**Polsinelli**"), which maintains offices for the practice of law at 222 Delaware Avenue, Suite 1101, Wilmington, Delaware 19801, among 18 other locations. I also serve as Co-Chair of Polsinelli's Bankruptcy and Financial Restructuring Practice. I am an attorney-at-law, duly admitted and in good standing to practice in the State of Delaware, as well as the United States Court of Appeals for the Third Circuit, and the United States District Court for the District of Delaware.

---

[1]      The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://efhcaseinfo.com.

2.      On July 25, 2014, the Official Committee of Unsecured Creditors of Energy Future Competitive Holdings Company LLC ("**EFCH**"), EFCH's direct subsidiary, Texas Competitive Electric Holdings Company LLC and their direct and indirect subsidiaries, and EFH Corporate Services Company (the "**Committee**") filed an application [Docket No. 1698] (the "**Application**") for an order approving the employment and retention of Polsinelli as co-counsel to the Committee *nunc pro tunc* to May 13, 2014. I submitted a declaration (the "**Original Declaration**") in support of the Application for the purpose of complying with § 327(a) of chapter 11 of Title 11 of the United States Code (the "**Bankruptcy Code**"), and to provide the disclosures required under Rules 2014(a) and 2016(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"). I hereby incorporate by reference the Application as if it were set forth in full herein.

3.      On August 14, 2014, Polsinelli filed the *Supplemental Declaration of Christopher A. Ward, Esq., in Support of Application of the Official Committee of Unsecured Creditors for an Order Under Bankruptcy Code Sections 328(a) and 1103(a) and Bankruptcy Rules 2014(a) and 2016(b) Approving the Employment and Retention of Polsinelli PC Nunc Pro Tunc to May 13, 2014, as Co-Counsel to the Official Committee of Unsecured Creditors* [Docket No. 1836] (the "**First Supplemental Declaration**").

4.      I submit this second supplemental declaration (the "**Supplement**") to provide the Court, the United States Trustee, the debtors and debtors in possession (the "**Debtors**"), and other interested parties with additional information related to Polsinelli's retention.

5.     The Office of the United States Trustee (the "**UST**") requested that Polsinelli submit this Supplement in order to clarify certain issues related to Polsinelli's retention and to provide additional disclosures regarding certain parties in interest in these cases.

6.     Polsinelli's revised disclosures are attached hereto as <u>Exhibit 1</u>.  The revised disclosures are the same parties searched and listed on <u>Exhibit 1</u> to the original Application.  However, this <u>Exhibit 1</u> is formatted in a different manner for ease of review.  In addition, the revised disclosures include additional information that was not included on the original <u>Exhibit 1</u> to the Application.  This information includes whether the creditor or party-in-interest is a current client or former client of the firm and what category that creditor or party-in-interest appeared on in the conflict search.

7.     In addition, Polsinelli understands that the Committee has chosen Morrison & Foerster LLP ("**MoFo**") to serve as lead counsel to the Committee in these cases.  Polsinelli will serve as Delaware bankruptcy counsel and conflicts counsel to the Committee.  Polsinelli has and will continue to work closely with MoFo, and any other professionals retained by the Committee, to prevent any duplication of efforts in the course of advising the Committee in these cases.

8.     The UST requested clarification regarding Polsinelli's representation of York International.  Polsinelli can confirm that York International is not related to or affiliated with York Capital Management LLC.

9.     Additionally, the UST requested that Polsinelli provide specific disclosures and information related to its representations of the following parties:  (i) Bank of New York Mellon; (ii) Citigroup; (iii) Ernst & Young LLP; (iv) Next Era; (v)

Towers Watson; (vi) UMB; and (vii) Wilmington Trust Company. Specifically, the UST requested additional disclosures on whether any of the above-referenced parties are (a) current or former clients of the firm, (b) the general nature of the engagements, (c) fees paid in the last twelve months, and (d) whether Polsinelli can be adverse to such party. Below lists the supplemental information and specific disclosures related to the parties requested by the UST.

10. **Bank of New York Mellon**

    a. Bank of New York Mellon is an inactive client of the firm. Bank of New York Mellon is also a co-defendant in certain class action lawsuits where Polsinelli is representing Wilmington Trust Company, which are described in more detail below.

    b. Polsinelli was acting as counsel to The Bank of New York Mellon Trust Company, N.A., in its capacity as Trustee, in connection with a bond financing transaction. That matter is currently inactive, but has not yet been officially closed by the responsible attorney.

    c. Fees paid by Bank of New York Mellon to Polsinelli within the past twelve (12) months constitute 0.00% of the firm's revenue for that period.

    d. Polsinelli can be directly adverse to Bank of New York Mellon.

