## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SUPPLEMENTAL DECLARATION OF ISKENDER H. CATTO IN SUPPORT OF THE APPLICATION OF THE DEBTORS FOR AN ORDER AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY MCDERMOTT WILL & EMERY LLP AS SPECIAL COUNSEL FOR CERTAIN ENERGY-RELATED TRANSACTIONAL MATTERS, EFFECTIVE *NUNC PRO TUNC* TO THE PETITION DATE**

I, Iskender H. Catto, being duly sworn, state the following under penalty of perjury:

1.      I am a Partner with the law firm of McDermott Will & Emery LLP ("McDermott"), which maintains offices throughout the world, including at 340 Madison Avenue, New York, New York 10173.  I am a member in good standing of the bars of New York, New Jersey, and Washington, D.C.

2.      I submit this supplemental declaration, pursuant to Bankruptcy Rules 2014(a) and 2016(b) on behalf of McDermott (the "Supplemental Catto Declaration") in support of the application and supporting declaration (the "Application" and the "Catto Declaration," respectively) of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for an order, pursuant to sections 327(e), 328, and 330 of the Bankruptcy Code for authorization to employ and retain McDermott as special counsel to the Debtors effective *nunc*

---

[1]      The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

*pro tunc* to the Petition Date.[2]  Except as otherwise noted herein, I have personal knowledge of the matters set forth herein.

3.       In addition, McDermott's representation of Masterfoods USA is completely unrelated to the Debtors. McDermott has completed its refreshed conflicts check specifically to confirm this point.

4.       Moreover, pursuant to Bankruptcy Rule 2016(b), McDermott has neither shared nor agreed to share (a) any compensation it has received or may receive with another party or person, other than with the partners and associates associated with McDermott or (b) any compensation another person or party has received or may receive.  As of the Petition Date, the Debtors did not owe McDermott any amounts for legal services rendered before the Petition Date.  Although certain expenses and fees may have been incurred, but not yet applied to McDermott's classic retainer, such amounts, if any, would be less than the balance of McDermott's Retainer as of the Petition Date.

5.       No agreement or understanding exists between McDermott and any other person, other than as permitted by Section 504 of the Bankruptcy Code, to share compensation received for services rendered in connection with these cases, nor shall McDermott share or agree to share compensation received for services rendered in connection with these cases with any other person other than as permitted by Section 504 of the Bankruptcy Code.

### Description of Services[3]

6.       McDermott will use its reasonable efforts to avoid any duplication of services

---

[2]    Capitalized terms not otherwise defined in this Supplemental Catto Declaration shall have the meanings ascribed to them in the Application, the Catto Declaration, and the Doré Declaration, as applicable.

[3]    The chart below is being provided for illustrative purposes only. Nothing in this chart shall modify the terms set forth in the Engagement Letter (as modified by the order entered by this Court approving the Application) or applicable professional standards.  My personal knowledge is limited to the work done by McDermott.

provided to the Debtors by any of the Debtors' other retained professionals in these chapter 11

cases.  To illustrate such efforts, the following chart describes the various services of McDermott

and certain of the Debtors' professionals:

| *Professional* | *Description of Services* |
|---|---|
| McDermott, Will & Emery LLP, as energy advisor | McDermott will be primarily responsible for:<br><br>• Advising the Debtors on certain discrete energy-related transactional matters, negotiations, and disputes.<br><br>McDermott will **not** be primarily responsible for providing services related to:<br><br>• Providing advisory services related to tax, corporate, litigation, and environmental issues (except as they may relate to discrete energy issues).<br><br>• Advising the Debtors on potential bankruptcy transaction structures (including negotiations with lenders and investors related to the same). |
| Richards, Layton & Finger LLP, as Delaware counsel and conflicts counsel | Richards, Layton & Finger LLP will be primarily responsible for:<br><br>• Acting as Delaware counsel with respect to the Debtors' restructuring, including the review and filing of materials principally drafted by K&E.<br><br>• Interacting with chambers outside of hearings.<br><br>• Acting as conflicts counsel independently from K&E in certain matters.<br><br>Richards, Layton & Finger LLP will **not** be primarily responsible for:<br><br>• Providing legal advice on non-bankruptcy tax matters that are being principally addressed by Thompson & Knight LLP.<br><br>• Matters where another firm is acting as conflicts counsel.<br><br>• Discrete matters being addressed by Sidley Austin LLP, including the Debtors' potential claims against the Debtors' equity owners in connection with the 2007 buyout.<br><br>• Discrete energy-related transactional matters being handled by McDermott, Will & Emery LLP, except to the extent necessary in |

| Professional | Description of Services |
|---|---|
| | connection with preparing applicable pleadings or other documents. <br><br> • Discrete non-bankruptcy issues being handled by Gibson, Dunn & Crutcher LLP. |
| Kirkland & Ellis LLP and Kirkland & Ellis International LLP (collectively, K&E), as primary restructuring counsel | K&E will be primarily responsible for: <br><br> • Providing services related to all bankruptcy-related matters, including, among other things: (a) corporate governance in the bankruptcy context, (b) advising and consulting on the Debtors' conduct during the chapter 11 cases, including the legal and administrative requirements of operating in chapter 11, (c) meetings and negotiations with parties in interest regarding the Debtors' restructuring, (d) taking all necessary actions to protect and preserve the Debtors' estates, (e) preparing and filing pleadings, (f) postpetition financing and cash collateral matters, (g) structuring potential sales of assets or other asset dispositions, (h) advising on tax matters, including certain non-bankruptcy tax matters where they implicate creditor recoveries or the administration of the Debtors' estates, (i) the negotiation of and preparation of a plan and disclosure statement and all related documents and transactions, (j) interactions with vendors, contract counterparties, and similar parties with respect to the treatment of claims and contracts in the chapter 11 process, (k) the claims resolution process, and (l) all other necessary legal services for the Debtors in connection with the chapter 11 cases not otherwise provided by another retained legal professional. <br><br> K&E will **not** be primarily responsible for: <br><br> • Providing legal advice on non-bankruptcy tax matters that are being principally addressed by Thompson & Knight LLP. <br><br> • Matters where Richards, Layton & Finger LLP is acting as conflicts counsel. <br><br> • Discrete matters being addressed by Sidley Austin LLP, including the Debtors' potential claims against the Debtors' equity owners in connection with the 2007 buyout. <br><br> • Discrete energy-related transactional matters being handled by McDermott, Will & Emery LLP, except to the extent necessary in connection with preparing applicable pleadings or other documents. <br><br> • Discrete non-bankruptcy issues being handled by Gibson, Dunn & |

| Professional | Description of Services |
|---|---|
| | Crutcher LLP. |
| | • Advising the Debtors in connection with the potential purchase of the assets of Optim Energy (the Debtors have since terminated their involvement in the purchase process). |
| Thompson & Knight LLP, as special counsel for certain tax-related matters | Thompson & Knight will be primarily responsible for: |
| | • Providing services related to certain tax issues, including, among other things: (a) the Debtors' request for a private letter ruling from the Internal Revenue Service (the "IRS") and the tax issues of the related restructuring matters, (b) Texas tax issues not otherwise addressed by the Debtors' other professionals, (c) the resolution of certain historical and ongoing IRS tax controversies and (d) other discrete matters as directed by the Debtors. |
| | • Providing services related to certain record retention issues. |
| | Thompson & Knight will **not** be primarily responsible for: |
| | • Providing any legal advice on non-tax matters other than those related to record retention. |
| | • Providing legal advice on bankruptcy-specific tax matters. |
| | • Providing any legal advice to the Debtors on potential transaction structures (including negotiations with lenders and investors related to the same), except as may relate to the tax issues related to the Debtors' restructuring as described above). |
| Sidley Austin LLP, as special counsel on certain corporate and litigation issues | Sidley Austin will be primarily responsible for: |
| | • Reviewing matters related to potential claims against EFH Corp.'s majority equity owners and other parties related to the transaction that took the Debtors private in 2007. |
| | • Advising the Debtors on certain matters relating to the Environmental Protection Agency. |
| | • Advising the Debtors on an as-requested basis for certain discrete matters on which Kirkland & Ellis will not advise. |
| | Sidley Austin will **not** be primarily responsible for providing services related to: |
| | • Advising the Debtors on potential transaction structures (including |

| Professional | Description of Services |
|---|---|
| | negotiations with lenders and investors related to the same). <br><br> • Serving as the primary legal point of contact for operational and financing inquiries from creditors. <br><br> • General restructuring issues. |
| Gibson, Dunn & Crutcher LLP, as special corporate counsel and litigation counsel on certain, discrete litigation matters | Gibson Dunn will be primarily responsible for: <br><br> • Advising on certain non-bankruptcy capital market transactions, non-bankruptcy merger and acquisition transactions, Securities and Exchange Commission matters, and corporate governance issues. <br><br> • Advising the Debtors in connection with the potential purchase of the assets of Optim Energy (the Debtors have since terminated their involvement in the purchase process). <br><br> • Representing the Debtors in connection with certain non-bankruptcy litigation matters, including *Aurelius Capital Master, Ltd. v. Acosta* (5th Cir.), *TXU Portfolio Management Co., L.P.*, *FPL Energy, LLC* (Tex.)., *Luminant Generation Co.*, *LLC v. EPA* (E.D. Tex.), *Sierra Club v. Energy Future Holdings Corp.* (E.D. Tex.), *Sierra Club v. Energy Future Holdings Corp.* (5th Cir.), *Luminant Energy Co., LLC v. FPL Energy Pecos Wind I, LLC* (D.C. Tex.), and *United States v. Luminant Generation Co., LLC* (N.D. Tex.). <br><br> Gibson Dunn will **<u>not</u>** be primarily responsible for providing services related to: <br><br> • Advising the Debtors on the bankruptcy issues regarding transaction structures being considered as part of the plan of reorganization (including negotiations with lenders and investors related to the same). <br><br> • Advising the Debtors on tax matters (excluding corporate advisory services that may incidentally involve discrete tax issues). |

### Statement Regarding U.S. Trustee Guidelines

7.     McDermott shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' chapter 11 cases in compliance with sections 330 and 331 of the Bankruptcy Code and applicable provisions of the

Bankruptcy Rules, Local Bankruptcy Rules, and any other applicable procedures and orders of the Court. McDermott also intends to make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures as set forth in the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective As of November 1, 2013 (the "*Revised UST Guidelines*"), both in connection with this application and the interim and final fee applications to be filed by McDermott in these chapter 11 cases.

## Attorney Statement Pursuant to Revised UST Guidelines

8.    The following is provided in response to the request for additional information set forth in Paragraph D.1. of the Revised UST Guidelines:

i.    **Question**: Did McDermott agree to any variations from, or alternatives to, McDermott's standard billing arrangements for this engagement?

**Answer**: McDermott and the Debtors have not agreed to any variations from, or alternatives to, McDermott's standard billing arrangements for this engagement.

ii.    **Question**: Do any of the professionals in this engagement vary their rate based on the geographic location of the Debtors' chapter 11 cases?

**Answer**: The hourly rates used by McDermott in representing the Debtors are consistent with the rates that McDermott charges other comparable chapter 11 clients, regardless of the location of the chapter 11 case.

iii.    **Question**: If McDermott has represented the Debtors in the 12 months prepetition, disclose McDermott's billing rates and material financial terms for the prepetition engagement, including any adjustments during the 12 months prepetition. If McDermott's billing rates and material financial terms have changed postpetition, explain the difference and the reasons for the difference.

**Answer**: I will have primary billing responsibility for these chapter 11 cases. My billing rate is $850 hour and I represented the Debtors during the seven-month period before the Petition Date at this rate.

iv.    **Question**: Have the Debtors approved McDermott's budget and staffing plan, and, if so, for what budget period?

**Answer**: Yes. In connection with the significant hedging and trading aspects of the Debtors' operations, on which McDermott advises the Debtors, the Debtors and McDermott routinely discuss the scope of McDermott's work. The Debtors and McDermott do not anticipate that McDermott's budgetary or staffing needs will change significantly given the discrete and operationally-focused nature of McDermott's services. Moreover, the core McDermott team advising the Debtors is regularly on-site at the Debtors' offices in Dallas.  As a result, the Debtors and McDermott have the opportunity to regularly reevaluate McDermott's budgetary and staffing needs. To that end, the Debtors and McDermott are finalizing a formal budget and staffing plan for the period from April 29, 2014 to August 31, 2014, which McDermott intends to submit with its first interim fee application..

### Additional Disclosures Regarding Retainer Payments

9.      The following table summarizes payments McDermott received from the Debtors

in the 90 days preceding the Petition Date:

| Invoice Date | Invoice Amount | Dates of Service | Payment Date | Payment Amount | Treatment | Retainer Balance |
|---|---|---|---|---|---|---|
| The Debtors made two retainer payments outside the 90 day period (on 10/17/13 and 12/18/13).  As of 2/6/14, $104,425.75 was left on this retainer. | | | | | | |
| 2/7/2014 | $40,855.64 | 1/6/14 - 1/31/14 | 2/7/2014 | $40,855.64 | Applied to retainer in place before 90 day period | $63,570.11 |
| 2/14/2014 | $40,076.85 | 2/3/14 - 2/12/14 | N/A | N/A | Applied to Retainer | $23,493.26 |
| 2/14/2014 | $100,000.00 | N/A | 2/20/2014 | N/A | Retainer Replenishment | $123,493.26 |
| 3/5/2014 | $52,106.36 | 2/12/14 - 2/28/14 | N/A | N/A | Applied to Retainer | $71,386.00 |
| 3/5/2014 | $100,000.00 | N/A | 3/12/2014 | N/A | Retainer Replenishment | $171,386.90 |
| 3/21/2014 | $84,248.12 | 3/3/14 - 3/20/14 | N/A | N/A | Applied to Retainer | $87,138.78 |
| 3/21/2014 | $100,000.00 | N/A | 3/25/2014 | N/A | Retainer Replenishment | $187,138.78 |
| 3/31/2014 | $111,631.02 | 3/18/14 - 3/31/14 | N/A | N/A | Applied to Retainer | $75,507.76 |
| 3/31/2014 | $100,000.00 | N/A | 4/3/2014 | N/A | Retainer Replenishment | $175,507.76 |
| 4/17/2014 | $104,831.92 | 3/17/14/ - 4/16/14 | N/A | N/A | Applied to Retainer | $70,675.84 |
| 4/17/2014 | $100,000.00 | N/A | 4/21/2014 | N/A | Retainer Replenishment | $170,675.84 |
| 4/28/2014 | $130,040.90 | 4/14/14 - 4/28/14 | N/A | N/A | Applied to Retainer | $40,634.94 |
| 4/28/2014 | $2,811.75 | 4/25/14 - 4/28/14 | N/A | N/A | Applied to Retainer | $37,823.19 |

**McDermott's Continued Vigilance and
Affirmative Statement of Disinterestedness**

10.      Paragraph 30 of the Catto Declaration states that McDermott will file a supplemental declaration for any new relevant facts or relationships bearing on the Services that are discovered or arise during the period of McDermott's retention.  McDermott has received from the Debtors, and/or their representatives, a list of the names of additional individuals and entities that may be parties-in-interest in these chapter 11 cases (the "Additional Search Parties") whose names were not included on the original list of entities reviewed by McDermott in connection with the Catto Declaration.

11.      A list of the Additional Search Parties reviewed by McDermott is attached hereto as **Schedule I**.  The list of Additional Search Parties was reviewed in accordance with the procedures described in paragraphs 27-29 of the Catto Declaration.  To the extent that McDermott currently represents any of the Additional Search Parties, the identities of such entities are set forth in in a list attached hereto as **Exhibit 1** to **Schedule II**.  To the extent that McDermott formerly represented any of the Additional Search Parties in the past three years, the identities of such entities are set forth in a list attached hereto as **Exhibit 2** to **Schedule II**.

12.      To the best of my knowledge, (a) McDermott does not hold or represent any interest adverse to any of the Debtors with respect to the matters on which McDermott is to be retained in these chapter 11 cases, (b) other than as set forth below and in the Engagement Letter, and to the best of my knowledge, information, and belief, McDermott has no relationship to any of the Debtors, any of the Debtors' significant creditors, equity interest owners, other known parties in interest in these chapter 11 cases (as identified by the Debtors), or to the Debtors' professionals that are known to be assisting the Debtors in these chapter 11 cases, and (c) to the best of my knowledge, information, and belief, the personnel anticipated to provide services to

the Debtors in connection herewith are not related to the U.S. Trustee assigned to these chapter 11 cases, any persons employed on the Office of the U.S. Trustee, or the Bankruptcy Judge presiding over such cases.

13.    McDermott will continue to review its files periodically during the pendency of these chapter 11 cases to ensure that no conflicts or other disqualifying circumstances exist or arise.  If any new relevant facts or relationships are discovered or arise, McDermott will use its reasonable efforts to identify any such further developments and will file a further supplemental declaration as required by Bankruptcy Rule 2014(a) and as stated in the Catto Declaration and herein.

*[Remainder of page left intentionally blank.]*

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Executed on ___September 16___ , 2014

Iskender H. Catto
Partner, McDermott Will & Emery LLP

# SCHEDULE I

## <u>List of Additional Search Parties</u>

| <u>Schedule</u> | <u>Category</u> |
|---|---|
| I(a) | Current and Recent Former Officers and Directors |
| I(b) | Debtholders and Bondholders |
| I(c) | DIP Lenders |
| I(d) | Interested Parties |
| I(e) | Parties Listed in Schedules of Assets and Liabilities |
| I(f) | Parties Listed in Statements of Financial Affairs |
| I(g) | Parties that Have Requested Service of Documents Pursuant to Bankruptcy Rule 2002 |
| I(h) | Professionals |

# SCHEDULE I(a)

## **Current and Recent Former Directors and Officers**

Ferraris, Mark F.

# SCHEDULE I(b)

## Debtholders and Bondholders

| | |
|---|---|
| Aberdeen Management | Gruss |
| Aegon | GSC Capital |
| Allianz Global Investors | Halcyon |
| Allstate | Halcyon Asset Management LLC |
| Amundi | HIG Whitehorse |
| Angelo Gordon | Highbridge |
| Apollo / Stone Tower | Highland Capital |
| Applied Fundamental Research LLC | HIMCO |
| Ares | Icahn Associates |
| Arrowgrass | ING Investments |
| ATP Investment Management | Janus Capital |
| Aurelius | Kilimanjaro |
| Avenue | KKR |
| Babson Capital | LibertyView Capital Management |
| Balyasny Asset Management | Loeb Partners |
| Bank of America Merrill Lynch | Logan Circle |
| Barclays | Luxor Capital Group LP |
| BC Unlimited LLC | Manikay Master Fund LP |
| Benida Group | Manikay Partners LLC |
| Black Diamond | Mariner |
| Blackstone / GSO | MatlinPatterson Capital |
| Bluecrest Capital Management | Mount Kellett |
| Brigade Capital | MP Credit Partners |
| Brookfield Investment | Owl Creek Asset Management |
| BTG Pactual | Panning Capital |
| Carlyle | Par IV Funding |
| Castle Hill | Paulson & Co. |
| Centerbridge | Penn Capital Management |
| Chou Associates | PFA Asset Management |
| Claren Road | Phoenix |
| Columbia Management | Pinebridge |
| Cortland Capital | Post Advisory |
| Crescent Capital | Principal Financial |
| DA Capital LLC | Protective Life |
| Danske Bank | Providence Equity Partners |
| DK Partners | Prudential |
| Ensign Peak | PSAM |
| Farallon Capital Management LLC (US) | Putnam |
| Footprints Asset Management | RBC |
| Franklin | RBS |
| Grantham Mayo Van Otterloo & Co. LLC | Regiment Capital |
| Greystone Investments | Sankaty |

Sciens Capital Management
Scoggin Capital
Seix Advisors
Senator Investment
Sheffield Investment Management
Shenkman
Silvermine Capital
SkyTop Capital Management LLC
Sound Point Capital
Standard Life Investments
Starwood Energy
State Street Global Advisors
Taconic Capital Partners
TCW Investment Management

Teilinger Capital Ltd.
Third Avenue
THL Credit Partners
Titan Investment Holdings
Trimaran Advisors
UBS
Vanguard
Venor Capital Management
VR Advisory Services Ltd.
VR Global Partners LP
Watershed Asset Management
Whippoorwill Associates Inc.
WJ Investments
York Capital

# SCHEDULE I(c)

## DIP Lenders

4086 Advisors
Aberdeen Asset Management (US)
Abry Capital
Abry Partners LLC
Aegon Funding Corp.
All Pensions Group (APG) / Stichting
Pensioenfonds ABP
AllianceBernstein
Allstate Insurance
Anchorage Advisors
Apidos Capital
Apollo Capital Management
Apollo Investment Corp.
AQR Capital Management
Ares Management LP
Arrowpoint Asset
Arrowpoint Asset Management LLC
AXA Investment Managers
Babson Capital Global Loans Ltd.
Bank of Tokyo-Mitsubishi UFJ
Beach Point Capital Management LP
Beal Bank
Bennett Management
Black Ant Group
Black Ant Value Master Fund, The
Black Diamond Capital
Black Diamond Partners LLP
BMO Capital Markets
Brigade
Canaras Capital Management LLC
Canyon Capital Advisors
Capital Research Global
Caspian Capital Management
Castle Hill Asset Management LLC
Chase Lincoln First Commercial Corp.
Cohanzick
Columbia Management Advisors
Column Park Asset Management
Constellation Capital Management
Credit Suisse Alternative Investments
Crescent Management
Curian Long Short Credit Fund

CVC Capital Partners Ltd.
CVC Global Credit Opportunities Master
Fund LP
Cyrus Capital LP
DB Portfolio
Deutsche Asset Management (DeAM)
Dimaio Ahmad Partners
Dunham Monthly Distribution Fund
Empyrean
Federated Investors
Fidelity
Fifth Street Finance Corp.
Fonds Voor Gemene Rekening
Beroepsvervoer – HYBO: Stichting
Bedrijfstakpensioenfonds Voor Het
Beroepsvervoer Over De Weg
Fortress
Fountain Capital Management
Franklin Custodian Funds - Franklin
Utilities Fund
Fraser Sullivan
Fraser Sullivan Investment
GIC (Government Investment Corporation
of Singapore)
Glendon Capital Management LP
GreyWolf Capital
Greywolf Capital Management
GSO
GSO Capital Partners LP
Guggenheim Investments
Guggenheim Partners
HBK Global Securities LP
HBK Master Fund LP (HBK)
Hildene Capital Management LLC
Hillmark Capital Management LP
HSBC Securities USA Inc.
ICE Canyon / Canyon Partners
ICE Canyon LLC
ING Capital Market LLC
ING Funds
ING Investments LLC (Arizona)
Insight Investment Management Ltd.

Invesco
Invesco - NAM (National Asset Management)
Jefferies LLC
JHF II – US High Yield Bond Fund
JMP Group Inc.
JNL/PPM America High Yield Bond Fund, a Series of JNL Series Trust
JNL/PPM America Strategic Income Fund
JPM Pacholder
JPMorgan Asset Management - US
Kevin B. and Anne-Marie Roth Revocable Trust
King Street Capital LLP
Kingsland Capital
Kramer Van Kirk Strategies LP
KS Capital
KVK Services LLC
Loews Corp.
Magnetar Capital
Manulife Financial
Marathon Asset Management LLC (NY)
Matlin Patterson Capital Management LP
Metropolitan Life Investment Ltd.
MidOcean
MLIS Westchester Merger Arbitrage UCITS Fund
Mockingbird Credit
Moore Capital Management LP
Napier Park
Nationwide Insurance Co.
Neuberger & Berman
New York Life Insurance
Newcastle Capital Management
Nokota Management LP
Nomura
Oak Hill
Och Ziff - OZ Management
Octagon Advisory Group LLC
Octagon Credit Investors
Onex Corp.
Oppenheimer
Orchard First Source Asset Management LLC
Orchard Global Asset Management
Orix

Pacific Investment Management - PIMCO
Par IV Capital Management Inc.
Peak 6 Investments
Peak6 Achievement Master Fund Ltd.
Pentwater
Pentwater Capital Management
Pioneer Investment Management USA
Princeton Advisory Group
Providence Capital
Providence Equity Partners Inc
Prudential Asset Management Co. Inc.
Putnam Floating Rate Income Fund
QPR Holdings Ltd.
Redwood Capital
Regions Financial
Robert J. Tannor Roth IRA
Roth Living Trust
Roth, Anne Marie
Roth, Kevin B.
Saratoga
Scotia Capital Inc.
Shenkman Capital
Silver Rock
Silverpoint
Solus
Soros Fund Management
Sound Point
Stanton Asset Management Inc.
Sumitomo Mitsui Banking Corp.
T&P St. John LLC
T. Rowe Price Associates Inc.
Tegean Capital Management LLC
THL Credit Group LP
Thomas H. Lee Partners
TPG Inc.
Triumph Capital Group Inc
Triumph Group Inc.
Trust Company of the West
Virtus High Yield Fund
Vulcan Capital
Vulcan Credit
Water & Power Employees' Retirement Disability & Death Benefit Insurance Plan
WCM Alternatives -- Event Driven Fund
WCM Master Trust
Wells Fargo

West Gate Horizons Advsrs LLC

Western Asset Management US -WAMCO

Westgate Enterprises LLC

WhiteHorse Capital Partners

Whitehorse Capital Partners LP

Zeron Group

# SCHEDULE I(d)

## Interested Parties

ADA Carbon Solutions
Alloys & Components Southwest
Applied Industrial Technologies
Automatic Systems Inc.
Billingsley
Brady Corp.
Casey Construction
Centerpoint Energy
Dell Marketing LP
Devon Energy
Energy & Process Corp.
Ferguson Enterprises Inc.
Fisher Controls International
FLSmidth Krebs
FLSmidth USA Inc.
Google
H&E Equipment Services Inc.
Instrument & Valve Services Co.
ITC Holdings
Kinder Morgan
Lhoist North America
Michelin North America Inc.
Motion Industries Inc.
Red Ball Oxygen Co.
Regulator Technologies Inc.
SeatingZone
Shale-Inland Holdings LLC
Southern Co., The
Sun Coast Resources
Targa Gas
Texas Commission on Environmental Quality
Wave Technology Solutions Group Inc.
Westinghouse Electric Company LLC
WW Grainger Inc.

# SCHEDULE I(e)

## Parties Listed in Schedules of Assets and Liabilities

10928 Audelia Road LP
1605 Cooper Property Partners LP
2H Transport
2R Environmental Systems LLC
3 Degrees
4 Star Electronics Inc.
4B Components Ltd.
6425 Gess Ltd.
800 Heights Apartments
9750 Forest Lane LP
A All Animal Control
A Better Answer Communication Centers
    Inc.
A&M Farm Supply
A&W Bearings & Supply Co. Inc.
A.E. Bruggemann & Co. Inc.
A.K. Gillis & Sons Inc.
A1 All American Septic Service
A-1 Auto Supply
A-1 Locksmiths
A2 Research
A3M Vacuum Service
AAA Blast-Cote Inc.
AAA Cooper Transportation
AB Chance Co.
AB Erwin Welding
ABB Combustion Engineering
Abbott, Cynthia
Abbott, Emmett A.
Abbott, Grayson
ABC Auto Parts
ABM Technical Services
ABN Amro Bank NV
ABQ Energy Group Ltd.
Abraham, Sam
Abraham, Sammy J.
Abrams, Gregory S.
Abron, Misty
Abron, Triston
Abston, Curtis
Abston, Margaret
Accelerated Pump Services

Accudata Systems Inc.
Ace Industries Inc.
Ace Locksmith Service
ACF Tarp & Awning Inc.
ACFM Inc.
Acker, Tracy
Acme Iron & Metal Co.
Acme Packet Inc.
Acme Truck Line
Acopian Technical Co.
ACT Independent Turbo Services Inc.
Acumen Learning LLC
Adam, Marilyn W.
Adams Elevator Equipment Co.
Adams Oil Co.
Adams, Ben L.
Adams, Bettie J.
Adams, Chrystalyn
Adams, Edith
Adams, Fae Z.
Adams, Frances Powell
Adams, James V.
Adams, Jarvis
Adams, Jimmy T.
Adams, Joe Edward, Jr.
Adams, Keith
Adams, Linda Lee
Adams, Marge
Adams, Michael Glenn
Adams, Ruby Nell, Deceased
Adams, Sarah E.
Adams, William S.
Adamson, John N.
Adamson, Sammy
Adamson, William L.
Adcock, Leroy
Adcock, Louise B.
Adelle W Mims Testementary Trust
Adina Cemetary Association
ADK Solutions LLC
Adkins, Annette
Adkins, Charles E.

ADP Taxware Division of ADP Inc.
Advantage Document Destruction
Advantage Energy LLC
Advantage Pressure Pro LLC
AEC Powerflow LLC
Aechternacht, Frances
AER Manufacturing II Inc.
AER Manufacturing Inc.
Aerofin Corp.
Aeromotive Engineering Corp.
Aerotek Energy Services Inc.
AES Ironwood LLC
AES Southland LLC
AFA Investment Inc. Trust Account
Affordable Housing of Parker County Inc.
Agan, Roxie
Agan, William B.
Agee, Jeffrey S.
Agers, April
Aggreko Texas LP
AGI Industries Inc.
AG-Power
AGR Group LLC
AGR Inspection Inc.
AHA Process Inc.
Ahaan Partners LLC
AHF Aspen Chase LLC
AHF Community Development LLC
AHL Princeton LLC
Ainsworth, Billy
Air Dimensions Inc.
Air Liquide America Corp.
Air Sampling Associates Inc.
Airflow SC
Airgas Refrigerants Inc.
Airgas Specialty Products
Airrite Air Conditioning Co. Inc.
Airrosti Rehab Centers LLC
Airways Freight Corp.
AK Armature Inc.
AK Steel Corp.
Akins, Durwin Bain
Akins, Gettis M.
Akzo Nobel Chemicals Inc.
Alamo Manufacturing Co.
Albaugh Inc.

Albosta, Richard F
Albright, Karen Kenny
Alcala, Lisa R.
Alcatel Network Systems Inc.
Alcatel-Lucent
Alcolac Inc.
Aldinger Co.
Aldon Co. Inc.
Alere Toxicology Services Inc.
Alere Wellbeing Inc.
Alexander, Buster Owens
Alexander, Dorothy
Alexander, Earl W.
Alexander, Edmon Earl
Alexander, John L.
Alexander, Marsha
Alexander, Misty
Alexander, Shirley
Alexander, Shirley Ann
Alford Investments
Alford, E.B.
Alford, Jess B., Jr.
Alford, Lucille Rayford
Alford, Mary Frances
Alford, Mary Frances Engle
Alford, R.O.
Alfords Warehouse
Alison Control Inc.
All Pro Automotive
Allegheny International
Allegro Development Corp.
Allen, Alice Wright
Allen, Alma Fay
Allen, Bob
Allen, Dorothy
Allen, Henry (Deceased)
Allen, James C.
Allen, Lear T.
Allen, Lloyd
Allen, May
Allen, Nellie
Allen, Paul Silas, Jr.
Allen, Randolph M.
Allen, Rosetta
Allen, Una Faye
Allen, Viola R.

Allen's Truck & Trailer
Allen-Sherman-Hoff
Alliance Document Shredding
Alliance Geotec
Alliance Geotechnical Group of Austin
Alliance of Diversity Printers
Alliance Scaffolding Inc.
Allied Chemical Co.
Allied Composite Plastics Inc.
Allied Energy Resources Corp.
Allied Environmental Solutions Inc.
Allied Precision Fabricating Inc.
Allied Towing Service
Allison, Freeman
Allison, Wilma
Allred, James Preston
Allred, Johnny Lynn
Allstate Transmission
Allstate Vacuum & Tanks Inc.
Alltex Coring & Sawing LLC
Alltex Pipe & Supply Inc.
All-Tex Plumbing Supply Inc.
Allums, Aubrey
Allums, Bobby
Allums, Carolyn
Allums, Garl Dee Harris
Allums, Lori Lewis
Allums, Virginia
Allums, Virginia Allred
Alma Baton Trust
Almond, Robert
ALN & ALN Apartment Data
ALN Apartment Data Inc.
Alonti
Alpha Glass & Mirror
Alpine Power Systems
Alsay Inc.
Alsbridge Inc.
Alstom Esca
Alstom Inc.
Alston Environmental Co. Inc.
Alston Equipment Co.
Alston, Douglas L., Jr.
Alston, Douglas, Sr.
Alston, Kathy
Alston, Mark

Alston, Sophie Weaver
Alsup, Daniel M.
Alsup, John K.
Alsup, Kelly J.
Alsup, Molly Ann
Altair Co.
Altura Cogen LLC
Altura Homes LP
Altus Network Solutions Inc.
Amac Holdings
Amac I Driscoll Place LLC
Amarco Petroleum Inc.
Amber, Kay
Ambre Energy Ltd.
Ambrose, Thomas
Ameren Missouri
Ameren UE
Amerenue
American Annuity Group
American Barrel & Cooperage Co.
American Campaign Signs
American Cancer Society Inc.
American Crane & Equipment
American Cyanamid
American Cyanamid Co.
American Drilling & Sawing Inc.
American Electric Power Service Corp.
American Energy Corp. Inc.
American Energy Products Inc.
American Enerpower Inc.
American Equipment Co. Inc.
American Gas Marketing Inc.
American Hoechst Corp.
American Industrial Heat Transfer Inc.
American Institute of CPAs
American Litho Texas Inc.
American Motorists Insurance Co.
American Norit Inc.
American Republic Insurance Co.
American Residential Services LLC
American Software Inc.
American Spill Control Inc.
Amerigas Corp.
Ameri-Liquid Transport Inc.
Ameripipe Supply
Ameripride Linen & Apparel Services

Amerisouth XX Ltd.
Amerson, Donald R.
Amerson, Doyle
Amerson, Jerry
Amerson, Jerry Ann
Amerson, Rex
Ames, Sherry L.
Ametek Drexelbrook
Ametek Power Instruments - Rochester
Ametek/Process & Analytical Instruments
    Division
AMG Casa Rosa LLC
AMG-A Management Group Inc.
Amheiser, Brett
Amistco Separation Products Inc.
Ammons, Polly Mcfadden
AMP-A Tyco Electronics Corp.
AMS Consulting
AMS Corp.
Amsted Rail Inc.
Anadarko Energy Services Co.
Anadarko Petroleum Corp.
Anadite Inc.
Ana-Lab Corp.
Analysis & Measurement Corp. (AMS)
Analysts Services Inc.
Analytic Stress Inc.
Anatec International Inc.
Anchor Crane & Hoist
Ancira Enterprises Inc.
Andersen's Sales & Salvage Inc.
Anderson Chavet & Anderson Inc.
Anderson Greenwood
Anderson Greenwood & Co.
Anderson, Billy Ray
Anderson, Bobbie Ann
Anderson, Boyza
Anderson, Brenda
Anderson, Brenda K.
Anderson, Brenda Kay
Anderson, Charles Glenn
Anderson, Claudie Mae
Anderson, David H.
Anderson, Earnestine E.
Anderson, Gary
Anderson, Ghevonne Elizabeth

Anderson, J.C., Jr.
Anderson, Jack E.
Anderson, Janet Sue
Anderson, Jon R.
Anderson, Joseph James
Anderson, Lauri J.
Anderson, Louie Lee
Anderson, Marguerite
Anderson, O.D.
Anderson, Roger
Anderson, Rose Marie
Anderson, Rosetta
Anderson, Roy Lee
Anderson, Sylvia
Anderson, Thomas Wayne
Anderson, Vernice
Anderson, Vernice E. III
Anderson, Zella Ruth
Andon Specialties
Andres, Janis Lynn
Andrew LLC
Andrews Transmission
Andritz Environmental Solutions Inc.
Andritz Inc.
Andrus, Ken
Angelina & Nacogdoches Counties Water
    Control & Improvement District
Anita Morris Dent Living Trust
ANP Funding I LLC
Anrterburn, Lester S.
Antero Resources I LP
Anthony, Susan Stough
Anton Paar
Anton Paar USA Inc.
Antonette, Virginia
Aon Hewitt
API Heat Transfer Inc.
APNA Energy
APNA Holdings LLC
Apple
Applegate, Eddie
Applegate, Joy
Applied Data Resources Inc.
Applied Energy Co.
Applied Industrial Systems Inc.
Applied Security Technologies Inc.

Approach Operating LLC
Approva Corp.
April Building Services Inc.
APS America LLC
Aptpcy Ltd.
AquatiPro
Aquilex Hydrochem Inc.
Aramark Refreshment Services
Aramark Services Inc.
Aranet Inc.
Aratex Services Inc.
Arbill
Arbiter Systems
Arbor Woods Housing LP
Arboretum Estates Ltd.
Arch Energy Resources Inc.
Archer, Clayton
Archer, Irene
Arco Oil & Gas Co.
Areva Solar Inc.
Areva T&D Inc.
Argus Services Corp. Inc.
Arizona Public Service Co.
Ark Delivery
Arkema Inc.
Arkla-Tex Waste Oil
Arledge, John C.
Arledge, Ramona
Arlington Senior Housing LP
Armalite Architectural Products/
    Arco Metals
Armco Steel Co.
Armore Charter Oak Ltd.
Armore Trophy Club LLC
Armstrong Warehouse
Armstrong, Arthur A.
Armstrong, Bessie
Armstrong, Herbert Ray
Armstrong, Judith Diana
Arnett, Fred
Arnett, Hannah Simons
Arnette, Fred
Arnn, Claudia Ann
Arnold, Aline B.
Arnold, Billy W.
Arnold, Joel N.

Arnold, R.M.
Arnold, Robert M.
Arouty, Heidi
Arrow Electronics Inc.
Arrow Industries Inc.
Arterburn, Mark
Arterburn, Martin L.
Ascend Marketing LLC
ASCO
Asco Equipment
Ashby, Linda
Ashby, Linda M.
Ashford Apartments GP LLC
Ashingdon Ltd. Co., The
Ashland Chemical Co.
Ashland Inc.
Ashley Automation & Technology Inc.
Ashmore, Casey
Ashmore, Courtney
Ashmore, Tim
Aspen Chase Apartments
Associated Supply Co. Inc.
Asthana, Manu
ASTM International
Aston Brook
A-Swat Pest Control
AT&SF Railway Co., The
AT&T Global Information Solutions
Atkins, Anita
Atkins, James Robert
Atkinson Industries Inc.
Atkinson, Allen N.
Atkinson, Sue
Atlanta Reporters Inc.
Atlantic Group Inc., The
Atlas Copco Industrial Compressors Inc.
Atlas Elevator Inspection Service Inc.
Atlas Sales & Rentals Inc.
Atmos Energy Marketing LLC
Atmos Pipeline - Texas
Atmos Pipeline - Texas, a Division of
    Atmos Energy Corp.
ATP Results
ATS Logistics Services Inc.
Atteridge, Susan
ATTSI

Attwood, Josie Bell
Aultman, W.S.
Austin Armature Works
Austin Circuits Inc.
Austin Community College (TX)
Austin, Jewel
Austin, Stephen F.
Austron Inc.
Auther, Lena Billingsly
Automatic Door Systems
Automationdirect.com Inc.
Autoscribe
Autoscribe Corp., The
Autrey B. Harmon Trust
Autry, Terry
Autumn Breeze
Aventas Inc.
Avepoint Inc.
Avery, J.S.
Avery, Margelene
Avery, Margeline Penney
Avey, Goldie Faye
Avila, Bonnie J.
Avila, Jesse C.
Avis Box
Avista Technologies
Avnet Inc.
Awalt, Warren David
Awtry, Loyd E.
Axelson Inc.
Axia Land Services LLC
Axis Technologies
Axure Software Solutions Inc.
Axway Inc.
Ayala, Antonio
Ayers, Jimmy
Ayers, Joan Carol
Ayme, Anna C.
Aztec Industries
Aztec Manufacturing Co.
Aztec Promotional Group LP
Azul, The
B&J Equipment Ltd.
B&M Machine Co.
B&M RE Investments LLC
B.E. Barnes LP

B.I. Inform Inc.
B.S. Tire
Baban-Loutsenko, Liuba
Babcock & Wilcox Construction Co. Inc.
Babeco Fabrication & Machining
Baggett, Joyce Waits
Bagley, John Leon
Bagley, Nelwyn Joyce
Bahmani, Sina
Baiamonte, Terry E.
Baier, Nathalie
Bailey, Blake H.
Bailey, Dora
Bailey, Margaret A.
Bailey, Walter L.
Bailey, William H.
Baird, Trena Lefan
Bak Services Inc.
Baker Hughes
Baker Sign Co.
Baker, C.W.
Baker, Charles W.
Baker, Christopher D.
Baker, Dorothy
Baker, Dorothy Morris
Baker, John Furman
Baker, Lori
Baker, Rebecca Jo
Baker, Valaree Kaye
Baker's Rib
Baldridge, Joan
Baldwin, Richard P.
Ballard, William
Ballas, Nan McLeod
Ballenger, Jean
Ballenger, Jimmy W.
Ballenger, R. Max
Ballow, Adelle
Ballow, Betty Joyce
Ballow, Billy Ralph
Ballow, Grace
Ballow, Hazel
Ballow, Herman
Ballow, Marion
Ballow, Mozelle
Ballow, Thelma

Baltimore Gas & Electric Co.
Banda, Eliseo
Banda, Evelyn
Band-It-Idex Inc.
Bandyopadhyay, Dipankar
Bane, Bobby
Bane, Charles
Banister, Jo Ann
Banister, Jo Ann Alford
Bank of New York as Indenture Trustee,
    The
Bankhead Attorneys
Bankhead, Allene
Bankhead, Tom A.
Banks, A.D.
Banks, Herbert
Banks, Joy Dell
Banks, Vada
Barbour, James Lee
Barclay
Bardin Greene Apartment LLC
Barker Chemical Co.
Barker, Dana Gene
Barker, Earl E.
Barker, Jimmy
Barker, Mary
Barker, William P.
Barksdale, Brad
Barley, Kathleen
Barley, Michael
Barnard, M.J.
Barnes Group Inc.
Barnes, Annie Marie
Barnes, Inez
Barnes, Jean
Barnett, Bryan
Barnett, Cecil
Barnett, Daisy Pittman
Barnett, Jack W.
Barnett, John
Barnett, John B., MD
Barnett, Larry
Barnett, Lolene
Barnett, Mary Selman
Barnett, Mary Selman Langley
Barnett, Wendell

Barnett, William D., MD
Barnsco Inc.
Barnum, Betty Stern
Barr, Chadwick Z.
Barr, Malissa
Barr, Pattye
Barrett, Inga
Barrett, Jackie
Barrett, James
Barrett, Ray
Barrett, Rena
Barrientez, Opal M.
Barron, Bobbie (Green)
Barron, Isaiah
Barron, Matthew Ramon
Barron, Melvin E.
Barron, Theophilus, III
Barron, Theophilus, Sr.
Barron, Theophus
Barron, Vicki
Barron, Wyna J.
Barrow, George W.
Barrow, Jack
Barry, Charles B.
Barry, Judy
Bartle, Paul
Bartley, Jerry Lynn
Bartley, Ronnie
Barton, Bob
Barton, Clara P.
Barton, Harold Dean
Barton, Jean
Barton, Jerry Wayne
Barton, Jo Nan
Barton, Kenneth L.
Barton, Michael W.
Barton, Theresa E.
Barton, Willis W., Jr.
Basa Resources Inc.
Basel, Neal Daniel
BASF Construction Chemicals LLC
Bashinski, Agnes
Bashinski, Ted
Basic PSA Inc.
Bassett, Agnes
Bassett, Curtis

Bassett, Don
Bassett, Ivy Dee
Bassett, Jack
Bassett, Jean
Bassett, John
Bassett, John Farrell
Bassett, Lessie
Bassett, Mack
Bassett, R. Damon
Bassett, William C.
Bassett, William Robert "Bob"
Bastrop Scale Co. Inc.
Bastrop-Travis Emergency Services District
    #1 (TX)
Batchelor, James
Bates, Holly
Bates, Lon
Bates, Louise
Bates, Mark
Bath, Robert M.
Baton, Anita
Battelle-Northwest
Battery Associates Inc.
Baughman, Clara
Baughman, Clara Fay
Baughman, Jane
Baughman, Leona
Baughman, William
Baughman, William E.
Baulch, Ethelene
Baw, Charles W.
Baw, John H.
Baw, Lewis Calvin
Baw, Virgil L
Baw, Virgil L., Jr.
Baxley, Gladys
Baxter Clean Care
Baxter Oil Service
Baxter, Sharon Sue
Bay International LLC
Bayer Corp.
Bayer MaterialScience LLC
Bayou Petroleum
Bayou Vista Development Co
Bayport Chemical Service Inc.
Baysinger, Carolyn

Baysinger, Dora
Baysinger, Jessie M.
Baysinger, Jessie Mae
Baysinger, Vourlice
Baytank (Houston) Inc.
Baytown Valve & Fitting Co.
Beach, Leslie R. Gill
Beacon Hill Staffing
Beacon Hill Staffing Group
Beacon Petroleum Management Inc.
Beard, Jerry
Beardsley, Donna
Bearrientez, Opal M.
Beasley, Emma Lee
Beasley, Janelle
Beason, Jerry
Beauchamp, Ida Lorene
Bechtel Software Inc.
Bechtel, Joan M.
Beck, Buddy
Beck, Frances
Beck, Lasca
Beck, Pat
Becker, Joyce D.
Beckham, Barry Keith
Beckham, Janis Marie
Beckham, Julia S.
Beckham, William A.
Beckner, Sharon Ann Sanders
Bedco Enterprises Inc.
Beechem Equipment Inc.
Bee-Line Promotions
Beeman, Ginia Eason
Behrend, Arthur
Bell County Road & Bridge Department
Bell County Water Control & Improvement
    District #1 (TX)
Bell, Carla Ann Weaver Krout
Bell, Eva Jean
Bella Casita Apartments
Belleview Condo Associates I Ltd.
Ben Hogan Co.
Ben Meadows Co. Inc.
Ben Shemper & Sons Inc.
Benavidez, Gloria
Benbow, Marion W.

Benbow, Mark W.
Benbow, Winthrop L.
Bender, Deanne Gaskins
Benik, Iris
Benjamin, L.
Bennett Water Well Drilling Inc.
Bennett, Linda Booker
Bennett, Mac L., III
Bennett, Robert Burroughs
Bennett, William Calvin
Bent Tree Properties Inc.
Benzoline Energy Co.
Bergen Brunswig Corp.
Bernard, Rudolph
Bernstein, Vera M.
Beroset, Michael
Berridge Manufacturing
Berry Petroleum Co.
Berry, June Williams
Berry, Maxine Houston
Berry, Patricia L.
Berwind Railway Service Co.
Best Buy Business Advantage
Best Buy For Business
Best Investment Co.
Best Service Tank Wash Inc.
Best Western-Granbury
Betenbough Homes
Bethlehem Baptist Church
Betsy Ross Flag Girls Inc.
Bette Henriques Trust
Bettis Corp.
Bettis, Douglas Dewey
Bettis, James Jay
Bettisaif, James J.
Betts, Brian
Betts, Ouida
Betts, Velda
Betz Laboratories
Bewind Railway Service Co.
BFI Inc.
BFI Industries Inc.
BFI Waste Services of Texas LP
BG Energy Merchants LLC
BGC Environmental Brokerage Services LP
BH Management Services Inc.

Bickley, Mavor B.
Bickley, Mavor Baton
Biegler, David
Bienville Inc.
Biezenski, Brenda Nell
Big Buck Country RV Park LLC
Big Three Industries Inc.
Biggers, Maxie Wright
Bighorn Walnut LLC
Bigspeak Inc.
Billy Cox Trucking
Billy Craig's Service Center
Birch, Stella Elizabeth
Bird, Robert
Birdsell, David
Bishop Lifting Products
Bius, Ben
BJ Process & Pipeline Services Co.
BJS Services Inc.
Blac Inc.
Black Barrel Energy LP
Black, Charles L.
Black, Janie
Black, Jon
Black, Lillian
Blackburn, Joseph W.
Blackburn, Paula Neil
Blacklands Railroad
Blackman, Maxine E.
Blackmon, Randy
Blackstone, Donald
Blackstone, George
Blackstone, Judith
Blackstone, Linda
Blackstone, Margaret E.
Blackstone, Mary Ann
Blackstone, Norma
Blackstone, Ronald
Blackstone, Ronald J.
Blackwell, J.B.
Blackwell, Ruth Rowland
Blair, Macbeath
Blakely, Dana L.
Blakemore, William R.
Blalock, Ann
Blalock, Billy Joe

Blalock, Elizabeth
Blalock, Robert Evans
Blalock, Sherrill
Bland, John Bell
Blankenship, Pat
Blanton, M.
Blanton, Monnie
Bledsoe, Roger
Bledsoe, Sarah Jackson
Blentech Corp.
Blevins, Jeanne
Blevins, William
Blissett, Danise D.
Blocker, Lisa
Bloom, Nancy Turner
Bloomberg
Bloomberg BNA
Bloomberg Raft
Blue Ribbon Asset Management LLC
Blue, Billy Ray
Blue, Billy Wayne
Blue, Donald Rex, Jr.
Blue, Michael Trent
Blue, Ollie Bridges
Blue, Richard Todd
Blum, Carolyn
Blum, Ronald H.
Blunt, Jean Harper
Blutrend LLC
BNP Paribas
Boakye, Randy
Board Vantage Inc.
Boatler, Billy P.
Boaze, Freida Joy
Bob Lilly Professional Marketing Group
    Inc.
Bobcat of Longview
Bob's Septic Tank Service
Boca Group Central LLC
Bodine, Rex
Bodney, Lawona
Bodycote International Inc.
Boecking, Nelda
Boecking, Tom
Boggs, Barbara
Boggs, Donald

Boggs, Donald B.
Boggs, Paul
Boggs, Paul E.
Boland, Carl Austin
Boland, Charles Clarence, Jr.
Boland, Craig Patrick
Boldwater Brokers LP
Bolin Construction Inc.
Boling, Cannon David
Boll Filter Corp.
Bolt, Doris Busby
Bolton, D.A., Jr.
Bolton, Lola Hazel
Bolton, Lou Langley
Bolton, Sudie Mae
Bolton, William M.
Bond, Malcolm L.
Bond, Michael Lee
Bond, Terry Ann
Bonded Lightning Protection Systems Ltd
Bonds, Amanda K.
Bongfeldt, Debbie
Bonita Gardens LLC
Bonner, Barbara Reed
Bonner, Carl Y.
Bonner, Kerry G.
Bonner, Roy S.
Bonnerestate, Ben Y.
Bonney Forge Corp.
Bontello, Bernice
Booker, Henry Lawrence, III
Booth Inc.
Booth, Jeanine B.
Boral Bricks Inc.
Borden Chemical Co.
Borden Inc.
Boren, Catherine H.
Boren, Ray H.
Borg-Warner Corp.
BorgWarner Inc.
Bosecker, Brian
Boston Gas Co.
Boston School of Medicine
Boswell, Barry
Botello, Alejo
Botello, Marina Cruz

Bottom at Steels Creek LLC, The
Boudreau, George
Boudreaux, Angela
Boundary Equipment Co. Ltd.
Boundless Network
Bowen, Ilene
Bowen, Jerry F.
Bowen, M.S., Deceased
Bowen, Ray Morris
Bowen, Richard
Bowen, W.H.
Bowen, W.H., Jr.
Bowens, Fannie
Bowens, Marilyn
Bowens, Marilyn L.
Bowens, T.C.
Bowers, Jeffrey
Bowers, Julie
Bowles Energy Inc.
Bowling, George William
Bowman, Cheryl L.
Bowman, James E.
Boy Scouts of America Pack #790
Boyd, Lovelace D.
Boyd, Melba
Boyd, R.A.
Boyd, Ray
Boyles Galvanizing Co.
BP America Inc.
BP Canada Energy Marketing Corp.
BP Corp. North America Inc.
Brackens, Tony L.
Braddock's Auto Trim & Tint
Braden Enterprises
Bradford, Marjorie Gayle
Bradley, Bonnie
Bradley, Elsie
Bradley, John Carlton
Bradley, Kenneth
Bradley, Mary
Bradley, Mary Dillard
Bradley, R.E.
Bradly, Sally B.
Brady Lee Thornton Trust
Braes Hollow Apartments
Bragg, Betty

Bragg, Beverly V.
Bragg, David M.
Bragg, Peggy J.
Bragg, Stephen D.
Brake Supply - Southwest Inc.
Brammer, Joan
Brance-Krachy
Branch, Alma
Branch, Casey
Branch, James
Brandenburg, Mary
Brandenburg, Tommy
Brandes, Wanda
Brandon, Florence Armstrong
Brandsford, Mitchell R.
Brannam, Verdie B.
Brannam, Verdie V.
Brannon, Helen Jones
Bransford, Everett R.
Bransford, George J.
Bransford, George Jake
Bransford, Mitchell R.
Brasch Manufacturing Co. Inc.
Brasher, James E.
Brau, Harvey
Braun, Walter Conrad
Brazos Valley Energy LP
Brazzell, Bonnie
Brecht, Charles
Breckenridge, Mary
Bredthauer, William G.
Breedlove, O.D.
Breeze LLC
Breeze Power LLC
Brehe, Deborah K.
Brehm, Shirley Thompson
Bremond Back To School Rally
Brenda S. Stewart Trust
Brentwood Apartments
Breton, Jonathon
Brett, Wilson
Brevard, Richard Weign
Brewton, Steven
Brian, D.A.
Brice Co.
Brice Co. Barclay Wholesale

Bridges, Dewey Roland
Bridgestone Firestone North American Tire
    LLC
Bridgman, Michael
Briggs, Maurine H.
Briggs, Steve
Bright Guy Inc.
Bright Truck Leasing Co.
Brightcove Inc.
Brightman Energy LLC
Brightwell, Barbara
Brightwell, Barbara A.
Brightwell, Donald
Brightwell, Mary
Brightwell, Michael Ray
Brightwell, Nathan
Brightwell, Nell Faulkner
Brightwell, Oneal
Brightwell, O'Neal
Brightwell, Richard E.
Brightwell, S.L.
Bristol, Betty Smith
Bris-Tow Inc.
Bristow, Kay Carolyn Sanders
Britt, Judy Gail
Britt, Kimberli S.
Britt, Ron L.
Brittain, Martha
Broach, Donna Thompson
Broach, Harold Leon
Broach, Mataline
Brock, Martha Lenora
Brockway, Martha L. King
Brogoitti, Andre
Brogoitti, David
Brogoitti, Glenda J.
Brogoitti, Inez
Brokmeyer, Ron
Bron Tapes of Texas Inc.
Brooklyn Union Gas Co.
Brooks Bent Tree LLC
Brooks, Ben Charles
Brooks, Brandi Nicole
Brooks, C.L.
Brooks, Christopher David
Brooks, Courtney Dawn

Brooks, Elmer E.
Brooks, Elmer Elsworth
Brooks, Emma Faye
Brooks, George Wilson
Brooks, Glenn R.
Brooks, Haley Michelle
Brooks, Jakob Frazier
Brooks, Jesse Milton
Brooks, Jimmie F.
Brooks, John T., III
Brooks, Josie Pearl
Brooks, Lillie
Brooks, Linda
Brooks, Mark
Brooks, Mark E.
Brooks, R.J.
Brooks, William R.
Broussard Logistics
Broussard, Pamela
Brown, Barbara Anne
Brown, Bernie
Brown, Betty
Brown, David P.
Brown, Edna
Brown, Edna Ruth
Brown, Edward
Brown, F.L.
Brown, Francis Eugene
Brown, Gary M.
Brown, Gus
Brown, Helen
Brown, Joe R.
Brown, John
Brown, Jon S.
Brown, Leon Ora
Brown, Ora Lee Cooper
Brown, Randy
Brown, Robin Laird
Brown, Sherry A.
Brown, Wanda Ann
Brown, Wesley
Brown-Hughes
Brownie, Kelley
Browning, Brenda A.
Browning, Kathleen Banks
Browning, Richard M.

Browning-Ferris Industries Chemical
    Services Inc.
Browning-Ferris Industries Inc.
Brownsboro Independent School District
    (TX)
Broy, Lorraine Wilson
Broyhill Furniture Insustries Inc.
Bruce, Frank
Bruechner-Martinez Herman
Bruechner-Martinez, Jose
Bryan Pendleton Swats & McAllister LLC
Bryan Texas Utilities
Bryan, Billy Todd
Bryan, David
Bryan, Ehtel Todd
Bryan, J.
Bryant, Daniel
Bryant, Delana Joyce
Bryant, Keith
Bryant, Leonard E.
Bryant, Retha Jean
B's Extra 21 Express LLC
BS Tire
B's Xtra 21 Express LLC
BSR Gas Marketing Ltd.
Buchanan, Donald
Buchanan, Mark Davis
Buck, Tonya Jones
Buckley Oil Co. of Dallas
Buckner, Marie Slominski
Buckner, R.C.
Buckner, Robert Doyle
Budd, Murlyene
Buffalo Cogen Partners LLC
Buffco Production Inc.
Buffington, Marilyn Shields
Buford, Thomas Adams
Bug Master, The
Bukowski Brothers Plumbing
Bullard, Charlie Ruth
Bullard, Gregory Lynn
Bullard, Jerry Don
Bullard, Randy
Bullen Pump & Equipment
Bullock Bennett & Associates LLC
Bullock, A.L.

Bullock, Marsha A.
Bullock, Pollie
Bullock, Ronald Eugene
Bullock, Ruby L.
Bullock, Shirley Ann
Bullock, Sonya Lynn
Bullock, Wanda
Burchfield, Rachel
Burd, Gladys
Burd, Homer L.
Burdette, Eva
Burdette, Gregory
Burdick, Margie L.
Burdin Mediations
Burford & Ryburn LLP
Burge, Charles
Burge, Patricia
Burgess, Annie B.
Burgess, Horace
Burgoon Co.
Burgstahler, Vicki L.
Burke Welding Supply & Tool Co.
Burke, Byron William
Burke, Kathryn M., Trustee
Burke, Kathryn Marie
Burke, Kenneth Arthur, Jr.
Burke, Mary L. Kesterson
Burke, S.L.
Burke, Stacey
Burke, Thomas Porter
Burkhart, Bobbye Marie Warrick
Burkhart, Van Howard, Jr.
Burland Enterprises Inc.
Burndy Corp.
Burnett, Frederick W., Jr.
Burnett, Lucy D.
Burns Engineering Services
Burns, Amanda Lou
Burns, Clyde E.
Burns, Eva Joyce
Burns, Henry D.
Burns, Michael A.
Burrell, Austin
Burrell, Hardy
Burrell, J.W., Jr.
Burrell, James

Burrell, Raymond
Burrows, Margaret Jane
Burrows, Margaret Jane Ferguson
Burrows, Peggy Jo
Burt, Helen
Burt, Jerry
Burtch, Dorman
Burtch, Harriett Louise
Burtch, Robert Barker, Jr.
Busby, Paulette Williams
Bush, Barbara George
Bush, Winnie Lou
Business Resource Group
Butcher, Alisa
Butler, Jesse
Butler, Misti
Butler, Roy L.
Butler, Ruth Hunt
Butts, Sue
Buzbee, William W.
Byers, Shirley
Bynum, Beatrice Lewis
Byrd, Ronnie
Bys, Jay
C&H Distributors LLC
C&J Revocable Trust
C&P Pump Services Inc.
C&S Filter Co. Inc.
C.J. Martin Co.
C.N. Flagg
C.R. Boatwright Trust
C.Y. & L.K. Cochran Living Trust
CA Inc.
Cabot Oil & Gas Corp.
Cabot Oil & Gas Marketing Corp.
Cad Supplies Specialty Inc.
Cain, Frank M.
Cain, Larry J.
Cain, Margie
Cain, Richard
Caldwell, Eric
Caldwell, Jill Barnett
Caldwell, Murline Wyatt
Caldwell, Ron
Caldwell, Vickie Dixon
Calgon Carbon Corp.

Calhoun, Emmett Delane
Callan, L. Joseph
Callaway, Grace Suzanne
Callicutt, Inez
Callicutt, Richard L.
Calpine Corp.
Calvert Chamber of Commerce (TX)
Calyon
Cam Air LLC
Cambridge Energy Solutions LLC
Cambridge Homes Inc.
Cameron Iron Works
Cameron, Andrew
Cameron, Dennis K.
Cameron, Kim
Cameron, Mary Josephine Greer
Cammack, Nelda Jane
Camp, Jeffrey
Campbell Soup Co.
Campbell Taggart
Campbell, A.T.
Campbell, Eva Jean Fuller
Campbell, Helen Grace
Campbell, Pam
Campbell, Pamela Gayle
Camterra Resources
Canadian Imperial Bank of Commerce
Cancel, Eustaquio
Can-Doo Transport LLC
Cannon, David Boling
Cannon, Eddie Gene
Cannon, Frances Hooper
Cannon, James E. (Buck)
Cannon, Joe
Cannon, Laverne Monaghan
Cannon, Lucile
Cannon, Virginia Ann
Cannon, Willis Lindon
Cantebria Crossing Dallas LLC
Cantu, Brenda Craig
Cap Trades LP
Capcorp Conveyor Aggregate Products
    Corp.
Capel, Alec
Capel, Emilee
Capgemini Energy LP

Capgemini US LLC
Capital IQ Inc.
Capps, Barry
Capps, Christine
Capps, Mike
Capsule Products
Caraway, Aleta Brown
Caraway, Shannon
Caraway, Wilson D.
Carboline Co.
Cardinal, Paul
Careballo, Miguel
CaremarkPCS Health LLC
Cargile, Darla Kim
Cariker, Kenneth W.
Cariker, Suzanne
Carl Owens Truck & RV Collision Center
Carl P. Wallace & Co.
Carleton North Central Ltd.
Carlingford Phase II
Carlisle, Mildred
Carlos, Priscilla Kaye Gill
Carlson, John
Carlton-Bates Co.
Carmichael, Elaine
Carnation Co.
Carnation Co. (Can Division)
Carnation Co. Inc.
Carolyn Jean Engle Stokes Gst Exempt
    Trust
Caropresi, Gregory J.
Caropresi, Sadie
Carotex Inc.
Carpenter, Barry
Carpenter, Billie J.
Carpenter, Billy J.
Carpenter, Bobby N.
Carpenter, Bruce, MD
Carpenter, Dale
Carpenter, Dava Jane
Carpenter, Delores
Carpenter, Donald
Carpenter, Faye
Carpenter, H.D.
Carpenter, Iona B.
Carpenter, Jane

Carpenter, Judy
Carpenter, Mildred
Carpenter, Nolan
Carpenter, Paul D.
Carpenter, Sarah
Carpenter, Steven B.
Carr, Carol S.
Carrell, Colin
Carriage Homes of Signature Place
Carrier Air Conditioning
Carrier Bock Co.
Carrier Enterprise LLC SC
Carrington, Stacey Westmoreland
Carrizo Oil & Gas Inc.
Carroll, C.L.
Carroll, Chester Lee Carroll III
Carroll, Chester Lee, Sr.
Carroll, Fines E.
Carson, Billy J.
Carson, Mary Jane
Carter Blood Care Institute
Carter Chambers Supply Inc.
Carter Equipment
Carter, A.G., Jr.
Carter, Billy C.
Carter, Clinton
Carter, Frances Jackson
Carter, James
Carter, Joyce Brooks
Carter, Marjorie W.
Carter, Michael
Carter, W.H. Kelly
Caruthers, V.
Carvajal, Ludvina
Carver Inc.
Carver Inc., (Murray-Carver)
Cascade Analytic LLC
Cascades 120 LLC
Case, C.S.
Case, Dan
Casey Industrial Inc.
Casey, Allen
Casey, Ronald
Casey, Roy
Casey, Roy, Jr.
Casey, Tommy W.

Cashen, Evelyn L.
Caskey, Bobbie Sue
Caskey, E. Floyd
Caskey, Ernest E.
Caskey, Lucille
Cassidy Turley Commercial Real Estate
    Services Inc.
Cassity, Danny S.
Castlerock Communities LP
Castleton Commodities Merchant Trading
    LP
Castro, Gabriel
Castro, Jaime
Castro, Janet
Castrol Industrial NA Inc.
Cate, Sylvia Favors
Caterpillar Global Mining
Cattron-Theimeg International Ltd.
CBI Na-Con Inc.
CBLS Ltd., a Texas LP
CBRE
CCCI
CCI Ridgeway Celeburne
CCP Concrete Pumping LP
CDI-Chemical Distributors Inc.
CEB
Ceballos, Lottie D.
Cecil Umphress Boat Docks
Cedar Hill Senior Housing LP
Cedar Point LP
Cedar Point Townhomes
CED-United Electric Co.
Celebration [Restaurant]
Cellco Partnership
Cenac Towing Inc.
Cenark Growers
Centennial Tuscany Villas LP
Centex A Lock Inc.
Centex Homes
Central Crude Inc.
Central Freight Lines
Central Power & Light Co.
Central Texas Workforce
Central Volkswagen
Centrifugal Technologies Inc.
Century Legacy Village

Century Partners Joint Venture
Cetco Oilfield Services Co.
Cetech Inc.
Cgmt 2006-C5 Pecan Crossing Drive
    Apartments LLC
CGS Inc.
CGS Mule
Chambers, Alton
Chambers, James N.
Chambers-Liberty County Navigation
Champion Building Products
Champion Forest Ltd.
Champion International Corp.
Champion Winkler Oil Corp.
Champions Forrest One LP
Champions Park Apartments
Chance, Dorothy Mae
Chance, Walter B.
Chancellor, Jim L.
Chancellor, Vaughn Hancock
Chancelloras, Mary as Trustee
Chand, M.
Chandler, Annie Cherry
Chandler, Gay Edna
Chandler, Jerry G.
Channel Shipyard
Chaparral Steel Co.
Chapman Court Reporting Service
Chapman, Cecil P.
Chapman, Dwayne
Chapman, Kathy Louise
Chardonol Corp.
Charles D. Ross Living Trust
Charles E. White Trust
Charles W. Weaver Manufacturing Co. Inc.
Charlie Thomas Ford Ltd.
Charlton, Louis
Charter International Oil Co.
Charter Real Estate Services II
Chase, Patrick
Chatham Energy Partners LLC
Chatleff Controls Inc.
Cheap Electric Now
Checkfree Services Corp.
Checkfreepay Corp.
Chem Tech Inc.

Chemcentral Corp.
Chemco Inc.
Chemetron
Chemetron Investments Inc.
Chemical Cleaning Inc.
Chemical Conservation of Georgia
Chemical Dynamics Inc.
Chemical Exchange Co.
Chemical Express
Chemical Reclamation Services Inc.
Chemical Transport Inc.
Chem-Mod LLC
Chempoint
Chempump a Division of Teikoku
Chemquest Inc.
Chemtrade Chemicals Corp.
Chem-Vac Services Inc.
Cherokee Horn Energy LLC
Cherokee Horn Production LP
Cherry, F.G.
Cherry, Grady
Cherry, Kathleen Kenny
Cherry, Ruth Mullen
Cherry. F.G.
Chesapeake Exploration Co.
Chesapeake Exploration LLC
Chesapeake Exploration LP
Chesapeake Operating Inc.
Chesler Analytics LLC
Chessmore, Laurie Catherine
Chestnutt, Ian
Chevron Corp.
Chevron Natural Gas
Chevron Pipeline Co.
Chevron/Texaco
Chicago Mercantile Exchange Inc.
Chief Exploration & Development
Chief Holdings LLC
Chief Oil & Gas LLC
Chief Supply Corp.
Chiemi Flynn, Chieme
Childers Products Co.
Childers, Michael P.
Childrens Home Foundation, The
Childrens Home of Lubbock
Childress, Benny Ladod

Childress, Lottie
Choice Energy LP
Chris Hunter Lumber Co. LLC
Christian, E. Weldon
Christian, Herschel D.
Christian, Hershel O.
Christian, James T., Jr.
Christian, Patty
Chromalloy Gas Turbine Corp.
CHTP Holdings Corp
Churchill, C.
Cielo Wind Services Inc.
CIGNA Property & Casualty Insurance Co.
Cimarex Energy Co.
Cincinnati Inc.
Cintas Document Management
Cippele Joint Venture
Circle Ten Boy Scouts
Cisco Systems Inc.
CIT Group, The
Citadel Energy Investments Ltd.
Cities Aggregation Power Project Inc.
Citizens Association For Sound Energy
Citizens Development Center
Citizens National Bank
Citnal Corp.
Citrus Energy Corp.
City Industries Inc.
City Motor Supply Inc.
City Wide Building Services Inc.
Cityville Oak Park LP
C-L Resins Inc.
Clairborne Apartments
Clamp, Jerry Wade
Clarendon College
Clark, Charles
Clark, Charles H.
Clark, Danny
Clark, J.O.
Clark, Judith Kathryn
Clark, Laverne Cooper
Clark, Marie
Clark, Pauline
Clark, Ruby G.
Clark, Steven
Clark, Weldon

Clarke Checks Inc.
Clarklift of Fort Worth Inc.
Classic Chevrolet Buick Pontiac GMC
Classic Energy LLC
Claudius Peters Americas Inc.
Clawson, Wilma Grace
Clay, Denison
Clay, Janie
Clay, Jimmy
Clay, Rex
Claye CB2 Investments LLC
Clayton Williams Energy Inc.
Clean Air Engineering Inc.
Clean Coal Solutions LLC
Clean Energy Technology Association Inc.
Clearly, Beverly
Clearwater Underground Water
    Conservation District
Cleaver, Lucy Yarber
Cleburne Propane
Cleme Manor Charitable Apartments
Cleme Manor Charitable Trust
Clements Oil Corp.
Clements, C.W.
Clements, L.C.
Clemmons, Marilyn
Clemmons, Martin D.
Clemmons, Mary Ann
Clemmons, Morris C., Jr.
Clemmons, Sam., Jr.
Clemmons, Theodore Pope
Clemmons, William E.
Cleveland, Betty Harris
Click2Learn Inc.
Clifford Power Systems Inc.
Clifton, Cindy S.
Climer Wilson LLC
Closs, Ralph
Closs, Robert
Cloud, Chris
Clyde Bergemann Bachmann Inc.
CMC Steel Fabricators
CNA Holdings
CNA Insurance Co.
CNE Peaking LLC
CNX Gas Co. LLC

Co Ax Valves Inc.
Coalstar
Coalstar Energy
Coastal Recycling
Coastal States Crude Gathering Co.
Coastal Tank Lines
Coastal Transport Co. Inc.
Cobb, Janet Lynn Wilhite
Cobb, Juanita B.
Cobern, Marian Thompson
Cochran, Charles Y., III
Cochran, Charles Y., IV
Cochran, Kenneth D.
Cody Partners III Ltd.
Cody, A.B.
Cody, Billy Rex
Cody, Ora B.
Cody, Patsy
Cofer, Mary Nell
Cogentrix Energy Power Management LLC
Coggiola, Lisa
Cognos Corp.
Cohagen, Arnold
Cohagen, Dorothy O.
Cohagen, Edward Emmett
Cohagen, John
Cohen, Judith Nell
Coker, Ron
Coker, Ronald E.
Cokinos Natural Gas Co.
Cole, Clarence
Cole, Eva Barrett
Cole, Eva E.
Cole, J.C.
Cole, Janice Anne Colley
Coleman, Annie
Coleman, Eddy
Coleman, Edna
Coleman, Edna Govan
Coleman, Martha Pittman
Coleman, Mary
Coleman, Mary Ann Clemmons
Cole-Parmer Instruments
Collard, Danny
Colle Towing
Colley Group LP

Colley, Jean D.
Colley, Paul S.
Colley, Paul S., Jr.
Colley, Rebecca Booker
Colley, Wesley David
Collins Park Apartments
Collins Radio
Collins, Charlotte L.
Collins, John
Collins, Juanita
Collins, Kathy Lynn Barton
Collins, Lorene Brewer
Collins, Mildred
Collum, Rhea N.B.
Colonia Tepeyac Ltd.
Colorado School of Mines
Columbus Bearing & Industrial Supply
Colwell, Miley
Comanche Pipeline Inc.
Combest, Preston
Combs, Odric L.
Combs, Thomas Gail
Combustion Engineering Inc.
Commerce Grinding Co.
Commodity Risk Management LLC
Communication Devices Inc.
Communications Workers of America
Community Coffee Co.
Community National Bank & Trust of Texas
Compare Power LLC
Compass Technology Group
Compete Energy Inc.
Complete Printing & Publishing
Compliance Assurance Associates
Compliance Assurance Inc.
Comprehensive Computer Consulting Inc.
Comstock Oil & Gas LP
Comtek Group
Comtek Telecom LLC
Conagra Foods Packaged Foods LLC
Concord Energy LLC
Condit, a Fluid Flow Products Co.
Cone, A.C., Jr.
Cone, Linda Gay
Cone, Linda Gay Pearce
Confer, Martha J.

Confidential Services Inc.
Confirmhub LLC
Conger, Carl
Conley Group Inc.
Connecticut Workers' Compensation
    Commission
Connection Technology Center Inc.
Connell, Frank D.
Connell, Phylliss Kaye
Conner, Diana Berry
Conners Construction
Conners Construction Co. Inc.
Connie, Taraba
Conoco Inc.
Conroy Ford Tractor Inc.
Conroy, Christine
Conroy, Joel C.
Conroy, John
Conroy, John A.
Conroy, Johnny
Conroy, Regina
Consolidated Casting Corp.
Consolidated Restaurant Operations Inc.
Construction Industry Solutions Corp
Consumerinfo.com Inc.
Consumers Energy Co.
Conti, Joseph V., Sr
Continental AG
Continental Can Co./Crown Beverage
Continental Energy Group
Continental General Tire Inc.
Continental Message Solution Inc.
Continental Products
Continental Products of Texas
Contingent Network Services LLC
Contract Geological Services
Control Disposal Co.
Control System & Instrumentation
    Consultants Ltd. (CSI)
Convalescent Center
Converters Ink Co.
Convey, Dana D.
Convey, William Hull
Conway, Janet
Cook, Bette Reed
Cook, Jerry W.

Cook, Lee Bell
Cook, Lucy Rives
Cook, Michael R.
Cook, R.F., Jr.
Cooke, Thomas Corbett, Jr.
Cooks Composites & Polymers Co.
Cooper Airmotive Inc.
Cooper Cameron Corp.
Cooper Industries Inc. (Cooper Airmotive)
Cooper, Aaron
Cooper, Annie Dixon
Cooper, Billie Sue Ballenger
Cooper, Charles A.
Cooper, Cleo
Cooper, Clifford
Cooper, Mae N.
Cooper, Robert D.
Cooper, Roger Wade
Coors Distributor
Copano Energy Services
Copeland, James W.
Copeland, Mabel
Copprell, Charles I
Copprell, J.L.
Cordray, A.A.
Cordray, A.E.
Cordray, C. Barnett
Cordray, John W.
Cordray, Julia E.
Core Laboratories
Cornett, Luann
Coronado Apartments
Coronado Power Ventures LLC
Corporate Search Partners
Corporate Telecom Solutions
Corporate Travel Consultants Inc.
Corpus Christi Island Apartment Villas Inc.
Corsicana Welding Supply
Cortez, Pamela Johns
Cosden Oil & Chemical Co.
Cosgrove, Fern Y.
Costar Realty Information Inc.
Cott, Marion Beth
Cottages of Bedford
Cotton, Charles
Counterfire Ltd.

Courtney, Della Faye
Courtyards at Kirnwood Apartments
Cousins, David Lee
Covey, E. Hilton
Covey, F.
Cowan, Robert J.
Cowart, Dax S.
Cowart, Irene
Cowger, Chris
Cox, Charles Rufus
Cox, Dustin
Cox, Marie
Cox, Maxine
Cox, Paul B.
Cox, Robert Edward
Cox, Roger Dale
Cox, Ronda Lummus
Coyote Petroleum Ventures Ltd.
CPI Pipe & Steel Inc.
CPL Industries
CPR Savers & First Aid Supply LLC
CPV Power Development Inc.
CPV Rattlesnake Den Renewable Energy
    Co. LLC
CQG Inc.
Cragg, Chris
Craig, Alcie
Craig, Chris
Craig, Jack T.
Craig, Jean
Craig, Margaret
Craig, Mary
Craig, Ricky
Craig, Ronald
Craig, Russell
Craig, S.E.
Craig, Tennille
Crane
Crane, Joyce
Cravey, Frances
Cravey, Thomas
Cravey, Wendell Craig
Crawford, Belle
Crawford, Beverly
Crawford, Beverly W.
Crawford, Billy Jack

Crawford, Charles R.
Crawford, Johnnie Graham
Crawford, Julie
Crawford, Millicent Anne
Crayton, Betty Jo
Creative Spark
Creditriskmonitor.com Inc.
Creech, Devin Blake
Creek Point LP
Creekview Apartments
Creekwood Place LP II
Cremens, Charles
Crenshaw, Mary L.
Crenshaw, Samuel T.
Crestbook Apartments
Crews, Archie R., Jr.
Crews, Doris B.
Criddle, Anderson
Criddle, Frank
Criddle, Odell
Criddle, Otis
Criddle, Thelma C.
Crider, Judy
Crim, Agnes King
Crim, E.F. III
Crim, E.F., Jr.
Crim, Helen
Crim, Kevin Blaine
Crim, Marie
Crim, Mary Louise
Crim, Ralph F.
Crim, Rex
Crim, Sterling Cromwell
Crim, Travis
Crim, Travis Frank
Crim, Truett
Crims Chapel Cemetery Assoc.
Crockett, Yvonne F.
Cron, Naomi Lee
Cropper, Karen Bettina
Crosby Boat Co.
Crosby Tugs Inc.
Cross County Water Supply Corp.
Cross Match Technologies Inc.
Cross, Joan
Cross, Robbie

Crossmark Transportation Services LLC
Crouch, Barney L.
Crouse, Katherine
Crowell-Morrison, Alisha
Crowell-Morrison, Regina
Crowley, Selma L.
Crown Central Petroleum Corp.
Crown Zellerbach Corp.
Crowson, Ruth Ann Britton
Crum & Forster
Crumbley, Nicole
Cruz, Alberto
Cruz, Lillian
Cruz, Phillip
Crystal Gas Storage Inc.
CSC Credit Services Inc.
CSC Engineering & Environmental
    Consultants Inc.
CSC Landfill
CSI Acqusition Co. LLC
CSX Transportation
CTU of Delaware Inc.
Culinaire International Belo
    Mansion/Pavilion
Culpepper, Brenda
Cumberland, Bob Ann
Cummings, Brian
Cummings, Hubert
Cummings, Hubert J.
Cummings, Lillian
Cummings, Maxine
Cummings, Natalie
Cummins Family Trust, The
Cummins Sales & Service
Cunningham Family Trust No. One
Cunningham, Elaine
Cunningham, W.A.
Cunningham, Wriley Mae
Cuplex Inc.
Curbell Plastics Inc.
Curd Enterprises Inc.
Currey Enterprises
Currey, Cathryn Grail
Currey, David M.
Currey, Julia C.
Currey, Palmore C., II

Currey, Palmore, II
Currey, Robert B.
Currey, Sue
Currie, Alton
Curry, Barbara
Curry, Susie
Curtis, Jacqueline
Cusack, Pamela Susan
Custom Cakes
Custom Clutch & Drive Co. Inc.
Cutsforth Products Inc.
Cycle Chem
Cynco Specialty Inc.
Cypress Fairbanks Occupational Medicine
    Clinic
Cytec Industries Inc.
Czajkoski, Jo Anna Fowler
Czajkowski, Kie B.
D&B Parts Corp.
D&D Radiator & Muffler
D&E Enterprise
D&E Services Inc.
D&R Electronics
D&R Marine Inc.
Dabbs, Karen Gray
Daco Fire Equipment
Daffan Investments
Daffan Mechanical
Dailey, Patrick A.
Dairy Diner Corp.
Dairy Pak
DairyPak
Dairy-Pak, a Division of Champion
    International Corp.
Daktronics Inc.
Dalchem Corp.
Dale Property Services LLC
Dale Resources LLC
Dale, Dennis
Dale, Kelly
Dale, Kris
Dallaly, Alondra Havens
Dallas Basketball Ltd.
Dallas Central Appraisal District
Dallas Chapter TEI

Dallas County School Equalization Fund
    (TX)
Dallas County Schools
Dallas Exploration Inc.
Dallas Foam
Dallas Housing Authority
Dallas Power & Light
Dallas Series of Lockton Cos. LLC
Dallas Zoo
Dalworth Industries Inc.
Dal-Worth Paint Manufacturing Co.
Damerons, Mary A.
Dan A. Hughes Co. LP
Daniel Oil
Daniel Radiator Corp.
Daniel, Basel F.
Daniel, Basel Neal
Daniel, E.L.
Daniel, Gomez
Daniels, S.E.
Dansby, Charles W.
Dansby, Eugene
Dansby, Eugene, Mrs.
Dansk Energy Services LP
Darden, Vegie
Darlin, Richard
Darr Equipment Co.
Darr Lift Truck Co.
DART
Dartez, Brenda
Daryl Flood Mobility Solutions
Data South Systems Inc.
Dataline Energy LLC
Datalogix Inc.
Datapak
Datawatch Systems Inc.
Daugherty, Cathy
Daugherty, Jeannie
Daugherty, R.L.
Daugherty, W. David
Daunis, Gari Dianne
Davaco Inc.
Davenport, Kathrine
David H. Arrington Oil & Gas Inc.
David M. & Sue Currey Family Trust
David, Ellis

Davidson Document Solutions Inc.
Davidson, Danny Buck
Davidson, Diane C.
Davidson, Lorene Taylor
Davis Brothers
Davis Crane Service
Davis Dubose Forestry & Real Estate
    Consultants Pllc
Davis Family Mineral Trust, The
Davis Inotek Instruments
Davis, B.G.
Davis, Bobby G.
Davis, Charles Oscar
Davis, Douglas
Davis, Eliza Jane
Davis, Glory Nell
Davis, Jack Willard
Davis, Jimmie Gaye
Davis, Jo Ann
Davis, Joe C.
Davis, Joe Jack
Davis, Jon
Davis, Jon T.
Davis, Juanita
Davis, Kyle Rodney
Davis, L.J.
Davis, Major Charles
Davis, Martha
Davis, Mary Jane Springfield
Davis, Nina Mae
Davis, Norman L.
Davis, Novie Shivers
Davis, Ross M.
Davis, Sue
Davis, T.G.
Davis, Vessie M.
Dawson, Elise Langford
Dawson, Lois Ann
Day, David H.
Day, Kathryn E.
Day, Marlene B.
Day, Norma
Day, Norma I.
Day, Patsy Jean
Day, Ralph P.
Day, William Mark, Jr.

DC Energy LLC
DC Power Supply
DCP East Texas Gathering LP
DCP Midstream LLC
DD Jet Ltd. LLP
De Lage Landen
Dead River Ranch
Dean Foods Co.
Dean, A.E.
Dean, A.E., Jr.
Dean, Billy Wayne
Dean, Chad
Dean, Donna Holder
Dean, Linda J.
Deans, Neve Edward, Jr.
Deaton, Amy Myrtle
Deaton, Billy Wayne
Deaton, Dora Ann
Deaton, Harold G.
Deaton, Judith
Deaton, Larry D.
Deaton, Larry Don
Debenport, Don
Debenport, Don A.
Deborde, Florence E.
Decal Shop, The
Decision Analyst Inc.
Deep South Equipment
Degeyter, Brock
Del Real, Rebecca
Delano Texas LP
Delaware Public Utility Commission,
    State of
Delbert Keith White Testamentary Trust
Delco-Remy America Inc.
Delek Marketing & Supply LP
Delmarva Power & Light Co.
Delo Inc.
Deloitte Services LP
Delta Chemical
Delta Consulting Group Inc.
Delta Distributors Inc.
Delta Machining
Delta Oil & Gas Ltd.
Delta Petroleum Corp.
Delta Services

Delta Tubular Processors
Demmler, Luann
Dempsey, Eula
Denet Towing Service Inc.
Denka Chemical Corp.
Dennard & Todd Overhead Door
Dennard, Charles L., Jr.
Denney, Ardette
Dennis, Rosemary K. P.
Dennis, Tim
Denson, Pamela A.
Dent, George F.
Dent, J.T.
Dent, Mary Grace
Denver & Rio Grande Western Railroad
Desiccare Inc.
Design Systems Group Inc.
Desoto Inc.
Destec (at Lyondell-Arco)
Destination Energy LLC
Detora Analytical Inc.
Dettenwanger, Vicki B.
Detyens, Beverly
Deutsche Bank Trust Co. Americas, Admin
Devine, Barbara Ann
Devoe & Reynolds Co. Inc.
Devon Energy Management Co.
Devon Energy Operating Co.
Devon Energy Production Co. LP
Dewey, James
Dewey, James, Sr.
Dewind Co.
Dewitt, Julienna Weaver
Dewitt-Schwalm, Cody
Dewitt-Schwalm, Jennifer
DFW Midstream Services LLC
DG Fastchannel Inc.
Dialsmith LLC
Diamond Shamrock Consumer Relations
Diamond Shamrock Corp.
Diamond-Kuhn Paint Co.
Diane, Swiger
Diaz Ceballos, Lottie
Dickerson, Kevin
Dickie, Brain
Dien Inc.

Diermann, Scott
Digabit Inc.
Digital Media Services LLC
Dill, Jerry D.
Dill, Melanie
Dill, Russell
Dill, Talma
Dillard, Anne K.
Dillard, Robert W.
Dillon, Don
Dillon, Patricia Ward
Dimension Imaging
Dimmock, Shirley
Dimmock, Velda A.
Diosdado, Esteban
Diosdado, Maria R.
Direct Fuels
DIRECTV
DIS Partners LLC
Discount Power
Discovery at Mandolin
Discovery Operating Inc.
Disick, Janelle
Displaytek Corp.
Disposal Systems Inc.
Dis-Tran Products Inc.
Diversified Fall Protection
Dixie Chemical Co.
Dixie Oil Processors Inc.
Dixon Services Inc.
Dixon, Charles Edward
Dixon, Deborah Robinson
Dixon, Eric
Dixon, Gwendolyn
Dixon, J.C.
Dixon, James
Dixon, Spivey
Dixon,Vivian L.
DKM Enterprises LLC
Dli, Azima
DMS Refining Inc.
Dnow LP
Do, Cong
Dobbs, Bill
Dobbs, Daisy Harris
Dobbs, Gary D.

Dobbs, Maurice
Doble Engineering Co.
Document Binding Co. Inc.
Docusign Inc.
Dodd, Jerry
Dodson, Allie M.
Dodson, Margie Langley
Doerge, Virginia Holcomb
Doggett, E.O.
Doggett, Jerry L.
Doggett, Mary L.
Doherty, Martha Clemmons
Doke Partners LLC
Dolezal, Mary Ann Lewis
Dollison, Juanita Rhymes
Dominguez, Gerardo
Dominion Energy Marketing Inc.
Dominion Retail Inc.
Domtar AW LLC
Don Franke Enterprises
Don H. Wilson Inc.
Don Ross Nabb Production Cos.
Donaldson Co.
Donaldson, Martha B.
Donaldson, Sharon Trimble
Donaldson, Stephen E.
Donnie, Rickard
Donovan, Frank Delano
Dopson, Peggy Jo
Dorantes, Anastacio
Dorantes, Rosario
Dorchester Refining Co.
Dore, Stacey
Dorham, Leanza
Dorough, Angela M.
Dorsey, Charles B.
Dorsey, Danny Q.
Dorsey, Don Keith
Dorsey, Eldon N.
Dorsey, Farrell L.
Dorsey, Gail
Dorsey, Glenn
Dorsey, J.B.
Dorsey, James S.
Dorsey, Jerry
Dorsey, Kay Ann

Dorsey, Maxie D.
Dorsey, Richard D.
Dorsey, Roddy M.
Dorsey, Terry R.
Dorsey, Tony E.
Dorsey, W.L.
Dorsey, Weldon
Doss, Donald
Dotson, Virgil W.
Douglas, Nancy
Douthit, Erma Jean
Douthit, Erma Jean Todd
Dove, Bradley
Dover Resources (Sargent)
Dow Chemical Co.
Dow Hydrocarbons & Resources Inc.
Dow Jones Legal Department
Dowden Building Materials Inc.
Dowden, Dorothy
Dowden, Jaems
Dowell Schlumberger Inc.
Dowmont, Vicki
Downs, Butch
Downs, Effie
Downs, Henry B.
Downs, Mary Nell
Downs, Susan
Downtown Dallas Improvement District
Dowty, June
Drackett Co.
Drackett Inc.
Drake Group, The
Drake, Patrick
Drake, Sandra M.
Drake, William S.
Draper, Alfred Lynn
Draper, James M.
Drees Custom Homes
Dresser Inc.-Masoneilan
Drew, Bessie
Drew, Kenneth
Drew, M.G.
Driggers, Charles G.
Driggers, Charles R.
Driltech Mission LLC
Drive, Aaron

Drive, Christopher
Drue & Mary Harris Family Trust
Drummon, Olyarie Newsome
Dry, Candace
DTCC Data Repository (US) LLC
DTE Energy
D-Tec Inc.
DTN/Meteorlogix
Dubberly, Tommy
Dubose Oil Products Co.
Dubose, Betty H.
Dubose, David H.
Dubose, Earl G.
Ducourt, Jewell Marie Combs
Dudley, Art
Dudley, James E.
Dudley, Mary E.
Duecker Rubber Service Inc.
Duessel, John
Duffee, Edward M.
Duffee, Johnie R.
Duffey, Ada
Duffey, Claude
Duffey, Claude Lee
Duggan Industries Inc.
Dugger, Robbie
Duke Energy Carolinas LLC
Duke Energy Ohio Inc.
Duke, Janie Jewell Gibson (Deceased)
Dukes, Ladelle Caskey
Dulany, Jo Ann
Dulany, Stanley
Du-Mar Marine Services Inc.
Duncan Disposal #688
Duncan, Byron
Duncan, Caryn S.
Duncan, Curtis
Duncan, David
Duncan, Donald W.
Duncan, Melissa
Dunklin, Gladys
Dunklin, Sallie Tate
Dunlap Swain
Dunn & Gerhart
Dunn Equipment Co.
Dunn Heat Exchangers Inc.

Dunn, Danny G.
Dunn, Dean A.
Dunn, Harold Joseph
Dunn, Jimmie
Dunn, Johnnie Mae
Dunnam, Vance
DuPont Powder Coatings
Dupont, Rebecca
Dupriest, Barbara
Dura Mar of Granbury
Durant Chevrolet Buick GMC
Durham, John Mitchell
Durham, Willis L.
Dust Control Technology Inc.
Dutcher-Phipps
Dutcher-Phipps Crane
Duval Corp.
DVB Bank AG
Dye, Linda L.
Dymke, Charlotte Ann
Dynamex Inc.
Dynamic Details Texas LLC
Dynegy Power Corp.
Dyonyx LP
DZ Atlantic
Dzedovich, Michael
E&C Harrell Farm & Ranch
E. Floyd Caskey Trust
E. Systems Inc.
E.I. Du Pont de Nemours & Co.
E.ON New Build & Technology
Eagle Auto Parts
Eagle Express Inc.
Eagle Oil & Gas Co.
Eagle-Picher Industries Inc.
Easley, H. Wayne
Easley, Louise
Easley, Patsy
Easley, Wilber
Eason, Danny
Eason, Mary E.
East Kelly AFB
East Texas Auto Air
East Texas Auto Glass
East Texas Connection 2
East Texas Medical Center

East Texas Refrigeration Inc.
East Texas Testing Laboratory Inc.
Eastern American Energy Corp.
Eastland City Hall (TX)
Eastland, John Joseph
Eastland, Leura Montez
Eastman Kodak Co.
Eastrans LLC
East-Tex Land & Minerals LLC
Easylink Services Corp.
Eaton, Terry
Eban Village I Apartments
Eban Village II Ltd.
Ebasco Services Inc. (LA)
Ebasco Services Inc. (NY)
Ebenezer Water Supply Corp.
Ebers, Sharon Allen
EBF & Associates
Eckersley, Matt
Ecofab Covers International Inc.
Economy Septic Tank Service
Ecorp Energy Marketing LLC
Ecotality North America
Ector Drum Co.
ED&F Man Capital Inc.
Edelmon, Louie V.
EDF Trading Resources LLC
Edifecs Inc.
Edison Machine
Edison Mission Marketing & Trading Inc.
Edmondson, Charles M.
Edward F. Miller Trust
Edward Jones & Co.
Edward Vogt Valve Co.
Edwards, David
Edwards, John W.
Edwards, Julie
Edwards, Kathie
Edwards, Mattie
Edwards, Robert Lee
Edwards, Virginia Bell
Edwards, W.F.
Edwards, William R.
Edwards, William R., III
Edwin Bohr Electronics Inc.
Edwin, Davidson

Efacec USA
EFJ Australia (No. 2) Holdings Co.
EGC Instruments & Controls
Ehret, Laura Honeycutt
Ehrlish, Mary Pauline Willey
Ehrmantraut, William
EIS Inc.
Eiver, Thomas F.
El Dorado Ranch
El Paso Corp.
El Paso Electric Co.
El Paso Phoenix Pumps Inc.
Elcon Inc.
Eldridge, Rosa, Deceased
eLearning Brothers Custom LLC
Elecsys International Corp.
Electric Boat Corp.
Electric Motor Repair
Electric Power Research Institute Inc.
Electrical Consultants Inc.
Electricity Ratings LLC
Electro Switch Corp.
Electro-Chem Etching Co. Inc.
Electro-Coatings
Electro-Coatings Inc.
Element 1 Engineering Inc.
Elf Atochem North America Inc.
Elite Brokers Inc.
Elkins, Harold
Elkins, Sue
Elliott Ford Lincoln Mercury
Elliott, Allen
Elliott, Benjamin
Elliott, Bobby
Elliott, Charles
Elliott, Chris
Elliott, Kathleen
Elliott, Mary
Elliott, Mary Virginia
Elliott, Merida
Elliott, Patsy
Elliott, Patsy F.
Elliott, Shelly
Elliott, Sylvester M.
Ellis, Barbara
Ellis, Bobbie

Ellis, Con Del, Jr.
Ellis, Craig B.
Ellis, Eugene
Ellis, Jennifer, G.
Ellis, Juanita
Ellis, Myra
Ellis, Pauline G.
Ellis, Ryan R.
Ellis, Shirl D.
Ellis, Stephen
Ellis, Tom W., Jr.
Ellison, Anne Shelby
Ellison, John B.
Ellison, Rosie Edna
Ellison, William Edward, Deceased
Elp Simon Lo
Elrod, Iris Groce
Elrod, Mary
ELS Schaefer Family Ltd., The,
    a Texas Family LP
Elvis, Goss
Embarcadero Technologies Inc.
Embry, Melissa
Embry, Melissa Messec
Embury, Terrence L.
Emedco
Emedco Inc.
Emera Energy Services Inc.
Emerson Electric Co.
Emerson Network Power Lierber Services
    Inc.
Emerson, Mary Louise
Emmons, A. Don
Emmons, Franklin
Emmons, Keith L.
Emmons, Keith Linn
Emmons, Linda G.
Emmons, Margie
Empire Pest Control
Emrey, G.J.
Emrey, Virginia
Enable Energy Resources LLC
Enbridge G&P (East Texas) LP
Enbridge Pipelines
Enbridge Pipelines (East Texas) LP
Enbridge Pipelines (NE Texas) LLC

Encana Oil & Gas USA
Enclave at Copperfield Apartments
Enclean Acquisition Inc.
Endeavor Energy Resources LP
Endress & Hauser Inc.
Enduring Resources LLC
Enerfin Resources II-92 LP
Energy Authority (TEA)
Energy Capital Partners II LLC
Energy Marketing Division of Hess Corp.
Energy Services Group International Inc.
Energy Trade Management GP LLC
Energy Ventures Analysis Inc.
Energy4u
Energypro Inc.
Energyusa - TPC Corp.
Enernex Corp.
Engelland, George
Engine Components Inc.
Engineered Casting Repair Services Inc.
Engitech Environmental Training
Engitech Inc.
English, David
English, Grace
English, Mike
English, Thomas
English, Tim
Enlink Midstream Operating LP
Ennis, Beatrice
Ennis, Marshall
Enpro Inc.
Enpro Industries Inc.
Ensenada de Las Colinas I Apartments
    Investors LP
Enstor Katy Storage & Transportation
Enstor Operating Co. LLC
Entech Consulting Services
Entergy
Entergy LLC
Entergy Operations Inc.
Entergy Power Marketing Corp.
Enterprise Gathering LLC
Enterprise Rent A Car
Enterra Corp.
Environmental Air Products Inc.
Environmental Resource Associates

Environmental Resources Management Inc.
Enze, Charles
EOG Resources
EOL Water Supply Corp.
Epcot LLC
Epsilon Data Management LLC
Epsilon Power Funding LLC
Equaterra Inc.
Equest LLC
Equipment Depot of Dallas Inc.
Equipment Repair Center
EQX Ltd.
Ergon Inc.
ERI Consulting Engineers Inc.
ERI Consulting Inc.
Eric Ryan Corp., The
ERM Inc.
Ermine Hudspeth Revocable Trust
Erspamer, Mary
Erspamer, Steve Glenn
Erspamer, Victor
ERTC
Ervin, Eugene
Erwin, Gay Taylor
Escambia Operating Co. LLC
eServices Inc.
ESI Acquisition Inc.
Esker Inc.
Esource Holdings LLC
Estate of  Bobbie Jane Reese
Estate of A.B. Worsham Jr.
Estate of Alton Hardwick
Estate of Alvin Schiller Jr.
Estate of Alvis Gene Richardson
Estate of Amos Hightower
Estate of Annett Solley
Estate of Annie Bell Jackson
Estate of Annie Jean Mcquaide, Deceased
Estate of Arnold Lockwood Miller
Estate of Ava Ruth Brevard
Estate of B.L. Rainwater Estate, Deceased
Estate of Beth E. Daniel
Estate of Betty L. Prichard (Deceased)
Estate of Betty Williamson
Estate of Billy Joe Whatley
Estate of Billy Wayne Tompkins

Estate of Bobbie Jane Reese
Estate of Bobby L. Allums
Estate of Bonnie Carter
Estate of Bonnie Woodall
Estate of Bradley H. Hunter
Estate of Brady H. Hunter
Estate of C. Simmons
Estate of C.C. Favors
Estate of C.D. Williams
Estate of C.H. Fenton
Estate of Carol Cannon Boling
Estate of Charlene Alford
Estate of Chattie Lee Mims
Estate of Chester L. Lemley
Estate of Clifton K Fleming
Estate of D.G. Houston
Estate of D.T. Reynolds
Estate of David Brooks
Estate of Dell Anderson
Estate of Della Faye Courtney
Estate of Delmon Gray
Estate of Donald Davis Carpenter
Estate of Doris Litton
Estate of Dorothy Danford
Estate of Dorothy Glasgow
Estate of E.W. Lewis
Estate of Earl E. Perkins
Estate of Early & B.W. Reece
Estate of Ed Trojacek
Estate of Edward Long
Estate of Edwin K. Harvey
Estate of Eleanor M. Cooper
Estate of Ella D. Honeycutt
Estate of Elsie H. Lloyd
Estate of Emery Douglas Bradford
Estate of Emma Fay Brooks
Estate of Era Mae Reynolds
Estate of Everett H. Morton
Estate of Fernd Tolson
Estate of Finus Lewis
Estate of Flora L. Thompson
Estate of Florence Miller, Deceased
Estate of Floyd Moseley
Estate of Frances Jo Drury
Estate of Frank Connell
Estate of George Bryan Greer

Estate of Georgia Mae Johnson
Estate of Glen English
Estate of Grover Tyler
Estate of Guyann Humphres
Estate of H.L. Houston
Estate of Harmon Rayford Sorge
Estate of Hattie Callicutt
Estate of Hattie Tillman
Estate of Henry D. Burns
Estate of Herbert & Marguerite Melton
Estate of Howard & Pearl Redmon
Estate of Ida Whatley
Estate of Irma Hinkle
Estate of Itasca Brooks (Deceased)
Estate of J. Harold Nussbaum
Estate of J.D. Spencer
Estate of J.L. Higginbotham
Estate of J.W. Lewis
Estate of Jack Gray
Estate of James E. Thomas
Estate of James Spann
Estate of Jay W. Martin (Deceased)
Estate of Jean C. Gill
Estate of Jessie Mae Simon
Estate of Jim Anderson
Estate of Jim Ras Pitts
Estate of Jimmie L. Gan
Estate of Joe Keith Thomas
Estate of John Anne Kyle
Estate of John Bell Bland
Estate of John E. Daniel
Estate of John L. Capistran
Estate of John Mims
Estate of John W. Brooks
Estate of Joseph M. Cox
Estate of Joy E. Hackleman
Estate of Juaneice Warrick
Estate of Juanita Suravitz
Estate of Kaiser Glover Mullins
Estate of Kenneth M. Besecker
Estate of L.D. Wright
Estate of L.O. Pelham
Estate of Ladye B. Taylor
Estate of Lanella M. Horton (Deceased)
Estate of Lester L. Hoskins
Estate of Lewis Simons

Estate of Lillian Laurence
Estate of Lillie Mae Gray
Estate of Lisa Dawn
Estate of Lois Laird Overton
Estate of Lola B. Williams
Estate of Lolene Barnett
Estate of Loma Shipp
Estate of Louise Laurence
Estate of Loydal S. Tillman
Estate of Luberta Menefee
Estate of Luther Brightwell
Estate of M. Linton Jones
Estate of Mable Reynolds Carpenter
Estate of Margaret Connell
Estate of Margie & Franke Emmons
Estate of Margie Gunter Emmons
Estate of Margie Wyatt
Estate of Marie S.Brown
Estate of Marion Johnson
Estate of Mary Ann Meneley (Deceased)
Estate of Mary Ann Swinney Sires
Estate of Mary Austin
Estate of Mary S. Copprell (Deceased)
Estate of Matthew K. Gentry
Estate of Mattie Ritter McAdams
Estate of Maude Mcneill
Estate of Maurice S. Anderson
Estate of Maxine Kroll
Estate of Melba Spann
Estate of Myrtle M. Smith
Estate of Noble Redfearn
Estate of Norma Jean Haney
Estate of Odies Moore
Estate of Olyarie N. Drummond
Estate of P.C. Monaghan
Estate of Paul D. Jones
Estate of Peggy Joyce Thornton
Estate of Phyllis Gray
Estate of Presley Sadler
Estate of R.E. Simon
Estate of Reese Garrison
Estate of Rev. Benjamin Smylie
Estate of Richard Joseph Parker
Estate of Robbie Lee Esters
Estate of Robert H. Benbow
Estate of Robert Kuhl Minors

Estate of Robert P. Smith
Estate of Roger Steward
Estate of Rondia Hackleman
Estate of Ruby C. Reynolds
Estate of Ruby P. Morris
Estate of Ruby Pelham
Estate of Ruby Stewart
Estate of Ruby Williams
Estate of Russell R. Ross
Estate of Ruth M. Cherry
Estate of S.K. Reynolds
Estate of Sam E. Craig
Estate of Sidney A. Sharp
Estate of Stanley Dulany
Estate of Stanley Slominski
Estate of Starley C. Fenton
Estate of Starley Fenton
Estate of Sudie Mae Bolton
Estate of Sue Lovell
Estate of T.B. Poindexter
Estate of Texana McCarley
Estate of Theophilus Barron, Sr.
Estate of Thomas G. Prior
Estate of Thomas G. Prior
Estate of Tony Houston (Deceased)
Estate of Velma K. Bland
Estate of Vernell Reynolds
Estate of Virgie Gill
Estate of W.C. Wyatt
Estate of W.J. Baker
Estate of W.W. & Bertha Abbott
Estate of W.W. Abbott
Estate of W.W. Steward, Jr .
Estate of Waldon H. Orr
Estate of Walter Barr
Estate of Wendell R. Jackson
Estate of Wesley & Merion Williams
Estate of Wesley G. Smith
Estate of Wilford Anderson
Estate of William C. Bassett
Estate of Yolanda Veloz
Estates of J.W. & Rita Wilson
Estates of Stanley Albert Williams & Virgil
    Williams
Estes, Jimmy
E-Systems Inc.

Ethicon Inc.
Ethridge, John T.
Ethridge, Kathleen
Ethridge, Tillman E., Jr.
Ethyl Corp.
ETS Acquisitions
ETS79 Inc.
Eubanks Alternator & Starter
EUCG Inc.
Eurecat U.S. Inc.
Eureka Revenue Inc.
Eutectic Metals Co. Inc.
Evans, Donald
Evco Partners LP
Evelyn Laird Cashen Trust
Evergreen Energy Inc.
Evergreen Helicopters Inc.
Evonik Energy Services LLC
Ewert, Cynthia
Exelon Corp.
Exelon Powerlabs
Exide Corp.
Experian Marketing Services
Experian Marketing Solutions Inc.
Experis US Inc.
Explorer Pipeline Co.
Extex Laporte LP
Extreme Reach
Exxon Corp.
ExxonMobil
F.E. Moran Inc. Special Hazard
Facility Solutions Group
Fairbanks, Carolyn Y.
Fairbanks, David C. as Trustee
Fairchild, Nancy
Fairfield Chamber of Commerce (TX)
Fairfield Family Practice
Fairfield Fence Service
Fairview, Town of (TX)
Fairway Sports Vehicles
Fairway Supply Inc.
Fall Lake Apartments
Falls of Point West Apartments
Falls of West Oaks Apartments
Falls of West Oaks LP
Faranetta, David

Farler, Mary Jo Flanagan
Farley, Patsy Matthews
Farley, Sondra Crim
Farley, Tim
Farm Credit Bank of Texas
Farmer Foundation Co.
Farmer, H.M.
Farmers Home Administration
Faro Technologies
Farouk Systems Inc.
Farquhar, C.D.
Farrar, Kathleen B.
Farrington, J.S.
Farwest Corrosion Control Co.
Farzana LLC
Fas-Line Fluid Services LLC
Faulkner Contractors Inc.
Faulkner, Bobby R.
Faulkner, D.V.
Faulkner, Gayle
Faulkner, L.R.
Faulkner, Rubie Nell
Faulkner, William Hugh "Dick"
Faulkner, William Robert
Fauske & Associates LLC
Favill Funding Interest LP
Favors, Ada Bell
Favors, Charles D.
Favors, Charles David
Favors, Edd
Favors, Edd C.
Favors, Jeremy
Favors, Jerry W.
Favors, Jessie C.
Favors, Jessie C., III
Favors, Joe Ray
Favors, John Waye
Favors, Larry D.
Favors, Michelle
Favors, Sidney T.
FC Dallas Soccer LLC
FE Hill Co. LLP
Fears, Homer
Fears, Jake H., Deceased
Fears, Michael H.
Fears, Terry Joe

Feaster, Virginia Lee Thigpen
FEC Liquidation Inc.
FEC Liquidation Inc. (Forney Engineering Co.)
Fechtman, David
Federal Pacific Electric Co.
Federwisch, Richard
Fehr Bros Industries Inc.
FENOC
Fenogllio, Walter D.
Fenton, John David
Fenton, Robert Earl
Fenton, Starley C.
Ferguson Waterworks #1105
Ferguson, Boyd R.
Ferguson, Fay
Ferguson, Florinda Fay
Ferguson, Helen
Ferguson, Laura B.
Ferguson, Lois
Ferguson, Myrna Loy
Ferguson, Roland M.
Ferguson, Williams Alfred, Dr.
Ferguson, Williams Arthur
Fernandez, Robert I.
FFG Enterprises Inc.
FGE Power LLC
Ficklin, Blossom Hobbs
Fidelity Express
Field Forms & Promotions LLC
Field Safety Resources Inc.
Fields, Melanie Jones
Fieseler, Joel
Fieseler, Lori
Film Stage & Showbiz Expo LLC
Filpro Corp.
Filtair Co., The
Fimat USA Inc.
Financial Adjustment Bureau
Finch, Ruby
Findley, Rachel
Findley, Shawn
Finke Farms
Finklea, Martha Josephine
Finley, Beulah
Finley, Daniel Ray

Finley, David K.
Finley, James Ray
Finneran, John
Fin-Tech Inc.
Fireside Enterprises
Firestone
First Advantage LNS Screening Solutions Inc.
First Avenue Realty Inc.
First Choice Power LP
First Solar Inc.
First Texas Homes Inc.
FirstEnergy Solutions Corp.
First-Shred
Fisher Controls
Fisher Safety
Fisher Scientific Co. LLC
Fisher, Suzanne Redwine
Fishnet Security Inc.
Fitting Valve & Control Corp.
Fitting Valve & Control Corp. (by Squibb-Taylor)
Fitzgerald Family Trust
Fitzgerald, James
Fitzgerald, Sue H.
Five Houston Cornerstone Ltd.
Five Point Partners LLC
Five Star Collision Center
FL Smidth Inc. - AFT Division
Flamingo Terrace Apartment LLC
Flanagan, Alford L.
Flanagan, Billy W. as Trustee
Flanagan, Billy Wayne
Flanagan, Cody Lee
Flanagan, Doris
Flanagan, Joe Don
Flanagan, Mary Jerene
Flanagan, R.N.
Flash Cubes Ice Service LLC
Flashnick, Ryan
Flatt, Kivan J.
Fleet Maintenance of Texas
Fleet, Debra
Fleet, Donald M.
Fleet, Donald Richard, Jr.
Fleetbody Equipment

Fleetwatcher LLC
Fleming, Brenda C.
Fleming, Patricia P.
Fleshman, Betty
Flint Ink Corp.
Flora, Lawana
Flory, Michael J.
Flo-Tex Inc.
Flournoy, Gloria Haston
Flowers, Debra Nell
Flowmaster Inc.
Flowserve Corp. FCD
Floyd, B.G.
Floyd, Elton
Floyd, Jo Ann M.
Floyd, Yvonne
FLSmidth Inc. Airtech Division
Fluke Corp.
Fluke Electronics
Flynn, Maureen
Flynt, Betty Jane
Focus Learning Corp.
Focus Pointe Local Inc.
Foley, Anita Reynolds
Folley, Kenneth
Folmar, Janet
Fomby, Ada
Fomby, Ben C.
Fomby, Jack
Fondren Forensics Inc.
Foote, Mary Nell, Attorney in Fact
Forbus, Daniel Eugene
Forbus, Daniel L., Jr.
Forbus, Jesse A., Sr.
Forbus, Joe L.
Forbus, Vernon Lyn
Forbus, Z.O.
Ford, Annie
Ford, James A.
Ford, Joan Tate
Ford, Lee
Ford, Mike Brown
Ford, Riata
Foreman, Torrey
Forest Hills Apartments LP
Forester Bros. Cattle Co.

Forestry Suppliers Inc.
Forge Group
Forge Group North America LLC
Forman, Kathrine J.
Formosa Plastics Corp., Texas
Forney Engineering
Forsyth, Gail
Forsyth, Lloyd E., Jr.
Fort Worth Cowtown Marathon
Fort Worth Emergency Service District #1
    (TX)
Fort Worth PID #01 (Downtown)
Fossil Power Systems Inc.
Foster & Kleiser
Foster, Clyde Jerald
Foster, James
Foster, James David
Foster, Jerry
Foster, Judy
Foster, Kevin W.
Foster, Nelva
Foster, Nelva M.
Fotomat Corp.
Fountain Oaks Apartments
Fountain, Darlene
Fountain, Richard
Fountaingate
Fountains Bent Tree LLC
Four Seasons
Four Seasons Resort & Club
Four Sevens Energy Co. LLC
Four Sevens Oil Co. Ltd.
Four Sevens Resources Co. Ltd.
Four Star Heating & Air Conditioning
Fowler, Albert
Fowler, Cleo
Fowler, Cleo S.
Fowler, Gordon
Fowler, Gordon N., Jr.
Fowler, Rosemary
Fox, Gary Louis
Foxworth-Galbraith Lumber Co.
Foy, Bryan Kelly
Foy, Craig Morris
Foy, Howell Greer
Foy, James

Foy, John Edward
Foy, Sandra
FPS Fire Protection Specialists
France, Delma Gene
Francen, Katherine A.
Frances L. Petteway Living Revocable
    Living Trust
Frances, Mary
Frandsen, Dallas J.
Frank Emmons Community Interest
Franklin County Water District (TX)
Franklin Covey Client Sales Inc.
Franklin, Bethine
Franklin, Carlos
Franklin, Crate, Jr.
Franklin, Horace
Franklin, Margretta Cummings
Franks, Debra L.
Franks, Jimmy D.
Frazier, Billy Wayne
Frazier, James
Frazier, Wade
Freedom Park LP
Freel, Carl D.
Freel, Emily
Freel, Gene
Freel, Janene K.
Freeman, Alice
Freeman, Alice Pearl
Freeman, Bill C.
Freeman, Billy
Freeman, Brian
Freeman, Jeffrey
Freeman, Jerry
Freeman, Lanny
Freeman, Laura E.
Freeman, Laura Elizabeth
Freeman, Mattie Bell
Freeman, Renea
Freeman, Wade
Freeney, Tommie Thompson
Freeny, Hazel
Freestone County 4H Adult Leader Assoc.
Freestone County Agrilife Extension Service
Freightcar America Inc.
Frenzel, Robert

Fresh Del Monte Produce Co.
Fresno Chemicals Co.
Frier, Harry
Frigiking Corp.
Fritcher, Edward B.
Frito Lay
Frontera Gas Supply Inc.
Frost, Catherine Cook
Frost, R.M.
Frost, Shirley R.
Frozen Food Express Truckers Association
Fry, Tolly
Fryer, Francis B.
Fryer, Hugh E.
Fryer, J. Douglas
Fryer, Jim S.
Fryer, Lena Mae
Fsoc Gas Co. Ltd.
Fudge Oil Service
Fuel Masters LLC
Fugman, Gwendolyn Carrol
Fulgham, Joe B.
Fuller, Alvie
Fuller, Annie
Fuller, Bobbie
Fuller, Bobbie L.
Fuller, H. B.
Fuller, Jonathan
Fuller, Mattie
Fuller, William L.
Fulmer, Mary Ann
Fulton, Cheryl J.
Fun N Sun Sports Center
Funderburk, Sue
Furon Metallic Gaskets
Furrh, Mary Ann
Fusion Energy Group Ltd.
Fusion Inc.
Fussell, Amelia G.
Future Com Corp.
Futurecom
Futuregen Industrial Alliance Inc.
Futures Co., The
G&G Construction
G&W Engineers Inc.
G.B. Boots Smith Corp.

G.P. Smith Inc.
G2 Electrical Testing & Consulting Inc.
G4S NSSC
GA Options LLC
Gabriel, Ray
Gage, C.A.
Gage, Karen D.
Gage, Martha J.
Gallegos, Cheri Boland
Galls Inc.
Galveston County (TX)
Galveston, City of (TX)
Gambell, Betty
Gambell, Willie
Gamble, Willie A., Jr.
GamTex Industries Inc.
Gandy Family Trust
Gandy, Virginia Arnold
Gann, Aaron
Gantt, Bettye Lewis
Garban Capital Markets LLC
Garban Futures LLC
Garber Brothers
Garcia, Joe
Garcia, Jose M.
Garcia, Ruben
Garden Terrace I Duplexes
Gardenhire, Alan
Gardenhire, Terry
Gardner Denver Machinery Inc.
Gardner Denver Nash LLC
Gardner Iron & Metal Co. Inc.
Gardner, Don
Garland Meadows Ltd.
Garmannslund, Cherry Day
Garner, Leeanna Page
Garrard, Ann
Garretson, O.W.
Garrett, Billy
Garrett, David
Garrett, Jan
Garrett, Lea
Garrett, Linda C.
Garrett, Margaret Louie
Garrison Industries Inc.
Garrison, Mozelle

Gary F. Lachman & Associates
Gary, Carrie
Garza, Sabrina Nicole
Gas Energy Management
Gas Equipment Co. Inc.
Gaskins, Daniel
Gaskins, Douglas
Gates Corp.
Gates, Helen
Gateway Greycrest
Gateway Processing Co.
Gateway Public Facility Corp.
Gatlin, Glen
Gauntt, Ardelia
Gautier Oil Co. Site
Gavilon LLC
Gavlon Industries Inc.
GCR Tire Centers
GE Analytical Instruments Business Group
GE Analytical Instruments Inc.
GE Betz Inc.
GE Energy Management Services Inc.
GE Energy Services
GE Industrial Systems
GE Multilin
GE Nuclear Energy
GE Transportation System
Gear Cleaning Solutions LLC
Geary, J.W., Jr.
Geary, John
Geary, Joseph W., Jr.
Gebco Associates LP
Gee, Tara A.
Geer, Vera Johnson
Gemini Scientific Corp
Gen. Chemical Performance Products LLC
Gene B. Fleming Trust, The
General Atomic Electronic Systems Inc.
General Atomics Systems
General Land Office, Commissioner of (TX)
General Motors Fleet & Commercial
General Telephone Co.
General Tire & Rubber
General Tire & Rubber Co., The
General Tire Inc.
Genesis Solutions

Genesys
Genesys Conferencing NA
Genola, Linda
Genon Energy Management LLC
Gensley, John
Gentry Trucking
Gentry, Donald Joe
Gentry, Jimmie R.
Gentry, Katherine Sue
Gentry, Kelly
Gentry, Kenneth Hays
Gentry, Mary Frances
Gentry, Michael Wayne
Gentry, Robert
Gentry, Robert R.
Gentry, Roy Kelly
Gentry, Winnie Mae
Geo Drilling Fluids
Geophysical Data Management
George P. Futch Trust
George, Debra K.
George, Finis M. (Patsy)
Georgia Gulf Corp.
Georgia Power Co.
Georgia-Pacific
Georgia-Pacific Chemicals Inc.
Geotech Environmental Equipment
Geotechnical Services
Geppert, Joseph W.
Geppert, Marcia M.
Geren, Lawana Louise
Geren, Steven J.
Geren, William Preston
Gerhardts Inc.
Geters, Douglas
Geters, Douglas, IV
Geters, Ivan
GETS Global Signaling
Geurin, Karen Akard
Geus
GFI Group Inc.
Giardina, Mary D.
Gibbons, Joe K. (Deceased)
Gibbs International Inc.
Gibbs, Homer
Gibbs, Joshua

Gibbs, Suzanne
Gibraltar Fence Co.
Gibson, Annie
Gibson, Charles F.
Gibson, Charles Wayne
Gibson, Desmond
Gibson, Don
Gibson, Emmett M.
Gibson, Ethel
Gibson, Gladys
Gibson, Jackie
Gibson, Jackie J.
Gibson, Lillie Faye
Gibson, Ludie
Gibson, Nalda B.
Gibson, Orland
Gibson, Patsy F.
Gibson, Patsy G.
Gibson, Pauline G.
Gibson, Royce
Gibson, Vernon
Gibson, Wayne
Gibson, Willie Mae
Gibson,Thelma
Gifford Hill Cement
Gifford Hill Readymix
Gila River Power LLC
Gilbert Environmental Inc.
Gilbert, Ron
Gill, Billie
Gill, Billy Ray
Gill, Cindy
Gill, George V.
Gill, John E.
Gill, John Earvy
Gill, Roland L
Gillean, C.L.
Gillean, Rebecca
Gilley, Lisa H.
Gilliam, Archie Lee
Gilliam, Glenda Favors
Gilliam, Martha Brooks
Gillmore, Steven V.
Gilmer Rural Fire District #01 (TX)
Giltner, Terri Lynn
Gingles, Robert Lee

Gingles, Wilma R.
Giovanna Apartments, The
Gipson Industrial Coatings Inc.
Gipson, Angie L.
Gipson, Billy Mack
Gipson, Billy W.
Gipson, Lillie Faye
Gipson, Robert
GK Services
Glacial Energy Holdings
Gladwin Management Inc.
Glantz Joint Trust
Glantz, Melvin N.
Glaze, Ben
Glaze, Janet C. Harris
Glaze, Naomi
Glazner, Una Loyd
Gleichenhaus Advisors LLC
Glen Rose Healthcare Inc.
Glen Rose Medical Center
Glen, Arnold
Glenn Springs Holdings Inc.
Glenn, Alvin E.
Glenn, Linda
Glennon, Lacey H.
Glitsch Inc.
Global Alarm Systems
Global Knowledge
Global Montello Group Corp.
Global Technical Training Services Inc.
Global Universal Inc.
Globe Union Inc.
Glockzin Ranch Properties Ltd.
Glockzin, Emanuel H., Jr.
Glover, Frank M.
Glover, Lavonne
Glover, Scott
Glyndon J. Shelton
GNB Battery Technologies Inc.
Goates, Frances Montgomery
Godfrey, Richard A.
Godfrey, Sandra C.
Godfrey-Griffith, Robin
Godfrey-Griffith, Ryan
Goering, Matthew
Goeth, Nelda Jean Williams

Goetz, Edward A.
Goetz, Frances L.
Goforth, Chapyne
Goins, Richard W.
Golden Brew Coffee Service
Golden Spread Electric Cooperative Inc.
Golden Triangle Storage Inc.
Golightly, Carolyn
Golightly, John
Golightly, Larry
Gonzalez, Amanda
Gonzalez, Seferino
Gooch, Cecily
Good, Bobby G.
Good, Joan
Goode, Randy W.
Goodgion, Edgar
Goodgion, Fred
Goodman Co. LP
Goodman Manufacturing Co.
Goodman, A.
Goodman, Doris Pearl
Goodman, Elizabeth A.
Goodpasture Inc.
Goodrich Petroleum Co. LLC
Goodrich Petroleum Corp.
Goodson, Paul
Goodwin, David
Goodwin, Ricky
Goolsby, Edith Louise
Goss, Lillie
Goss, W.M.
Gotcher, Gerald
Gothard, Dinita
Gothard, Donita
Gothard, Johnette
Goudeau, Peggy A.
Goudeau, William G.
Gouge, Jason
Gould & Lamb
Gould Electronics Inc.
Gould Inc.
Gould Instrument Systems
Grace Manufacturing Inc.
Grace, Tommy
Gracy Title Co.

Graham Electronics
Graham Energy Services Inc.
Graham Magnetics
Graham Magnetics by Carlisle Cos. Inc.
Graham Resources
Graham, Deborah
Graham, George T.
Graham, Mart
Graham, Martha Slominski
Graham, Richard S.
Graham, Virginia
Graham-White Sale Corp.
Gramling, Ozzie Elwood
Grammer, Gennell
Granberry, Robert Dale
Granbury Parts Plus
Grand Canyon Management
Grand Prairie Independent School District
    (TX)
Granite Advisory Holdings LLC
Granite Telecommunications LLC
Grant, John W.
Grantham Oil
Grasso, Michael
Graver Water
Graver Water Systems Inc.
Graves, James
Graves-Matthews, Joe Ben
Graves-Matthews, Lauren
Gravograph New Hermes
Gray, A.J.
Gray, Carrie
Gray, Dale E.
Gray, Daniel K.
Gray, Delmon
Gray, Donald L.
Gray, Donna L.
Gray, Dorothy Baughman
Gray, Ethel Raye Phillips
Gray, Gary W.
Gray, Jack E.
Gray, James
Gray, Jeri Saundra
Gray, John W.
Gray, Johnnie
Gray, Kenneth

Gray, Larry L.
Gray, Lillie
Gray, Lillie Mae
Gray, Ollie
Gray, Ollie Simon
Gray, Phyllis
Gray, Robert A.
Gray, Stanley
Gray, Susan L.
Gray, Thomas E.
Gray, Timothy W.
Gray, Wanda Williams
Gray, William J.
Graybar Electric Co. Inc.
Great Lakes Chemical Corp.
Great River Energy
Greatwide Dallas Mavis LLC
Green Custom Services
Green Mountain Power Corp.
Green, Ann
Green, Ava
Green, Canzola Hughes
Green, Ernest
Green, Hazel
Green, James Richard
Green, Jerry
Green, Jessie
Green, John
Green, Lonnie Gerald
Green, Mindi
Green, Nancy Watson
Green, Roy
Green, Sherry A.
Green, Sue
Greene, Michael
Greeney, Floyd
Greeney, Tommie M.
Greenslade & Co. Inc.
Greer, Almeda Joy
Greer, Andrew Bryan
Greer, Frank S., Jr.
Greer, Frank W., Jr.
Greer, Frank Whited, Jr.
Greer, Gary Charles
Greer, George C.
Greer, Helen M.

Greer, James R.
Greer, John B., Jr.
Greer, Larry Sidney
Greer, Megan Leah
Greer, Michael Frank
Greer, Robert Ewing
Gregg Industrial Insulators Inc.
Gregg, Dorothy
Gregory Laird Cashen 1999 Trust
Gregory Power Partners LP
Gregory, Elizabeth
Gregory, John H.
Gregory, Lura Mae Riley
Gregory, Paul C.
Gregory, Robert G.
Greif Bros. Corp.
Greyhound Lines Inc.
Grichar, Dimple Dell Fowler
Griffen, Joan B.
Griffin, Barbara
Griffin, Christopher H.
Griffin, Mark
Griffin, William
Griffith, Henry W.
Griffith, Kathryn
Grill, Lee
Grimes, Linda Arlene Sanders
Grimes, Mareva N.
Grimes, William T.
Grismore, Madie R.
Groce, Jack
Groesbeck Lions Club
Grote, Anita Truett
Grounds, Angelia
Grounds, Joan Elizabeth
Group 1 Software Inc.
Group Four Inc.
Grubb Filtration Testing Services Inc.
Grubb, Dapha Sanders
Gruetzners Collision Center
Grumman Houston Corp.
Grunewald, Edna L.
Gruver, Deborah K.
Gruver, Winfree O.
GT Analysis Inc.
GT Distributors Inc.

GTE
GTL Energy (USA) Ltd.
GTTSI
Guaranty Bank
Guckian, Kenneth C.
Guerra, Barbara Ann
Guess, Gary
Guest, C.R.
Guidroz, Patricia
Guidry, Rodney
Guidry, Stephanie Waits
Guillory, Angela Yvonne
Gulf Oil Corp.
Gulf Precision Industries
Gulf States Tube Corp.
Gulfmark Energy Inc.
Gulfport Harbor (MS)
Gulfport Harbor Master
Gulfport, City of (MS)
Gullard, Betty
Gumbin Revocable Trust, The
Gumbin, Jack M.
Gumbin, Owen
Gundry, Connie Alston
Gunn, Cardell
Gunn, Margaret
Gunn, Patricia Ann Harris
Gunter, Dorthine Westmoreland
Gusbeth, Rocio Dennice Taube
Gutor Electronic Inc.
Gutor North America
H&D Distributors
H&H Oil Services Inc.
H. Muehlstein & Co. Inc.
H3 Oil & Gas LLC
Habrour, Kelly R.
HAC Corp.
Hackler, J.S.
Haddon, Margaret L.
Haddon, Paul D.
Haden, E. Doris
Haden, J.H.
Haden, Jerry
Haden, Linda
Hagen, Carolyn
Hagen, Charles

Hagen, Charles, Trustee
Hagen, Diana Jones
Hagen, Jeff
Hagen, Jerry, Jr.
Haines, Coletha
Hajagos, Les
Hajek, Florence
Hakim, Aminah Abdul
Hale, Gregory Allen
Hale, Robert Wayne
Haley, Jesse F.
Halff Associates Inc.
Hall, Adron
Hall, Becky
Hall, Dovie M.
Hall, E.D.
Hall, Lauren Long
Hall, Mary B.
Hall, Ruth M.
Hall, Ruthmary
Hall, Sammie, Jr.,
Hall, Shirley Marie
Hall, Vicki
Halliburton
Halliday, Edward
Halliday, Frances Cleo
Hall-Mark Fire Apparatus
Hallwood Energy Corp.
Ham, Ronald
Hamilton, Brian D.
Hamilton, Cathy
Hamilton, Delma C.
Hamilton, James D.
Hamilton, Jerry
Hamilton, Treva Gail Jenkins
Hamm, Elaine
Hammack, Jason A.
Hammonds, Gary
Hammonds, Lucille
Hammonds, Mark
Hammonds, Robert
Hammonds, Teresa
Hammons, Betty Jean Allred
Hampton Hollow Townhomes
Hampton, Audrey Sue
Hampton, Cinthia

Hampton, Darwin
Hampton, Gyp H.
Hampton, Henry M.
Hampton, Judy
Hampton, Randall Paul
Hampton, Richard K.
Hampton, Ruth
Hampton, Virgil M.
Han-Boone International Inc.
Hancock, Counce
Hancock, Counce Harrison
Hancock, Jimmy
Hancock, Joe
Hancock, Lynn Adams
Hancock, Ruby
Hancock, Zelvin
Hand, Gail
Hand, Harvey
Hanes, J.R.
Haney, Daniel L.
Haney, Michael
Haney, Michael James
Haney, William Patrick, Jr.
Hanks, Lonetha Childress
Hanszen, Jerry
Harber, Eula Faye Jones
Harbour, Kelly Ann
Hardaway, Michael Brant
Hardgrave, John
Hardy Ship Service
Hardy, Dessie Bell
Hardy, Jenny
Hardy, Joel M.
Hardy, John R.
Hardy, John R. as Trustee
Hardy, John R., Jr.
Hardy, John Rayford
Hardy, L.D.
Hardy, Margie Crawford
Hardy, Sarah Langford
Hargrove, Burx
Hargrove, Janice
Harkless, Sherman
Harlan, Alexander, Jr.
Harlingen Area Builders
Harmon, Alonzo Rather

Harmon, Autrey Blanton
Harmon, Bob
Harmon, John D.
Harold Moore & Associates
Harp, Kathryn
Harp, Lovell
Harper, Antoinette
Harper, Audrey F.
Harper, J.J.
Harper, James Artha
Harper, Nathaniel
Harper, Sallie M.
Harpold, Jill
Harpole, Carole
Harrell Farm & Ranch
Harrell, Donald
Harrell, Donald B.
Harrell, Lanice Morton
Harrell, Vestal P.
Harris Bros. Co
Harris Corp.
Harris, Ann
Harris, Billie Hugh
Harris, C.O.
Harris, Carey
Harris, Charles
Harris, Charles Kenneth
Harris, Darrell
Harris, Dee
Harris, Delta Lee
Harris, Diane
Harris, Dorothy Bridges
Harris, Drue
Harris, Ella
Harris, Garvis O.
Harris, Jack A.
Harris, James C.
Harris, James Curtis
Harris, James E.
Harris, James Luther
Harris, James O.
Harris, Jennell L.
Harris, Jesse M.
Harris, Joseph A.
Harris, Larry
Harris, Lura Dell

Harris, Mary
Harris, Mitchell Lynn
Harris, Richard Pou
Harris, Robert
Harris, Ronald
Harris, Ronny Phil
Harris, Terry Lynn
Harris, Vernon
Harris, Virginia N.
Harris, Virginia Rhymes
Harris, Wayne
Harrison Walker & Harper LP
Harrison, Benjamin L.
Harrison, Evelyn
Harrison, Heather L.
Hart, Bobbie Nell
Hart, Buna G.
Harte-Hanks Data Technologies Inc.
Hartsell Oil
Harvey, Christopher Ryan
Harvey, Jeanette
Harvey, Ken
Harwell, Bruce T.
Hashaway, Henry, Jr.
Hashaway, Robert Lewis
Haskell-Knox-Baylor UGWCD
Haston, Lester H., II
Hatley, Linnie
Hatley, Timothy W.
Havens, Perry D.
Havron, Marianne B.
Hawk Fabrication & Machine Shop
Hawkins, Nancy Harris
Hawks Creek Cantamar LLC
Hayes, Dana G.
Hayes, Gary
Hayes, John H., II
Hayes, Karey
Hayes, Obra Faye
Haynes, Frank
Haynesworth, Cynthia
Haynesworth, Mike
Hays, Albert
Hays, Carolyn Elizabeth
Hays, Elwin (Deceased)
Hays, Galen Morris

Hays, Gary Pat
Hays, Harold V.
Hays, Jack
Hays, James F.
Hays, Jerry
Hays, Lena
Hays, Lena L.
Hays, Mary Loyce
Hays, Oren
Hays, Robert W.
Hays, Sally
Hays, William Wayne
Hazel Laird Smith Trust
Hazlewood, Carolyn
HCB Inc.
HCC
HCC Contracting Inc.
HE Spann Co. Inc.
Head, Phyllis Ann
Headrick, Lois V.
Healthcare Coalition of Texas Inc.
Heard, Kenneth M.
Heard, Martha
Heard, Martha Christine
Hearn, Harold Ray
Hearne Chamber of Commerce (TX)
Hearne Independent School District Project
    Graduation
Hearne Steel Co. Inc.
Heartland Cement Co.
Heat Energy Advanced Technology Inc.
Heatherwilde Villas Housing LP
Heffernan, Betty
Heffernan, John J.
Heim, Ruby
Heim, Velmer
Heintz, Kurt
Helen Irving Oehler Trust
Helena Chemical Co
Helmig, Virginia Sue
Helton, Carolyn
Hemby Management Trust
Hemby Real Estate Co. Ltd.
Hemschot, Christopher A.
Henager, Deanna
Henager, Nova

Henager, William A.
Henager, William Troy
Henderson, Christine E. Baton
Henderson, John Paul
Henderson, Marvin L.
Henigan, Acie
Henley, Ledainne Marie Combs
Henley, Suzanne
Hennekes, David
Henrich, Charles
Henrichs, Alvia M.
Henrichs, Ervin B.
Henriques, Bette Rose Scharff
Hensen, Scott
Hensley, Marshall
Hensley, Mary
Hensley, Mary Ophelia
Hensley, Robert
Henson, Hugh M.
Henson, Leon
Henson, Leon
Henson, Odessa Dixon
Henwood Energy Services Inc.
Herald of Truth Ministries Inc.
Herbert Harris Cashen II 1999 Trust
Hercules Inc.
Herguth Laboratories Inc.
Heritage Land Bank
Heritage Land Bank FLCA
Heritage Trust Co. of NM
Hernandez, Alejandra
Hernandez, Denise Yates
Hernandez, Ralph III
Herndon, Nick
Herod, Carl
Herod, Dorris
Herod, R.V.
Herod, Vada B.
Heroes For Children
Herrin, Hoy L.
Herrin, Sarah
Hertz-Penske Leasing
Herzog, Glen E.
Herzog, Glenn
Hess Energy Trading Co. LLC
Hess Furniture & Appliances

Hess, James
Hester, Nancy Kay
Hexcel Corp.
Hexion Specialty Chemicals
Hickman, Annie Lou
Hicks, C. Don
Hicks, Daniel
Hicks, Daniel B.
Hicks, Gail
Hicks, Henry C.
Hicks, Jean Jones
Hicks, Lacy E.
Hicks, Mary
Hicks, Mary R.
Hicks, Thelma
Hicks, Travis B.
Hidy, Sarah Jo
Hiers, Terry Quinton
Higdon, Charles
Higginbotham, Jimmy K.
Higginbotham, Theron
High Plains Radiology
Highland Church of Christ
Highland Park Library, Town of (TX)
Highland Pump Co.
Highland Resources
Highland Resources Inc.
Hightower, Glen
Hightower, Margie
Hilbert, Gaynell
Hill Country Springs Inc.
Hill Country Wind Power LP
Hill Ranch Ltd.
Hill Regional Hospital (TX)
Hill, Amy L.
Hill, Arthur
Hill, B.F. as Trustee
Hill, Betty
Hill, Bobbie Jean
Hill, Booker T.
Hill, Edwina C.
Hill, F.R. Jr.
Hill, Katherine Fay
Hill, Marilyn Sue
Hill, Nancy
Hill, Roy W.

Hill, Roy W. as Trustee
Hill, Thomas
Hilldrup Cos.
Hills Branch LLC
Hillstrand, Kris
Hindman, Virginia M.
Hines, Doris E.
Hines, George J. (Deceased)
Hines, Lizzie
Hines, Mary
Hinson, Alvin
Hinson, Charles
Hinson, Eura
Hinson, Jesse T., Jr.
Hinson, Leita M.
Hinson, Luther R.
Hinson, Mary Jane
Hinson, Muriel
Hinston, Clair
Hinton, Aline Lewis
Hird, John
Hireright Solutions Inc.
Hitachi Data Systems Corp.
Hitchcock Industries Inc.
Hitzelberger Family Trust
Hitzelberger, Barbara Lomax
Hitzelberger, James
Hitzelberger, Robert
Hitzelberger, William
Hlavinka Equipment Co., The
Ho, Joseph
Hoapt LP
Hobas Pipe USA
Hobbes, Linza E.
Hobbs, David V.
Hobbs, Delores
Hobbs, Dolores
Hobbs, Harold Gene, Jr.
Hobbs, Mark
Hobbs, Travis
Hockaday School
Hocker Inc.
Hodde & Hodde Land Surveying Inc.
Hodge, Jo Ruth
Hodge, Tyrone
Hodges, Jack

Hoffer Flow Control Inc.
Hofmann Engineering Pty. Ltd.
Hogan, Daniel
Hogan, David W.
Hogan, Linda
Hogan, R.W., Jr.
Hogan, Timothy
Hogue, Jonnie
Holcim (US) Inc.
Holcomb Inc.
Holcomb, Fairlena
Holcomb, James
Holcomb, James Russell, III
Holcomb, James Russell, Jr.
Holcomb, Jeanette
Holcomb, Thomas
Holcomb, Wilton P.
Holden, Fredrick E., Sr.
Holder, Johnny
Holderman, Mabel
Holecek, Melody
Holland, Betty Jean
Holland, H.D.
Holland, Monnie Lou
Holleman, Edward T.
Holleman, George Y.
Holleman, Hoyt
Holleman, John
Holleman, Margaret Young
Holleman, Mary T.
Holleman, Mary Todd
Holleman, Robert
Holley, David
Holley, David R.
Holley, Shirley A.
Holliday, Mildred
Hollis R. Sullivan Inc.
Holloway, Donald R.
Holloway, James
Holman Boiler
Holman, Delma Ray
Holman, Tommy Ray
Holmes, Joe
Holmes, Kevin
Holmes, Rocky D.
Holmes, Thomas Michael

Holophane
Holophane, an Acuity Brands Co.
Holt Co.
Holt, Audrey L.
Holt, Helen Rice as Trustee
Holt, Loretta Lea
Holtek Enterprises Inc.
Home Builders Association of Greater
    Dallas Inc.
Homer David Smith Jr. Exempt Trust
Homer, Thelma P.
Homer, Tommy Joe
Homewood Products Corp.
Homrich & Berg Inc.
Honea, Edna Irene
Honeycutt, Charles E.
Honeycutt, Delpha D.
Honeycutt, Don
Honeycutt, Donald M., Jr.
Honeycutt, Gayle
Honeycutt, Harold
Honeycutt, Reuben O.
Honeycutt, Roxann
Honeywell Optoelectronics Division
Hood, Don
Hooker Chemical
Hooks Ford Chrysler Plymouth
Hooks, Zeffer B.
Hoover, David
Hoover, S.L.
Hoover, Wyn
Hopkins, C.B., Jr.
Horaney, Faezeh
Horaney, Ronald C.
Horizon Environmental Services Inc.
Horn, Clyde R.
Horn, Stephen
Horn, Vera
Hortenstine Ranch Co. LLC
Horton, Anthony
Horton, Nancy
Horton-Gunn Partners Ltd.
Hoskins, Sharon
Host Integrity Systems
Hotsy Carlson Equipment Co.
Houck, Oliver A.

House, Ann Verlyne
House, Danna Newman
Household International
Houser, C.D. Kilpatrick
Houser, Lillie B.
Houston Authority, Port of
Houston Belt & Terminal Railway Co.
Houston Energy Services Co. LLC
Houston Etching Co.
Houston Marine Services
Houston Oil & Mineral Corp.
Houston Patricia Southway Ltd.
Houston Pipe Benders
Houston Plating Co.
Houston Scrap
Houston Ship Repair Inc.
Houston Solvents & Chemicals Co.
Houston SRE Inc.
Houston Wire & Cable
Houston, Bob
Houston, Bobby Keith
Houston, Charles
Houston, Jack
Houston, Littie Blanton
Houston, Marcel
Houston, Rex
Howard, Carla
Howard, Don Blanton
Howard, Hall Renfro
Howard, Judy K.
Howard, Linda Dixon
Howard, Richard
Hoy, Stacy
HTS Ameritek LLC
Hubbard, Edna Diane
Huckabay, Nathaniel
Hudco Industrial Products Inc.
Hudman, Lisa Lewis
Hudson Cook LLP
Hudson Living Trust, The
Hudson, Dorothy E.
Hudson, Ella Mae
Hudson, Karen
Hudson, Matthew C.
Hudson, Sandra G.
Hudson, Scott

Hudspeth, Brian R.
Hudspeth, Ermine Hall
Huff, Mary Lou
Huffman Equipment & Services
Huffman, Joan
Huffman, Norman E.
Hugghins, Rodney A.
Hughes Building Supply
Hughes, David K.
Hughes, Halbert
Hughes, John W.
Hughes, Kimbell
Hughes, Lena Mae
Hughes, Willie B.
Hugus, Nelson F.
Hugus, Wayne Nelson
Huie, Michael
Huk, Melanie R.
Hulcher Services Inc.
Hulen, Cathryn C.
Hulen, Cohen
Hulse, Ann
Hulse, John
Hulsey, Corrine
Humphrey, Curtis
Humphries, David
Hunt Oil Co.
Hunt, Frankie Sue
Hunt, Glen T.
Hunt, James S.
Hunt, Juanita Harris
Hunt, Julia
Hunt, William A.
Hunter & Associates
Hunter, Beatrice
Hunter, Joan
Hunter, Mae
Hunter, Sadell Houston
Hunter, Samuel
Huron Industries Inc.
Hurst Jeremiah 29:11 LP
Hurst Metallurgical
Hurst, Thomasena
Husain, Ausaf
Husky Marketing & Supply Co.
Hussman Corp.

Hutcherson, Annice
Hutchings, Ben Luther
Hutchings, Carlos
Hutchings, Don Earl
Hutchings, Harry B.
Hutchings, Talmadge Douglas "Doug"
Hutchison Pipe & Waste Materials Division
Hutson Creative Goup Inc.
Hutson, Christine
Hutson, Christine L.
Hutson, Leonard
HW Services LLC
Hyde, C. Brodie, II
Hyde, Patricia
Hydradyne Hydraulics LLC
Hydraquip Corp.
Hydratight Operations Inc.
Hydraulic Service & Supply Co.
Hydril Co.
Hydrocarbon Recovery Services
Hydrographic
Hynes, Marie Allred
Hysmith, Mary Lou Allen
Hytorc Division Unex Corp.
Hytorc of Texas
Hyundai Corp. USA
Hyundai Heavy Industries Co. Ltd.
IAF Advisors
IAG Energy Brokers Inc.
IBM Credit LLC
Ice Trade Vault
ICI Americas Inc.
ICL-IP America Inc.
Icon Information Consultants LP
Ideal Cleaners
Ideas 'N Motion
IFE
IHS Cera Inc.
IIRX LP
Ilco
Imacc Corp. Varian
Imo Pump Inc.
Imperial Sugar Co.
Imperial Technologies Inc.
Imprimis Group Inc.
Improving Enterprises Inc.

Incentivize Enterprises
Indal Aluminum
Indeck Energy Services Inc.
Indigo Energy
Indigo Minerals LLC
Industria Carbonifera Rio Deserto Ltd.
Industrial Accessories Co. Inc.
Industrial Equipment Co. of Houston
Industrial Fire Equipment
Industrial Info Resources Inc.
Industrial Lubricants
Industrial Networking Solutions
Industrial Services Group Inc.
Industrial Solvents
Industrial Solvents Gulf
Industrial Specialty Chemicals
Indust-Ri-Chem
Inet Corp.
Infoprint Solutions LLC
Infosys Technologies Ltd.
infoUSA
Infuse Energy LLC
Ingalls Shipbuilding Inc.
Ingersoll Rand Industrial
Ingersoll Rand Industrial Technologies
Ingerto, Craig
Ingram, Frankie La Rue
Ingram, Gary Speer
Ingram, James
Ingram, James F.
Ingram, Johnnny Ray
Inland Container Corp.
Inland Contractors Inc.
Inmate Trust Fund
Innovate Media Group LLC
Inovis USA Inc.
Inpensa Inc.
Insert Key Solutions Inc.
Inside EPA
Insidesales.com Inc.
Insight Vision Systems
Insightexpress LLC
Inspectorate America Corp.
Instine, Russell D.
Institute For Applied Network Security
    LLC, The

Institute For Corporate Productivity
Instrumentation Products Inc.
Intec Inc.
Integra Energy LLC
Integral Petroleum Corp.
Integral Resources Inc.
Integrated Power Services
Integrity Chauffeured Transportation LLC
Integrys Energy Services Inc.
Intelligen Resources LP
Intellirent
Interactive Data
Inter-City Systems
Intercontinental Manufacturing Co.
Intergen US Holdings LLC
Intergulf Fuels Hydrosep Inc.
Intergulf Inc.
Internal Data Resources Inc.
International Flavors & Fragrances Inc.
International Swaps & Derivatives
    Association Inc.
International Terminal Corp.
Interstate Battery
Interstate Battery America
Interstate Gas Supply Inc.
Intertek
Invensys Rail Co.
Inventys Thermal Technologies
Investment Support Systems Inc.
Investors Management Trust Estate Group
    Inc.
ION Energy Group
IPR-GDF Suez Energy Marketing NA Inc.
IPS
IQ Products
Iris Power Engineering Inc.
Iron Mountain Inc.
Iron Mountain Information Management
    Inc.
Irons, Jerry
Ironwood Oil & Gas LLC
Iroquois Gas Transmission System
Irvine, Young
Irving 390 Holdings LLC
Irving International Women's Consortium
Irving St Charles LP

Irving, Linda Ruth Ragland
Irwin Real Estate Co.
Isaac, Herman
Isaac, John Vernon, Sr.
IT Financial Management Association
    (ITFMA)
Iteq Inc.
IVS
Ivy Rod Inc.
Ivy, Cleon
J&E Die Casting
J. Aron & Co.
J. Brown Co.
J. Burns Brown Trust
J. Conly & Associates Inc.
J. Givoo Consultants Inc.
J. Parks Trust
J.C. & S.B. Patrick Living Trust
J.C. Pennco
J.D. Minerals
J.E. Cichanowicz Inc.
J.F. Brooks 2004 Trust
J.F. Smith & Sons
J.K. Co LLC
J.M. Huber Corp.
J.R. Simplot Co.
J.T. Philp Co.
J.W. Gathering Co.
J/T Hydraulics & Service Co
Jack Clark First on 6th LP
Jack L. Phillips Co.
Jack Russell Oil LLC
Jacks, Ella
Jacks, Joseph Clifton
Jacks, William Seborn
Jackson, Annie Spencer
Jackson, Beneta
Jackson, Bette
Jackson, C.J.
Jackson, David
Jackson, David L.
Jackson, Fred B.
Jackson, Hattie
Jackson, Helen Ramsey
Jackson, Henry Lee
Jackson, J. Travis

Jackson, J.E.
Jackson, J.R.
Jackson, J.W., Jr.
Jackson, Joyce
Jackson, Louise
Jackson, Mary C.
Jackson, Mike G.
Jackson, O.M.
Jackson, Ria M.
Jackson, Robin Dell Stone
Jackson, Walter B.
Jackson, Willie E.
Jackson-Green, Angela
Jackson-Green, Markus
Jacobs, Anita
Jacobs, Herman
Jacobs, John
Jake Dean Photography
James & Ruby Greer Family Trust
James C. White Co. Inc.
James Preston Allred Life Estate
James R. Cavender Investment
James River Corp./Dixie Products Group
James Riverdixie/Northern Inc.
James, Allen
James, Baggerman
James, Beth
James, Blundell
James, Chris
Jarboe, Michael
Jarnagin, Jerry Christine Sanders
Jarrell Plumbing Co
Jarrell, Debbye Webster
Jarrell, Freeman
Jarrott, Bill
Jaster-Quintanilla Dallas LLP
Javelin Energy LLC
JC Penney Corp. Inc.
JDMI LLC
JDRF Glen Rose
Jeanes, Ricky
Jeb Sales Co. Inc.
Jefferies, Janice Marie
Jefferson, City of (TX)
Jefferson, Mary Evelyn
Jefferson, Thelma

Jeffery, Anthony
Jeffery, Shalinda
Jeffrey W. Smith Jr. Trust
Jenetek LLC
Jenkins Electric Co. Inc.
Jenkins, Betty
Jenkins, C.L.
Jenkins, Lavelle Dorsey
Jenkins, Marilyn Dunn
Jenkins, Randy
Jennie S. Karotkin Trust
Jennings, Lajuan
Jernigan, Travis Eugene
Jerry Lee Smith Trustee
Jerry, Brian
Jerry's Grease Trap
Jerry's Sport Center Inc.
Jesse P. Taylor Oil Co.
Jet Specialty Inc.
Jety Rentals & Property Management
Jim Cox Sales Inc.
Jimmy, Thomas
JJ Janitorial
JM Test Systems Inc.
JNT Technical Services Inc.
Jobe, Jack Joe
Jobe, Jack P.
Jobe, Jacqualyn K.
JOC Oil Co.
Jock, Judy
Jock, Sam
Joe Mack Laird Trust
Joe Wallis Co. Inc.
Johann Haltermann Ltd.
John Hancock Life Insurance Co. (USA)
John Hancock Partnership Holdings I LP
John Hancock Partnership Holdings II LP
Johnny On The Spot
Johns, Dorothy
Johns, Frank Hubbard
Johns, J. Frank
Johns, R.
Johns, Russell Kevin
Johnson Controls Inc.
Johnson Service Group Inc.
Johnson, Austin W.

Johnson, Barbara
Johnson, Bobbie Renee
Johnson, Charles
Johnson, Charlyn Shivers
Johnson, Chester
Johnson, Cliff
Johnson, Dempsey
Johnson, Donald
Johnson, Doris
Johnson, Doris Perkins
Johnson, Doris Rhymes
Johnson, Elizabeth G.
Johnson, Genetha
Johnson, Gerald
Johnson, Glen
Johnson, Glen William
Johnson, Helin Debra
Johnson, John
Johnson, Lillian B.
Johnson, M.L.
Johnson, Michael E., Sr., Dr.
Johnson, Peggy Joyce
Johnson, Robert
Johnson, Robert, Jr.
Johnson, Roberta
Johnson, Ruby A.
Johnson, Sammy
Johnson, Stephanie Havens
Johnson, T.C., Jr.,
Johnson, Tara Long
Johnson, Teresa
Johnson, Wallice W.
Johnson, Wilborn
Johnson, Young A.
Johnstone Supply
Johnstone, Lillian G.
Jones & Laughlin Steel Co.
Jones 7-11-7 Inc. of Baytown Texas
Jones, A. Wayne
Jones, Alex Juan
Jones, Anita Barron
Jones, Bennie D.
Jones, Betty Jean Spharler
Jones, Betty Spharler
Jones, Bobby
Jones, Bobby E.

Jones, Carl R.
Jones, Clifford
Jones, Crystal
Jones, Dianne E.
Jones, Dolores
Jones, Donna Cummings
Jones, Dorothy Jean
Jones, E.M.
Jones, Esther
Jones, F.E., Jr.
Jones, Forrest
Jones, Frances
Jones, Gene L.
Jones, H.C. (Deceased)
Jones, Hugh A.
Jones, Hugh Don
Jones, J.B., MD
Jones, Jessie Rogers
Jones, Joan
Jones, John B.
Jones, Katherine H.
Jones, Kendricks
Jones, L.P.
Jones, Lee Aulton
Jones, Lois Ellen
Jones, Louise
Jones, Mack
Jones, Margie N.
Jones, Mary Lee
Jones, Mary Lynn
Jones, Mary S.
Jones, Mildred L.
Jones, Odie
Jones, Orville D.
Jones, Pat
Jones, Patsy
Jones, Paul
Jones, R.W.
Jones, Ralph
Jones, Rayford W.
Jones, Richard
Jones, Robbie
Jones, Rosie Lee
Jones, Ruth Louise
Jones, Sybil
Jones, Tom W.

Jones, Travis
Jones, Vernon
Jones, Wanda
Jones, Wayne
Jordan Jones & Goulding Inc.
Jordan, Ann Turner
Jordan, Bettie W.
Jordan, Dennis
Jordan, James David
Jordan, Kenneth W.
Jorgensen, Earl M.
Joshi, Kamal
Joskes
Joyce Gunn Howell Heritage Trust
Joyner, Barbara Beth (Deceased)
Joyner, Belinda Jones
Joyner, Thomas Stephens
Jubilee Oil Service
Julian & Bette Henriques Trust
Juniper Fleming Ltd.
Juniper Lakeview Ltd.
Juniper Northwest Freeway - Creekwood
    Apartments
Just In Time Sanitation Services
Justiss, Mildred C.
JW Lighting Inc.
J-W Operating Co.
J-W Pipeline Co.
JWN Cattle Co. LLC
Kadane Corp.
Kamen Inc.
Kaminski, Thomas
Kanavos, Mark E.
Kanawha Scales & Systems Inc.
Kaneka Texas Corp.
Kangerga Interests Ltd
Kangerga Management
Kangerga, Clay
Kangerga, Scott
Kano Laboratories
Karouzos, Ken W.
Karres, Cynthia
Kastleman & Associates Inc.
Katz, Livenie M.
Kay Ann McKinney Trust
Kay L. Smith Werlin Exempt Trust

Kaydon Custom Filtration
KBSR Inc.
KC Champions Parke LP
KC Cottrell Inc.
KC Spring Creek Apartments LP
KCD GP2 LLC
KD Timmons Inc.
KDM Co.
Keasler, Glenda
Kecsmith Partnership
Keeney, Ronald
Keeton, Edward
Keeton, Larry Wayne
Keeton, Lee Elvin
Keeton, Virgil
Keeton, Willie B.
Keith, Ben E.
Keith, Doris I.
Keith, Kenneth
Keith's Commercial
Keith's Commercial Refrigeration
Keldred, Martin
Kelley, Betty L.
Kelley, Carl H., Jr.
Kelley, James
Kelley, Rosetta Jackson
Kellis, Pierce
Kelly, David T.
Kelly, Gregory
Kelly, Helen Louise
Kelly, Kathleen S.
Kelly, Permelia Elizabeth
Kelly, R.J.
Kelly's Carthage Collision Center Inc.
Kelly's Paint & Body
Kelly's Truck Terminal Inc.
Kelsey, Alexander
Kema Inc.
Kenco Golf Cars
Kendall, Margaret Lloyd
Kendrick, David
Kendrick, Gerald L.
Kendrick, Viva A.
Kengo Services
Kennedale Rotary
Kennedy, Billy Ann

Kennedy, Jeff
Kenneth Hays Gentry Trust, The
Kenneth K. Kenny II Trust
Kenny, John
Kenny, Kevin K.
Kent Industries
Kent, Jill
Kent, Kevin
Kenty, Sterling W., Trustee
Kepner Tregoe Inc.
Kernan, Kevin M.
Kerr, Melba Brooks
Kerrville Public Utility Board
Kerschbaum, Todd J.
Kestrel Resources Inc.
Ketkoski, Kelley Ane
Key Power Solutions LLC
Key West Village LP
Key, Virgie
Keystone Exploration Ltd.
Keystone Seneca Wire Cloth Co.
Keystone Valve Corp.
KFX Inc.
Kidwell, Alton
Kidwell, Carlos
Kidwell, Hope
Kidwell, Vonna Jean
Kiewit Mining Group Inc.
Kilgore, Paul
Kilgore, Tanya
Kim R. Smith Logging Inc.
Kimball Energy Corp.
Kimbell Inc.
Kimmel, Floye
Kimmel, James
Kinco Inc.
Kinder Morgan Interstate Gas Transmission
    LLC
Kindred, Pirle Mae
Kinemetrics
Kinetic Energy LLC
Kinetic Engineering Corp.
King Aerospace Inc.
King, Annie Lee Price
King, Austin Travis
King, Burt Allen

King, Christopher Lee
King, Dorothy J.
King, Erke C
King, Jed David
King, Jimmie F.
King, Jon Dale
King, Kirk A.
King, Laura Hortense
King, Leeman
King, Morty Steven
King, Robert Ross
King, Ronnie
King, W.L.
King, Walter Michael
Kingscote Chemicals Inc.
Kingsley, James D.
Kip Glasscock PC
Kirby, Carrie
Kirby, Robert H.
Kirk & Blum Manufacturing Co. Inc.
Kirk, Julie Beauchamp
Kirkendall, E.W.
Kirkendall, Lurline F.
Kirkland, Billie J.
Kirkland, Irma
Kirkland, J.F.
Kirkpatrick, James Scott
Kirkpatrick, Martha
Kirkpatrick, Rita
Kirksey, Lorane
Kirksey, Winfield
Kitowski, Charles J.
Kittrell, Joanne
KJDFI Inc.
Kjera, Tawna
KLD Engineering PC
Kleinfelder Texas 100 LLC
Kliafas, Joellen Lugene
Kliemann, Janet Stough
Klinge & Co. Pty. Ltd.
Klobucar-Hooper, Alice
Klobucar-Hooper, Marcus
Klotz, William
Kmart
Knape Associates
Knapp, Lorrae

Kneblik, Jerry
Kneeland, Maurice B.
Knierim, John
Knife River Corp. South
Knight Security Systems LLC
Knight Services Inc.
Knight, David
Knightsbridge Apartments LP
Knox, M.N.
Knucklehead's True Value
Kobylar, Richard
Koch Carbon LLC
Koch Gateway Pipeline Co.
Koch Pipeline Co. LP
Koch Supply & Trading LP
Kochak, Doris G.D.
Kocian, Jerry
Koelling & Associates Inc.
Koenig Inc. of Delaware
Koenig, Allan
Koerner, Norman
Kokoruda, George
Kokosing Construction Co. Inc.
Kolbasinski, Janie Slominski
Komandosky, John,
Konica, Photo Service U.S.A.Inc.
Koonce, Geneva
Koonce, Kimmy
Kopenitz, Stephen
Kopetsky, Martha B.
Koppell, Yolanda Veloz
Koppers Co. Inc.
Kortz, Cynthia
Kosse Roping Club
Kosse Volunteer Fire Department
Koudelka, Charles
Kozad Properties Ltd.
Kraft Foods
Krechting, John
Kreller Group Inc.
Kridler, Keith A.
Kridler, Sandra K.
KRJA Systems Inc.
Kroger
Krolczyk, David E.
Krolczyk, Leon V.

Kroll Laboratory Specialists
Kroll, Clifford
Kroll, Randy
Kronick, Jeanette
Kross, David
Krouse, Lloyd V.
Krouse, Maxine B.
Kubitza Utilities
Kuhl, Bobby R.
Kuhl, Clyde S.
Kuhl, Diann
Kuhl, Dustin Allen
Kuhl, Franklin Coy
Kuhl, Joe Dan
Kuhl, Juanita
Kuhl, Lisa Dawn
Kuhl, Lowell D.
Kuhl, Robert Keith
Kuhl, Walter E.
Kuykendall, Jana
Kuykendall, Joni
Kyger, Mary K.
Kyle, Dan
Kyle, Douglas
Kyle, Kit Brooks
L&L Investments
L&L Management Co.
L.B. Foster Co.
L.K. Sowell Charitable Trust
La Gloria Oil & Gas Co.
La Grange Acquisition LP
La Prensa Comunidad
La Quinta Inn  #0558
La Quinta Inn #0505
La Quinta Inn #0527
La Quinta Inn #0960
La Quinta Inn #6258
La Quinta Inn #6303
La Quinta Inn Waco University Inn
Lab Quality Services
Lacy Surveying & Mapping
Lacy, Barbara
Lacy, D. Brent
Laddie Dee Landers II Trust
Laderach, Henry D.
Lafferty, Elizabeth

Lagrone, Margie Cordray
Laird Plastics
Laird, Brant
Laird, Helen Crumley
Laird, Neely R.
Laird, Ronee
Laird, Susan Spencer
Lakdawala, Sailesh
Lake Country Newspapers
Lake Dallas Independent School District
    (TX)
Lake Highlands Landing
Lake, Odell, Mrs.
Lakeland Medical Associates
Lakewood Club Apartments LP
Lamartina, Margaret
Lamartina, Peggy
Lamb, Sarah Ellison
Lamb, William M.
Lambert, Lavalda B.
Lambert, Ola Orand
Lambright, Virginia Ann
Lamson, Leroy
Lancaster, Barbara
Lancaster, Bobby
Lance Friday Homes
Landers, L.D., Sr.
Landers, Thelma L.
Landers, Thelma Lee
Landmann, Rose Morgan E.
Landreth Metal Forming Inc.
Landsdale, Robert A.
Lane, Robert
Langdon, Don L.
Lange, Dorothy
Lange, H.G.
Lange, John B., III as Chapter 11 Trustee of
    Westbury Community Hospital LLC
Langford, Carter Norris, Jr.
Langford, Curtis A.
Langford, Elise Brothers
Langford, Jason
Langford, Riikina
Langford, Robyn E.
Langley, Diana
Langley, Doicus

Langley, Ira Lee
Langley, Maude
Langrum, Paul
Langston, Edythe
Langston, Melody
Lanny Counts LLC
Lantana Midstream I Ltd.
Lantern Power
Laquinta-Glen Rose
Laquinta-Granbury
Larry, Geneva
Las Villas de Magnolia Inc.
Laster/Castor Corp.
Latham, Dolores J.
Latham, Joe E.
Latham, Tillman
Latham, William J.
Lathwood, Cindy D.
Laughlin, Hershel Joe
Laughlin, Nishia M.
Laurel Point Senior Apartments
Laurence, Altaree
Laurence, Donald Ray
Laurence, Ernest Wayne
Laurence, Ronald Earl
Laurence, Thelma Lynn
Lavalerm II LLC
Lavalley, Elizabeth
Lavender, Jim O.
Lavender, Morris E.
Law Offices of John C. Sherwood, The
Law Offices of John Charles Sherwood, The
Lawrence, Edna
Lawrence, Larry
Lawrence, Lee Roy
Lawrence, Zena
Laws, John E.
Lawson, James
Lay Mechanical
Layne Central Waterwells
Lazarus, Richard J.
LB Ravenwood Apartments LP
LBC Houston LP
LCJ Management Inc.
Le Blanc, Melissa Joyce
Le Boeuf Brothers Towing Co.

Lea, Jones
Leach, Don
Lead Strong Inc.
Leaders Property Management Services Inc.
League, Alice Lee
Leak Repairs Inc.
Leamons Family Trust "A"
Leamons, Adolphus Sherman
Leamons, Cecilia
Leamons, Daisy F.
Leamons, Daisy Frede
Leclaire, Louise Lomax
Ledbetter, Steve
Ledeen, Lou Lee
Lee, Cecil U.
Lee, Clifton E., Jr.
Lee, Gae L.
Lee, Genie
Lee, Harold B.
Lee, Jimmy R.
Lee, Joann
Lee, John W., Jr.
Lee, Leon Jimmie
Lee, Mable O.
Lee, Ocie
Lee, Tammie Kay
Lee, Walter W.
Lee-Sethi, Jennifer Marie
Lefan, William Ray
Legacy Park Apartments
Legacy Point Apartments
Legend Natural Gas IV LP
Legg, Janet R.
Lehman Brothers Commodity Services Inc.
Lemley, William David
Lemmon, J.
Lenamon, Benjamin Robert
Lenamon, Effie Gill
Lenamon, Travis Eugene
Leonard Cattle Co.
Leonard, Gayla Lummus
Leonard, Rockwell
Leonard, Scott
Lerner, Jeffrey D.
Leschnik, Jane A.
Leschnik, Jane Ann

Leseur, Madelyn
Leslie Controls Inc.
Lettis Consultants International
Lewis Goetz Co.
Lewis,  Leon
Lewis, Alton D.
Lewis, Brad Robert
Lewis, Charles Deron
Lewis, Charles Marion
Lewis, H.R.
Lewis, Jack H., Jr.
Lewis, Jimmy Allen
Lewis, Johnny Mack
Lewis, Linda
Lewis, Lloyd
Lewis, Macky
Lewis, Marie
Lewis, Mary
Lewis, Rubbie Nell
Lewis, Ruby Nell
Lewis, Thomas Edward
Lewis, V.M.
Lewis, W.W.
Lexington Leader, The
LexisNexis
Liadley, Jayton
Liberty County Hospital District #1
Liberty Farm Landscaping
Liberty Waste Disposal Co.
Library Control Inc.
Liburdi Turbine Services Inc.
Life Estate of James Preston Allred
Life Estate of Winfree O. Gruver
Lifeprotection Sprinkler LLC
Lightbourn, John D.
Lightle, Curtis
Lightning Eliminators
Liles, Donna
Liles, E.W.
Liles, Earnest W.
Liles, Tommy Lee
Lilly, James
Lilly, Loretta
LIM Holdings
Limestone County Fair
Limestone Mechanical Inc.

Linde Division Union Carbide
Lindley, James R.
Lindsay, Shannon
Linebarger, Amy P.
Liniado, Mark
Linkedin Corp.
Linkey, Mary Evelyn
Lion Energy Ventures Inc.
Lion Mineral Co. Inc.
Lippman Consulting Inc.
Liquid Futures LLC
Littelfuse Startco
Little, Betty Bassett
Littlepage Real Estate
Litton Data Systems
Litton Industries Inc.
Littrell, Clyde
Livers, Doris Marie Brooks
Livers, G.L.
Livingston Pecan & Metal Inc.
Llano Royalty Ltd.
Lloyd, Bob M.
Lloyd, David G., DDS
Lloyd, George
LM&B Shamburger
Locin Oil Corp.
Lock & Key Locksmith Service
Lock, Cynthia Nelms
Locke, Earline
Locke, Earline Mullen
Lockhart, James
Lockheed Corp.
Lockheed Missles & Space Co. Inc.
Lockridge, Janet
Lockridge, Tommy
Lodor Enterprises Inc.
Loftice, Edgar
Loftice, Gerald R.
Loftin, Floyd A.
Lofts at Crossroad Centre, The
Logan Corp.
Logan, James M.
Logue, Robert
Lois J. Zigel Trust
Lokey, Paul E.
Lomax, Presley T.

Lomax-Hitzelberger Family LP
Lomax-Howell Family LP
Lomita Gasoline Co.
London, Jannette
Lone Star Gasket & Supply Inc.
Lone Star Land Bank FLCA
Lone Star Logistics
Lone Star Peterbilt
Lone Star Railroad Contractors Inc.
Lone Star Safety & Supply
Long, Aaron Mitchell
Long, Charles M.
Long, Gregory Foy
Long, Imogene
Long, Jaime D.
Long, Michael S.
Long, Mitchell E.
Longview Asphalt Inc.
Longview National Bank
Longview Refining
Longview Surveying
Lonza Co. Inc.
Lopez, Francisco
Lopez, Jennifer
Lopez, Jill
Loritsch Family Trust, The
Lositsch, Nina Katherine
Lott, Hattie Raye
Lott, J.E.
Louise Y. Cain Revocable Trust
Louisiana Pacific Corp.
Louisiana Power & Light Co.
Love, Don
Love, E.L.
Love, Mary
Love, Rose
Lovelace, Carolyn Tate
Lovelace, Joe
Lowe Tractor & Equipment Inc.
Lown, Barbara Y.
Lowrie, Brian
Lowrie, Robin M.
Lowry, Bonnie
Lowry, Cynthia A.
Lowry, Donald Bart
Lowry, Floyd

Lowry, James
Lowry, Timothy Bret
LPS Futures
LRT Lighting Resources Texas LLC
Lube-O-Seal
Lube-Power Inc.
Lubrication Engineers Inc.
Lubrication Services Inc.
Lubrizol Corp., The
Lucas Group
Lucas, Clifford
Lucas, Lance
Lucas, Mitchell
Luccous, Sarah Jane
Lucky Lady Oil Co.
Ludeca Inc. C/O Jeffcote Ind.
Ludwig, Sue Belle
Luetge, Penny Annette
Lukefahr, Joanne
Lullene J. Reagan Trust
Lumbermen's Mutual Casualty Co.
    Insurance Co.
Lummus, James Randall
Lummus, Michelle
Lumpkin, B.H.
Lumpkin, Joyce Edna Sanders
Luna, Eleanor Virginia
Lunceford, Jennine R.
Lunera Lighting Inc.
Lunsford, Bobbye
Lunsford, Delbert
Lunsford, Harry
Lunsford, Mary
Lunsford, Mary Janice
Lunsford, Vera
Luster, Eliza
Lynch, David
Lynch, Donald
Lynch, Frances Kay Burchett
Lynch, Gloria
Lynn, Billy
Lynn, Dewey
Lynn, Diana
Lynn, Dovie Ophelia
Lynn, Eugene
Lynn, John F.

Lynn, Lowell
M Enterprise For Technology
M 'N M Enterprises
M&L Valve Service Inc.
M&M Oil Services Co.
M&M Partnership
M&M The Special Events Co.
M&S Technologies
M. Lipsitz & Co. Inc.
M.A. Hutto Trucking LLC
M.G. Cleaners
M.G. Cleaners LLC
Mabry, Doris Capps
Mabry, Manly R.
Mack Bolt & Steel
Mack, Constance
Mack, Florence
Mackenzie, Cathy
Macmillan Bloedel Containers
Mac's Radiator Co
Macy's
Madden, Fred
Maddox, Donald W.
Maddox, Eugenia
Maddox, Eva
Maddox, Evelyn
Maddox, Joan
Maddox, Lorine
Maddox, Taft
Madewell & Madewell Inc.
Madgett, David J.S.
Madisonville Midstream LLC
Maggie Focke Irrevocable Trust, The
Magnolia Marine Transport
Magnus-Shoreline Gas
Mail Systems Management Association
Maine, Sharon S.
Majkszak, Loyce
Major League Soccer LLC
Malloy, Cynthia M.
Maloney, Charlotte
Maloney, Dorothy
Maloney, Jared Douglas
Maloney, Michael
Mamas Daughter Diner
Mammoet USA South Inc.

Mamzic, Charles L., Jr.
Mamzic, Curtis E.
Mamzic, Paul C.
Manns, Stephen Bruce
Mansbach Metal Co.
Manuel, Robert J.
Maples, Ella D. Thompson
Marabou Midstream Services LP
Marathon Battery Co.
Marathon Capital LLC
Marberry, Helen Lloyd
Marco, Nancy Clemmons
Marfield Corporate Stationery
Margaret E. Waldrop Trust
Margie G. Emmons Testamentary Trust
Marie F. Futch Trust
Marine Professional Services Inc.
Marion, Neta Abbott
Marketforce Corp.
MarketPay
Marks, Bernard H.
Marks, David T.
Marks, Debra
Marks, James M.
Marks, Jeffrey
Marks,Theodore Nussbaum
Marksmen Inc.
Markwell, Helen Morris
Marquez, Margaret
Marshall Miller & Associates Inc
Marshall R. Young Oil Co.
Marshall, Harriette
Marshall, Iner M.
Marston & Marston Inc.
Martin Apparatus Inc.
Martin Living Trust
Martin Operating Partnership LP
Martin, Allan Robert
Martin, Beauford
Martin, Charles
Martin, Charles Dean
Martin, Daniel Sidney, Jr.
Martin, Dianne
Martin, Fannie Maude
Martin, Hazel
Martin, Holloway

Martin, Jerry Thomas
Martin, John, Jr.
Martin, Larry D.
Martin, Laura Roberts
Martin, Leonard D.
Martin, Luevern
Martin, Marilyn K.
Martin, Ozelle
Martin, Phelix
Martin, Robert
Martin, Russell L., Jr.
Martin, Sharon E.
Martin, Sheila Lynn
Martin, Todd Scott
Martin, William
Martin, William F., Jr.
Martinez, Glenda
Marwill, M.H.
Mary Catherine Stephenson Trust
Mary JLR Partnership Ltd.
Masefield Natural Gas Inc.
Mason, Alan Royce
Mason, Clara Lee
Mason, Diana
Mason, Jeffrey
Mason, Nenian Lafon
Mason, Russell
Mass Flow Technology Inc.
Mass Technologies
Massey Services Inc.
Massey, Gary
Massey, J.L.
Massey, Kathlyne
Master Marine Inc.
Master Pumps & Equipment
Master-Lee Decon Services Inc.
Master-Lee Industrial Services
Masterson, Kay
Masterword Services Inc.
Mate, Jean
Material Control Inc.
Material Handling & Controls
Matex Wire Rope Co. Inc.
Matheson Division of Searle Medical
    Products
Mathews [Trucking]

Mathilde E. Taube Revocable Trust
Mathis, Harry D.
Matrix Resources Inc.
Matthews, A.P.
Matthews, A.P., IV
Matthews, A.P., Jr.
Matthews, Angus
Matthews, Dwight
Matthews, Evie Catherine
Matthews, J.G.
Matthews, Joann
Matthews, Joe
Matthews, Oliver
Matthews, Richard
Matthews, Sue
Matthews, William Paul
Mattison, Frank D.
Mattison, Joseph D.
Mauldin, Jack, Jr.
Maxim Crane Works
Maximo Utilities Working Group (MUWG)
Maxpro South
Maxson, Linda Berry
Maxton, Fleda
Maxton, James
Maxwell, Jackson, II
Maxwell, M.J.
Maxwell, Marion Jackson, II
May Department Stores Co., The
May, Bettie
May, Charles
May, Louise
May, Ralph
May, Ralph C.
May, Wayne
Mayasich, Verna
Mayberry, Annie Bell
Mayden Enterprises LLC
Mayfield, Frances
Mayfield, Harmon
Mayfield, Joe Dan
Mayfield, Steven L.
Mayflower Transit LLC
Mayo, James
Mayo, Judity
Mays, Russell

Mazanec, Susan Gail White
Mazda Motors of America Inc.
MBF Clearing Corp.
McAdams, Peggy
McAdams, Peggy A.
McAfee Inc.
McAfee, David
McAlister, R.A.
McAloon, Catherine
McAnally, Ernest L.
McAnally, Gerald G.
McAnally, Glinda S.
McAnally, Joseph Ryan
McAnally, Kenneth W.
McAnally, Marsha G.
McAnally, Mary Opal
McBay, Michael
McBeth, Arneil
McBeth, E.A.
McBride, Sarah
McBurnett, Anne Young
McCabe, Del
McCalip & Co. Inc.
McCall, Gail
McCall, Gene R.
McCall, Merion Gail Williams
McCall, Michael
McCarley, Arnold A.
McCarley, Earl F.
McCarley, Margaret D.
McCarley, T.L.
McCarley, T.L., Mrs.
McCarthy, Jackson Sjoberg
McCarty, Don
McCarty, Gordon
McCarty, Robert C.
McCarty, Suzanne
McClanahan, Robert R.
McClellan, Donna J.
McClendon, Joe
McCluney, Nikki
McClung, Janette Newsome
McClure, Kristopher E.
McCollum, Don
McCollum, Donald Ray
McCollum, Dorris

McCollum, Nancy Lillian
McCollum, Richard Ray
McCombe, Allison Small
McConnell, Mary
McConnell, T.F.
McConnell, Willie
McCook, Mary Margaret Roberts
McCool, Thomas
McCoy, J.F.
McCoy, Karen S.
McCoy, Mary Idotha
McCoy, Nancy Forsyth Dickard
McCoy, Walter J.
McCravey, Darrell
McCray, Jeanette
McCreight, Ginger Ellen Harris
McCright, Janet
McCurdy, James
McCurley, Stephen
McDavid, Ronald Pierce
McDavid, Sidney Patrick
McDonald, Charles E.
McDonald, Dorothy
McDonald, Lyndal
McDonough Construction Rentals
McDonough, Amy
McDonough, William Michael
McElhaney, Cammy Porier
McElhaney, Vera Harris
McElroy, Lillian M.
McElroy, Limel
McElroy, Limel, Jr.
McElroy, Llewellyn
MCF Acquisition II Ltd.
McFadden, Donald
McFall, Paige
McFarlan, Ann
McFarland, Cecile C.
McFarland, Evelynn
McFarland, Mark
McFarland, Thomas
McFarland, Thomas Michael
McFarlin, Brian
McGarrity, Catherine
McGarry, Mignon
McGatlin, Cindy

McGatlin, Johnny
McGee, Alma
McGee, Toni Burrows
McGhee, Kathaleen
McGill, Alice Marie Stone
McGlinn, Frances Karen
McGonagill, Gary
McGowan, Myrtle B.
McGowan, Robert
McGuire, Anderson
McGuire, Lonnie
McGuire, Mack
McGuire, Raymond
McGuire, Sammy
McGuire, Truman
McInroe, Patrick
McIntosh, Edna Pittman
McKay, Rubye
McKellar, Betsy
McKellar, Joseph
Mckellar, Mark
McKelvey, J.M.
McKelvy, Patricia
McKenzie Equipment Co.
McKenzie, Cecile
McKinley Marketing Partners Inc.
McKinney, Jimmy L.
McKinney, Lanell W.
McKinney, Sheral A.
McKinsey & Co. Inc. United States
McKnight, Margaret
McKnight, Mildred Hardy
McKnight, William M., Jr.
McLaughlin, J.C.
McLaughlin, J.C., Jr.
McLaughlin,Betty Jo
McMahon, Gaylene
McMillan LLP
McMullin, Jeanne
McNally, Michael
McNamer, Dona Weaver
McNeely, Chad
McNeil, Falina
McNeil, Gene
McNeill, George D.
McNeill, J.C.

McNeill, Paula
McNish, H.L.
McNish, Thelma
McNutt Cattle & Land
McNutt, Joseph  H.
McNutt, Juanita
McNutt, Robert
MCP Group
McQueen, Jennifer
McQueen, Randal
McRae, Billy Frank
McRae, Gloria Jean
McRae, Glynda Beth Brooks
McShan, Ganell
McShan, K.A.
McWhorter Technologies Inc.
McWhorter, Kay H.
MDA Federal Inc.
MDA Information Systems LLC
ME2C
Mead, Betty Jean Harris
Meadows, The
MeadWestvaco Corp.
Measurement Specialties
Mecca Design & Production Inc.
Medallion Gas Services Inc.
Medical City Hospital Dallas
Meek Family Trust
Megger Inc.
Megger Ltd.
Meisel Photochrome Corp.
Mejia, Melvin
Melcher, C. Leroy
Melton, Herbert
Melton, Marguerite
Melvarene, Allison
Melvin C. Miller
Melzer Consulting
Melzer, Laurence Stephen
Memorial Production Partners GP LLC
Mendez, Ramon
Menefee, Melba Jernigan
Menefee, Richard Earl
Menephee, Sadie
MEP Consulting Engineers Inc.
Mercer Investment Consulting Inc.

Mercer Transportation Co. Inc.
Merchant, Malik
Merchants Fast Motor Lines
Mereken Energy Corp.
Mergis Group, The
Merichem Co.
Merrell, M.D.
Merrill Consultants
Merritt, John
Mersen USA BN Corp.
Merwin W. Thompson Trust
Merwin Wiley Laird Trust
Mesquite Chamber of Commerce (TX)
Messec, Carla
Messec, Marie
Messner, Karen
MES-Texas
Meta Payment Systems
Metallic Development Corp.
Metals Trading Corp.
Metanoia USA LLC
Metcalf, Connie Mae
Metcalf, Winnie Vale
Metro Aviation
Metro-Ford Truck
Metten, Michelle
Mettler-Toledo Inc.
Metuchen Holdings Inc.
Metzgar, Maedell Jones
Mexia Pump & Motor Shop
Meyer, C.H.
Meyer, Carol
Meyer, Charles Henry (Deceased)
Meyer, John
Meyer, Joyce Carol Cartwright
Meyers, Anthony
Meyers, Frank
MG Cleaners LLC
MHI Nuclear North America Inc.
MHMR Senior Housing LP
Miami Gardens Apartments
Michelson Steel & Supply
Micon International Corp.
Micro Display
Micro Precision Calibration
Mid American Signal Inc.

Mid South Commerce & Industrial
Mid-Del Group LLC
Middleton, Virginia
Mid-Ohio Battery Inc.
Mid-South Wood Products Inc.
Midstate Environmental Services
Midstate Environmental United Recyclers
    LLC
Mid-States Energy LP
Midway CC Hotel Partners LP
Midway Independent School District
Midway Mixed Use Development at
    Farmers Branch LLC
Midway Townhomes Ltd.
Midwest Emery
Mieco Inc.
Mike Carlson Motor Co.
Mildredge, Andy
Miles, Jerry
Miles, Joe
Miles, Joe S.
Miles, Johnny
Miley Trailer Co.
Millard, Tammy Lynn
Millen, Barbara Brown
Miller Brewing Co.
Miller, Arnold L.
Miller, Beverly K.
Miller, Billy Gene
Miller, Bonnie
Miller, Cavitta
Miller, David W.
Miller, Edward F.
Miller, Jeff
Miller, Latonya
Miller, Lillie Jane
Miller, Mabel
Miller, Mary Ann
Miller, Mary Naye
Miller, Morgan
Miller, Sha'neatha
Miller, Ta'keisha
Milligan, Jerry
Milligan, Mary Ann
Mills, Brenda Bransford
Millstein & Co.

Milton, Frances A.
Milton, Sherri R.
Mims, Angus
Mims, John
Mims, John Jacob
Mims, Lona June
Mims, Mary E.
Mims, Viola
Mine Safety Associates
Minick, Myra
Minitab Inc.
Minshew, Dixie A.
Minter, L.F.B., Trustee
Minter, Maudine Arnett
Minter, Sheri
Minton, Robert M.
Mireles, Kimberly
Mirror Industries
Miss, Giusto
Miss, Massimiliana
Mississippi Power Co./Plant Daniels
Mississippi Power Co./Plant Watson
Missouri Pacific Railroad
Mitchell 1
Mitchell, Bud Charles
Mitchell, Cecil
Mitchell, Charles H.
Mitchell, Charles Meredith
Mitchell, Daniel
Mitchell, Emogene Weaver Cates
Mitchell, John, Mr.
Mitchell, Joseph
Mitchell, Kelly
Mitchell, Larry C.
Mitchell, Larry G.
Mitchell, Lucille Crim
Mitchum, Edgar Durward
Mitsubishi Heavy Industries Ltd.
Mitsubishi Nuclear Energy Systems Inc.
Mitsubishi Power Systems Americas Inc.
MLX MDW Family LP
MMA Partnership
MNM Enterprises
Moab Oil Inc.
Mobay Chemical
Mobil Chemical Co.

Mobil Oil
Mobil Oil Corp.
Mobil Research & Development Corp.
Mobile Crane Repair
Mobilecal Inc.
Mobi-Light Inc.
Modis Group, The
Moffitt, Grace
Mohawk Labs
Moisner, Sally A.
Mona W. Stephens Living Trust
Monaghan, Kathy Louise
Monaghan, Orland W.
Monaghan, R.G.
Monaghan, Richard Y.
Monaghan, S.L.
Monaghan, Sammy
Monahans Housing Authority
Moncrief, Virginia K.
Mondello, James F.
Mondello, Jamie F.
Money, Merrick
Monitor [Liability Managers]
Monson, Lloyd
Montalbano, Anthony
Montalbano, Elizabeth
Montelongo, Jesse
Montelongo, Perla
Montgomery, David
Montgomery, Deroa
Montgomery, Grace
Montgomery, Grace D.
Montgomery, Janis
Monzon, Irma G.
Mooney, Annie Bell (Deceased)
Mooney, Fletcher V.
Moonlite Printing & Graphics
Moore, Addison P.
Moore, Andrew F.
Moore, Bessie
Moore, Brenda Sue
Moore, Charles
Moore, Dailis C.
Moore, David R.
Moore, Deidi
Moore, Essie M. Gill

Moore, Gary
Moore, Imogene
Moore, Ivery Joe
Moore, John
Moore, John H.
Moore, Kenneth W.
Moore, M.G.
Moore, Maggie
Moore, Maggie M.
Moore, Manly M.
Moore, Nancy Ruth Colley
Moore, Ronnie W.
Moore, Stephanie
Moore, Virginia
Moore, William
Moosberg, Frances McKay
Mora, Suzanne Snow
Morehead, Charles
Moreland, Benette Simon
Moreland, Bobby L.
Moreland, Ella Mae
Moreland, Eugene
Moreland, Velma
Moretti, George, Jr.
Morgan, Elisabeth L.
Morgan, Ellis
Morgan, Jane Dell Flanagan
Morgan, M.W.
Morgan, Murray W.
Morgan, Thomas A.
Moring, Sally Gregory
Morris Farms Partnership
Morris Tick Co. Inc.
Morris, A.E., Dr.
Morris, Adrian
Morris, Alfred E., Dr.
Morris, David
Morris, Harold Glenn, Jr.
Morris, J. Al
Morris, Jimmy Dean
Morris, Jo Ann
Morris, June
Morris, Kenneth
Morris, Oma Jean
Morris, Ruby P. Laurence
Morrison Metalweld Process Corp.

Morrison, Virginia Eason
Morriss, Martha Leah
Morriss, Michael
Morrow, Claudia
Morse, Eugene R., Jr.
Morton,  Latresa J.
Morton, Fane
Morton, Glassell James
Morton, Glassell T.
Morton, Jessie
Morton, Joe L.
Morton, Joe Larry
Morton, Lucille Y.
Morton, Melba A.
Morton, Nelwyn
Morton, Ruel H.
Morton, Sharron
Morton, Vera
Mosaic Co., The
Moseley, Glenda
Moseley, Lillian
Moseley, Lillian W.
Moseley, Luther B.
Moseley, Margaret
Moseley, Royce
Moseley, W.B.
Moseley, William B., Jr.
Mosely, Floyd
Moser Gardens Apartments
Moser, Stella M.
Mosley, Mary Van Buchanan
Moss Point Marine
Moss, Carlton
Moss, Cathy
Moss, Diana
Moss, Lorene
Mostek Corp.
Motive Equipment Inc.
Moton, Jerrie
Motorola Semiconductor Products
Mount Pleasant Titus County Chamber of
    Commerce
Mount Pleasant, City of (TX)
Mount, Elaine
Mountain Fuel Resources
Mouser Electronics Inc.

Moussaid, Robert
Mouton, Nell Ray
Mozell, Simon Shears
MPM Products Inc.
MRP Mandolin LP
MRP Shadow Creek LP
MSC Industrial Supply
MSC Industrial Supply Co. Inc.
MShan, Betty
Mt. Pleasant Rodeo Association
Mt. Pleasant, City of (TX)
Mueller Inc.
Mueller, Randall T.
Mullen, Aaron Lee
Mullen, Cicero
Mullen, Elbert Lee
Mullen, Leon
Mullen, Phillip
Mullen, Willie D.
Mullens, Burney B.
Mullens, Eric W.
Mullens, Louis Eugene, Jr.
Mullens, Robert L.
Mullens, Samuel
Mullens, Steven B.
Mullin, Stephanie
Mullins, Herman Lee
Mullins, Imogene
Mullins, Joseph
Mullins, Martha Jane
Mullins, Maxie
Mullins, Nathaniel
Mumur Corp.
Munden, Sherman
Munn, John
Munro Petroleum & Terminal Corp.
Murdock Engineering Co.
Murdock Lead Co.
Murfin, Patsy J.
Murlyene, Budd
Murmur Corp.
Murmur Leasing Corp.
Murph Metals Co. Inc.
Murphy Gas Gathering Inc.
Murphy Oil Corp.
Murphy's Deli

Murray Energy Inc.
Murray, Albert Curtis
Murray, Cindy L.
Murray, Garland S.
Murray, Glen
Murray, O.U.
Murray, William U.
Muscato, Stephen
Muse, Angeline B.
Muse, Michael L.
Mustang Drilling Inc.
Mustang Ridge Apartments LP
Muzio, Lawerence J., Dr.
Muzyka, Louise Slominski
Muzyka, Verna Slominski
MW Smith Equipment
MXEnergy Inc.
Myers Aubrey Co.
Myers Services
Myers, Keith R.
Myers, S.D.
Mzyk, Donan
N.D. Williams Timber Co.
N.E. Leon County ESD #4
N.W. Leon County ESD #3
Naba Energy Inc.
Nacco Industries Inc.
NAES Corp. Turbine Services Division
Nagle Pumps Inc.
Nalco
Nalco Analytical Resources
Nance, Arthur
Nance, Riley Wayne
Napa Auto Parts Store
Narramore, Norma Gaddis
Nasdaq OMX Commodities Clearing Co.
Nasdaq OMX Corp. Solutions LLC
Nasdaq OMX Group Inc., The
Nash Engineering Co.
National Business Furniture
National Car Rental
National Cash Register Corp.
National Chrome
National Energy & Trade LP
National Flame & Forge Inc.
National Grid

National Institute of Standards &
   Technology
National Metals Co.
National Park Conversation Association
National Scientific Balloon Facility
National Standards Testing Laboratory
National Starch
National Starch & Chemical Co.
National Starch & Chemical Corp.
National Supply Co.
National Technical Systems
National Technology Transfer Inc.
Nations Bank, as trustee
Nations, Julia Thompson
Nationwide Insurance
NatronX Technologies LLC
Natural Gas Management Inc.
Natural Gas Odorizing Inc.
Natural Gas Pipeline of America LLC
Natural Resources Defense Council
Navarro, Jose A.
NCH Corp.
NCR Corp.
NDE Inc.
Neal Plating Co.
Neal, Amber June
Neal, Oscar M.
Nears, Joseph H., Jr.
Neason, Elizabeth
Nebraska Public Power District
Nebraska Public Power District- Cooper
   Nuclear Station
Neely, Margie
Neely, Margie Lynn
Neely, Michael L.
Neely, Russell
Neicheril, Simon J.
Neill, Stephen R.
Nelms, Catherine J.
Nelms, Joe A.
Nelms, Toby C.
Nelms, William Charles
Nelson Family Revocable Trust, The
Nelson, Charlotte M.
Nelson, Peggy Ruth
Nelson, Roberta Favors

Nelson, William I.
Netco Co. Inc.
Nevada Corp.
New Cingular Wireless PCS LLC
New England Village Holdings LLC
New Jersey Natural Gas Co.
New Valley Corp.
New World Power Texas Renewable Energy
   LP
Newark Core Barnett LLC
Newark Element14
Newark Energy LLC
Newberry Executive Solutions LLC
Newberry, Wilson
Newcom, Mollie Ann
Newe, Rachel
Newell, James Ross
Newman, Carroll Gene
Newman, Daisy
Newman, Della M.
Newman, Dennis
Newman, Donnie R.
Newman, Jamie Sue
Newman, Joan
Newman, Len F.
Newman, Mary
Newman, Marzelle
Newman, Nelda Joyce
Newman, Troy
Newpark Environmental Services Inc.
Newpark Waste Treatment
Newsom, L.N.
Newsome, Carl Edwin
Newsome, Carlton W.
Newsome, Effie Claudine Rowe
Newsome, Sam F., Jr.
Newsome, Winfred Ted
nFront Security
NGTS LP
Nicely, Clyde E.
Nicely, Edna
Nicely, James C.
Nicely, John David
Nicholas, Ronald W.
Nicholas, Terry
Nicholas, Truman

Nichols, Rosie I.
Nicholson, Eddie H.
Nicholson, Tammy
Nickerson, Floyd
Nickerson, James David
Nickerson, Jesse L.
Nicol Scales Inc.
Nicol, James
Nicole Gas Production Ltd.
Nielsen, Marilyn
Nilberg, Bjorn
Nilsen, Charles B., Jr.
Nivisys
Nix Family Revocable Trust, The
Nix, Billie Dunn
Nixon, Cristie
Nixon, Leslie
NJR Energy Services Co.
NL Industries Inc.
Nobel Water Technologies
Noble Energy Inc.
Noble, Jeffrey
Noble's Transmissions - Automobile
Noblit, Lila L.
Noco Energy Corp.
Nodal Exchange LLC
Nolan County United Way Inc.
Nolan, Billy Joe
Nolan, Donna Marie
Nolan, Dwight Christopher
Nolan, Eliria
Nolen, William L., Jr.
Nooruddin Investments LLC
Nordco Rail Services & Inspection
    Technologies LLC
Nordstrom, Linda L.
Norit Americas Inc.
Norman, David
Norman, Freda J.
Norman, Jerry
Norman, Jerry L.
Norman, Lee Rice
Norman, Rex Allen
Norse Technologies Inc.
Nortex Midstream Partners LLC
Nortex Trading & Marketing LLC

North American Galvanizing & Coatings
    Inc.
North American Tie & Timber LLC
North Central College District (TX)
North Highland Mobil
North Riverside Tx Partners LLC
North Star Real Estate Services
North Walnut Creek Properties Inc.
Northam, Patsy
Northeast Machine & Tool Co.
Northeast Texas Livestock Assoc
Northern States Power Co.
Northern Tool & Equipment Co.
Northrop Grumman Corp.
Northwest Miami Gardens LP
Northwest Plastic Engravers
Northwoods
Norton, Cindy
Norton, Jerry
Norwest Corp.
Notgrass, Margaret
NRG Energy Inc.
NRG EV Services LLC
NRS
NSSI Recovery Services Inc.
Nuclear Energy Liability Insurance
    Association
Nuclear Security Services Corp.
Nuclear Sources & Services Inc.
Nucon Internatinal Inc.
Nunley, Kenneth
Nussbaum, Claude A., Jr.
Nussbaum, Harold J.
Nussbaum, Julius
Nussbaum, Lottie Lucille
Nutt, Melba June
NWL Inc.
NWS Technologies
NWT Corp.
Oak Hollow Housing LP
Oakes, Jason T.
Oakite Products
Oakite Products Inc.
Oakley Service Co.
Oaks Bent Tree LLC
Oates, Frances Merle Brown

Oates, Joe G.
Oates, Merle
Oates, Merle Brown
Obenhaus, Hazel Williams
Oberlag, Randal Kevin
Oberlag, Reginald Lee
O'Brien Energy Co.
O'Brien Resources LLC
O'Brien, John
OBrien, Malcolm C.
Occidental Electrochemicals Corp.
Occidental Energy Marketing Inc.
Occidental Power Services Inc.
OceanConnect LLC
Ocho Flores Inc.
Odom, Joyce
Odom, William, Jr.
Off-Duty Law Office Randall Johnston
Office Tiger LLC
OfficeMax Inc.
O'Gregg, Travis
OGS Desdemona Pipeline LP
Oil Price Information Service
Oil Skimmers Inc.
Oilgear Co.
Oklahoma City Air Logistics Center
Oklahoma Tank Lines Inc.
Ola Worsham Revocable Living Trust
Olague, Eladio
Olague, Kimberly
Oletha Investments LLC
Oliver, Billie
Oliver, Dewayne
Oliver, Kirk R
Olivo, Carlos
Olsen, Cecilia J.
Olsen, David
Olshan Demolition
Olympic Fastening Systems
OM Workspace
Omaha Public Power District
O'Malley, Paul
OME Corp.
Omega Energy Corp.
Omega Optical
OMI Crane Services

Omicron Controls Inc.
On The Spot Detailing & Truck
On The Spot Detailing & Truck Accessories
One Nation Energy Solutions LLC
One Oaklake IV LLC
One Oaklake VII LLC
One Safe Place Media Corp.
One Source Virtual HR Inc.
O'Neil, Thomas Michael
Oneok Westex Transmission LP
On-Site Safety
Open Text Inc.
Openlink Financial LLC
Opinionology Inc.
Optim Energy LLC
Optimus LLC
Optionable Energy Services
Optoelectronics Division
Optron Inc.
Oracle USA Inc.
Oradat, Cecil P.
Orand, Billye
Orand, James F.
Orand, Michael E.
Orion Energy Services LLC
Orion Pipeline Ltd.
Orkin Inc.
Orosz, David M.
Orosz, J.R.
Orosz, Mary Beth
Orosz, Ronald Barry
Orr, Carl E.
Orr, John
Orr, Rickey Dean
Ortho Diagnostics Inc.
Orville D Jones
Orville, J.
Osco Inc.
O'Shields, Reba
OTC II-Energy Ltd
Overhead Door Co. of Midland
Overhead Door Co. of Waco
Overhead Door Co. of Waco/Temple-Belton
Overland Conveyor Co. Inc.
Overly Door Co.
Overly Manufacturing Co.

Overmiller, Patsy
Overstreet, Gary
Overton 1990 Children's Trust
Overton Family Trusts
Owen, Florence
Owen, Guy
Owen-Illinois
Owens Clary & Aiken LLP
Owens Corning Fiberglas Corp.
Owens Illinois
Owens, Debra Ann McKellar
Owens, Helen Bassett
Owens, J.L.
Owens, Lucile M.
Owens-Brockway Glass Container Inc.
Owensby & Kritikos Inc.
Owens-Illinois Inc.
Oxid Inc.
Oxyrene
Ozarka
Ozarka Drinking Water
Ozarka Drinking Water - Nestle Waters
Ozgercin, Alev
P&H Minepro Services
P.A. Inc.
P.D.C. Ball LP, The
PAC Systems Inc.
Pacific Gas & Electric
Pacific Intermountain Express (PIE)
Pacific Resource Recovery
Pacificorp
Packard Truck Line
Pagel, Suzanne
Pair, Laurie Fenstemaker
Paktank Gulf Coast Inc.
Palatial Productions LLC
Palco Engineering & Construction Services
Pall Systems Services
Palmer, Amy P.
Palmer, Peggy
Palo Alto Networks Inc.
Paloma Barnett LLC
Pamplin, Edward
Pamplin, Laura Jean
Panda Fund Development Co.
Pannell, Billy Gene

Pannell, Ella
Pannell, Elmer Ross
Pannell, George
Pannell, George Doyle
Pannell, Leroy
Pannell, Richard
Pannell, W.R.
Panola County Junior Livestock Show
Panola National Bank, The
Panola Producing Co.
Panther Chemical
Panther Industries Inc.
Pape, Jimmie
Paperlyte Films
Paradise Lawns of Texas
Paragon Technologies Inc.
Paramount Packaging Co.
Parish, Alvin N., Jr.
Parish, Ann
Parish, Arnold
Parish, Carolyn E.
Parish, Rickey A.
Parish, Rosemary
Parish, Thomas F., Jr.
Parity Energy Inc.
Park Gates at City Place
Park, Elizabeth
Park, Walter
Parkem Industrial Services Inc.
Parker Power Systems Inc.
Parker, Barbara A.
Parker, Bonnie Lou
Parker, Crawford, Jr.
Parker, Felix, III
Parker, Jack
Parker, Jacob
Parker, Mars
Parker, Mary I.
Parker, Richard K.
Parker, Savana
Parker, Steve
Parks, Duncan Edward, Jr.
Parks, Gloria J.
Parks, Mary Ann
Parkside Point Apartments LP
Parnell, Robert L.

Parr Instrument Co.
Parr, Jerry
Parra, Marco A.
Parrott Oil
Parson, Lela Dell Corn
Parsons, Carolyn Raye
Parsons, Floy R.
Parsons, Myrle B.
Parsons, Tim P.
Partida, Raynaldo
Partner, Bobby Hill
Paskin Properties Joint Venture
Passco Seneca Kenswick LLC
Pat Peck Nissan Inc.
Pat Peck Nissan/Yugo
Patara Oil & Gas LLC
Pate, Kathy Gentry
Patel, Belur
Pathfinder Equipment Locators
Pathmaker Group
Patman, Evelyn
Patman, JW
Patricia A. Wilson Trust
Patrick, Brian
Patrick, James
Patrick, Sandra
Patsy L.R. Partnership Ltd.
Patterson, Cleo
Patterson, Hope
Patterson, J.R., Jr.
Patterson, James Patrick
Patton, Robert
Paul Rowell Construction
Paul Weiss Rifkind Wharton
Paul, E.D., Jr.
Paul, Emmett D., Jr.
Paul, Leonard
Paul, Melody Langston
Paul's Oil Service
Pavelka, Mark
Pawkett, Mildred Stanzel
Paxton Resources
Pay Governance LLC
Payne, Norma J. Fowler
Payne, Virginia W.
Payton, Janetha Bradford

PCY APT LLC
Peabody Coal Sales Co.
Peabody Coal Trade Inc.
Peak Energy Corp.
Pearl Brewing Co.
Pearl Brewing LLC
Pearson, Cecil L.
Pearson, Donald Ray, Jr,
Pearson, Gerry
Pearson, Jerry J.
Pearson, Lewis Jonathan
Pearson, Mary K.
PECO
Pederson, Nell Laird
Peebles Irrevocable Trust, The
Peebles, Joy Lavern
Peerless Manufacturing Co.
Pelham, Bobby Ray
Pelham, Donald Ray
Pelham, Greg
Pelham, H. Frank
Pelham, J.D.
Pelham, James
Pelham, Judge W.
Pelham, Laudis V.
Pelham, Lucille
Pelham, Marvin
Pelham, Mattie Odell
Pelham, Ruby, Deceased
Pelican Associates LLC
Pelicans Landing Apartments
Pelmam, James
Pence, H.
Pence, Jeanette
Penney, Bernice
Penney, Floyd
Penney, Floyd Denson
Penney, Joe L.
Penney, Kenneth L.
Pentair Valves & Controls US LP
Pepper, A.N.
Pepper, C.F.
Pepper, Darrell
Pepper, David
Pepper, Jennifer Sue
Pepper, Kenneth Wayne

Pepper, Matthew
Pepper, Robert C.
Pepper, Roy Dee, Jr.
Pepper, Roy, Jr.
Pepper, Steven
Pepper, William Lee
Percival, Robert V.
Perdue, Cheryl Lynn
Perez, Gay Anne Gill
Performance Consulting Services Inc.
Performance Friction Products
Perkins & Perkins
Perkins, Gilmer B.
Perkins, Jeannie K. Walthall
Perkins, Laverne
Perkins, Lois Drummond
Perkins, Phyllis L.
Permelia, Elizabeth Kelly
Permian Basin Pest & Weed Control LLC
Permian Basin Water
Permian Homes
Perron, Bernice McWhorter
Perry, Glenn A,
Perry, Nancy
Perry, Rudolph
Persful, Jerrye Steward
Personal Edge
Pete Laird Ranch Trust Agency
Peterbilt Motors Co.
Peters, Kenneth
Peterson Maritime Inc.
Petro Source Resources
Petro United Terminals Inc.
Petro-Canada
Petromax Refining Co. LLC
Petro-Tex Chemical Corp.
Petro-Valve Inc.
Petteway, John Henry (Deceased)
Petty, Adelle McAlpin Jackson
Petty, Patsy Sue
Peveto, R.S.
PGI International Ltd.
Phenix, Corneil H.
Phenix, James N.
Philadelphia Gear Corp.
Philley, Steven M.

Phillips, Ann McNeill
Phillips, Barbara J.
Phillips, Barry
Phillips, Carroll D.
Phillips, Deloris
Phillips, George
Phillips, James D.
Phillips, Nenian
Phillips, Octavia
Phillips, Richard
Phillips, Roger R.
Phillips, Thomas E.
Phillips, Viola
Phillips, Wanda Kay
Phipps, Evelyn Marie
Phipps, Marie
Phoenix Air Flow Inc.
Phoenix Oil Inc.
Physical Science Laboratory
Piazz, Aethna
Picerne Development
Pickens, John J.
Pickett, Jenny Wilson
Pierce, Dora Bell
Pierce, Jewel
Pierce, Larry D.
Pierce, Opal B.
Pike, Frances Mayfield
Pilar, Lilly Saundra Kay
Pilgrim, Edith Mae
Pilgrim, Hubert
Pilgrims Industries Inc.
Pilot Industries of Texas Inc.
Pinata Foods Inc.
Pine Street Baptist Church
Pine Terrace Apartments
Pinkerton, Jerry
Pinnacle Derivatives Group LLC
Pinnacle Natural Gas Co.
Pinnacle West Corp.
Pioneer Strategy Group LLC
Pipes Equipment
PIRA Energy Group
Pitney Bowes Global Financial Services
Pitney Bowes Inc.
Pittman, Edward Gene

Pittman, Pitt
Pittman, Woodard Eugene
Pitts Industries
Pitts, Doris Boyce
Pitts, Harold E.
Pitts, Ima O.
Pittsburg Gazette
Pitzer, Alma Vaughn
Pizza Hut
Placid Refining Co.
Plains Marketing LP
Plant Recovery Co.
Plaster, Gevona Lynn
Plastics Manufacturing Co.
Plater, Zygmunt J.B.
Platt, Raymond
Platt, William
Pleasant Creek Apartments
Pleasant Creek Corners Associates
Plexmar Resins Inc.
Plicoflex Inc.
PM Metallurgical Labs Inc.
PMG Worldwide LLC
Pneumat Systems Inc.
PNI Transportation Inc.
Podolsky, Betty Carla
Poindexter Family Partners Ltd.
Poindexter, Dorothy E.
Point West Holdings Partnership
Poland, Jerry
Polar Technology
Polaris Markets Ltd.
Politico
Pollard, Janie L.
Pollock Paper Distributors
Pond, Matthew D.
Ponder, Jana Harrell
Pool, Amanda Jewel
Pool, Clifford Harold
Pool, David Joshua
Pool, David R.
Pool, Dovie Lee
Pool, Eli W.
Pool, Emma
Pool, Jewell
Pool, Katrina

Pool, Lynda Y.
Pool, Mark
Pool, Mildred Bridges
Pool, Reuben S.
Pool, Ronnie S.
Pool, Wendell C.
Poole, Jeanett
Poole, Jeanette
Poole, Patricia G.
Pooled Equipment Inventory Co.
Pop A Lock
Pope, Mary Jane
Pope, Ouida
Porta di Roma
Porter, Christine
Porter, Deborah L.
Porter, Derek
Porter, Sara Katherine
Posey, Callie
Posey, Kerry
Poston, John W., Dr.
Potentia Energy LLC
Potter, Lloyd, Dr.
Potter, Myra Brooks
Potts, Jonathan Glenn
Potts, K.D.
Potts, Stephen
Poulter, Linda R.
Poulter, Robert
Powe, Rachael Spratt
Powe, Walter Allen
Powell Service Division
Powell, Irene
Powell, J.
Powell, Joe Lee, Jr.
Powell, Lawrence
Powell, Scott
Power Merchants Group LLC
Power Systems Mfg. LLC
Power4Georgians LLC
Powerfect Services
Powergen UK Plc
Powers, Shirley Brooks Gentry
PowerWorld Corp.
PPC Land Ventures Inc.
PPG Industries Inc.

PPG Protective & Marine Coatings
PPL Susquehanna LLC
Prairie Island Nuclear
Praxair Distribution Inc.
Praxair Inc.
Precision Machine
Precision Warehouse Design LLC
Preferred Metal Technologies Inc.
Premier Energy Group LLC
Premier Industrial Corp.
Premier Industries Inc.
Presbyterian Hospital Childrens Unit
Presbyterian Hospital of Dallas
Presidents Corner Apartments
Prestige Ford
Prestige Interiors Corp.
Preston Exploration Co. LP
Prestridge, Janie Ruth
Price International Inc.
Price, Jackie
Price, Jimmie C.
Price, Jimmy
Price, Kenneth
Price, Linda
Price, Marlin Keith
Price, Patsy Ruth
Prichard, E.E.
Prichard, John David
Prichard, Ozelle
Prichard, Paula
Prichard, Ricky G.
Pridmore, Mary
Priefert Manufacturing Co. Inc.
Primrose Houston South Housing
Primrose of Cedar Hill Apartments
Princeton
Printpack Inc.
Prior Steel Processing
Prior, Lucille Nussbuam
Prior, Nancy C.
Pritchett Engineering & Machine Inc.
Pritchett, Danny
Pritchett, Tabitha
Pro Vigil Inc.
Process Control Outlet Div II
Process Instruments Inc.

Processor & Chemical Services Inc.
Proctor & Gamble Corp.
Proctor & Gamble Manufacturing Co.
Procurement Advisors LLC
Professional Advocacy Association of Texas
    (PAAT)
Professional Assessment & Consultation
    Inc.
Professional Safety Services
Professional Toxicology Services Inc.
Progress Fuels Corp.
Prolepsis Training Inc.
Proliance Energy LLC
Promecon USA Inc.
Promet Energy Partners LLC
Propes, Becky
Propes, Joan C.
Proservanchor Crane Group
Prosigns
Prosoft Technology Group Inc.
Protox Services
Pro-Vigil Inc.
Provisional Safety Management &
    Consultants
Provisional Safety Management LLC
Pruitt, Agnes Faye
Pruitt, E.K. (Bud)
Pruitt, Jason
Pryor, Earline
Pryor, Wilbert
Prysock, Jackie
PS Doors
PSEG Nuclear LLC
PTI Services
Pulizzi, Victoria
Pump Services Inc.
Punch Press & Shear
Purdie, Betty
Purdie, Betty Ann Morris
Pure Chem
Purex Industries - Turco Products Division
Purolator Security Inc.
Putman, Kathy J.
PVI Industries LLC
PVO Energy
QMS

Quady, Steve
Quail Ridge Management Corp.
Quality Carriers
Quality Delivery Service
Quanex Corp.
Quanex Corp. (Gulf States Tube Division)
Quary, Linda
Quary, Rick
Quemetco Inc.
Quemetco Metals Ltd. Inc.
Quest Diagnostics Inc.
Questcare Medical Services
Quexco Inc.
Quicksilver Resources Inc.
Quigley, Charles K.
Quigley, Sandra
Quinn, Alice, V
Quinn, Anna Southwell
Quinn, M.D., Jr.
Quintanilla, Jose S.
Quintanilla, Juan E.
Quintanilla, Laura I.
Quintanilla, Yesenia
Qwest Communications Co. LLC
R&L Carriers Inc.
R&R Associates
R&R Maintenance & Repair LLC
R.J. Corman Railroad Derailment Services
R.L. Banks & Associates Inc.
R.S. Equipment Co.
R.W. Beck Inc.
Radarsign LLC
Radcliffe, Sylvia
Rader, Betty
Radiation Consultants Inc.
RadioShack Corp.
Radwell International Inc.
Rail Services Corp.
Railroad Tools & Solutions LLC
Railworks Track Systems Texas Inc.
Rain For Rent
Raleigh Junk Co.
Ralph Wilson Plastics Co.
Ralph, May
Ramby, Susie M.
Ramey Family Trust

Ramey, Jack A.
Ramey, Mary Lou
Ramey, Peggy Jo
Ramos, Carol C.
Ramsey, Horace, Jr.
Ramsey, Jesse Helen Harris
Ramsey, Lawrence
Rancone, Leslie Ann
Rand, Stanley
Randazzo, Anna Marie
Randazzo, N.T.
Randstad Professionals U.S.
Raney, Gwen D.
Range Energy Services Co.
Rankin Family Trust
Rankin, Hudley V.
Ranton, Billy
Rapley, Betty
Rascoe, Robert L.
Rash, Lyle
Rash, Pamela
Rash, Terry Dale
Ratliff Ready-Mix LP
Ratliff, Matt
Rattenni, Michael
Raulston, Michele Wright
Ravi, Malick Aaron
Rawley, C.
Rawlinson, Amanda Lou
Rawlinson, James K
Rawlinson, Larry
Rawlinson, Larry W.
Rawson, Roy L., Jr.
Raxter, Barbara A.
Ray, Barbara
Ray, Billy O.
Ray, Ida Ruth
Ray, Kenneth
Ray, Kenneth Dean
Ray, L.O.
Ray, Lawrence H.
Ray, Martha E.
Ray, Sue
Ray, Tony G.
Rayburn Country Electric Cooperative
Raychem

Raye, Carolyn
Raye, Larry
Raye, Larry W.
Rayford, Bess L.
Rayford, J.D.
Rayford, J.J.
Raymer, Lois
RC Delta Holdings LLC
RDO Equipment Co.
Read, Mary Jo Laird
Reade, Pauline Slominski
Reade, Willard Purdy, III
Reagan, Fred
Reagan, Louie R.
Reagan, Lullene
Reagent Chemical & Research Inc.
Real Property Resources Inc.
Real, Alpha Barnes
Realty Appreciation Ltd.
Realty Associates Fund VII LP
Realty Crew LLC
Reardon, Kim
Reaves, Horace
Recognition Equipment Inc.
Recognition International Inc.
Recovered Oil Services
Recovery Systems Inc.
Recruiting Jobs Personnel Consultants Inc.
Recruitmilitary LLC
Red Hat Inc.
Red Hat Rentals
Red, Laura Young
Red, Leslie Young
Redding, L. Joy
Reddy Ice
Redfearn Jones, Ann
Redfearn Property Management
Redfearn Real Estate Co.
Redfearn, Alfred M.
Redfearn, Beverly
Redfearn, Bradley
Redfearn, Bradley Keith
Redfearn, E.T.
Redfearn, Ercle Milton
Redfearn, Eula
Redfearn, Joe G.

Redfearn, John Mitchell
Redfearn, John N.
Redfearn, Maurice L.
Redfearn, Max Wayne
Redfearn, Patrick E.
Redfearn, Pauline M.
Redfearn, Prestell
Redfearn, Scott E.
Redfearn, Scott Eugene
Redfearn, Tennie Louise Hickey
Redfearn, Vera
Redfearn, Vera M.
Redfearn, Wayne
Redfearn, Weldon
Redican, Eileen
Redland Prismo Co.
Redmon, Dale
Redmon, Glassel
Redmon, Wilma R.
Redwine, Ras, V
Redwood Garden Ltd.
Redwood Software Inc.
Reece, Birdie Lee
Reece, Early
Reece, Nita
Reece, Zettie M.
Reed & Gaddis Construction Inc.
Reed National Air Products
Reed Rockbit Co.
Reed Tubular
Reed, Carol A.
Reed, Fayrene Foster
Reed, Hugh D., III
Reed, Hugh D., Jr.
Reed, Hugh Davis, III
Reed, Joyceann
Reed, Michael R.
Reed, O.D., Jr.
Reed, Rodney J.
Reed, Sherri Roberts
Reed, Terri
Reedy Engineering Inc.
Reedy, Davis
Reef Industries Inc.
Reese, Merice Dee
Reese, Preston

Reeves Oil Co. Inc.
Reeves, Billie Margaret
Reeves, Raymond D.
Regina Co., The
Regions Bank
Regulator Technologies Inc.
Regulatory Compliance Services
Reichert, Denise
Reichert, Oscar
Reichhold Inc.
Reichle, Muriel
Reichold Chemical
Reid, Cappie
Reid, Janice
Reilly, William
Reinhausen Manufacturing Inc.
Rekieta, Daniel
Reliability Center Inc.
Reliance Electric Co.
Reliance National Risk Specialists
Reliant Energy Power Supply LLC
Rema Tip Top North America Inc.
REMC Inc.
Remhc LP
Remington Arms
Renaissance Village Apartments
Renewable Energy Corp.
Renfro, Patti Sue
Renfroe, Charles Z.
Renfroe, Nella J.
Renteria, Jose
Renteria, Maria
Rentmeester, Clayton
Rentsys
Rentsys Recovery Services Inc.
Renz, Walter
Reppa, William
Republic Energy Inc.
Republic Mineral Corp.
Republic Sales & Manufacturing Co.
Republic Services #688
Republic Services National Accounts
Republic Services of Austin
Research Now Inc.
Residences at Starwood
Residences at Waxahachie LP, The

Resource Refining Co.
Restorx of Texas Ltd.
Restructuring Today
Results Cos. LLC, The
ResultsPositive Inc.
Retzloff Industries Inc.
Reuter, Roger
Reva Energy LLC
Rexa Koso America Inc.
Rexene Polymers
Reynolds, David Edmond
Reynolds, Elbert
Reynolds, H. Gene
Reynolds, Kenneth
Reynolds, Kimberly Brevard
Reynolds, Lindian
Reynolds, Olen
Reynolds, Renna
Reynolds, Ruby C.
Reynolds, S.K.
Reynolds, Vernell
Rhea, J.J.
Rhoden, Jerome
Rhodes, Anita Jo Ballow
Rhodes, Fannie Nell Humphres
Rhodes, Justus B.
Rhodes, Ronnie Joe
Rhodes, Sandra Ann
Rhodia Inc.
Rhymes, Genester
Rhymes, Jessee Mae
Rhymes, O.T.
Rhymes, Richard
Rhymes, Richard L.
Rice, Barbara Nell
Rice, Betty Rives
Rice, Jacky
Rice, Susan
Rice, Thomas E.
Rice, Thomas E., Jr.
Richard O. Barham Supertree Nursery
Richard Wayne & Roberts
Richard, Cammie
Richard, Matthew
Richards, Clemmie
Richards, J. Donald

Richards-Gebaur AFB
Richardson, Angela R.
Richardson, Audra F.
Richardson, Bobby
Richardson, Brenda Gayle
Richardson, Chevelle T.
Richardson, David
Richardson, Debbie M.
Richardson, Ella M.
Richardson, Henrietta
Richardson, Juanita
Richardson, Keven
Richardson, Luretta
Richardson, Perry, Jr.
Richardson, Russell
Richardson, Russell D.
Richardson, Suzann Shamburger
Richardson, Vernell Isaac
Richardson, Vivian C.
Richey, Jeanine Booth
Rickey Bradley Feed & Fertilizer
Ricky, Bradley
Riddick, Annita M.
Riddle, Sandra J.
Riddle, William T.
Ridge at Willowchase
Ridge Point Apartments
Ridgeways Inc.
Ridgway's Ltd.
Rieger, Charline
Rieger, W.N.
Right Code Staffing
Rightsell, Joyce
RightThing LLC
Riley, Aletta
Riley, Clitis A.
Riley, G.J. Embrey Roston
Riley, Gina Renee Jones
Riley, Horace
Riley, Jettie
Riley, Johnnie Mae
Riley, Melvin A., IV
Riley, Michael A.
Riley, Michael Anthony
Riley, Patrick James
Riley, Philip Neil

Riley, Teresa
Riley, Vivian W.
Riley, Vivian, Deceased
Riley, Walter West
Riley, Wilson
Rinchem Resource Recovery
Rio Bonito Holdings LP
Rischer, Ruby
Rittenberry, Pamela Ann Riley
Ritter, Dell
Ritter, Myra S. Lambert
River Technologies LLC
Riverside Chemical Co.
Rives, Ann
Rives, Emory
Rives, Gus E.
Rives, J.D.
Rives, Johnny
Rives, L.J.
Rives, Lonie
Rives, Marion T.
Rives, Michael P.
Riviera Finance
RMB Consulting & Research Inc.
Roach, C.G.
Roach, Edmund L.
Roach, Joy Ruth
Roach, Joy Ruth Baker
Roach, Joyce Williams
Roach, Philip
Robbins, Judith Ann
Robert Allen Youngblood II Trust
Robert Dulaney Trust
Robert Half International Inc.
Roberts Air Conditioning
Roberts, B.L.
Roberts, Bonita
Roberts, Brian D.
Roberts, Deborah
Roberts, Dennis L.
Roberts, Donald R. (Deceased)
Roberts, Edith
Roberts, Edith G.
Roberts, Evelyn
Roberts, Jolynn
Roberts, L.R.

Roberts, Lorine Simon
Roberts, Patricia
Roberts, Quentin
Roberts, Roy D.
Roberts, Ryan Hayden
Roberts, Shirley Jean
Roberts, Todd Raymond
Robertson, Gloria
Robertson, James D.
Robertson, Larue
Robertson, Myrtis
Robertson, R.R.
Robertson, Robert R. Jr.,
Robertson, Walter G.
Robin, Jeanette W.
Robinson Nugent Inc.
Robinson, Deborah
Robinson, Diana Dean
Robinson, Eula Anita
Robinson, Frances
Robinson, Jerry
Robinson, Joseph M.
Robinson, Lemanda Bradford
Robinson, Lisa
Robinson, Mellie
Robinson, Odma Pittman
Robinson, Paula Houston
Robinson, Phyllis Ann
Robinson, Rachael Mae
Robinson, Sue Clemmons
Robinson, Zena E.
Robison, Melita
Roc Tx Presidents Corner LLC
Rock English
Rockdale Building Material Center
Rockdale Signs & Photography
Rockett-Hanft, Tracey
Rockey Co.
Rockfish Interactive Corp.
Rockin'M Products
Rockwell Automation
Rockwell Collins Inc.
Rockwell International Corp.
Rod, Kelli
Rodgers, Philip W.
Rodgers, Robert

Roe, Dewayne
Roe, Keith Eugene
Roe, Louise
Rogers Galvanizing Co.
Rogers, Annell
Rogers, Cheryl Ann
Rogers, Cleo W.
Rogers, Elton
Rogers, Fairy L.
Rogers, Farris
Rogers, J. Lynn
Rogers, J.E.
Rogers, Jerry Lynn
Rogers, Joe Eugene
Rogers, Johnnie Huckeba
Rogers, Judy
Rogers, Kenneth Dewayne
Rogers, Martha Paul
Rogers, Melba Grace S.
Rogers, Randall Lee
Rogers, Ruby J.
Rogers, Ruby Janell
Rogers, Tommy Tilford
Rogers, Travis L.
Rogers, Walter Lynn
Rohletter, Christopher
Rolf, Brandon W.
Rolf, Tammie J.
Rollins Leasing
Rolls Royce Civil Nuclear
ROM Tech Services
Romar Supply Inc.
Romirez, Carolyn Barrow
Roofing Supply Group
Roper, Marie W.
Roquemore, Barbara
Rosario, Tandee L.
Rosas, Sharon F. Rohasek
Rose, Billy Lee
Rose, Joseph M.
Rose, Morgan E. Landmann
Rose, Paula
Rose, Perry
Rose, Thomas
Rosemont at Ash Creek Apartments
Rosemont at Cedar Crest Apartments

Rosemont at Heatherbend Apartments
Rosemont at Lakewest Apartments
Rosemont at Melody Place Apartments
Rosemont at Melody Village
Rosemont at Oak Hollow Apartments
Rosen Brener Group
Rosenthal Energy Advisors Inc.
Rosewell, Remonia Elois
Ross, Casey
Ross, Charles D.
Ross, J.L.
Ross, K. E.
Ross, Kevin A.
Ross, Novella Sirls
Ross, R.J.
Rotaquip Inc.
Rota-Tech Inc.
Rother, Scott
Roto Hammer Industries Inc.
Rotolok Valves Inc.
Roto-Rooter
Roundtree, Benny W.
Roussel, Scharmel H.
Rowan, Howard R.
Rowan, Sandra L.
Rowe, Marion
Rowe, Robert
Rowe, Tommie
Rowley, Edna E. Leamons
Royall, Dwight
RRGI Collins Park LLC
R-S Matco Inc.
RSP Architects Ltd.
RSR Holding Corp.
RTP Corp.
Ruan Truck Lease
Rucker, Kimmy S.
Rudd, G. Hardy, Dr.
Rudd, Kathy Ann
Rufus, Estelle C.
Rufus, Estelle Cummings
Runnels Glass Co.
Rupe, O.C.
Rupe, Rosalyn
Rural Rental Housing Assoc. of Texas

Rusk Soil & Water Conservation District
    #447
Russell, Edward A.
Russell, Ellen
Russell, Kenneth
Russell, Mary
Russell, Traylor
Rustic Creations
Rutherford, Charles P.
Rutland, Bennett Keith
Ryan Herco Products Corp
Ryan LLC
Ryan Walsh Inc.
Ryan Walsh Stevedoring Co.
Ryan, Godfrey
Ryan, Leclair
S&S Delivery
S&S Machining & Fabrication Inc.
S. Holcomb Enterprise Inc.
S.E. Brister Towing
S.I. Warehousing Co. Inc.
Saab Training LLC
Sabel Industries Inc.
Sabella, Kenneth J., II
Sabine Hub Services
Sabine Pipe Line LLC
SABMiller
Sabre Tubular Structures
Saddlewood Apartments
Sadler, Harold
Saegert, Shannon E.
Saegert, Tracy M.
Safeco
Safetran Systems Corp.
Safety-Kleen Corp.
Safety-Kleen Systems Inc.
Safeway Inc.
Safeway Stores Inc.
Sage Environmental Consulting LP
Sage Pointe Apartments
Sager, Sharon
Saia Motor Freight Line LLC
Saint-Gobain Advanced Ceramics
Saint-Gobain Performance Plastics Corp.
Saldana, Thomas
Sales Verification LLC

Salesmanship Club Charitable
Salsberry, Kitty Whisler
Salt Lake City Corp.
Salt River Project Agricultural Improvement
    and Power District
Sampson, Karan
Sampson, Rachel C., Jr.
Samson Lone Star LP
Samson Resources Co.
Samuel Strapping Systems
Samuels, Joy Reynolds
San Augustine
Sanchez, Cynthia
Sanchez, Jose Angel
Sanchez, Maria Lusia
Sanchez, Rosa Nelly
Sanders, Bernice
Sanders, Curtis
Sanders, E.A.
Sanders, E.L.
Sanders, Edwin
Sanders, Euell Lee
Sanders, Haskell Joseph
Sanders, Imogene
Sanders, Janie
Sanders, Kendall Wayne
Sanders, Linda Sue
Sanders, Peggy Joyce
Sanders, Sandra K.
Sanders, Thurston Gaylon
Sanders, V.A.
Sanders, Willie
Sandoz Agro Inc.
Sandspoint Apartment LP
Sandvik Mining & Construction
Sandvik Rock Tools Inc.
Santa Fe Railroad
Santos Radiator
Santos, Gregory
Santos, Jefferson
Santronics Inc.
Sao, Sany
SAP America Inc.
Saputo, Grace
Sarah Elizabeth Gold Living Trust
Sarah F. Smith Exempt Trust

Saratoga Royalty LP
Sargas Texas LLC
Sargent-Sorrell Inc.
Sartin, Billie Lois
Sartor, Mary Alma Red
Sather, Edwin
Sather, Kenneth
Satori Energy
Satterfield, Marie
Saunders, Reginald A.
Sauter, Linda McKay
Savannah Gas Inc.
SaveOnEnergy Ltd.
Savitz Field & Focus
Sawatzky, Trevor
Sawyer, Hugh Edgar, III
SBC Holdings
Scantron Corp.
Scarborough, Vickki
Schaefer, Emma Louise
Schaeffer Manufacturing Co.
Schane, Michael
Schappell, Michele Marie
Scharlach, Arthur
Scharlach, Arthur Jr.
Scharlach, Sarah
Schaumburg & Polk Inc.
Schenectady Chemical Co.
Schepps Dairy
Schiller, Ila Ruth
Schindler, Charles
Schlieszus, Kendra Renee Potts
Schlitz Brewery
Schlumberger Ltd.
Schmeltekopp, Martha Lou
Schmulen, Victoria
Schnee-Morehead Chemical
Schneider Electric Buildings Americas Inc.
Schneider Electric It USA Inc.
Schneider, Bryce
Schoenrath, Wilbert
Scholz, L. Charles
Schultz, Dustin
Schumacher, Mariojane
Schwartz, Ida May
Schwartz, Josephine G.

Schwartz, Nona Lois
Schwartz, R.C.
Schwartz, Richard J.
Schwartz, Seth
Schwartz, Simon
Schwarzer, A.G.
Schweers, Miriam Smith
Scientech LLC
Scientech NES Inc.
Scientific Ecology Group Inc.
Scoggins, Jackie
Scoggins, William
Scoreboard Sales & Service
Scotland Yard Apartments
Scott & White Health Plan
Scott Homes LLC
Scott, Colleen
Scott, Dave
Scott, James
Scott, Kevin
Scott, Linda Sue
Scott, Thomas W.
Scullin, Mike
Scullin, Traci
SD Myers
Sealco LLC
Seale, Brian R.
Sealy, E.R.
Sealy, R.R.
Searcy, Alice L.
Searcy, John M., Sr.
Searle Medical Products Inc.
Sears
Sears Roebuck & Co.
Seaton, James
Seaton, Tami
Secutor Consulting
See, Stratton Benton
SEFCOR
SEI Energy LLC
Seidel, Ronald
Seidler, Philippe
Seidlits, Curtis
Seimears, Pat
Seldomridge, Robert J.
Self Serve Fixture Co. Inc.

Self-Service Fixture Co.
Sellars, Carolyn Baysinger McGowan
Sellars, Clifton
Sells, Elizabeth
Seminole Canada Gas Co.
Seminole Energy Services LLC
Semon, Kathy
Semple, Karen
Send Word Now
Sengelmann, Robin Overton
Sepaugh, C.E.
Serendipity Electronics
Sermatech International Inc.
Serveron Corp.
Service Lines Inc.
Service Tugs & Crew Boats
Servicemaster
Servicemax Inc.
Seton Identification Products
Sevier, Ella Katie
Sewell, Steven
SGI Liquidating Co.
SGS
Shack Bennett Cashen 1999 Trust
Shadowridge Village
Shaikh, Nancy
Shamblin, Paul
Shamburger, Gene Paul
Shamrock Energy LLC
Shapard, Robert Sumner
Sharp, Deborah Haney
Sharp, Ida
Sharp, James A.
Sharp, L.R., Jr.
Sharp, Thomas H.
Shastid, B.D.
Shastid, Kevin
Shavers Neighbourhood Store LLC
Shaw Environmental Inc.
Shaw, Charles W.
Shaw, Kimberly Maloney
Shaw, Lela Ann
Shaw, Scotty Rogers
Shawkey, Selia Trimbel
Sheets, Jan Johnson
Sheetze, Catherine Gunn

Shell Chemical Co.
Shell Oil Co.
Shell Oil Products Co.
Shell Pipeline Corp.
Shelton, Carol Polson
Shelton, D.F.
Shelton, Glyndon J.
Shepard, Elmer J.
Shepard, Lula
Shepherd, Adell
Sheraton Corp.
Sherburn Electronics
Sheridan Park
Sherman, Gloria J.
Shermco Industrial Services
Sherrod, Richard W.
Sherwood Forest Apartments
Shettlesworth, Mettie
Shields, Basil Price
Shields, Carol Sue
Shields, Garvis Preston
Shintech Industries
Shipman, Barry
Shipp Chase & Megan
Shipp, Dale F.
Shipp, Patricia A.
Shipper Car Line Inc.
Shirley M. Laird Armstrong Trust
Shirley M. Laird Children's Trust
Shirley, George
Shivers, Cleora
Shivers, Lona V.
Shivers, Lona Wyatt
Shoemaker, J.W.
Shoemaker, Mary
Sholes, Shirley Ann
Shop My Power Inc.
Short, Gloria J.
Shred, Austin
Shreveport Rubber & Gasket Co.
Shriver, Verdinell
Shrum, Billy P.
Shrum, Cleo
Shrum, Donald
Shrum, E.C.
Shrum, Johnnie

Shrum, Tommie L.
Shull, Kathryn L.
Shults, Ricky
Shults, Ricky Allen
Shultz, Duane E.
Shumate, David E.
Shumate, David, Jr.
Shumate, Joe E.
Shumate, Margaret
Shumate, Tanya
Shumate, Wanda Jones
Shurbet, Bobbie
Shurbet, Juadeen
Shurtleff, Marion E.
Sibila, Michael
Sibley, Lawana Harper
Sick Maihak Inc.
Siegler, Jonathan A.
Siemens Power Corp.
Siemens Rail Automation Corp.
Siemens Westinghouse
Sigler, David
Sigma Chemical Co.
Sign Effects Inc.
Sihi Pumps Inc.
Sikes, Joanne Nussbaum
Silar, Michelle
Silgan Containers Corp.
Silgan Containers Corp. (Carnation)
Silva, David
Silva, Tommie Ann
Silver Refiners of America
Silveria Billing Services LLC
Silvey, Tiffany
Silwood Technology Limited
SIMC
Simmons, Ann
Simmons, Barbara
Simmons, Carrell Tony
Simmons, Donald D.
Simmons, Joe
Simmons, Joyce A.
Simmons, Julie
Simmons, Lee
Simmons, Lillie Jean
Simmons, Lynn

Simmons, Lynn E.
Simmons, Margaret J.
Simmons, McArthur
Simmons, Nancy
Simmons, Noble
Simmons, Norma
Simmons, R.L.
Simmons, Sheila Bransford
Simmons-Boardman Publishing Corp.
Simon, Addie
Simon, Annie Bell
Simon, Bernice
Simon, C.L.
Simon, Clem
Simon, Cleo Ramsey
Simon, Emmie B.
Simon, Isaiah
Simon, Odies
Simon, R.E.
Simon, Travis
Simons, Bernice
Simons, Felix
Simpson, Carrie
Simpson, Fred
Simpson, Hugh
Simpson, Izella Anderson
Simpson, Lola
Sims, Delores H.
Sims, Floy Munden
Sims, Marilyn Alexander
Sims, Rocky
Simtec Inc.
Sinclair & Valentine
Sinclair, Charles W.
Sinclair, James Henry, Sr.
Sinclair, Micky
Singleton, Floydzella Arnett
Sipes, Aubrey Marion
Sipes, David L.
Sipes, Evelyn Frances
Sipes, William M.
Sirva Worldwide Inc.
Sisk, David
Sisto, Anthony David
Sitech Tejas
Sithe Energy Marketing LP

Sitton, Dan
Sitton, Janelle
Sitton, William
Skelton, Hamp
Skidmore, Mary Jane
Skiles, Mary
Skip Godwin Cattle Co. Inc.
Skipper, Jerome
Skipper, Juanita Simon
Skipper, Marilyn
SKM Systems Analysis Inc.
Skycom Inc.
Skyhigh Networks Inc.
Skyles, Jane L. Loggins
Slater Controls Inc.
Sloan Delivery Service Inc.
Slominski, Antone
Slominski, Edward
Slominski, Frances
Slominski, Pauline
Slone, Rosemary
Small, Virginia Reed
Smarsh Inc.
Smart International Inc.
Smelscer, Rubin Earl
Smelscer, Stanley
Smiley Lawn Care
Smiley, Scott
Smiley, Wanda Harris
Smith & Conway Farm
Smith County Emergency Services District
    #02 (TX)
Smith International
Smith Jones Inc.
Smith Oil Co.
Smith Pump Co. Inc.
Smith Welch Memorial Library
Smith, Alisha M.
Smith, Amy
Smith, Bonnie
Smith, Brad
Smith, Carl
Smith, Carolyn
Smith, Cecil I.
Smith, Charlie
Smith, Charrla

Smith, Daphne
Smith, Debra Jean
Smith, Donna Newman Thomas
Smith, Emily Lou
Smith, Esther Lietemeyer
Smith, Eula
Smith, Floycille Caskey
Smith, Gladys Lillian
Smith, Gloria Payne
Smith, H.M.
Smith, Harold
Smith, Hazel Laird
Smith, Herbert Dean
Smith, Howard
Smith, Ida G.
Smith, J.W.
Smith, James H.
Smith, James W.
Smith, Jean
Smith, Jewel Simon
Smith, Joe G.
Smith, John Wesley
Smith, June Blount
Smith, Kim
Smith, Larry
Smith, Laura Ruth
Smith, Lisa
Smith, Lon A., Jr.
Smith, Lonnie
Smith, Marilyn
Smith, Marilyn Ann
Smith, Mary Dell
Smith, Mary Marie
Smith, Michael
Smith, Nickie Paul
Smith, Nora Mae
Smith, Opal Bridges
Smith, Oscar I.
Smith, Paul
Smith, Ruby Barrow
Smith, Ruby Mae Watson
Smith, Russell
Smith, Shirley June Blount
Smith, Stephen
Smith, Tabitha, A Minor
Smith, Tammy A.

Smith, Virginia D.
Smith, Virginia L.
Smith, W.J.
Smith, William
Smith, William A.
Smith, William L., Jr.
Smith, Willie Mae
Smith-Jones Inc.
Smithwick, Lenice Boggs
Smolinsky, Kristine
Smotherman, Burdean
Smylie, James
Snellings, Joe T.
Snellings, Penny
Snider Industries Inc.
SNK GP Alborda LP
Snow Coils
Snow, Daniel Parker
Snow, Matthew Allen
Snow, Steven Ray
Snow, William R.
Snyder, Bradley
Snyder, Kielan Vaughn
Soape, R.
Socratic Technologies Inc.
Software Engineering of America Inc.
Soileau, Marvin
Soileau, Rowana Starr
Sojitz Corp. of America
SolidState Controls Inc.
Solomon Corp.
Solvents & Chemicals Inc.
Somervell County Hospital District
Sommerfeld, Evelyn
Somp Cottages LLC
Sor Inc.
Sorge, Julia Sue
Souldon, Richardson, Deceased
Sound Ideas Production Group Inc.
Source One Supply Inc.
South Carolina Electric & Gas
South Coast Products
South Jersey Gas Co.
South Jersey Resources Group LLC
South Pointe Apartments
South Texas Electric Cooperative Inc.

Southern Bulk Solvents
Southern Crane Global Safety Services Inc.
Southern Cross Transmission LLC
Southern Generation Technologies LLC
Southern Global Safety Services Inc.
Southern Graphic Systems Inc.
Southern Gulf
Southern Methodist University, Office of
    Real Estate
Southern Oaks Housing LP
Southern Plastic
Southern Scrap & Metal Co. Inc.
Southern Tire Mart LLC
Southers, Stanley R.
Southland Co.
Southland Land & Cattle Co.
Southwell, Kelly Walt
Southwest Aquatic Services
Southwest Disposal
Southwest Energy Distributors Inc.
Southwest Galvanizing
Southwest Gas Corp.
Southwest Geoscience
Southwest Meter & Supply Co.
Southwest Ocean Services Inc.
Southwest Office Systems Inc.
Southwest Power Pool Inc.
Southwest Radiation Calibration Center
Southwest Solutions Group Inc.
Southwest Trucking
Southwestern Barge & Fleet Service
Southwestern Drug Corp.
Southwestern Electric Power Co. (Swepco)
Southwestern Plating Co. Inc., The
Southwestern Public Service
Sox, Bryan
SP5 2603 Augusta LP
Spanish Master
Spann, James
Spann, Melba
Spann, Melba Ann
Spark Energy Gas LP
Spark Energy LP
Sparkletts & Sierra Springs
Sparks, Aubrey
Sparks, Bobbie

Sparks, Ray
Sparks, Terri Lee
Spears, Delila
Spears, Glady C.
Special Delivery Service Inc.
Specialty Oil
Specialty Sand Co.
Specified Properties KLI LP
Spectron Energy Inc.
Spectron Energy Services Ltd.
Spectronics
Spectrum Industrial Flooring Inc.
Speed Commerce
Speegle Oil & Gas Co.
Speer, Betty
Speer, Ceylon C.
Spencer Family Farm LLC
Spencer, Alex L., Sr.
Spencer, Carl G.
Spencer, Jeffie Mae
Spencer, Mike E.
Spencer, Robert B., Jr
Sphar, Diana
Sphar, Diana Walker
Spherion Staffing LLC
Spigit Inc.
Spike's Auto Parts
Spike's Corner Inc.
Spitzenberger, Marie
Splann, Sam
Splann, Sammy
Spohr, Susan J. Clements
Sprague Electric
Sprague Energy Corp.
Sprayberry, Billy Jack
Sprayberry, Ricky Lynn
Spraying Systems Co.
Spriggs, Karla Jo
Springbrook Properties LLC
Spring-Clean Inc.
Springfield, Michelle
Springfield, Scott
Sprinkle, Phillip R.
SPRM Killeen Phase II LP
Sprouse, James
Spurlock, Betty

Squires, Ineze
Squires, James W.
Squires, Linda Darlene
Squires, Minna Lo
Squires, S.F.
St. Charles Apartments
St. Charles Consulting Group
St. Gabriel Contractors
St. James Software Ltd.
St. Joseph Occupational
St. Louis Southwestern Railway Co.
St. Regis Paper Co.
Stablein, Jodi L.
Stacha, William R.
Stacy, Bessie A.
Stafford, Deborah
Stagg, Gerald A.
Stan Trans Inc.
Standard & Poor's Financial Services LLC
Standard Coffee Service
Standard Environmental Product
Standard Environmental Products Co. Inc.
Standard Fruit & Steamship Co.
Standard Iron & Metal
Standard, Carl
Standard, Grace
Standard, Pat
Standley, Susan L.
Stang Industries Inc.
Stanley Proto Industrial Tools
Stanley Works, The
Stanley, Bessie Mae
Stanley, Hughes
Stanley, Jimmy E.
Stansell, James
Stansell, Ralph Gale
Stansell, Tommy
Stantrans Inc.
Star S. Industries
Star Solvents
Stark-King Family Living Trust
Starks, W.P.
Starnes, A.L.
Starnes, Ruth
Starr
Starsupply Petroleum Inc.

Stasila, Marilyn Doggett
State Chemical Manufacturing Co.
Steagall Oil Co. of Texas
Steckler, Sanford
Steeldip Galvanizing Co. Inc.
Steele, Janie Kay Mayfield
Steelman Industries Inc.
Stegall, James H.
Stegall, Shelby Jean
Steger Energy Corp.
Stegman, Maxie
Steiner, Susan Marie Newman
Stem Family LP
Stem, Greg
Stem, Marie M.
Stem, Tracy S.
Stemco Inc.
Stenberg, Kurt
Stenson, Phyllis A.
Stephens Little Inc.
Stephens, Carlton
Stephens, Ethel Jean
Stephens, Gay
Stephens, Helen May
Stephens, Sally
Stephens, Willene
Stephens, William R., Jr.
Sternberg, Emile
Steve Moody Micro Services LLC
Steven, Clark
Stevens, Cheryl
Stevens, Margaret Ann
Stevenson, Beverly Kay
Stevenson, Debra Lynn
Steve's Battery Service
Steward, E.M.
Steward, H.Y.
Steward, Hugh Leighton
Steward, Jonnie E.
Steward, Lucille Riley
Steward, Roger David
Stewart & Stevenson Services
Stewart & Stevenson Services Inc.
Stewart, Frances D.
Stewart, James M.
Stewart, Robert G.

Stewart, W.
Stewart, W.M.
Still, Betty Lynn
Stillwell, J.G.
Stillwell, Patricia
Stokes, Carolyn Jean Engle
Stone Creek Apartments
Stone, Charles Aaron
Stone, Jerry
Stone, Margie
Stone, Rebecca Holcomb
Stone, Wynell Shields
Stoneleigh on Kenswic
Stoneman, Larry
Storer Services
Storm, Frances
Stosberg, Kermit
Stough, Joy Brown
Stout, Daisy
STP Nuclear Operating Co.
Stracener, Lida
Stracener, Lorraine
Strain Ranch
Strain, Barbara Isaac
Strange, William D., Jr.
Streamserve DS LLC
Stress Center, The
Strickland, Dessie
Strickland, Nina French
Stringer Oil Field Services
Stringer, Laura Nell Harris
Strobe Tech LLC
Stroh Brewery
Stroman, Mary E.
Stroman, Vivian
Strong, Beth
Strong, Mary Beth
Stroope, Barbara
Stroube, H.R.
Struck, Birdie Mae
Struck, Stephen R.
Stuart, Tiffany Southwell
Stubblefield, David
Stuckey, Stephen
Studivant, Paul
Sturgis Iron & Metal Co. Inc.

Suez LNG Service NA LLC
Suggs, Joyce Cordray
Sullair Corp.
Sullivan Transfer & Storage
Sullivan, Alice M.
Sullivan, Norma Jean
Sulzer Turbo Services
Summerall, Dan
Summit Energy LLC
Summit Power Project Holding LLC
Sun Exploration & Production Co.
Sunbelt Chemicals Inc.
Sunbelt Industrial Services
Sundown Energy LP
Sunoco Inc.
Sunseri, Matthew W.
Suntrac Services Inc.
Superbolt Inc.
Superior Crushed Stone LLC
Superior Fleet Service Inc.
Superior Silica Sand LLC
SupplyPro Inc.
Sure Flow Equipment Inc.
Surface Preparation
Survey Monkey Inc.
Susan Crane Inc.
Suttles Truck Leasing Inc.
Sutton Terminal Warehouse Inc.
Sutton, Thomas
Swagelok West Texas
Swails, Marion
Swearengin, Curtis
SWG Consultants Inc.
Swift, Jeanette
Swift, Marvin
Swiger, A.C.
Swingle, Tracy
Swinney, Leona
Swinney, Victor
SWN Communications Inc.
Sybase Inc.
Sylvester, Elliott, Jr.,
Symmetricom
Symtrex Inc.
Synagogue, Bernice
Syngenta Crop Protection

Syntech Chemicals Inc.
System Energy Resources Inc.
System Media Plant
Systems Technology Inc.
T&M Industrial Services
T&M Mercantile Properties
T.H. Agriculture & Nutrition Co. Inc.
Taber Estes
Tableau Software Inc.
Tacker, Victory Owen
TAEH Inc.
Tagos Group LLC, The
Talbot Waste Oil
Tallant, Jeanette Davis
Talley Chemical & Supply
Talley, David Ray
Tanglewood Exploration LLC
Tank Industry Consultants
Tanner, Mark E.
Tanton, Nell T.
Tanton, Neville W.
TAP Farms Revocable Management Trust
TAP Farms Trust
Tarleton State University ROTC
Tarrant County - Forest Grove
Tarrant County Public Health Lab
Tarrant, Daisy I.
Tarrant, Douglas
TAS Enviromental Services
Tate, Annie Larue
Tate, Barbara Jane
Tate, Connie
Tate, Delana J.
Tate, Devin Lynn
Tate, Ernestine Warren
Tate, Ethel G.
Tate, Ethel Glenice
Tate, Evelyn
Tate, F.O.
Tate, Floyd
Tate, Imogene Brown
Tate, Judy
Tate, Lynn Rex
Tate, Milford W.
Tate, Phylmer C.
Tate, Prue M.

Tate, Susan R.
Tatom, Susan Jean Colley
Taube, Christine
Taube, Edward
Taube, Herman H.A.
Taube, Jose Jaime
Taube, Ruben Warren
Taube, Toby Austin
Taube, Warren
Tax 2000
Taylor Auto Electric & Magneto
Taylor Iron-Machine Works Inc.
Taylor Mosely Joyner
Taylor Technologies Inc.
Taylor, Artie
Taylor, Artie V.
Taylor, Becky
Taylor, Caroline
Taylor, Connie L.
Taylor, Denise A.
Taylor, Dorothy M.
Taylor, Earl Dean
Taylor, George R.
Taylor, J.M.
Taylor, Jimmie
Taylor, Joe Lynn
Taylor, John S.
Taylor, Joyce D.
Taylor, Kerry
Taylor, Ladye B.
Taylor, Melba
Taylor, Ora
Taylor, Rayford
Taylor, Ruthie Lee
Taylor, Wesley
Taylor, William B.
Taylor, William B., Jr.
Taylor, William E.
Tbey & Associates
TCT Futures LLC
TDS Excavation Services LLC
Teague Chronicle The
Tealium Inc.
Tec Trading Inc.
TEC Well Service Inc
Teccor Electronics

Technical Diagnostic Services Inc.
Technology & Management Services Inc.
Technology Lubricants Corp.
Techsnabe Xport (Tenex)
Techstar Inc.
Techway Services Inc.
TEI Struthers Wells
TEI-Struthers Wells
Tejada, Michael
Tejas Mobile Air
Tektronix Inc.
Teledyne Analytical Instruments
Teledyne Continental Motors, Aircraft
    Products Division
Teledyne Geotech
Teledyne Instruments - Test Services
Teledyne Instruments Inc.
Telus International (US) Corp.
Telvent DTN Corp. Office
Temperature Measurement Systems
Templeton Electrical Air Conditioning &
    Refrigeration
Templeton, Tamara
Tenam Corp.
Tenaska Inc.
Tenneco Chemical Co.
Tenneco Oil Co.
Tenneco Polymers Inc.
Tennessee Gas Pipeline Co.
Terhune, Carl
Terix Computer Service
Terminix
Terminix Processing Center
Terrell, Daphne Williams
Terrell, R.L.
Terry, Charles
Terry, Earline
Terry, Mark
Terry, Michael G.
Terry, Nona Grace
Tesoro Corp.
Testex Inc.
Tex Tin Corp.
Texaco Inc.
Texas A&M Engineering Experiment
Texas A&M University System, The

Texas Alkyls Inc.
Texas American Petrochemicals Inc.
Texas Association of Appraisal Districts
Texas Barcode Systems Inc.
Texas Bay Plantation House LP
Texas Bearing Co. Inc.
Texas City Refining
Texas City, City of (TX)
Texas Communications
Texas Country Music Hall of Fame
Texas Department of Aging & Disability
    Services, State of
Texas Department of Agriculture
Texas Department of Corrections, State of
Texas Department of Motor Vehicles
Texas Department of Public Safety
Texas Department of Transportation
Texas Document Solutions
Texas Eco Services Inc.
Texas Electricity Ratings
Texas Energy Report
Texas Excavation Safety System Inc.
Texas Gas Service Co.
Texas Hide & Metal Co.
Texas Inter-Faith Housing Corp
Texas Lyceumm Association Inc., The
Texas M&M Acquisitions LLC
Texas Mill Supply Inc.
Texas Nameplate Co. Inc.
Texas Natural Resource Conservation
Texas Parks & Wildlife Department
Texas Pointe Royale Apartments
Texas Power Consultants
Texas Public Utility Commission, State of
Texas Quality Products Inc.
Texas Railroad Commission, State of
Texas Railway Car Corp.
Texas Refinery Corp
Texas Retail Energy LLC
Texas Scottish Rite Hospital
Texas Scottish Rite Hospital for Crippled
    Children
Texas Secretary of State
Texas Solvents & Chemicals Co.
Texas Southwest Gas LLC
Texas Star Cafe & Catering

Texas Steel & Wire Corp.
Texas Texture Paint
Texas Texture Paint Co.
Texas Utilities Generating Co. (TUGCO)
Texas Utilities Services Inc.
Texas Wildlife Damage Management Fund
Texas Wildlife Services
Texen Power Co. LLC
Tex-La Electric Coop. of Texas Inc.
TFS Energy Solutions LLC
Thacker, Georgia Jean
Tharp, Sharon S.
Theobald Software Gmbh
Thermal Specialties Technology Inc.
Thermo Eberline LLC
Thermo Electron North America
Thermo Electron North America LLC
Thinkhaus Creative
Thomas & Betts Corp.
Thomas Engineering Inc.
Thomas Jacobsen
Thomas R. Adams Family LP
Thomas Williams
Thomas, Anthony G.
Thomas, Beth Waits
Thomas, Carilione
Thomas, Colleen
Thomas, Ellen
Thomas, Evie Inez
Thomas, Gine
Thomas, Helen
Thomas, Houston
Thomas, James C.
Thomas, Jimmy D.
Thomas, Joe Keith
Thomas, Kathryn C.
Thomas, Keith A.
Thomas, Larry C.
Thomas, Oliver D.
Thomas, Peter
Thomas, Richard
Thomas, Ronnie
Thomas, Rosie Lee
Thomas, Shirley
Thomas, Susie Monaghan
Thomas, Wilma K.

Thompson Can Co.
Thompson, Alice P.
Thompson, B.
Thompson, Bernice
Thompson, Betty J.
Thompson, Bill
Thompson, Charlie
Thompson, Christopher D.
Thompson, Curtis
Thompson, David K.
Thompson, David Ray
Thompson, Donald K.
Thompson, Flora
Thompson, H.J., Jr.
Thompson, Henry A., Jr.
Thompson, Jake
Thompson, James Trivett
Thompson, Jeffry
Thompson, Jerry V.
Thompson, Joe R.
Thompson, Jonathan Scott
Thompson, Joseph Leon
Thompson, Laverne B.
Thompson, Lorraine
Thompson, Mabel
Thompson, Mary M.
Thompson, Molly
Thompson, Patsy
Thompson, Perry
Thompson, Shelia Bransford
Thompson, Tommy
Thompson, Von
Thompson-Hayward Chemical Co.
Thompsonmatsen & Associates Inc.
Thompson-Vogele, James
Thompson-Vogele, Karlla
Thomson Reuter Contract Administration
Thornberry, Frederick
Thorne, Janice
Thornhill Catering
Thornton, Angela H.
Thornton, Brady Lee
Thornton, Jeri
Thornton, Nelda Jean
Thornton, Oscar Stanley
Thornton, Peggy Gunter

Thornton, Sandra
Thornton, Sherry Ann
Thornton, Steven F.
Thornton, Terry Jan
Thornton, Theresa Nan
THP PM Group LLC
Three Pillar Consulting
Three Sixty Events 1
Throckmorton, Verlie
Thunderbird Oil & Gas LLC
Thurman, Georgia Beal (Deceased)
Thurman, Isaac
Thurman, Queena Ray
Thuron
Thuron Industries Inc.
Thyrotek Corp.
ThyssenKrupp Robins Inc.
TIC - The Industrial Co.
Tidy Aire Inc.
Tillison, Jo Ann Brooks
Tillison, Sammy
Tillman, Curtis C.
Tillman, Edward
Tillman, Mollye
Timber Ridge Apartments
Timber Ridge Housing II Ltd.
Timber Ridge Housing Ltd.
Timber Run LP
Timberline Forest Apartments
Time Traders Inc.
Time Warner Cable Business Class
Timken Co., The
Tinkham, Peter
Tioga Pipe Supply Co. Inc.
Tippit, Harvey C.
Tippit, Sharon Sue
Tipps, Draper
Tipps, Lestene
Tipps, Mack D.
Tipton, Randy M.
Tischler Kocurek
Titan Operating LLC
Titan Resources LLC
Titus County General Accounting (TX)
Titus County Hospital District
Titus, Aaron

Titus, Bernice
Titus, Billy
Titus, Charlie
Titus, Emerson
Titus, Ena M. (Deceased)
Titus, Fynas W.
Titus, Jimmy D.
Titus, Leila M.
Titus, Phylemon
Titus, Rosell
Titus, Tom
TJM Institutional Services LLC
TLG Services Inc.
TLO
TMS Delivery Inc.
Todd Shipyard Corp.
Todd, Bobbie H.
Todd, Joe Orville
Todd, Orville
Todd, Richard A.
Todd, Virginia
Todd, Walter
Tom Narum Construction
Tom Scott Farm
Tom Scott Lumber Yard Inc.
Tomerlin, Jean Adams
Tommy Williams Welding
Tommy, Strong
Tompkins, Annie L.
Tompkins, Gayle Ann
Tompkins, J.O.
Tompkins, Joe I.
Tompkins, Lennie Bell
Tompkins, Roberta
Toners, Truty
Tony Jones Inc.
Tood, Gerald
Toomey, Marilyn Hill
Toomey, Marilyn Sue
Toon, Delores
Toon, William Michael
Toothman, Marilyn Reed
Top Golf USA
Toronto-Dominion Bank
Torres, Geraldine Thomas
Total Lubrication Management

Total Petroleum
Tower Oil & Technology Co.
Towne Oaks Apartments LP
Towns, Geneva Caskey
Towns, Russell Allen
Townsend, A.L.
Townsend, Darlene
TPG Global LLC
Tradespark LP
Trailmaster Tanks Inc.
Trails at Rock Creek
Trails Rock Creek Holdings LP
Transbas Inc.
Transcanada Energy Ltd.
Transco Exploration Co.
Transcold Express
Transcontinental Gas Pipe Line Corp.
Trans-Expedite Inc.
Transnexus Inc.
Transportation Technology Center Inc.
Transwestern Pipeline Co.
Trantham, Jack
Travers, Mary Harris
Travis Crim LLC
Traylor, Mary
Traylor, Thomas
TRCA
Treasure, Peggy Ann
Trejo, Donna F.
Trejo, Miguel A.
Trench Ltd.
Trent, Susan Louise
Tri Century Management Solutions Inc.
Tri Tool Inc.
Triana, Willie Jean
Triangle Wire & Cable Inc.
Trident Response Group LLC
Tri-Lam Roofing & Waterproofing
Trimac Bulk Transportation Inc.
Trimac Transportation
Trimble, Barry
Trimble, Roxanne
Trimble, Wilmer Forrest, Jr.
Trinity Development Joint Venture
Trinity East Energy LLC
Trinity Rail Components

Triple 5 Industries
Triple D Pump Co. Inc.
Triple P Lawn Service
Tristar Producer Services of Texas LP
Tristem
Tri-Water Supply Corp.
TRK Engineering Services Inc.
Trojacek, Darrell W.
Trojacek, Frances
Trojacek, Staci L.
Truck Harbor Inc.
Truck Stops of America
Truck/Trailer Equipment
Truett Laboratories
Truett, Bayne
Truett, Larry
Truett, Peggy
Truett, Vivian
Trumbull Asphalt
Trunkline Gas Co.
TRW Inc.
TRW Mission Manufacturing Co.
TTCI
TU Electric Emergency Number
Tuben Wind LLC
Tuel, Linda L. Lambert
Tulloh, Brian
Tuneup Masters
Turner, A.L.
Turner, Daniel
Turner, Dean W. as Trustee
Turner, Donetta
Turner, Doreen
Turner, Frances J.
Turner, Gary L.
Turner, Georgia
Turner, John Judson
Turner, Madonna Rives
Turner, Margaret Susan
Turner, Peggy J. Bolton
Turner, Raymond W.
Turner, Richard Leonard
Turner, Robert L.
Turner, Sylvia A.
Turner, Thomas R., MD
Turner, Virginia

Turner, Virginia M.
Turner, William E.
Turney, Sharon
Turnipseed, Dale
Turnipseed, Jerry
Turnipseed, Ray
Turns, Dianne
Turns, Ingrid C.
Turpin, Robert L.
Tuthill, Frederick J.
Tuthill, John R.
Tuthill, Margene
Tuttle, Ann M.
Tuttle, Ann Martin
Tuttle, Bobby
TVS Filters
Twin City Iron & Metal Co. Inc.
Twin City Transmission
TWR Lighting Inc.
TX Brook Apartments LP
TX Kirnwood Apartments LP
TX Life Insurance Co.
TX Melody Apartments LP
TXP Holdings LLC
Tyco Fire Products
Tyco Valves & Controls
Tyler Bank & Trust
Tyler, Jimmy L.
Type K Damper Drives
U.S. Underwater Services Inc.
UC Service Corp.
UL Workplace Health & Safety
Umphress, Cecil
Underwood, Max B.
Unholtz-Dickie Corp.
Unibus Division of Powell Delta
Unified Logic Inc.
Unifirst Holdings LLP
Unilock
Unimark LLC
Unimeasure Inc.
Union Electric Co.
Union Tank Car Co.
Unisys Corp.
Unitank Terminal Services
United Auto Disposal

United Dynamics AT Corp.
United Energy Trading LLC
United Express
United Galvanizing Inc.
United Gas Pipeline Co.
United Inns
United Metal Recyclers
United Parcel Service Inc.
United Servo Hydraulics Inc.
United States Brass Corp.
United States Plastic Corp.
United Texas Transmission Co.
United Van Lines LLC
Unitek Environmental Services Inc.
Unity Search LLP
Univar
Universal Blueprint Paper Co.
Universal Manufacturing Co.
University of Tennessee, The
University of Texas System
Unverzagt, Andrew
Upham Oil & Gas Co.
Upjohn Co.
Urban Environments LLC
Urban Jungle
US Air Force
US Army Corp. of Engineers
US Bank Global Trust Services
US Bank Rail Car
US Brass
US Coast Guard
US Corps of Engineers
US Department of Justice
US Department of The Army
US Department of Transportation
US Drug Enforcement Administration
US Drug Enforcement Agency
US Envelope
US Industrial Chemical Co.
US Industries (Axelson)
US Internal Revenue Service
US Postal Service
US Silica Co.
US Underwater Services LLC
USAF
Utegration

Utex Industries Inc.
Utilicast LLC
Utilities Analyses LLC
Utilityhelper.com LLC
Utley, O.B., Jr.
V247 QSE Corp.
Vac-Hyd Processing Corp.
Vacker, Panda Lynn Turner
Vadner, Brenda S.
Val Cap Marine Services
Valence Electron LLC
Valence Operating Co.
Valiant Media Inc.
Validyne Engineering
Valley Faucet Co.
Valley Solvent Co.
Valley Steel Products
Valspar Corp., The
Valve Technologies Inc.
Van Buskirk, Gaylor
Van Buskirk, Ronald
Van Der Horst Corp. of America
Van Der Horst USA. Corp.
Van Waters & Rogers Inc.
Vandecarr, George
Vandecarr, Lois
Vanderwater, Wendy Helen
Vanguard Solutions Inc.
Vanguard Vacuum Trucks
Vanhorn, Susan H.
Vansickle, Dorothy
Vansickle, Emilee
Vansickle, O.B., "Oscar"
Vantage Energy LLC
Vantage Fort Worth Energy LLC
Varco
Varel Manufacturing Co.
Vargas Energy Ltd.
Vario, Mary Lynn
Varnado, O.A.
Varo Semiconductor Inc.
Varx Inc.
Vaseleck, Brian
Vaseleck, Sabrina
Vasquez, David

Vaughan Mobile Fleet Services a Division
    of Vaughn Equipment Sales & Rentals
    Inc.
Vaughn, Adelaide
Vaughn, Charlie L.
Vaughn, Retha Jean
Veasey, Vinton Vannoy
Veer Advisors LLC
Velarde, Nita Greer
Velocity Group LLC
Veloz, Guy J.
Velsicol Chemical Corp.
Velvin Oil Co. Inc.
Vendere Partners Ltd.
Veolia Environmental Services
Verado Energy Inc.
Veranda @ Twin Oaks Apartment Homes,
    The
Verbal Communications Inc.
Verdi Enterprises LLC
Verifications Inc.
Veritext
Verizon
Verizon Business
Verizon Southwest
Vesta Capital Partners LP
Vestalia LLC
Veteran Energy LLC
Veterans Land Board
VHSC Cement LLC
Vickers, Mary E.
Vicksburg Refinery
Victor Cornelius Inc.
Victor Equipment Co.
Victoria Mechanical Services Inc.
Vieira, Alice
Villa Del Rio Ltd.
Village Key Apartments
Village of Hawks Creek Apartments
Village of Johnson Creek Apartments
Villas of Oak Hill
Villas of Redmond Apartments
Villas on Callaway Creek
Villegas, Agustina
Villegas, Feliciano
Vinson Process Controls

Vinson Process Controls Co. LP
Vinton, Gary D.
Virginia Power Energy Marketing Inc.
Virtue Inc.
Visage Energy Corp.
Vise, Bill
Vise, Ora Lee
Viser, W.B. as Trustee
Vishay BLH
Vision & Healing Ministries
Vista Com
Vitrano, Jane Meeks
Vogelsang, William
VoiceLog
Voith Turbo Inc.
Volante Mobile Inc.
Volcik, Douglas Alan
Volian Enterprises Inc.
Volterra Energy LLC
Volvo Rents 139
Von Gardner, Larry
Vopak North America Inc.
Vorwerk, D.W.
Vought Corp.
Vox Mobile LLC
Voyten Electric & Electronics Inc.
Vu, Xuan
VWR International LLC
W.C. Supply Co. Inc.
W.J. Barney & Connecticut Insurance
    Guarantee Association
W.R. Grace & Co.
W.R. Grace & Co. Conn.
W.R. Grace Co.
W.S. Red Hancock Inc.
W.W. Grainger Inc.
Wack, Gloria
Waco Carbonic Co Leasing
Waco Carbonic Co. Inc.
Wade, Freddy
Wade, Minnie Lee
Wade, Vickey
Wadley Institute of Molecular Medicine
Waffle House
Waggoner, Garry
Wagner, Galen F.

Wahle, Sheryl Lynn
Waid, Barbara Ann
Waits, Elroy
Waits, Mary Dean
Waits, Roy Lee
Waits, T.B.
Waits, Tommy Joe
Wakefield Associates
Walden Energy LLC
Waldrop, A.H.
Waldrop, Dorothy
Waldrop, Dwayne
Waldrop, John Ivan
Waldrop, Kenny
Waldrop, Paula Ann
Waldrop, Steven Carl
Waldrop, William D.
Walker, Arlena Chancellor
Walker, Betty Jean
Walker, Buster
Walker, Camella
Walker, Daisy Mae
Walker, Jack D.
Walker, James J.
Walker, Jeffrey
Walker, Jettie James
Walker, Linda
Walker, Pat
Walker, Patsy Ruth
Walker, Roger
Wall, Candace Elizabeth
Wallace, Billy Wayne
Wallace, Carl P., Jr.
Wallace, Dale M.
Wallace, David B.
Wallace, Frankie Lee
Wallace, Helen Louise
Wallace, Lloyd E.
Wallace, Louise
Wallace, Lowry A.
Wallace, Mary D.
Wallace, Oddie
Wallace, Opaline
Wallace, Paul A.
Wallace, Percy Everett
Wallace, Ruth

Wallace, William Edward
Wallace, William W.
Waller, Annie I.
Waller, Carnell
Waller, Frankie Syble
Waller, H.A.
Waller, Laverne
Waller, Mary Frances
Waller, W.D.
Walling, Dale
Wallis, Virginia Ruth
Walls, Audrey
Walls, Holmes
Wal-Mart Store #371
Walnut Creek Mining Co.
Walsh Timber Co.
Walter, Jo Ann
Walters, F.
Walters, Jo Ann
Walters, Patsy Gillispie
Walthall, George Bruce
Walthall, George E. "Cotton"
Walthall, Harold Michael
Walther, Jill Harrell
Walther, Melvin
Walton, J.L. Cato
Walton, Kathryn
Walton, Royce
Ward Timber Holdings
Ward, Annie Florence
Ward, Lorna K.
Ward, Michael H.
Ward, W.R., Jr.
Ward, William H.
Warfab Field Machining & Erection Corp.
Warner, Jill
Warren, C.W.
Warren, Evelyn D.
Warren, Marilyn K.
Warren, Marilyn Katherine
Warrick, David
Warrick, J.D.
Warrick, Kathy
Warrick, Larry
Warrick, Paul
Warrington Homes LLC

Warsham, John C.
Wasatch Energy LLC
Washington, Mildred
Washington, Patricia Shears
Washington, Valrie
Wasilewski, Susan E.
Waste Management National Services Inc.
Waste Management of Fort Worth
Waste Oil Collectors Inc.
Waste Water Solutions
Wastewater Solutions
Water & Process Technologies
Watkins, Ruth
Waton, Alma L.J.
Watsco Sales & Service
Watson, Allene C.
Watson, Bradley
Watson, Clifford
Watson, David H.
Watson, Edward L.
Watson, Jason
Watson, Jeffery Raymond
Watson, John Alix, Jr.
Watson, John McClain, Dr.
Watson, Kenneth Alan
Watson, L.A.
Watson, Larry Donnall
Watson, Linda K.
Watson, Lois Wright
Watson, Mammie R.
Watson, Mariwynn Alford
Watson, Rex D.
Watson, Sidney
Watson, William H., Jr.
Watts Marketing & Management Services
    Inc.
Watts, Merry
Watts, Vanessa Marie
Watts,Virginia
Waugh, Mallory
Waveland Wastewater Management District
Wayne Bradley Trust
WC Supply Co. Inc.
WCR Inc.
Weatherford Aerospace Inc.
Weatherford US Inc.

Weatherford US LP
Weatherford, Bobby
Weatherford, Sabrena Sue
Weatherford, Sabrina
Weathersbee, Barbara J.
Weaver, Adele
Weaver, Agnes Langley
Weaver, Betty
Weaver, Bill
Weaver, Bonnie Mae
Weaver, Carl E.
Weaver, Elaine
Weaver, Ellen T.
Weaver, Hershel
Weaver, Inez
Weaver, Inez Porter
Weaver, Inos
Weaver, J.R.
Weaver, Jaye
Weaver, Jim William, Jr.
Weaver, Larry A.
Weaver, Louis
Weaver, Minnie Bell
Weaver, Phillip
Weaver, Ronald Wayne
Webb, Affie
Webb, Sandra Lefan
Weben Industries Inc.
Webprop LLC
Websense Inc.
WebSitePulse
Webster, Bill
Webster, Cathy
Webster, City of (TX)
Webster, Daniel
Webster, Daniel Morris
Webster, William Billy
Webster, William W.
Webtrends Inc.
Wedgeworth, Gary
Weeks, Edward, Dr.
Weeks, Etta Todd
Weeks, Sharon Brogoitti
Weems, Carolyn
Wegher, Joyce Craig
Weiland, Chester C.

Weingarten Weather Consulting
Weingarten, Andy
Weir Power & Industrial
Weiser, Jeffrey M.
Welch, Barbara S.
Welch, Henry D.
Welch, James Millard, Jr.
Welch, Kathy Anne Kyle
Welch, Lucille Holcomb
Welch, Mark
Welch, Mary Deirdre
Weldon, Dorothy Marie
Weldon, Jack
Weldstar Co.
Wells Fargo Bank Northwest NA
Wells Fargo Commodities LLC
Wells Fargo Equipment Finance Inc.
Wells Fargo Rail Car
Wells, Brien Water
Wells, James
Wells, Maudie Larue
Well-Vac
Wendy Krispin Caterer Inc.
Wenning, Brian
Wesco Aircraft Electronic Products Group
Wesley, Warren
West A Thomson Reuters Business
West Tennessee Communications
West Tex Groundwater District
West, Jerry A.
West, Jewell Crowder
Westar Energy Inc.
West-Armbruster, Jamie
West-Armbruster, Katheleen
Westerheide, Jeffery
Western Chemical International
Western Electric Co. Inc.
Western Fuels Association
Western Gas Resources Inc.
Western Geophysical Co.
Western Marketing Inc.
Western Production Co.
Western Specialty Coatings Co.
Western Systems Power Pool (WSPP Inc.)
Western Union Corp.
Westgate Complex LLC

Westgate Park Apartments
Westinghouse Electric Co. - NS Field
   Services
Westinghouse Motor Co.
Westland Oil
Westmoreland, Carmela A.
Westmoreland, Ilene G.
Westmoreland, Joe K.
Westmoreland, Larry D.
Westmoreland, Merle
Weston Solutions Inc.
Westphal, Susie J.
Westphal, Susie Jane
Westvaco
Westwood Residential
Weyerhaeuser NR Co.
Whatley, Dorothy Pearson
Wheeler, Billy G.
Wheeler, Claudia B.
Wheeler, Elizabeth L.
Whipple, John
Whisnant, Catherine
Whispering Pines Apartments LLC
Whitaker, Archie Mae
Whitaker, Mary Jane
Whitaker, William
Whitaker, William H.
White Chemical International
White Septic Tank Co.
White, Barbara Ann
White, Bruce
White, C.C.
White, Charles Steven
White, Cherice
White, Chris
White, Constance Marie
White, Debra D.
White, Donald M.
White, Dorothy W.
White, Elvia N.
White, Evelyn Irene
White, Freddie
White, Irene
White, Joy
White, Joy Fenton
White, Joy Fenton

White, Kenneth
White, Kevin L.
White, Kirk
White, Mardel Morris
White, Mary
White, Rhonda
White, Richard
White, Robert, Jr.,
White, Savanah
White, Thermon
Whitehead, Clifton
Whitehead, Clifton Rayford
Whitehead, Donald R.
Whitehead, Tossie McGuyer
Whitehurst, Margery
Whiteside, Diane Morris
Whitfield, Mae Frances Hughes
Whiting Services Inc.
Whitney Smith Co.
Whitrock, Leah K.
Whitt, Lloyd
Whitten, Donald
Whitten, Linda
Whitwell, Carolyn W.
Wicker, Linda Kay
Wigginton, E. Maxine
Wiggs, Brett
Wight, David
Wilbanks, Barbara
Wilber, Bonnie
Wilburn, Watson
Wilder, C.
Wilder, Donna
Wilder, J.W.
Wilder, Jay
Wildwood Branch
Wildwood Branch Townhomes LP
Wiley Sanders Tank Lines Inc.
Wilganowski, Larry
Wilhite, Lillian
Wilhite, George
Wilhite, Jan
Wilhite, Lillian
Wilhite, Mike
Wilhite, Perry M.
Wilkerson, Inez

Wilkerson, Pamela
Wilkerson, Sally
Wilkerson, Thomas L.
Wilkerson, Walter
Wilkinson, Correatta
Wilkinson, Dorothy C.
Wilkinson, Gordon
Wilks, Douglas
Wilks, Ellen
Wilks, Ellen Hall
Wilks, Louella
Wilksco, Louella Alford
Willard, Billy Neal
Willard, Finis
Willard, Herman
Willard, Joe
Willard, Leslie D.
Willard, Tommie
Willard, Vernon
William B. Taylor Family Trust
William B. Taylor Marital Trust
William Oncken Corp., The
Williams Janitorial
Williams Power Co. Inc.
Williams Products Inc.
Williams, A.C.
Williams, Ada
Williams, Amy Mamzic
Williams, Archie Darrell
Williams, Barbara
Williams, Betty Marie
Williams, Bob
Williams, Brenda
Williams, Bronice Barron
Williams, Bruce
Williams, Bruce
Williams, Carolyn Reed
Williams, Cecil
Williams, Christina Ann
Williams, Claudia
Williams, Clifford A.
Williams, Clovis
Williams, Cora Bell
Williams, D.J.
Williams, Daniel C.
Williams, Daniel Lynn

Williams, Daphene
Williams, Darlene F.
Williams, David Lee
Williams, Donald Laverne
Williams, Donna
Williams, Douglas
Williams, Douglas, Jr.
Williams, Edward
Williams, Elizabeth V.
Williams, Emma Jane
Williams, Emma Nell
Williams, Glenn
Williams, Graylon
Williams, Gregory
Williams, Helen
Williams, Jack P.
Williams, Jack Wayne
Williams, Jacqueline K.
Williams, James
Williams, James E.
Williams, Jeffrey Alan
Williams, John
Williams, John E.
Williams, Judy Haden
Williams, Justin
Williams, Keith R.
Williams, Leslie Jo Newman
Williams, Lois P.
Williams, Lyndon Albert
Williams, M.L.
Williams, Marie
Williams, Michael
Williams, Myra
Williams, Opal G.
Williams, Patricia Slominski
Williams, Paula
Williams, Paula G.
Williams, Ralph
Williams, Rebecca
Williams, Reetus
Williams, Ronnie
Williams, Ruby Jean
Williams, Sam
Williams, Steve
Williams, Steven Mark
Williams, Sue

Williams, Thomas Hiram
Williams, Tommy Gene
Williams, Tommy Joe
Williams, Troy
Williams, Troy Ray
Williams, Wendell Woodrow
Williams, Wesley
Williams, Willie B.
Williams, Wyndle A.
Williamson, Billie
Williamson, Charles M.
Williamson, John M.
Williamson, Margaret J. Bolton
Willingham, Delilah
Willis, Cathy A.
Willis, Nolan B.
Willmer, George D.
Willowdale Services
Wilmoth, Terri Roy
Wil-Ron Manufacturing Corp.
Wilson Co.
Wilson Engraving Co. Inc.
Wilson, Algon
Wilson, Earl, Sr.
Wilson, Elba
Wilson, Grail Currey
Wilson, Hiram
Wilson, Irene
Wilson, Jack
Wilson, Jeff
Wilson, Joe W.
Wilson, John F.
Wilson, Judy Y.
Wilson, Marie Arterburn
Wilson, Patricia A.
Wilson, R.W.
Wilson, Rena Beth Shields
Wilson, Richard
Wilson, Tommy
Wilson, Vicki Hoskins
Wilson, Vicki L.
Wilson, Virginia Parish
Wimberley, Charles E.
Wimberly, Sandra Sue
Winchester Industries Inc.
Windle, Donna Sue Morton

Windle, Ida Fay
Windle, Parker
Windsor Plantation LP
Windsor, Paul
Wingfield, Dorothy J.
Wingtip LLC
Winniford, Gloria
Winniford, M.D.
Winonics Inc.
Winsatt, Paula L.
Winston Capital Corp.
Winston Refining
Winston, Lisa
Wisconsin Electric Power Co.
Wise, Edith
Wise, T.W.
Wise, Versie
Wistrand, Richard
Witcher, Bobbie (Deceased)
Witco Chemical Co.
Witco Corp.
Witt O'Brien's
Witt, Billy H.
Wix, Johnny J.
Wiznucleus Inc.
WJ CPR & First Aid
Wofford, Loyd Don
Wolf Creek Nuclear Operating
Wolf Point Engineers, a Division of North
    Alabama Fabricating Co. Inc.
Wolf, Peggy Aileen
Wolfgang, Jams
Wolfram Research
Wollitz, Charles
Womble Co. Inc.
Wonderware
Wood Family Trust
Wood Group Power Plant Services Inc.
Wood Group Power Solutions Inc.
Wood, Al
Wood, Andrea L.
Wood, Bernice
Wood, Bobby C.
Wood, C.B.
Wood, Dora Lee
Wood, Krystal

Wood, Mark
Wood, Mary S.
Wood, Mattie Louise
Wood, Mike
Wood, Pam
Wood, Patsy
Wood, William Franklin
Wood-Al Holdings Joint Ventures
Woodall, Donald
Woodall, Louie V.
Woodall, Marolyn C.
Woodedge
Woodland Ridge
Woods, Arlyn
Woods, Cerestra
Woods, Charles Steven
Woods, Emma Lou
Woods, Genelle McKay
Woods, James Drew
Woods, Sonja Richardson
Woods, Thomas Hill
Woodson Lumber
Woodson Lumber Co. of Lexington
Woodward, Brenda
Woodwind Apartments
Woolley Tool Co.
Worden Safety Products LLC
Worden, Charis Martin
Workplace Solutions
Worley Parsons Group Inc.
Worley, Martha Kate
Worley, Martha M.
Worsham, Bobbie Miller
Worsham, Joe A.
Worsham, John C.
Worsham, Ola
Worthington Point
Worthington, The
Wray Ford
Wren Oilfield Services Inc.
WRH Realty Services Inc.
WRH Sage Pointe Ltd.
Wriggle, Curtis Wayne
Wrigh, Shelli
Wright Chemical Corp.
Wright, Adriene J.

Wright, Andrew
Wright, Angie Neill Moore
Wright, Beatrice
Wright, Billy Ray, Deceased
Wright, Brett
Wright, C.J.
Wright, Cleo M
Wright, Deloras Ann Sanders
Wright, Donna
Wright, Dorothy
Wright, Earnest
Wright, Eddie
Wright, Edward W.
Wright, Edward Wayne
Wright, Elizabeth Clemmons
Wright, Harlee D.
Wright, J.D.
Wright, James
Wright, John
Wright, Joyce
Wright, L.D., Jr.
Wright, L.J.
Wright, Mary
Wright, Michele Woods
Wright, Patricia
Wright, Rhuby
Wright, Roscoe
Wright, Sandra Richardson
Wright, Sharon Sue
Wright, Shirley
Wright, Vonda Lou
Wright, Wanda D.
Wright, Wanda Darlene
Wrigley, Daniel
Wrigley, Rachel
Wrotenbery, Martha Lunsford
W-S Industrial Services Inc.
WSI
WTG Fuels Inc.
Wyatt Industries
Wyatt, Euell E.
Wyatt, Frederica H.
Wyatt, Gloria Jo
Wyatt, Grace Baw
Wyatt, H.A.
Wyatt, Hugh A., Jr.

Wyatt, Larry
Wyatt, Larry Eugene
Wyatt, Margie
Wyatt, Marie Brevard
Wyatt, Melody May
Wyatt, Sammy B.
Wyatt, W.C.
Wyche, Mary Lois
Wylie, Carl L.
Wylie, Denver Louise
Wylie, James E.
Wylie, Wilma Lee
Wynn, Martha Brooks
Wynn, Martha Joyce Brooks
Wynn, Sandra B.
Wynne, Mae Brown
Xcel Energy
Xerox Corp.
XH LLC
XL Oil & Chemical Inc.
XL Specialty Insurance Co.
Xojet On
Xtra 21 Express Trucking
Yaka Energy LLC
Yandle, C.P.
Yandle, Charley
Yandle, Frankie
Yandle, Frankie Dunklin
Yandle, Wayne
Yankelovich Partners Inc.
Yarborough, James L., Jr.
Yarborough, N. Patricia, Dr.
Yarbrough, James
Yarbrough, Kaycee
Yates Constructors LLC
Yellow Freight Lines
Yellowfin Energy Consulting LLC
YMCA Turkey Trot
Yohn, Steve K.
York, a Johnson Controls Co.
York, Chat
York, Lester

Young County Butane Co.
Young, Alan G.
Young, G. B.
Young, Jewell Pauline
Young, Jim T.
Young, Kelley McKinney
Young, Laurissa
Young, Michael G.
Young, Terri Laird
Young, Wanda Jo
Young, Willie Mae
Youngblood, Bob
Youngblood, James
Youngblood, Jane
Youngblood, Robert A.
Youngs Tank Inc.
Youth Athletic Basketball Assoc of Glen
    Rose
YRC Inc.
Z Firm, The
Zachry, Rick
Zafar, Kay-Khosro
Zager, Mary Ann
Zainfeld, Stanley
Zamorsky, Willie S.
Zan, Albin
Zapata Gulf Marine
Zee Medical Service Co
Zemanek, Victor
Zeneca Inc.
Zigel, Lois S.
Zimmer Inc.
Zimmerman, Herbert G.
Zimmite Corp.
Ziola, Judy E. Coursey
Zoecon Corp.
Zoho Corp.
Zones Inc.
Zuchowski, C.B.
Zureich, Herbert
Zurn Pex Inc.
Zweiacker, Paul

# SCHEDULE I(f)

## Parties Listed in Statements of Financial Affairs

2603 Augusta Investors
Aca Inc.
Accessdata Group LLC
Acclaim Energy Ltd.
Acme Boiler Co.
Adelstein, Mark
Adobe Systems Inc.
Advanced Analytical Laboratories LLC
Advanced Discovery
Aegis Communications Group Inc.
AEP-Texas Central Co.
AEP-Texas North Co.
Aero-Metric Inc.
AES Alamitos LLC
Affiliated Electric Group LLC
Afton Chemical Corp.
Air & Gas Systems Inc.
Air Liquide America Specialty
Airgas Safety Inc.
Airgas Southwest Inc.
Airgas Specialty Products Inc.
Aker Solutions Americas Inc.
Alberici Constructors Inc.
All In One Printing LLC
Allconnect Inc.
Allen-Brady Co.
All-State Industries Inc.
Alon USA
Alpha Industrial Supply
American Golf Cars
Americom Telecommunications Inc.
Ametek Canada Inc.
Anderson Fertilizer & Milling Co.
Anderson, Craig
Andxco LLC
Angelina & Nacogdoches Water Control &
    Improvement District #1
Angus Systems Group Inc.
Anodamine Inc.
Anvil International
Apex Titan Inc.
AR/WS Texas GP LLC

Argo Turboserve Corp.
Argus Media Inc.
Aristotle International Inc.
Arrow Tech
Artografx Inc.
Ascend Performance Materials LLC
Aspen Power LLC
Association of Edison Illuminating Cos.
Association of National Advertisers
Astech Inc.
Atlas Copco Comptec LLC
Automotive Rentals Inc.
B&L Portable Toilets
B. J. Glass Co.
Badger Daylighting Corp.
Bailey, Kathey
Barco Pump
Bartlett Nuclear Inc.
Basic-PSA Inc.
Bell Nunnally & Martin LLP
Benitez, Jose F.
Bergen Power Pipe Supports Inc.
Beroset, Michael D., II
BHP Billiton Olympic Dam
Bi Inform Inc.
Big Data Energy Services Inc.
Big Springs Area Community Foundation
    Inc.
Billy Craig Service Station
Bingham McCutchen LLP
Blevins, Michael
B-Line Filter & Supply Inc.
Bloomberg Finance  LP
BNY Mellon Asset Servicing
Bob Lilly Professional Promo
Bobkat Agricultural Services &
    Construction Inc.
Booth, Bruce R.
Borchardt, Richard W.
Bosworth Brokers LLC
Bottom Co. Cleaners The
Bradley Arant Boult Cummings LLP

Bradley, Andrew T.
Bradley, Annice
Brady Media Group LLC
Brady, Hugh L.
Brandpoint
Brandwizard Technologies Inc.
Brook Anco Corp.
Brooks, Barbara
Brown, Walter R.
Browz LLC
Bryan Technical Services Inc.
Bryan, John Gibson
Building Specialties
Byers, Delberta
Byers, Larry
C. P. Ft Worth LP
C.A.R.E. Waxahachie
C.C. Creations Ltd.
Caldwell Machine & Gear Inc.
Camelot Strategic Marketing
Cameron Construction & Equipment
Cameron Measurement Systems Division
Cantu Foods & Supply
Capax Discovery LLC
Capitol City Janitorial Inc.
Cardinal Pumps & Exchangers Inc.
Carl S. Richie Jr. Attorney at Law
Carl White's Autoplex
Caterpillar Inc.
Catholic Charities
Cattron Theimeg Inc.
Cavazos, Eddie
CBC Engineers & Associates Ltd.
CCET
CDW Direct LLC
Center For Resource Solutions
Centerpoint Energy Gas
Central Texas Security & Fire Equipment
Century Link
Century Process Equipment of South Texas
    LLC
CH2M Hill Engineers Inc.
Chargepoint Inc.
Chemsearch
Chemtex Industrial Inc.
Chestnutt, Ivan

Chestnutt, Judith
Christian Community Action of Lewisville
Chromalox
Chwmeg Inc.
Circuit Breaker Sales Co Inc.
Citi Prepaid Services
Clark, Diane Rae
Clear Lake Regional Medical Center
Clyde Union Inc.
Cm Productions Inc.
Coastal Chemical Co. LLC
Cohesive Information Solutions Inc.
Cole Chemical & Distributing Inc.
Communications Supply Corp.
Community Lifeline Center Inc.
Compass Power LLC
Competitrack Inc.
Complete Environmental Products
Compliance & Ethics Learning Solutions
Computershare Trust Company NA
Conklin Group The
Conspec Controls Inc.
Contech Engineered Solutions
Continental Wireless Inc.
Contract Callers Inc.
Contractors Building Supply Co
Contxt Corp.
Cotton, Mary Ann, PhD
Cousins Chipman & Brown LLP
Crmfusion Inc.
Curran International
Custom Hose
Cutsforth Inc.
Dallas Area Rapid Transit
Dallas Fan Fares Inc.
Danaher Industrial Controls
Daryl Flood Logistics,Inc
DAS Inc.
Dauplaise, Catherine E
Davenport, Vida
Davis Instruments
DCP Midstream Marketing, LLC
Dell Software Inc.
Delta Airlines
Democratic Legislative Campaign
    Committee

Denton County (TX)
Digital FX Dallas Inc.
Distributed Energy Financial
Distribution International
DMI Corp.
Dockrey, William D.
Double J Drilling
Doublehill Properties Inc.
DP Engineering Ltd.
Drennen Engineering Inc.
Drives & Control Services Inc.
DST Mailing Services Inc.
Ducky Bobs
Duke Energy Corp.
Dun & Bradstreet Inc.
Duratek Inc.
Dybzinski, Mary
E.D.H. Electric Inc.
Eagle Eye Power Solutions LLC
Earth Networks Inc.
East Hills Instruments Inc.
Eastland Central Appraisal District (TX)
Eastland County (TX)
Easy Recycling & Salvage Inc.
Edwin Cooper Inc.
EFH Retirement Plan Trust
Eggelhof Inc.
Electric Bond & Share Corp.
Electric Reliability Countil of Texas Inc.
Electro-Sensors Inc.
EMC Corp.
EME Homer City Generation LP
Emed Co. Inc.
Emerson Network Power Liebert
Emsco
Emultec Inc.
Energy & Engineering Solutions
Energy Advisory Service LLC
Energy Portfolio Associates LLC
Energy Solutions
Enoserv LLC
Enserch E&C
Enviro Sciences Inc.
Environ International Corp.
EOn New Build & Technology
E-Oscar Web

Eox Holdings LLC
Equipment Depot
Equivalent Data
ESA Consulting Engineers PA
ESG International Inc.
Estate of Billy Richardson, Deceased
Estate of Clyde Littrell, Deceased
Estate of Craig E. Kapp, Deceased
Estate of Darlene J. Figura, Deceased
Estate of Donald Fountain, Deceased
Estate of Jackie Reed, Deceased
Estate of James Preston Hoskins, Deceased
Estate of Janice Philips
Estate of Larry Hedrick, Deceased
Estate of Leonard W. Dybzinski, Deceased
Estate of Marian Hamilton, Deceased
Estate of Robert D. Hoselton, Deceased
Estate of Thomas Shepherd
ETS Inc.
Evalueserve Inc.
Evans, Richard
Evoqua Water Technologies LLC
Experian
Express Cleaning Services Inc.
F.E. Hill Co. LLP
Fabricated Pipe Inc.
Fahy, David William
FCS Construction LLC
Fiduciary Benchmarks Insights
Figura, Thomas C.
Fina, Michael C.
Fitch Ratings Inc.
Fitzpatrick Locomotive Services
Fleet Body Equipment
Flextech Industries Ltd.
Flowserve Corp. - Lynchburg
Flowserve US Inc.
FLSmidth Salt Lake City Inc.
Forney Corp.
Fort Worth Chamber of Commerce
Fort Worth Promotion & Development Fund
Fountain, Louise
Fountain, Marc
Fountain, Myron
Fox Printing LLC
Fox Scientific Inc.

Frank Surveying Co. Inc.
Frederick Cowan & Co. Inc.
Freeman Hughes
Freestone Central Appraisal District
Frisco Project For The Future
Frontline Systems
G2 Electrical Testing
Ga Global Markets LLC
Gabriel/Jordan
Garcia, Lisa
Garcia, Lisa A.
Gartner Inc.
Gas Capital I LLC
GCR Inc.
GE Infrastructure Sensing Inc.
General Atomic Technologies Corp.
General Chemical Performance
Genesys Telecommunications Labs Inc.
Geoscape
Glacken, Pamela Shawn
Glen Rose Auto Parts
Glen Rose Medical Foundation
Global Knowledge Training LLC
Global View Software Inc.
Gnet Group LLC
Goldberg Godles Wiener & Wright LLP
Good Energy
Good Samaritans of Garland
Goodmans LLP
Granbury Air Conditioning & Heating
Graybill, Arlene
Graybill, Dale
Graybill, Delmar
Graybill, Lloyd (Deceased)
Grayson County (TX)
Greater Houston Partnership
Greater Longview United Way
Gregg, Travis O.
Gruber Hurst Johansen Hail
Gtanalysis Inc.
Guardian 801 Country Place LLC
H.K. Ferguson
Halo Branded Solutions
Hamilton, Jasmine
Hamon Research-Cottrell Inc.
Hanes Geo Components

Hawkins Parnell Thackston & Young LLP
Hayes, Lloyd Grant
Hays, Carol
Hays, James L.
Hedrick, Michael
Hedrick, Phyllis
Hefner Roofing LLC
Helmsbriscoe Resource One
Henderson Aggregates LLC
Henek Fluid Purity Systems Inc.
Hennigan Engineering Co Inc.
Henson Sales & Service Inc.
Hernandez, Anthony
Hilti Inc.
HMWK LLC
Holliday Fenoglio Fowler
Honeywell International Inc.
Horizon Technology
Hoselton, Jeffrey L.
Houston Hispanic Chamber of Commerce
Houston Light & Power
Huffman, Dana
Huther & Associates Inc.
IBEW Local 2337
IBEW Local Union No 220
ICF Resources LLC
ICI LP America Inc.
Idea Integration Corp.
Incredible Pizza Management Group LLC
Infogroup
Infosec Institute
Ingram Concrete LLC
Intelometry Inc.
Intercall Inc.
Interface Americas Inc.
International Paint LLC
Ircameras Inc.
Ironhorse Unlimited Inc.
ISI Commercial Refrigeration Inc.
J.D.'S Babbitt Bearings LLC
J.J. Janitorial
Jackson Sjoberg McCarthy & Townsend
    LLP
Jackson, Lisa, as Administrator of the U.S.
    Environmental Protection Agency
James Mintz Group Inc.

Jani-King National Accounts Division
Jay Henges Enterprises Inc.
Jernigan, Travis Eugene
Jeta Corp.
John T Boyd Co.
John Zink Co. LLC
Johnson Equipment Co.
Johnson Matthey LLC
Joseph Oat Corp.
Just Energy Texas I Corp.
K&G Maintenance
Kaufman County Senior Citizens Services
Keep Midland Beautiful
Kelly Hart & Hallman LLP
Kennedy Reporting Service Inc.
Kirk & Blum
Klein, Cari
Kleinfelder
Knife River
Koetter Fire Protection of Austin LLC
Koetter Fire Protection of Longview LLC
Kria Systems Inc./Maptek
Kwikboost
La Vega Independent School District
Lakewood Apartments
Lam Lyn & Philip PC
Lane Valente Industries Inc.
Lange, B. John, III
Language Line Services
LauckGroup, The
Leathers, Catherine Ann
Leica Geosystems Mining
Life Cycle Engineering Inc.
Link Co. The
Liquidity Energy LLC
LIRX
Littrell, Ruby
Litwin
Loggins Culinary
Lone Star Yellow Pages Inc.
Lowry, William
Lubbert, Randall J.
Ludlum Measurements Inc.
Lufkin Armature Works Inc.
Lyon Workspace Products
Malakoff Truck Body Inc.

Margan Inc.
Marking Services Inc.
Marsh USA Inc.
Mastercraft Printed Products
McCarthy, Gina, as Administrator of the
    U.S. Environmental Protection Agency
McRae, John Larry
MECO Inc. Maintenance Engineering
Meeker Marketing LLC
Meggitt Safety Systems Inc.
Mehta Tech Inc.
Meisner, Sally A.
Merrick Group Inc. The
Metro Coffee Grouppe Inc.
Micro Motion Inc.
Microsoft Services
Miller Electric Co.
Mirion Technologies (GDS) Inc.
Mitsubishi Electric Power
Mlink Technologies Inc.
Mobile Mini I Inc.
Monster Worldwide Inc.
More Tech Inc.
Morgan, James O.
Morris Nichols Arsht & Tunnell LLP
Morrison Knudsen Corp.
Morrison Supply Co.
Morrison, Jennifer
Motiva Enterprises LLC
Mphs Inc.
Mti Industrial Sensors
Murray, Glenn
National Conference of State Legislators
National Economic Research Associates
National Energy & Utility Affordability
    Coalition
National Mining Association
National Oilwell
Neighborhood Centers
Netec International Inc.
Neuanalytics
New Age Industries
Newark Inone
Newberry Executive Coaching & Consulting
    LLC
Newgen Products LLC

Niece Equipment LP
N-Line Traffic Maintenance
Nolan Battery Co., LLC
Nolan County Welfare Association
Noria Corp.
North Dallas Shared Ministries
North Ellis County Outreach
Northeast Texas Opportunity Inc.
Northside Community Center
Novem Inc.
NRG Texas Power LLC
Nuclear Electric Insurance
Nueces County Department of Human
    Services (TX)
Nye, David T.
Nye, Melinda A.
NYSE Market Inc.
Oil Analysis Lab Inc.
Okey, Akpom
Oklahoma State Treasurer
Oliver Equipment Co
Olson, Haley
Olympic Wear LLC
Omega Project Solutions Inc.
Omni Hotels & Resorts
Onyx Power & Gas Consulting LLC
Open Systems International Inc.
Oppel Tire & Service
Overhead Door Co. of Tyler-Longview
P&H Mining Equipment Inc.
Pace Analytical Services Inc.
Palisade Corp.
Pallas Realty Advisors Inc.
Palmer Johnson Power Systems LLC
Parago Inc.
Parkey, Gary
PCI Promatec
Peak Activities Inc.
PEICO
Peopleclick Inc.
Philadelphia Mixing Solutions
Philips, Craig
Phoenix Safety Management Inc.
Piping Technology & Products Inc.
Pivot Inc.
Plant Automation Services

Platts
Point Multimedia LLC
Post Glover Resistors Inc.
Poston, John W., Sr., PhD
Power Control Systems
Powko Industries LLC
Precise Software Solutions Inc.
Preferred Pump
Prestige Economics LLC
Priefert Ranch Equipment
Primrose Oil Co. Inc.
Princess Three Corp.
Producers Cooperative Association
Progressive Instruments
Progressive Pumps Corp.
Prolexic Technologies Inc.
Prosper Data Technologies LLC
Protec Inc.
PRT Inc.
PSI Group Inc.
Public Affairs Council
Pullift Corp.
Purvis Industries Ltd.
Qualitrol Co. LLC
Qualspec LLC
R Construction Co.
R.A.D. Trucking Ltd.
R.H. Sweeney Associates
R.J.Trading Group Ltd.
R.S. Hughes Co Inc.
R.W. Beck Group Inc.
R.W. Harden & Associates Inc.
Railinc
Rapid Power Management LLC
Ray W. Davis Consulting
Raytheon Engineering & Constructors
Red River Central Appraisal District (TX)
Reed, Jacquelyn
Republican Attorneys General Association
Republican Party of Texas
Republican State Leadership Committee
Results Positive Inc.
Reynolds Co.
Richard Automation Inc.
Richardson, Sandra
Ricks Excavation

Rise School of Dallas, The
Rissing Strategic LLC
Ritz Carlton, The
RMKN Corp.
Robert Half Finance & Accounting
Robert Half Legal
Roberts Hotels Houston LLC
Rockfish
Rolled Alloys Inc.
Romar & Associates
Round Rock Area Serving Center
Roundhouse Electric & Equipment Co.
Royal Oaks Country Club
Royal Purple LLC
RSA Security Inc.
Rsi Industrial LLC
Rusk Appraisal District
Rusk County United Way
Ryan Mackinnon Vasapoli & Berzok LLP
Sabre Industries Tubular Structures
Salerno, David
Salford Systems
Salvation Army Garland
Satori Enterprises LLC
Savage, Robert T., Jr.
Savitz Research Solutions
Schaffer, William J., Jr.
Scheef & Stone LLP
Scheinost, Floyd E.
Schlumberger Canada Ltd.
Schmidt Medical Clinic Pa
Schneider Electric Buildings
Schneider Electric USA Inc.
Scientech
Scrogum, Benjamin
Scurry County Welfare Inc.
Select Medical Corp.
Senior Flexonics Inc. Pathway
Senior Flexonics Pathway Inc.
Serveron Corp.
Servocon Associates Inc.
Serzynski, Julian
Shaver's Crawfish & Catering
Shepherd, Willa Maye
SHI International Corp.
Siemens Demag Delaval

Sign Express
Signwarehouse
Simeio Solutions Inc.
Simpson, Naomi J.
Simpson, William (Deceased)
Small, Allison McCombe
Smartpros Ltd.
SNL Financial LLC
Solarwinds Inc.
Somervell County Hospital
Sopus Products
South Milam County United Way
Southern Apparatus Services Inc.
Southern Co. Services Inc.
Southern Crane & Elevator Service Inc.
Sps Inc.
St Charles Consulting Group
Standard Utility Construction Inc.
Stansell Pest Control Co
Staples Technology Solutions
State Legislative Leaders Foundation
State Street Bank & Trust Co. of
    Connecticut NA
Steve Mahaffey Construction Inc.
Stone, T. Jeff
Stovall, Steve
Strato Inc.
Stroz Friedberg LLC
Sumtotal Systems Inc.
Sun & Sun Industries Inc.
Sunbelt Transformer
Sungard Treasury Systems
Sunrise Senior Living Services Inc.
Sunsource
Superior Service Co.
Swan Analytical Instruments
Sweet Melissa's Liquidation Warehouse Inc.
Swetman Baxter Massenburg LLC
Swingle, Tracy
Sybron Chemicals Inc.
Symantec Corp.
T&V Optimum LLC
TAES LLC
Talenthunter LLC
Talley & Associates
Taxware LLC

Taylor, Victoria
Teledyne Brown Engineering
Telvent DTN  LLC
Templeton Air Conditioning
Tercero, Michelle
Texas 4 H Youth Development Foundation
Texas Chiropractic College
Texas Conservative Coalition
Texas Democratic Party
Texas Eastern Transmission Corp.
Texas FFA Foundation
Texas Neighborhood Services
Texoma Council of Governments
Thermo Gamma Metrics LLC
Thermo Ramsey
Thermon Heat Tracing Services
Thomson Reuters (Markets) LLC
Thorco Holdings LLC
Timberlake & Dickson Inc.
Timsco Texas Industrial
Toledo Automotive
Top Line Rental LLC
Torgerson, Terry
Torres Credit Services Inc.
Transmissions & Distribution Services Inc.
Tri Lam Roofing & Waterproofing
Triangle Engineering Inc.
Trident Steel Corp.
Trinity Parts & Components LLC
Trinity Waste Services
Triple J SA Construction Inc.
Triton Supply Inc.
TSI Inc.
Tuff Ice
TXU Gas Capital I
Tyco Electronics Corp.
Ubm Enterprise Inc.
Ue Systems Inc.
Uline
UniFirst Holdings Inc.
United Controls International
United Cooperative Services
United Engineers & Constructors
United Fund of Somervell County
United States Department of Treasury
United Training Specialists LLC

United Way of Abilene
United Way of Brazos Valley
United Way of Capital Area
United Way of Franklin County TX
United Way of Hood County
Universal Machining
Universal Technologies Inc.
Uplift Education
USPS PERMIT 1906 TXU ENERGY
UT Dallas Accounts Receivable
Utilities Service Alliance Inc.
Valerie & Co.
Van Winkle, Harold
Vanguard Solutions Inc.
Verint Americas Inc.
Vermont Department of Taxes
Victoria's Incredible Pizza Co. Ltd.
Videotex Systems Inc.
Vitalsmarts LC
Vitria Technology Inc.
Vorwerk, D.W.
Vox Technologies
Wadeking, Lawrence
Wadeking, Lilian
Wagstaff, Donald E. M.
Warner, Candace
Waterfall Security Solutions Ltd.
Webucator Inc.
West Tenn Communications
Westbury Community Hospital LLC
Western Process Computers Inc.
Western Services Corp.
Weyerhaeuser NR Co.
Wheelock Energy
Wichita Falls Faith Mission
Williams Patent Crusher
Williams Scotsman Inc.
Williams, Marjorie
Wilson, Eavy
Windham Manufacturing Co Inc.
Windrock Inc.
WMG Inc.
Wolters Kluwer Financial Services Inc.
Womack Machine Supply Cos.
Womble Drilling Co. Inc.
Wood County Electric

World Affairs Council of Dallas/Fort Worth
World Marketing Dallas
Wright Line Inc.
Wylie Ministerial Alliance
Xylem Dewatering Solutions Inc.
Yankelovich Partners

Young Conaway Stargatt & Taylor LLP
Zackary, Kirk D.
Zasio Enterprises Inc.
Zee Medical Inc.
Ziegler, Dianne

# SCHEDULE I(g)

**Parties that Have Requested Service of Documents Pursuant to Bankruptcy Rule 2002**

Abrams & Bayliss LLP
Ad Hoc Committee of EFIH Unsecured
     Noteholders And EFIH Second Lien Dip
     Commitment
Ad Hoc Committee of TCEH First Lien
Ad Hoc Group of EFH Legacy Noteholder
Ad Hoc Group of TCEH Unsecured
     Noteholders
Airgas USA LLC
Akerman LLP
Akin Gump Strauss Hauer & Feld LLP
Alvarez & Marsal
American Stock Transfer & Trust Co. LLC
Andrews Kurth LLP
Angelina County (TX)
ArcelorMittal USA LLC
Ashby & Geddes PA
Bailey Brauer PLLC
Bailey Law Firm, The
Baker Botts LLP
Bank of Arizona
Bingham McCutchen LLP
Blank Rome LLP
Blume Faulkner Skeen & Northam PLLC
Brickfield Burchette Ritts & Stone PC
Brown & Connery LLP
Brown Rudnick LLP
Bryan Cave LLP
Buchalter Nemer, A Professional Corp.
Buchanan Ingersoll & Rooney PC
Carmody MacDonald PC
Centerpoint
Central Texas Security & Fire Equipment
     Inc.
Chadbourne & Parke LLP
Chicago Bridge & Iron Co. NV
Ciardi Ciardi & Astin
Cleary Gottlieb Steen & Hamilton LLP
Cohen & Grigsby PC
Connolly Gallagher LLP
Cousins Chipman & Brown LLP
Cowles & Thompson

Cozen O'Connor
Cross & Simon LLC
Crowe & Dunlevy PC
CSC Trust of Delaware
D. Courtney Construction Inc.
Data Systems & Solutions LLC
Davis Polk & Wardwell LLP
Dentons US LLP
Devon Energy Corp.
Drinker Biddle & Reath LLP
Dykema Gossett PLLC
EFH Creditors Committee
EFH Equity Interest Holders
Electric Reliability Council of
     Texas/ERCOT
Falls County (TX)
First Lien TCEH Notes
First Union Rail Corp.
Foley & Lardner LLP
Fort Bend County (TX)
Fox Rothschild LLP
Frederic Dorwart Lawyers
Fried Frank Harris Shriver & Jacobson LLP
Gardere Wynne Sewell LLP
Gay McCall Isaacks Gordon & Roberts PC
Gellert Scali Busenkell & Brown LLC
Goodwin Procter LLP
Graham Independent School District (TX)
Harris County (TX)
Haynes & Boone LLP
Henry Pratt Co. LLC
Hinckley Allen
Hogan Firm, The
Jones Day
Kansas City Southern Railway (KCS)
Kasowitz Benson Torres & Friedman LLP
Kelley Drye & Warren LLP
Kelly Hart & Hallman LLP
Klehr Harrison Harvey Branzburg LLP
Kramer Levin Naftalis & Frankel LLP
Lackey Hershman LLP
Landis Rath & Cobb LLP

Law Office of Patricia Williams Prewitt
Linebarger Goggan Blair & Sampson LLP
Lloyd Gosselink Rochelle & Townsend PC
Locke Lord LLP
Lower Colorado River Authority
    Transmission Services Corp.
    (LCRA TSC)
Manion Gaynor & Manning LLP
Marathon Management
Margolis Edelstein
McCarter & English LLP
McCathern PLLC
McCreary Veselka Bragg & Allen PC
McKool Smith
Milbank Tweed Hadley & McCloy LLP
Morris James LLP
Morris Nichols Arsht & Tunnell LLP
Morrison & Foerster LLP
Munsch Hardt Kopf & Harr PC
Myers Hill
Nelson Mullins Riley & Scarborough LLP
Neuces County (TX)
Nixon Peabody
North Central Texas College District
North Texas Municipal Water District
Nova Chemicals Inc.
O'Melveny & Myers LLP
Pachulski Stang Ziehl & Jones LLP
Pacific Investment Management Co. LLC
Patterson Belknap Webb & Tyler LLP
Paul Weiss Rifkind Wharton & Garrison
    LLP
Perdue Brandon Fielder Collins & Mott LLP
Pinckney Weidinger Urban & Joyce LLC
Pope Hardwicke Christie Schell Kelly &
    Ray LLP
Potter Anderson & Corroon LLP
Property Tax Partners
Quarles & Brady LLP
Red Ball Oxygen Co.
Reed Smith LLP
Richards Group Inc., The
Richards Layton & Finger
Rolls Royce
Rolls-Royce Civil
Ropes & Gray LLP

SAP Industries Inc.
Saul Ewing LLP
Searcy & Searcy PC
Securities and Exchange Commission
Seward & Kissel LLP
Shearman & Sterling LLP
Sheehy Lovelace & Mayfield PC
Shrode, Allen
Skadden Arps Slate Meagher & Flom LLP
Smith Katzenstein & Jenkins LLP
Smith, Michael G.
Snell & Wilmer LLP
Somervell County (TX)
Squire Sanders (US) LLP
Streusand Landon & Ozburn LLP
Sullivan Hazeltine Allinson LLC
Targa Gas Marketing
Taylor English Duma LLP
Texas Ad Valorem Taxing Jurisdictions
Texas Attorney General, Office of The
Texas Office of Public Utility Counsel
    (OPUC)
Tex-La Electric Cooperative of Texas
Thompson Coburn LLP
Travis County (TX)
Tucker Arensberg PC
Union Pacific Railroad Co.
United States Attorney, Office of the
United States Department of Agriculture,
    Rural Utilities Service
United States Department of Justice
United States Trustee, Office of the
URS Energy & Construction Inc.
Valero Texas Power
Vedder Price PC
Walnut Springs Independent School District
    (TX)
Weinstein Radcliff LLP
Weyerhaeuser Co.
White & Case LLP
Wilmer Cutler Pickering Hale & Dorr LLP
Wilmington Savings Fund Society
Wilmington Savings/WSFS
Wilmington Trust FSB
Wilmington Trust NA
Winston & Strawn LLP

Womble Carlyle Sandridge & Rice LLP                Young County (TX)
Young Conaway Stargatt & Taylor LLP

# SCHEDULE I(h)

## **Professionals**

Blackstone Advisory Group
Cadwalader Wickersham & Taft (CWT)
FTI Consulting
Gavin Solmonese
I&O Communications
Kirkland & Ellis LLP
Lazard
Mesirow Financial
Schulte, Roth & Zabel
Wachtell Lipton Rosen & Katz
Wilkie Farr

# SCHEDULE II

## **Specific Disclosures**

**Exhibit 1 – Current[4] Clients[5]**

**Bondholders**
- Farallon Capital Management LLC (US)
- Icahn Associates
- Loeb Partners
- Manikay Partners LLC
- Paulson & Co.

**DIP Lenders**
- Canyon Capital Advisors
- Deutsche Asset Management (DeAM)
- Guggenheim Investments
- Guggenheim Partners
- JNL/PPM America High Yield Bond Fund, a Series of JNL Series Trust
- JNL/PPM America Strategic Income Fund
- Loews Corp.
- Virtus High Yield Fund

**Professionals**
- Mesirow Financial

**SoALs**
- Bloomberg BNA
- Bloomberg Raft
- Borg-Warner Corp.
- Brightcove Inc.
- Brooklyn Union Gas Co.
- Brown, Bernie
- Cabot Oil & Gas Corp.
- Cabot Oil & Gas Marketing Corp.
- Carroll, C.L.
- Carver, Inc.
- CBRE
- Cisco Systems Inc.
- Citadel Energy Investments Ltd.
- Citizens National Bank
- CNA Holdings

---

[4] The term "current" client means a client to whom time was posted in the 12 months preceding the Petition Date.

[5] Due to the similarity of names of certain entities, McDermott was not able to determine if all entities listed herein are actually affiliates of current clients. However, out of an abundance of caution, McDermott has listed those entities which it reasonably believes may be affiliates of current clients.

- CNA Insurance Co.
- Deloitte Services LP
- Dewind Co.
- Dixie Chemical Co.
- Dover Resources (Sargent)
- EDF Trading Resources LLC
- Entergy
- EOG Resources
- Evonik Energy Services LLC
- Farm Credit Bank of Texas
- Freightcar America Inc.
- Gates Corp.
- Gavilon LLC
- Geo Drilling Fluids
- Goodman Co. LP
- Goodman Manufacturing Co.
- Goodman, A.
- Greyhound Lines Inc.
- HCC
- HCC Contracting Inc.
- Hertz-Penske Leasing
- Hess Energy Trading Co. LLC
- Houston Authority, Port of
- Hughes, John W.
- Hunter & Associates
- Hyundai Corp. USA
- Hyundai Heavy Industries Co. Ltd.
- IBM Credit LLC
- Ingersoll Rand Industrial
- Integra Energy LLC
- Integrys Energy Services Inc.
- Interactive Data
- Invensys Rail Co.
- IPR-GDF Suez Energy Marketing NA Inc.
- J.R. Simplot Co.
- John Hancock Life Insurance Co. (USA)
- John Hancock Partnership Holdings I LP
- John Hancock Partnership Holdings II LP
- Kaneka Texas Corp.
- Kelly, David T.
- Kiewitt Mining Group Inc.
- King, Christopher Lee
- Koch Carbon LLC
- Koch Supply & Trading LP

- Lane, Robert
- Littelfuse Startco
- Lockheed Corp. and certain of its affiliates
- Lockheed Missiles & Space Co. Inc.
- Lone Star Gasket & Supply Inc.
- Lone Star and Bank ELCA
- Lone Star Logistics
- Lone Star Peterbilt
- Lone Star Safety & Supply
- Martin, Robert
- Matrix Resources Inc.
- Maxim Crane Works
- Mazda Motors of America Inc.
- Metro Aviation
- Mitsubishi Heavy Industries Ltd.
- Motorola Semiconductor Products
- Mueller Inc.
- Murphy Oil Corp.
- Nacco Industries
- National Grid
- National Standards Testing
- Northrop Grumman Corp.
- Occidental Electrochemicals Corp.
- Occidental Energy Marketing Inc.
- Occidental Power Services Inc.
- OfficeMax Inc.
- Orion Energy Services LLC
- Owens Corning Fiberglas Corp.
- Owens Illinois
- Pacific Gas & Electric
- Siemens Power Corp.
- Siemens Westinghouse
- Smith, William
- Starr
- Suez LNG Service NA LLC
- Toronto-Dominion Bank
- Tyco Fire Products
- Tyco Valves & Controls
- U.S. Bank Global Trust Services
- Vanguard Solutions
- Varco
- Verizon
- Wal-Mart Store #371
- Weatherford Aerospace Inc.

- Weatherford US Inc.
- Weatherford US LP
- Webster, Daniel
- Wells Fargo Commodities LLC
- Wells Fargo Equipment Finance Inc.
- Wells Fargo Rail Car
- West, A Thomson Reuters Business

**SoFAs**
- Brook Anco Corp.
- Catholic Charities
- Energy Solutions
- Evoqua Water Technologies LLC
- Gabriel/Jordan
- Halo Branded Solutions
- Hilti Inc.
- James Mintz Group Inc.
- Lone Star Yellow Pages Inc.
- NRG Texas Power LLC
- Pace Analytical Services Inc.
- Staples Technology Solutions
- Sunrise Senior Living Services Inc.
- Tyco Electronics Corp.

## Exhibit 2 – Former[6] Clients

**Bondholders**
- Apollo / Stone Tower

**DIP Lenders**
- Apollo Investment Corp.
- Arrowpoint Asset
- Pentwater
- Pentwater Capital Management
- Prudential Asset Management Co. Inc.
- Scotia Capital Inc.
- Soros Fund Management

**SoALs**
- ABN Amro Bank NV
- AGI Industries Inc.
- Alere Toxicology Services Inc.
- Alere Wellbeing Inc.
- Allegro Development Corp.
- Ameren Missouri
- Ameren UE
- American Electric Power Service Corp.
- AMP-A Tyco Electronics Corp.
- ASCO
- Ashland Chemical Co.
- Ashland Inc.
- Barclay
- Barnes Group Inc.
- Bayer Corp.
- Bayer MaterialScience LLC
- Centex Homes
- Chesapeake Exploration Co.
- Chesapeake Exploration LLC
- Dixie Oil Processors Inc.
- Dow Chemical Co.
- E.ON New Build & Technology
- Energy Marketing Division of Hess Corp.
- Faulkner, William Robert
- Firstenergy Solutions Corp.
- Genesis Solutions

---

[6] The term "former" client means a client to whom time was posted between 12 and 36 months preceding the Debtors' Petition Date, but for whom no time has been posted in the 12 months preceding the Debtors' Petition Date.

KE 33131132.4

- Green, Sue
- Harold Moore & Associates
- Harris Corp.
- Indeck Energy Services Inc.
- Iris Power Engineering Inc.
- Kraft Foods
- Linkedin Corp.
- Lucas Group
- Lumbermen's Mutual Casualty Co. Insurance Co.
- M&M Oil Services Co.
- Martin, William
- Matthews, Richard
- Noble Energy Inc.
- Nolan County United Way Inc.
- PAC Systems Inc.
- Paxton Resources
- PIRA Energy Group
- PPG Industries Inc.
- Praxair Inc.
- Princeton
- Proctor & Gamble Corp.
- Progress Fuels Corp.
- Proliance Energy LLC
- Quanex Corp.
- Rockwell Automation
- RSR Holding Corp.
- RTP Corp.
- Sage Environmental Consulting LP
- Saint-Gobain Advanced Ceramics
- Schneider Electric Buildings Americas Inc.
- Scott & White Health Plan
- Sears Roebuck & Co.
- Survey Monkey Inc.
- Sybase Inc.
- Syngenta Crop Protection
- Teague Chronicle The
- Thomas, Richard
- Thompson Reuters
- TIC - The Industrial Co.
- Vantage Fort Worth Energy LLC
- Veolia Environmental Services
- W.W. Grainger Inc.
- Wesco Aircraft Electronic Products Group
- Weyerhaeuser NR Co.

KE 33131132.4

- Wharton, Paul Weiss Rifkind
- William B. Taylor Family Trust
- Wisconsin Electric Power Co.
- Witt O'Brien's
- Xerox Corp.
- XL Oil & Chemical Inc.
- XL Specialty Insurance Co.
- Zimmer Inc.

**SoFAs**
- Energy Solutions
- FCS Construction LLC
- Good Samaritans of Garland
- Horizon Technology
- Klein, Cari
- Meggitt Safety Systems Inc.
- Motiva Enterprises LLC
- Novem Inc.
- P&H Mining Equipment Inc.
- PCI Promatec
- Producers Cooperative Association
- Republican State Leadership Committee
- Superior Service Co.
- United Way of Abilene
- United Way of Brazos Valley
- United Way of Capital Area
- United Way of Franklin County TX
- United Way of Hood County
- Vox Technologies

KE 33131132.4