11. **Citigroup**

    a. Citigroup and its affiliates are former clients of the firm and not current clients of the firm.

    b. Polsinelli has represented certain affiliates of Citigroup as underwriters counsel, but there are no present engagements.

    c. Fees paid by Citigroup to Polsinelli within the past twelve (12) months constitute 0.05% of the firm's revenue for that period.

    d. Polsinelli can be directly adverse to Citigroup.

12. **Ernst & Young LLP**

    a. Ernst & Young LLP is a current client of the firm.

    b. Polsinelli has active matters where Ernst & Young LLP has retained Polsinelli to represent one of its clients in tax-related matters. The underlying clients are Polsinelli's actual clients in those instances. There are instances when Ernst & Young LLP directly retains Polsinelli to render tax advice. Such representations primarily concern property tax matters in Missouri and Kansas. These representations are open and on-going.

    c. Fees paid by Ernst & Young LLP to Polsinelli within the past twelve (12) months constitute 0.01% of the firm's revenue for that period.

    d. Polsinelli can be directly adverse to Ernst & Young LLP.

13. **Next Era**

    a. Next Era is a current client of the firm.

    b. Polsinelli currently represents Next Era with respect to wind development projects in Kansas and the development of electrical transmission assets in Kansas.

    c. Fees paid by Next Era to Polsinelli within the past twelve (12) months constitute 0.00% of the firm's revenue for that period as those fees are *de minimus*.

48799811.2

    d.  Polsinelli can be directly adverse to Next Era.

14.    **Towers Watson**

    a.  Towers Watson is a former client of the firm, but not a current client of the firm.

    b.  Polsinelli previously handled an ERISA lawsuit on behalf of Towers Watson, but that matter has settled and has closed.

    c.  Fees paid by Towers Watson to Polsinelli within the past twelve (12) months constitute 0.01% of the firm's revenue for that period.

    d.  Polsinelli can be directly adverse to Towers Watson.

15.    **UMB**

    a.  UMB is a current and active client of the firm.

    b.  Polsinelli's representation of UMB include, but are not limited to, the following matters:

        i.  Engagement regarding abandonment and escheatment issues;

        ii.  Various regulatory matters;

        iii.  Representing UMB as Trustee;

        iv.  Loan enforcement and workouts;

        v.  New capital and loan originations;

        vi.  Preparing annual affirmative action plans and other employment related matters;

        vii.  Series of dual representations on industrial revenue transactions with related to an intermodal rail facility;

6

       viii.  Representation on agreement with PNC to private label PNC healthcare receivables product;

       ix.  Employee relations; and

       x.  Various lease and real estate work.

c.  Fees paid by UMB to Polsinelli within the past twelve (12) months constitute 0.07% of the firm's revenue for that period.

d.  Polsinelli cannot be directly adverse to UMB in its role as an owern of debt; however, Polsinelli can be directly adverse to UMB in its role as trustee or indenture trustee.  In the past Polsinelli has obtained conflict waivers from UMB and has currently requested a conflict waiver from UMB with respect to this matter.

16.    **Wilmington Trust Company and Wilmington Trust, N.A. (collectively, "Wilmington Trust")**

a.  Wilmington Trust is a current client of the firm.

b.  Polsinelli represents Wilmington Trust in a number of Missouri class action lawsuits brought by consumers under state law.  In each instance, Wilmington Trust was sued in its trustee capacity and individual capacity.  Polsinelli also represents Wilmington Trust in its capacity as indenture trustee in the chapter 11 bankruptcy cases of Overseas Shipholding Group and Mercantile Bank.

c.  Fees paid by Wilmington Trust to Polsinelli within the past twelve (12) months constitute 0.52% of the firm's revenue for that period.

d. Polsinelli has obtained a written conflict waiver from Wilmington Trust; therefore, Polsinelli may be directly adverse to Wilmington Trust in these chapter 11 cases.

17.    Additionally, Todd Sisitsky, a partner at TPG Capital, LP, is a first cousin, once removed, of Polsinelli shareholder Edward Fox in Polsinelli's New York office. At no point in time have they discussed matters relating to the Debtors' pending chapter 11 bankruptcy cases.

18.    The foregoing supplements, and hereby incorporates by reference, the Original Declaration and the First Supplemental Declaration.

I certify under penalty of perjury under the laws of the United States that, to the best of my knowledge and after reasonable inquiry, the foregoing is true and correct.

Dated:  September 15, 2014

_/s/ Christopher A. Ward_____
Christopher A. Ward (Del. Bar No. 3877)

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| 84 Lumber Company | Contract Counterparty | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| ABB Inc. | Contract Counterparty | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Abbott Laboratories | Litigant - Asbestos | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Aegis and its related entities | Contract Counterparties | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| AES Corp. | Litigant - Asbestos | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

1

48799810.2

# EXHIBIT 1

## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| AGCO Corp. | Litigant - Asbestos | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| AIMCO | Debtholder | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Airgas and its related entities | Significant Vendors | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Air Liquide | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Alcatel Lucent USA Inc. | Litigant - Asbestos | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

2

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| ALCOA Inc. | Litigant - Asbestos | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Allied Waste Services | Significant Vendor | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| AlliedSignal Inc. | Litigant - Asbestos | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Alloy Casting Co. Inc. | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| American College of Chest Physicians | Litigant | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

3

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| American Crane & Equipment Corp. | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| American Honda Motor Company Inc. | Litigant | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Anchor Packing Co. Inc. | Litigant - Asbestos | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Angelo Gordon & Co. | Debtholder | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Ascension Health | Debtholder | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

4

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Atlas Copco North America, LLC | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Automation Technology Inc. | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Autozone Inc. | Litigant – Asbestos | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Bank of New York Mellon and its related entities | Debtholders | SEE SECOND SUPPLEMENTAL DECLARATION |
| Bank of Nova Scotia | Shareholder | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

5

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Bank of Tokyo – Mitsubishi UFJ Ltd. | DIP Party | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Baptist Health South Florida Inc. | TCEH First Lien Credit Agreement | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Barclays Bank PLC and its related entities | Contract Counterparties | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Baylor Medical Center and its related entities | Contract Counterparties | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Bechtel Corporation | Litigant - Asbestos | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

6

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Berkshire Hathaway Inc. | Bondholder - Unsecured | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| BF Goodrich Co. | Litigant - Asbestos | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| BHP Billiton and its related entities | Contract Counterparties | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Black and Veatch Corp. | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Blue Cross & Blue Shield and its related entities | Contract Counterparties | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

7

48799810.2

## EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Blue Flame | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| BMO Asset Management Inc. | Bondholder - Secured | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| BNSF Railway Co. | Top 50 Unsecured Creditor | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Bondex International Inc. | Litigant - Asbestos | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| BorgWarner Inc. and its related entities | Contract Counterparties | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

8

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Boy Scouts of America | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| BP Energy Co. and its related entities | Contract Counterparties | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| BP Products North America Inc. | Potentially Responsible Party | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Brake Supply Co., Inc. | Significant Vendor | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Breck Operating Corp. | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Brownstone Investment Group LLC | Bondholder – Secured | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Buffalo Pumps, Inc. | Litigant - Asbestos | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Burns & McDonnell Engineering Co. Inc. | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| California (state of) | Litigant | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| California Public Employees Retirement System | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

10

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Capital One NA and its related entities | Contract Counterparties | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Carborundum Co. | Litigant - Asbestos | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Caterpillar Inc. and its related entities | Contract Counterparties | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| CBRE | Landlord | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| CBS Corporation | Litigant - Asbestos | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

11

# EXHIBIT 1

## SECOND SUPPLEMENTAL WARD DECLARATION

### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Centerpoint Energy Inc. and its related entities | Top 50 Unsecured Creditors | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Chevron USA, Inc. and its related entities | Contract Counterparties | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Christus Health and its related entities | Contract Counterparties | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Chubb Insurance Co. | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Citigroup and its related entities | Contract Counterparties | SEE SECOND SUPPLEMENTAL DECLARATION |

4879981o.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/<br>Name Provided by Debtor(s) | Category of<br>Party in Interest | Comments and Status |
|---|---|---|
| City and County of San Francisco, CA | Significant<br>Vendor | POLSINELLI CURRENTLY<br>REPRESENTS AND HAS IN THE<br>PAST REPRESENTED CERTAIN<br>AFFILIATES OR SUBSIDIARIES OF<br>THIS ENTITY IN MATTERS WHOLLY<br>UNRELATED TO THE DEBTORS'<br>CHAPTER 11 CASES |
| Clean Energy and its related entities | Contract<br>Counterparties | POLSINELLI CURRENTLY<br>REPRESENTS AND HAS IN THE<br>PAST REPRESENTED CERTAIN<br>AFFILIATES OR SUBSIDIARIES OF<br>THIS ENTITY IN MATTERS WHOLLY<br>UNRELATED TO THE DEBTORS'<br>CHAPTER 11 CASES |
| Computer Sciences Corp. | Contract<br>Counterparty | POLSINELLI CURRENTLY<br>REPRESENTS AND HAS IN THE<br>PAST REPRESENTED CERTAIN<br>AFFILIATES OR SUBSIDIARIES OF<br>THIS ENTITY IN MATTERS WHOLLY<br>UNRELATED TO THE DEBTORS'<br>CHAPTER 11 CASES |
| ConocoPhillips Co. and its related entities | Contract<br>Counterparties | POLSINELLI CURRENTLY<br>REPRESENTS AND HAS IN THE<br>PAST REPRESENTED CERTAIN<br>AFFILIATES OR SUBSIDIARIES OF<br>THIS ENTITY IN MATTERS WHOLLY<br>UNRELATED TO THE DEBTORS'<br>CHAPTER 11 CASES |
| Contech Construction | Significant<br>Vendor | POLSINELLI CURRENTLY<br>REPRESENTS AND HAS IN THE<br>PAST REPRESENTED CERTAIN<br>AFFILIATES OR SUBSIDIARIES OF<br>THIS ENTITY IN MATTERS WHOLLY<br>UNRELATED TO THE DEBTORS'<br>CHAPTER 11 CASES |

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Cooper Clinic PA | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Crane Co. | Litigant - Asbestos | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Credit Suisse and its related entities | Debtholders | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Crestwood Midstream Partners LP | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Crosby Valve, Inc. | Significant Vendor | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

14

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| CSC Credit Services Inc. | Litigant | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| CT Corporation System | Significant Vendor | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| CVS Caremark and its related entities | Significant Vendors | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| D.R. Horton Inc. | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| DAP Products Inc. | Litigant - Asbestos | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Dartmouth College | Debtholder | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| DB Energy Trading | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Dell Inc. and its related entities | Contract Counterparties | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Denbury Resources Inc. | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Deutsche Asset Management | Debtholder | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

16

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Deutsche Bank and its related entities | Debtholders | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Doral Bank, N.A. | Debtholder | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Dover Corporation | Litigant - Asbestos | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| DST Output | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Duff & Phelps | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Duke Energy Corp. | Litigant | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Eaton Corp. | Litigant - Asbestos | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| EMC Corp. | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Energy Transfer | Contract Counterparty | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Epiq Systems, Inc. | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Equifax Information Services LLC | Litigant | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Ernst & Young, LLP | Professional | SEE SECOND SUPPLEMENTAL DECLARATION |
| Essilor International and its related entities | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Experian | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Farm Bureau Life Insurance Company of Michigan | Landlord | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

19

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Federal Home Loan Bank and its related entities | Contract Counterparties | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| First Co. Bancorp Inc. and its related entities | Contract Counterparties | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Florida Power & Light Co. | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Flowserve Corp. and its related entities | Litigants - Asbestos | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| FMC Corporation | Litigant - Asbestos | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Four Corners Capital Management | Debtholder | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Frontier General Insurance Agency | Contract Counterparty | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Frost National Bank | Litigant | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Gencorp Inc. | Litigant - Asbestos | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| General Electric and its related entities | Litigants - Asbestos | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

21

48799810.2

## EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/<br>Name Provided by Debtor(s) | Category of<br>Party in Interest | Comments and Status |
|---|---|---|
| General Motors and its related entities | Contract Counterparties | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| GIC Special Investments Pte Ltd. | Debtor Affiliate | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Government of Singapore Investment Corp. | Debtholder | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Great American Insurance Co. | TCEH First Lien Credit Agreement | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Great American Life Insurance Co. | TCEH First Lien Credit Agreement | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

22

487998210.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Great Plains Energy Inc. | Utility | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Group 1 Automotive, Inc. | Litigant | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Gulf Power Company | Litigant | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Harvest Management Sub LLC | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Haynes & Boone, LLP | Significant Vendor | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

23

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/<br>Name Provided by Debtor(s) | Category of<br>Party in Interest | Comments and Status |
|---|---|---|
| HDR Engineering Inc. | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| HealthSouth Corp. | Contract Counterparty | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| HealthTrust Purchasing Group LP | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Highbridge Capital Management, LLC | Debtholder | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Highland Capital | Debtholder | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

24

48790810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Honeywell International Inc. | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Howden North America Inc. | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Hydrovac Industrial Services, Inc. | Significant Vendor | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| IBM Corp. and its related entities | Contract Counterparties | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| IDS Life Insurance Company | Debtholder | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

25

48799810.2

**EXHIBIT 1**
**SECOND SUPPLEMENTAL WARD DECLARATION**
**POLSINELLI PC DISCLOSURES**

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| IHS Global Inc. | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Invenergy LLC | Litigant | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Jackson National Life Insurance Company | Landlord | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Jefferies & Co., Inc. | TCEH First Lien Credit Agreement | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Johnson Controls Inc. | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

26

48799810.2

**EXHIBIT 1**
**SECOND SUPPLEMENTAL WARD DECLARATION**
**POLSINELLI PC DISCLOSURES**

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Kansas City Southern Railway Co. | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| KCP&L | Utility | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Key Equipment Finance | Landlord | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| KSB, Inc. | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Kvaerner US Inc. | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

27

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| L-3 Communications Corp. | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| LaSalle Bank NA | Debtholder | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Layne Christensen Company | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Leggett & Platt Inc. | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Level 3 Communications LLC | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Lin R. Rogers Electrical Contractors, Inc. | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Lincoln National Life Insurance Company | Debtholder | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Locke, Lord, Bissell & Liddell LLP | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Lockton, Inc. and its related entities | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Locomotive Services, Inc. | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

29

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/<br>Name Provided by Debtor(s) | Category of<br>Party in Interest | Comments and Status |
|---|---|---|
| Lone Star Industries, Inc. | Contract<br>Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Lucent Technologies, Inc. and its related entities | Litigants -<br>Asbestos | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| M&T Bank Corp. | Bank | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Mason Capital Management LLC | Debtholder | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| McguireWoods LLP | Significant<br>Vendor | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| McJunkin Red Man Corp. | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Mechanical Dynamics & Analysis Ltd. | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Merrill Lynch and its related entities | Contract Counterparties | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Methodist Hospital and its related entities | Contract Counterparties | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Mid-Valley, Inc. | Litigant - Asbestos | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Miller Electric Co. | Significant Vendor | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Monsanto Company | Potentially Responsible Party | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Morgan Stanley and its related entities | Contract Counterparties | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Murray Energy Corporation | Litigant | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| National Oilwell Varco Inc. | Litigant - Asbestos | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

32

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
| --- | --- | --- |
| Navistar, Inc. | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| New York Life Insurance Company | TCEH First Lien Credit Agreement | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Newell Rubbermaid Inc. | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| NextEra Energy Power Marketing | Contract Counterparty | SEE SECOND SUPPLEMENTAL DECLARATION |
| NFM Services, LLC | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

48799810.2

**EXHIBIT 1**
**SECOND SUPPLEMENTAL WARD DECLARATION**
**POLSINELLI PC DISCLOSURES**

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Northern Trust Company of New York | Landlord | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Northpark Partners LP | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Northwestern Mutual Life Insurance Co. | Shareholder | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Occidental Chemical Corporation | Potentially Responsible Party | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Oracle America, Inc. | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Owens–Illinois, Inc. | Litigant – Asbestos | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Peabody Energy Corp. | Litigant | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Peerless Pump Company, Inc. | Litigant – Asbestos | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Pentair Inc. and its related entities | Contract Counterparties | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| PepsiCo Inc. and its related entities | Contract Counterparties | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

4879981 0.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Pharmacia LLC | Litigant – Asbestos | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Pine River Capital Management LP | Bondholder – Secured | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Poly-America LP | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| PPG Architectural Finishes Inc. | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Premium Waters, Inc. | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

36

48799810.2

**EXHIBIT 1**
**SECOND SUPPLEMENTAL WARD DECLARATION**
**POLSINELLI PC DISCLOSURES**

| Name Searched/<br>Name Provided by Debtor(s) | Category of<br>Party in Interest | Comments and Status |
|---|---|---|
| Principal Financial Group | Debtholder | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Protective Life Insurance Co. | Debtholder | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Prudential Insurance Co. of America and its related entities | Debtholders | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Quaker Oats Co. | Litigant – Asbestos | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| RBS Securities Inc. | Bondholder – Secured | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

37

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Regents of the University of California | Debtholder | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Republic Services, Inc. and its related entities | Contract Counterparties | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Rexnord Corporation | Significant Vendor | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Rice Hospital District | Taxing Authority | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Riley Power, Inc. | Litigant – Asbestos | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

38

48799810.2

**EXHIBIT 1**
**SECOND SUPPLEMENTAL WARD DECLARATION**
**POLSINELLI PC DISCLOSURES**

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Rinker Materials | Contract Counterparty | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Royal Bank of Scotland Group and its related entities | Debtholders | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| RSC Equipment Rental Inc. | Significant Vendor | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Ryan Inc. | Significant Vendor | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Safety National Casualty Corporation | Debtholder | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

39

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Schneider Electric | Significant Vendor | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Scientech | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Sempra Energy and its related entities | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Sheraton Hotel | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Silver Point Capital | Debtholders | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Sonoco Products Company | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Southern California Gas Company | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Sprint and its related entities | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| St. Joseph Regional Health Center | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Stanley Black & Decker Inc. | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Starwood Hotels & Resorts Worldwide, Inc. | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Stock Equipment Co. Inc. | Significant Vendor | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| StonCor Group Inc. | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Suddenlink Communications | Utility | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Sylvania Industrial Park Inc. | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Tenet Healthcare Corp. | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Texaco Inc. and its related entities | Litigants – Asbestos | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Texas Health Presbyterian Hospital | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Texas Health Resources | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| The Atkins Companies LLC | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

43

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| The Salvation Army | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Towers Watson and its related entities | Professionals | SEE SECOND SUPPLEMENTAL DECLARATION |
| TPG Capital | Professional | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| TransUnion Corp. | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Trinity Industries Inc. | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

44

48799810.2

**EXHIBIT 1**
**SECOND SUPPLEMENTAL WARD DECLARATION**
**POLSINELLI PC DISCLOSURES**

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| TrueNorth Inc. and its related entities | Significant Vendors | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| TYCO International Management Co. | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| U.S. Bank National Association and its related entities | Landlords | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| UMB Bank N.A. | Top 50 Unsecured Creditor | SEE SECOND SUPPLEMENTAL DECLARATION |
| Unified Government of Wyandotte County, KS | Litigant | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

45

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Unilever and its related entities | Debtholders | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Unimin Corporation | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Union Pacific | Significant Vendor | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| United Regional Health Care Systems Inc. | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| United States Department of Energy | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

46

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| URS Corporation | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| US Bank NA and its related entities | Landlords/ Lienholders | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| USAA and its related entities | Debtholders | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| USMD Inc. and its related entities | Contract Counterparties | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| V&M Star | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

47

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| VAM Drilling USA Inc. | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| VAM USA, LLC | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Veolia Environmental Services and its related entities | Contract Counterparties | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Verizon and its related entities | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Viacom Inc. | Litigant – Asbestos | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

48

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| VM Ware Inc. | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Wageworks Inc. | Significant Vendor | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Warren Pumps LLC | Litigant – Asbestos | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Watco Companies Inc. | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Weatherford International Inc. | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

49

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| Wells Fargo Bank and its related entities | Debtholders | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Wesco Distribution Inc. | Significant Vendor | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Western Container Corp. | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| Wilmington Trust Company | Landlord | SEE SECOND SUPPLEMENTAL DECLARATION |
| Wilmington Trust, National Association | Debtholders | SEE SECOND SUPPLEMENTAL DECLARATION |
| Wilsonart International, Inc. | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

50

48799810.2

# EXHIBIT 1
## SECOND SUPPLEMENTAL WARD DECLARATION
### POLSINELLI PC DISCLOSURES

| Name Searched/ Name Provided by Debtor(s) | Category of Party in Interest | Comments and Status |
|---|---|---|
| York International Corp. | Litigant – Asbestos | POLSINELLI HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| YRC Enterprise Services Inc. | Contract Counterparty | POLSINELLI CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED CERTAIN AFFILIATES OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

51