## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**SUPPLEMENTAL DECLARATION OF MARY MCNULTY
IN SUPPORT OF THE APPLICATION OF ENERGY FUTURE
HOLDINGS, *ET AL.*, FOR ENTRY OF AN ORDER AUTHORIZING
ENERGY FUTURE HOLDINGS CORP. TO RETAIN AND EMPLOY
THOMPSON & KNIGHT LLP AS SPECIAL COUNSEL FOR CERTAIN
TAX-RELATED MATTERS EFFECTIVE *NUNC PRO TUNC* TO THE PETITION DATE**

I, Mary McNulty, being duly sworn, state the following under penalty of perjury:

1.    I am a Partner at Thompson & Knight LLP ("T&K"), which has a place of business at One Arts Plaza, 1722 Routh Street, Suite 1500, Dallas, TX 75201.

2.    I submit this supplemental declaration on behalf of T&K (the "Supplemental McNulty Declaration") in further support of the application, supporting declaration, and Paul Keglevic's supporting declaration  (the "Application," the "McNulty Declaration," and the "Keglevic Declaration," respectively) of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for an order, authorizing the Debtors to employ and retain T&K as

---

[1]    The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

special counsel effective *nunc pro tunc* to the Petition Date.[2]  Except as otherwise noted, I have personal knowledge of the matters set forth herein.

3.   To the extent any information disclosed in the Original Declaration or herein requires amendment or modification upon T&K's completion of further review or as additional party-in-interest information becomes available to it, T&K will submit a further supplemental declaration reflecting such amended or modified information.

4.       No agreement or understanding exists between T&K and any other person, other than as permitted by Section 504 of the Bankruptcy Code, to share compensation received for services rendered in connection with these cases, nor shall T&K share or agree to share compensation received for services rendered in connection with these cases with any other person other than as permitted by Section 504 of the Bankruptcy Code.

### T&K Qualifications

5.   Having worked with the Debtors since June of 2006, T&K has a long history of providing tax services to the Debtors.  Since April of 2009, T&K has worked with EFH on two large IRS Appeals matters covering the 1997-2002 and 2003-2006 tax years.   T&K has developed the relationships with the personnel handling these matters for the IRS and has invested significant time and resources learning the facts at issue.   These long-standing relationships and T&K's expertise have been and will continue to be instrumental in resolving these tax years and the IRS claims in these chapter 11 cases.

6.   In early 2013, T&K worked with the Debtors to obtain a private letter ruling from the IRS that allowed a certain tax restructuring within the company in a tax efficient manner.   I

---

[2]   Capitalized terms not otherwise defined in this Supplemental McNulty Declaration shall have the meanings ascribed to them in the Application, the McNulty Declaration, and Keglevic Declaration, as applicable.

believe that the Debtors chose T&K because of our expertise in tax-free reorganizations and our excellent working relationship with the IRS attorneys who reviewed and eventually granted the requested private letter ruling.  As part of the transactions contemplated in the RSA, and still being pursued at this time, the Debtors agreed to seek another private letter ruling from the IRS approving another tax restructuring.  I believe that the Debtors chose T&K to lead this project because (a) the transactions contemplated by the second PLR must not interfere with the transaction approved by the first PLR, and T&K was already extremely familiar with the nuances of the first transaction; and (b) the IRS personnel working this second PLR request are the same personnel who worked the first PLR request, and as noted above, T&K has an excellent and long working history with the IRS personnel working the second PLR request.

**Description of Services**[3]

7.  T&K will use its reasonable efforts to avoid any duplication of services provided to the Debtors by any of the Debtors' other retained professionals in these chapter 11 cases.  To illustrate such efforts, the following chart describes the various services of T&K and certain of the Debtors' professionals:

| *Professional* | *Description of Services* |
|---|---|
| Thompson & Knight LLP, as special counsel for certain tax-related matters | Thompson & Knight will be primarily responsible for: <br><br> • Providing services related to certain tax issues, including, among other things: (a) the Debtors' request for a private letter ruling from the Internal Revenue Service (the "IRS") and the tax issues of the related restructuring matters, (b) Texas tax issues not otherwise addressed by the Debtors' other professionals, (c) the resolution of certain historical and ongoing IRS tax controversies and (d) other |

---

[3]     The chart below is being provided for illustrative purposes only. Nothing in this chart shall modify the terms set forth in the Engagement Letter (as modified by the order entered by this Court approving the Application) or applicable professional standards.  My personal knowledge is limited to the work done by T&K.

| Professional | Description of Services |
|---|---|
| | discrete matters as directed by the Debtors.<br><br>• Providing services related to certain record retention issues.<br><br>Thompson & Knight will **not** be primarily responsible for:<br><br>• Providing any legal advice on non-tax matters other than those related to record retention.<br><br>• Providing legal advice on bankruptcy-specific tax matters.<br><br>• Providing any legal advice to the Debtors on potential transaction structures (including negotiations with lenders and investors related to the same), except as may relate to the tax issues related to the Debtors' restructuring as described above). |
| Richards, Layton & Finger LLP, as Delaware counsel and conflicts counsel | Richards, Layton & Finger LLP will be primarily responsible for:<br><br>• Acting as Delaware counsel with respect to the Debtors' restructuring, including the review and filing of materials principally drafted by K&E.<br><br>• Interacting with chambers outside of hearings.<br><br>• Acting as conflicts counsel independently from K&E in certain matters.<br><br>Richards, Layton & Finger LLP will **not** be primarily responsible for:<br><br>• Providing legal advice on non-bankruptcy tax matters that are being principally addressed by Thompson & Knight LLP.<br><br>• Matters where another firm is acting as conflicts counsel.<br><br>• Discrete matters being addressed by Sidley Austin LLP, including the Debtors' potential claims against the Debtors' equity owners in connection with the 2007 buyout.<br><br>• Discrete energy-related transactional matters being handled by McDermott, Will & Emery LLP, except to the extent necessary in connection with preparing applicable pleadings or other documents.<br><br>• Discrete non-bankruptcy issues being handled by Gibson, Dunn & Crutcher LLP. |

| *Professional* | *Description of Services* |
|---|---|
| Kirkland & Ellis LLP and Kirkland & Ellis International LLP (collectively, K&E), as primary restructuring counsel | K&E will be primarily responsible for:<br><br>• Providing services related to all bankruptcy-related matters, including, among other things:  (a) corporate governance in the bankruptcy context, (b) advising and consulting on the Debtors' conduct during the chapter 11 cases, including the legal and administrative requirements of operating in chapter 11, (c) meetings and negotiations with parties in interest regarding the Debtors' restructuring, (d) taking all necessary actions to protect and preserve the Debtors' estates, (e) preparing and filing pleadings, (f) postpetition financing and cash collateral matters, (g) structuring potential sales of assets or other asset dispositions, (h) advising on tax matters, including certain non-bankruptcy tax matters where they implicate creditor recoveries or the administration of the Debtors' estates, (i) the negotiation of and preparation of a plan and disclosure statement and all related documents and transactions, (j) interactions with vendors, contract counterparties, and similar parties with respect to the treatment of claims and contracts in the chapter 11 process, (k) the claims resolution process, and (l) all other necessary legal services for the Debtors in connection with the chapter 11 cases not otherwise provided by another retained legal professional.<br><br>K&E will **not** be primarily responsible for:<br><br>• Providing legal advice on non-bankruptcy tax matters that are being principally addressed by Thompson & Knight LLP.<br><br>• Matters where Richards, Layton & Finger LLP is acting as conflicts counsel.<br><br>• Discrete matters being addressed by Sidley Austin LLP, including the Debtors' potential claims against the Debtors' equity owners in connection with the 2007 buyout.<br><br>• Discrete energy-related transactional matters being handled by McDermott, Will & Emery LLP, except to the extent necessary in connection with preparing applicable pleadings or other documents.<br><br>• Discrete non-bankruptcy issues being handled by Gibson, Dunn & Crutcher LLP.<br><br>• Advising the Debtors in connection with the potential purchase of the assets of Optim Energy (the Debtors have since terminated their involvement in the purchase process). |

| *Professional* | *Description of Services* |
|---|---|
| Sidley Austin LLP, as special counsel on certain corporate and litigation issues | Sidley Austin will be primarily responsible for:<br><br>• Reviewing matters related to potential claims against EFH Corp.'s majority equity owners and other parties related to the transaction that took the Debtors private in 2007.<br><br>• Advising the Debtors on certain matters relating to the Environmental Protection Agency.<br><br>• Advising the Debtors on an as-requested basis for certain discrete matters on which Kirkland & Ellis will not advise.<br><br>Sidley Austin will **not** be primarily responsible for providing services related to:<br><br>• Advising the Debtors on potential transaction structures (including negotiations with lenders and investors related to the same).<br><br>• Serving as the primary legal point of contact for operational and financing inquiries from creditors.<br><br>• General restructuring issues. |
| Gibson, Dunn & Crutcher LLP, as special corporate counsel and litigation counsel on certain, discrete litigation matters | T&K will be primarily responsible for:<br><br>• Advising on certain non-bankruptcy capital market transactions, non-bankruptcy merger and acquisition transactions, Securities and Exchange Commission matters, and corporate governance issues.<br><br>• Advising the Debtors in connection with the potential purchase of the assets of Optim Energy (the Debtors have since terminated their involvement in the purchase process).<br><br>• Representing the Debtors in connection with certain non-bankruptcy litigation matters, including *Aurelius Capital Master, Ltd. v. Acosta* (5th Cir.), *TXU Portfolio Management Co., L.P.*, *FPL Energy, LLC* (Tex.)., *Luminant Generation Co., LLC v. EPA* (E.D. Tex.), *Sierra Club v. Energy Future Holdings Corp.* (E.D. Tex.), *Sierra Club v. Energy Future Holdings Corp.* (5th Cir.), *Luminant Energy Co., LLC v. FPL Energy Pecos Wind I, LLC* (D.C. Tex.), and *United States v. Luminant Generation Co., LLC* (N.D. Tex.).<br><br>T&K will **not** be primarily responsible for providing services related to:<br><br>• Advising the Debtors on the bankruptcy issues regarding transaction |

| Professional | Description of Services |
|---|---|
| | structures being considered as part of the plan of reorganization (including negotiations with lenders and investors related to the same).<br><br>• Advising the Debtors on tax matters (excluding corporate advisory services that may incidentally involve discrete tax issues). |
| McDermott, Will & Emery LLP, as energy advisor | McDermott will be primarily responsible for:<br><br>• Advising the Debtors on certain discrete energy-related transactional matters, negotiations, and disputes.<br><br>McDermott will **not** be primarily responsible for providing services related to:<br><br>• Providing advisory services related to tax, corporate, litigation, and environmental issues (except as they may relate to discrete energy issues).<br><br>• Advising the Debtors on potential bankruptcy transaction structures (including negotiations with lenders and investors related to the same). |

### Statement Regarding U.S. Trustee Guidelines

8.      T&K shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' chapter 11 cases in compliance with sections 330 and 331 of the Bankruptcy Code and applicable provisions of the Bankruptcy Rules, Local Bankruptcy Rules, and any other applicable procedures and orders of the Court.  T&K also intends to make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures as set forth in the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective As of November 1, 2013 (the "*Revised UST Guidelines*"), both in connection with this application and the interim and final fee applications to be filed by T&K in these chapter 11 cases.

## Attorney Statement Pursuant to Revised UST Guidelines

9.     The following is provided in response to the request for additional information set forth in Paragraph D.1. of the Revised UST Guidelines.

i.     **Question**: Did T&K agree to any variations from, or alternatives to, T&K's standard billing arrangements for this engagement?

**Answer**: T&K and the Debtors have not agreed to any variations from, or alternatives to, T&K's standard billing arrangements for this engagement.

ii.    **Question**: Do any of the professionals in this engagement vary their rate based on the geographic location of the Debtors' chapter 11 cases?

**Answer**: The hourly rates used by T&K in representing the Debtors are consistent with the rates that T&K charges other comparable chapter 11 clients, regardless of the location of the chapter 11 case.

iii.   **Question**: If T&K has represented the Debtors in the 12 months prepetition, disclose T&K's billing rates and material financial terms for the prepetition engagement, including any adjustments during the 12 months prepetition. If T&K's billing rates and material financial terms have changed postpetition, explain the difference and the reasons for the difference.

**Answer**: T&K's current hourly rates for matters related to these chapter 11 cases, range as follows:[4]

| Billing Category | U.S. Range |
|---|---|
| Partners | $515 to $930 |
| Associates | $280 to $515 |
| Paraprofessionals | $160 to $280 |

iv.    **Question**: Have the Debtors approved T&K's budget and staffing plan, and, if so, for what budget period?

**Answer**: Yes. In connection with the tax advisory and record retention services T&K provides the Debtors, the Debtors and T&K routinely discuss the scope of TK's work. In particular, T&K and the Debtors' tax divisions are

---

[4]    These ranges have been finalized and are currently in effect, subject to periodic adjustments to reflect economic and other conditions. Like many of its peer law firms, T&K typically increases the hourly billing rate of attorneys and paraprofessionals once a year on January 1. As set forth in the Order, T&K will provide ten business days' notice to the Debtors, the U.S. Trustee, and any official committee before implementing any periodic increases, and shall file such notice with the Court.

in regular contact regarding the Debtors' efforts to obtain a private letter ruling from the IRS, resolve outstanding IRS tax controversies, and advise the Debtors in complying with their record retention requirements. As these efforts progress, T&K and the Debtors routinely discuss T&K's requisite budgetary and staffing needs. To that end, the Debtors and T&K finalizing a formal budget and staffing plan for the period from April 29, 2014 to August 31, 2014, which T&K intends to submit with its first interim fee application.

### Additional Disclosures Regarding Retainer Payments

10. Based on discussions with the U.S. Trustee, T&K is providing the following additional information regarding payments it received from the Debtors in the 90 days preceding the Petition Date:

| Invoice Date | Invoice Amount | Dates of Service | Payment Date | Payment Amount | Treatment | Retainer Balance |
|---|---|---|---|---|---|---|
| 1/10/2014 | The Debtors funded the $250,000 retainer in 1/10/2014 (outside 90 day period). | | | | | $250,000 |
| 12/20/2013 | $18,136.00 | 11/1/13-11/30/13 | 2/18/2014 | $18,136.00 | Payment | $250,000.00 |
| 12/20/2013 | $67,732.50 | 11/1/13-11/30/13 | 2/18/2014 | $48,813.05 | Payment | $250,000.00 |
| 12/20/2013 | $26,922.50 | 11/1/13-11/30/13 | 2/18/2014 | $26,922.50 | Payment | $250,000.00 |
| 12/20/2013 | $990.00 | 11/1/13-11/30/13 | 2/18/2014 | $990.00 | Payment | $250,000.00 |
| 1/31/2014 | $4,188.00 | 12/1/13-12/31/2013 | 3/24/2014 | $4,188.00 | Payment | $250,000.00 |
| 1/31/2014 | $2,176.00 | 12/1/13-12/31/2013 | 3/24/2014 | $2,176.00 | Payment | $250,000.00 |
| 1/31/2014 | $2,215.50 | 12/1/13-12/31/2013 | 3/24/2014 | $2,215.50 | Payment | $250,000.00 |
| 1/31/2014 | $52,343.50 | 12/1/13-12/31/2013 | 3/24/2014 | $52,343.50 | Payment | $250,000.00 |
| 2/20/2014 | $26,922.50 | 11/1/13-11/30/13 | 2/20/2014 | $26,922.50 | Payment | $250,000.00 |
| 3/18/2014 | $65,307.00 | 1/1/14 - 3/17/14 | N/A | N/A | Applied to Retainer | $184,693.00 |
| 3/18/2014 | $212,478.00 | 3/18/14-3/31/14 | 3/21/2014 | $212,478.00 | Advance Payment | $212,478.00 |
| 3/18/2014 | $184,693.00 | 1/1/14/ - 3/17/14 | N/A | N/A | Applied to Retainer | Retainer Balance: $0; Advance Payment Balance: $212,478.00 |
| 4/4/2014 | $1,885.00 | 3/18/14-3/31/14 | N/A | N/A | Applied to Advance Payment | $210,593.00 |
| 4/4/2014 | $4,606.00 | 3/18/14-3/31/14 | N/A | N/A | Applied to Advance | $205,987.00 |

| Invoice Date | Invoice Amount | Dates of Service | Payment Date | Payment Amount | Treatment | Retainer Balance |
|---|---|---|---|---|---|---|
| | | | | | Payment | |
| 4/4/2014 | $105,136.00 | 3/18/14-3/31/14 | N/A | N/A | Applied to Advance Payment | $100,851.00 |
| 4/4/2014 | $1,450.00 | 4/1/14-5/15/14 | N/A | N/A | Applied to Advance Payment | $99,401.00 |
| 4/4/2014 | $26,090.00 | 4/1/14-5/15/14 | N/A | N/A | Applied to Advance Payment | $73,311 |
| 4/4/2014 | $18,850.00 | 4/1/14-5/15/14 | N/A | N/A | Applied to Advance Payment | $54,461.00 |
| 4/4/2014 | $240,074.00 | 4/1/14-5/15/14 | 4/16/2014 | $240,074.00 | Advance Payment | $294,535 |
| 4/4/2014 | $172,301.00 | 4/1/14-5/15/14 | N/A | N/A | Applied to Advance Payment | $122,234.00 |

### **T&K's Disinterestedness**

11. As set forth in the Original Declaration, and in connection with its proposed retention by the Debtors in these cases, T&K has undertaken an ongoing analysis to determine whether it has any conflicts or other relationships that might affect T&K's status as a "disinterested person" as that term is defined in Bankruptcy Code section 101(14) or cause T&K to hold or represent any interest adverse to the Debtors.

12. Specifically, T&K has received from the Debtors and/or their representatives, a list of the names of additional individuals and entities that may be parties-in-interest in these chapter 11 cases (the "Supplemental Potential Parties-in-Interest"), which are listed on the attached **Schedule A** and incorporated by reference.  In connection with the preparation of this Supplemental McNulty Declaration, T&K conducted a review of the Supplemental Potential Parties-in-Interest consistent with the procedures described in paragraph 24 of the Original Declaration.  A summary of any relationships T&K has with the Supplemental Potential Parties-in-Interest is set forth on attached **Schedule B** and incorporated by reference.

13. In addition, attached as **<u>Schedule C</u>** are amendments to Schedule 2 of the Original Declaration based on T&K's on-going conflicts review.

14. To my knowledge, based on reasonable inquiry, (a) T&K does not hold or represent any interest adverse to any of the Debtors or the Debtors' estates with respect to the matters on which T&K is to be retained in these chapter 11 cases, or in matters directly related to the Services[5] to be performed by T&K for the Debtors; (b) other than as set forth below, and to the best of my knowledge, information, and belief, T&K has no relationship to any of the Debtors, any of the Debtors' significant creditors, equity interest owners, other known Potential Parties- in-Interest  in these chapter 11 cases (as identified by the Debtors on **<u>Schedule 1</u>** attached to this First Supplemental Declaration), or to the Debtors' professionals that are known to be assisting the Debtors in these  chapter 11  cases; and (c) to the best of my knowledge, information, and belief, the personnel anticipated to provide the Services to the Debtors in connection herewith are  not related to the U.S. Trustee assigned to these chapter 11 cases, any persons employed with the Office of the U.S. Trustee, or the Bankruptcy Judge presiding over such cases.

15. Based upon the information currently available to me after reasonable inquiry with T&K personnel, as of the Petition Date, I am unaware of any partner, counsel or associate of T&K who directly holds any of the Debtor's debt or equity securities or who is an insider of any of the Debtors.  T&K will update this Declaration as necessary if and when T&K becomes aware of any additional material information.

---

[5] All capitalized terms not specifically defined herein shall have the meaning ascribed in the McNulty Declaration.

16. T&K has made an effort, and will continue to make an effort, to set materiality thresholds with respect to its due diligence search with respect to any connections T&K may have with the creditors and Potential Parties- in-Interest  in the Debtors' chapter 11 cases.  T&K periodically will continue to review its files during the pendency of these cases to ensure that no conflicts or other disqualifying circumstances exist or arise.  If any new relevant facts or relationships are discovered or arise, T&K will promptly file a supplemental declaration.

[*Remainder of page intentionally left blank.*]

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Executed on September 14, 2014

Mary McNulty
Partner, Thompson & Knight LLP

# SCHEDULE A
## List of Schedules

| Schedule | Category |
|----------|----------|
| A(1) | Current and Recent Former Officers and Directors |
| A(2) | Debtholders and Bondholders |
| A(3) | DIP Lenders |
| A(4) | Interested Parties |
| A(5) | Parties Listed in Schedules of Assets and Liabilities |
| A(6) | Parties Listed in Statements of Financial Affairs |
| A(7) | Professionals |

# SCHEDULE A(1)

## **Current and Recent Former Directors and Officers**

Ferraris, Mark F.

# SCHEDULE A(2)

## Debtholders and Bondholders

| | |
|---|---|
| Aberdeen Management | Greystone Investments |
| Aegon | Gruss |
| Allianz Global Investors | GSC Capital |
| Allstate | Halcyon |
| Amundi | Halcyon Asset Management LLC |
| Angelo Gordon | HIG Whitehorse |
| Apollo / Stone Tower | Highbridge |
| Applied Fundamental Research LLC | Highland Capital |
| Ares | HIMCO |
| Arrowgrass | Icahn Associates |
| ATP Investment Management | ING Investments |
| Aurelius | Janus Capital |
| Avenue | Kilimanjaro |
| Babson Capital | KKR |
| Balyasny Asset Management | LibertyView Capital Management |
| Bank of America Merrill Lynch | Loeb Partners |
| Barclays | Logan Circle |
| BC Unlimited LLC | Luxor Capital Group LP |
| Benida Group | Manikay Master Fund LP |
| Black Diamond | Manikay Partners LLC |
| Blackstone / GSO | Mariner |
| Bluecrest Capital Management | MatlinPatterson Capital |
| Brigade Capital | Mount Kellett |
| Brookfield Investment | MP Credit Partners |
| BTG Pactual | Owl Creek Asset Management |
| Carlyle | Panning Capital |
| Castle Hill | Par IV Funding |
| Centerbridge | Paulson & Co. |
| Chou Associates | Penn Capital Management |
| Claren Road | PFA Asset Management |
| Columbia Management | Phoenix |
| Cortland Capital | Pinebridge |
| Crescent Capital | Post Advisory |
| DA Capital LLC | Principal Financial |
| Danske Bank | Protective Life |
| DK Partners | Providence Equity Partners |
| Ensign Peak | Prudential |
| Farallon Capital Management LLC (US) | PSAM |
| Footprints Asset Management | Putnam |
| Franklin | RBC |
| Grantham Mayo Van Otterloo & Co. LLC | RBS |

Regiment Capital
Sankaty
Sciens Capital Management
Scoggin Capital
Seix Advisors
Senator Investment
Sheffield Investment Management
Shenkman
Silvermine Capital
SkyTop Capital Management LLC
Sound Point Capital
Standard Life Investments
Starwood Energy
State Street Global Advisors
Taconic Capital Partners

TCW Investment Management
Teilinger Capital Ltd.
Third Avenue
THL Credit Partners
Titan Investment Holdings
Trimaran Advisors
UBS
Vanguard
Venor Capital Management
VR Advisory Services Ltd.
VR Global Partners LP
Watershed Asset Management
Whippoorwill Associates Inc.
WJ Investments
York Capital

# SCHEDULE A(3)

## DIP Lenders

4086 Advisors
Aberdeen Asset Management (US)
Abry Capital
Abry Partners LLC
Aegon Funding Corp.
All Pensions Group (APG) /
    Stichting Pensioenfonds ABP
AllianceBernstein
Allstate Insurance
Anchorage Advisors
Apidos Capital
Apollo Capital Management
Apollo Investment Corp.
AQR Capital Management
Ares Management LP
Arrowpoint Asset
Arrowpoint Asset Management LLC
AXA Investment Managers
Babson Capital Global Loans Ltd.
Bank of Tokyo-Mitsubishi UFJ
Beach Point Capital Management LP
Beal Bank
Bennett Management
Black Ant Group
Black Ant Value Master Fund, The
Black Diamond Capital
Black Diamond Partners LLP
BMO Capital Markets
Brigade
Canaras Capital Management LLC
Canyon Capital Advisors
Capital Research Global
Caspian Capital Management
Castle Hill Asset Management LLC
Chase Lincoln First Commercial Corp.
Cohanzick
Columbia Management Advisors
Column Park Asset Management
Constellation Capital Management
Credit Suisse Alternative Investments
Crescent Management
Curian Long Short Credit Fund

CVC Capital Partners Ltd.
CVC Global Credit Opportunities
    Master Fund LP
Cyrus Capital LP
DB Portfolio
Deutsche Asset Management (DeAM)
Dimaio Ahmad Partners
Dunham Monthly Distribution Fund
Empyrean
Federated Investors
Fidelity
Fifth Street Finance Corp.
Fonds Voor Gemene Rekening
    Beroepsvervoer – HYBO: Stichting
    Bedrijfstakpensioenfonds Voor Het
    Beroepsvervoer Over De Weg
Fortress
Fountain Capital Management
Franklin Custodian Funds -
    Franklin Utilities Fund
Fraser Sullivan
Fraser Sullivan Investment
GIC (Government Investment Corporation
    of Singapore)
Glendon Capital Management LP
GreyWolf Capital
Greywolf Capital Management
GSO
GSO Capital Partners LP
Guggenheim Investments
Guggenheim Partners
HBK Global Securities LP
HBK Master Fund LP (HBK)
Hildene Capital Management LLC
Hillmark Capital Management LP
HSBC Securities USA Inc.
ICE Canyon / Canyon Partners
ICE Canyon LLC
ING Capital Market LLC
ING Funds
ING Investments LLC (Arizona)
Insight Investment Management Ltd.

Invesco
Invesco - NAM (National Asset
    Management)
Jefferies LLC
JHF II – US High Yield Bond Fund
JMP Group Inc.
JNL/PPM America High Yield Bond Fund,
    a Series of JNL Series Trust
JNL/PPM America Strategic Income Fund
JPM Pacholder
JPMorgan Asset Management - US
Kevin B. and Anne-Marie Roth
    Revocable Trust
King Street Capital LLP
Kingsland Capital
Kramer Van Kirk Strategies LP
KS Capital
KVK Services LLC
Loews Corp.
Magnetar Capital
Manulife Financial
Marathon Asset Management LLC (NY)
Matlin Patterson Capital Management LP
Metropolitan Life Investment Ltd.
MidOcean
MLIS Westchester Merger Arbitrage
    UCITS Fund
Mockingbird Credit
Moore Capital Management LP
Napier Park
Nationwide Insurance Co.
Neuberger & Berman
New York Life Insurance
Newcastle Capital Management
Nokota Management LP
Nomura
Oak Hill
Och Ziff - OZ Management
Octagon Advisory Group LLC
Octagon Credit Investors
Onex Corp.
Oppenheimer
Orchard First Source Asset Management
    LLC
Orchard Global Asset Management
Orix

Pacific Investment Management - PIMCO
Par IV Capital Management Inc.
Peak 6 Investments
Peak6 Achievement Master Fund Ltd.
Pentwater
Pentwater Capital Management
Pioneer Investment Management USA
Princeton Advisory Group
Providence Capital
Providence Equity Partners Inc
Prudential Asset Management Co. Inc.
Putnam Floating Rate Income Fund
QPR Holdings Ltd.
Redwood Capital
Regions Financial
Robert J. Tannor Roth IRA
Roth Living Trust
Roth, Anne Marie
Roth, Kevin B.
Saratoga
Scotia Capital Inc.
Shenkman Capital
Silver Rock
Silverpoint
Solus
Soros Fund Management
Sound Point
Stanton Asset Management Inc.
Sumitomo Mitsui Banking Corp.
T&P St. John LLC
T. Rowe Price Associates Inc.
Tegean Capital Management LLC
THL Credit Group LP
Thomas H. Lee Partners
TPG Inc.
Triumph Capital Group Inc
Triumph Group Inc.
Trust Company of the West
Virtus High Yield Fund
Vulcan Capital
Vulcan Credit
Water & Power Employees' Retirement
    Disability & Death Benefit Insurance
    Plan
WCM Alternatives -- Event Driven Fund
WCM Master Trust

19

Wells Fargo
West Gate Horizons Advsrs LLC
Western Asset Management US -WAMCO
Westgate Enterprises LLC

WhiteHorse Capital Partners
Whitehorse Capital Partners LP
Zeron Group

# SCHEDULE A(4)

## **Interested Parties**

ITC Holdings
Southern Co., The

# SCHEDULE A(5)

## Parties Listed in Schedules of Assets and Liabilities

10928 Audelia Road LP
1605 Cooper Property Partners LP
2H Transport
2R Environmental Systems LLC
3 Degrees
4 Star Electronics Inc.
4B Components Ltd.
4Change Energy Co.
4Change Energy Holdings LLC
6425 Gess Ltd.
800 Heights Apartments
9750 Forest Lane LP
A All Animal Control
A Better Answer Communication
A&M Farm Supply
A&W Bearings & Supply Co. Inc.
A.E. Bruggemann & Co. Inc.
A.K. Gillis & Sons Inc.
A1 All American Septic Service
A-1 Auto Supply
A-1 Locksmiths
A2 Research
A3M Vacuum Service
AAA Blast-Cote Inc.
AAA Cooper Transportation
AB Chance Co.
AB Erwin Welding
ABB Combustion Engineering & Can
    Insurance Co.
Abbott, Cynthia
Abbott, Emmett A.
Abbott, Grayson
ABC Auto Parts
ABM Technical Services
ABN Amro Bank NV
ABQ Energy Group Ltd.
Abraham, Sam
Abraham, Sammy J.
Abrams, Gregory S.
Abron, Misty
Abron, Triston
Abston, Curtis

Abston, Margaret
Accelerated Pump Services
Accudata Systems Inc.
Ace Industries Inc.
Ace Locksmith Service
ACF Tarp & Awning Inc.
ACFM Inc.
Acker, Tracy
Acme Iron & Metal Co.
Acme Packet Inc.
Acme Truck Line
Acopian Technical Co.
ACT Independent Turbo Services Inc.
Acumen Learning LLC
Adam, Marilyn W.
Adams Elevator Equipment Co.
Adams Oil Co.
Adams, Ben L.
Adams, Bettie J.
Adams, Chrystalyn
Adams, Edith
Adams, Fae Z.
Adams, Frances Powell
Adams, James V.
Adams, Jarvis
Adams, Jimmy T.
Adams, Joe Edward, Jr.
Adams, Keith
Adams, Linda Lee
Adams, Marge
Adams, Michael Glenn
Adams, Ruby Nell, Deceased
Adams, Sarah E.
Adams, William S.
Adamson, John N.
Adamson, Sammy
Adamson, William L.
Adcock, Leroy
Adcock, Louise B.
Adelle W Mims Testementary Trust
Adina Cemetary Association
ADK Solutions LLC

Adkins, Annette
Adkins, Charles E.
ADP Taxware Division of ADP Inc.
Advantage Document Destruction
Advantage Energy LLC
Advantage Pressure Pro LLC
AEC Powerflow LLC
Aechternacht, Frances
AER Manufacturing II Inc.
AER Manufacturing Inc.
Aerofin Corp.
Aeromotive Engineering Corp.
Aerotek Energy Services Inc.
AES Ironwood LLC
AES Southland LLC
AFA Investment Inc. Trust Account
Affordable Housing of Parker County Inc.
Agan, Roxie
Agan, William B.
Agee, Jeffrey S.
Agers, April
Aggreko Texas LP
AGI Industries Inc.
AG-Power
AGR Group LLC
AGR Inspection Inc.
AHA Process Inc.
Ahaan Partners LLC
AHF Aspen Chase LLC
AHF Community Development LLC
AHL Princeton LLC
Ainsworth, Billy
Air Dimensions Inc.
Air Liquide America Corp.
Air Sampling Associates Inc.
Airflow SC
Airgas Refrigerants Inc.
Airgas Specialty Products
Airrite Air Conditioning Co. Inc.
Airrosti Rehab Centers LLC
Airways Freight Corp.
AK Armature Inc.
AK Steel Corp.
Akins, Durwin Bain
Akins, Gettis M.
Akzo Nobel Chemicals Inc.

Alamo Manufacturing Co.
Albaugh Inc.
Albosta, Richard F
Albright, Karen Kenny
Alcala, Lisa R.
Alcatel Network Systems Inc.
Alcatel-Lucent
Alcolac Inc.
Aldinger Co.
Aldon Co. Inc.
Alere Toxicology Services Inc.
Alere Wellbeing Inc.
Alexander, Buster Owens
Alexander, Dorothy
Alexander, Earl W.
Alexander, Edmon Earl
Alexander, John L.
Alexander, Marsha
Alexander, Misty
Alexander, Shirley
Alexander, Shirley Ann
Alford Investments
Alford, E.B.
Alford, Jess B., Jr.
Alford, Lucille Rayford
Alford, Mary Frances
Alford, Mary Frances Engle
Alford, R.O.
Alfords Warehouse
Alison Control Inc.
All Pro Automotive
Allegheny International
Allegro Development Corp.
Allen, Alice Wright
Allen, Alma Fay
Allen, Bob
Allen, Dorothy
Allen, Henry (Deceased)
Allen, James C.
Allen, Lear T.
Allen, Lloyd
Allen, May
Allen, Nellie
Allen, Paul Silas, Jr.
Allen, Randolph M.
Allen, Rosetta

23

Allen, Una Faye
Allen, Viola R.
Allen's Truck & Trailer
Allen-Sherman-Hoff
Alliance Document Shredding
Alliance Geotec
Alliance Geotechnical Group of Austin
Alliance of Diversity Printers
Alliance Scaffolding Inc.
Allied Chemical Co.
Allied Composite Plastics Inc.
Allied Energy Resources Corp.
Allied Environmental Solutions Inc.
Allied Precision Fabricating Inc.
Allied Towing Service
Allison, Freeman
Allison, Wilma
Allred, James Preston
Allred, Johnny Lynn
Allstate Transmission
Allstate Vacuum & Tanks Inc.
Alltex Coring & Sawing LLC
Alltex Pipe & Supply Inc.
All-Tex Plumbing Supply Inc.
Allums, Aubrey
Allums, Bobby
Allums, Carolyn
Allums, Garl Dee Harris
Allums, Lori Lewis
Allums, Virginia
Allums, Virginia Allred
Alma Baton Trust
Almond, Robert
ALN & ALN Apartment Data
ALN Apartment Data Inc.
Alonti
Alpha Glass & Mirror
Alpine Power Systems
Alsay Inc.
Alsbridge Inc.
Alstom Esca
Alstom Inc.
Alston Environmental Co. Inc.
Alston Equipment Co.
Alston, Douglas L., Jr.
Alston, Douglas, Sr.

Alston, Kathy
Alston, Mark
Alston, Sophie Weaver
Alsup, Daniel M.
Alsup, John K.
Alsup, Kelly J.
Alsup, Molly Ann
Altair Co.
Altura Cogen LLC
Altura Homes LP
Altus Network Solutions Inc.
Amac Holdings
Amac I Driscoll Place LLC
Amarco Petroleum Inc.
Amber, Kay
Ambre Energy Ltd.
Ambrose, Thomas
Ameren Missouri
Ameren UE
Amerenue
American Annuity Group
American Barrel & Cooperage Co.
American Campaign Signs
American Cancer Society Inc.
American Crane & Equipment
American Cyanamid
American Cyanamid Co.
American Drilling & Sawing Inc.
American Electric Power Service Corp.
American Energy Corp. Inc.
American Energy Products Inc.
American Enerpower Inc.
American Equipment Co. Inc.
American Gas Marketing Inc.
American Hoechst Corp.
American Industrial Heat Transfer Inc.
American Institute of CPAs
American Litho Texas Inc.
American Motorists Insurance Co.
American Norit Inc.
American Republic Insurance Co.
American Residential Services LLC
American Software Inc.
American Spill Control Inc.
Amerigas Corp.
Ameri-Liquid Transport Inc.

Ameripipe Supply
Ameripride Linen & Apparel Services
Amerisouth XX Ltd.
Amerson, Donald R.
Amerson, Doyle
Amerson, Jerry
Amerson, Jerry Ann
Amerson, Rex
Ames, Sherry L.
Ametek Drexelbrook
Ametek Power Instruments - Rochester
Ametek/Process & Analytical Instruments
    Division
AMG Casa Rosa LLC
AMG-A Management Group Inc.
Amheiser, Brett
Amistco Separation Products Inc.
Ammons, Polly Mcfadden
AMP-A Tyco Electronics Corp.
AMS Consulting
AMS Corp.
Amsted Rail Inc.
Anadarko Energy Services Co.
Anadarko Petroleum Corp.
Anadite Inc.
Ana-Lab Corp.
Analysis & Measurement Corp. (AMS)
Analysts Services Inc.
Analytic Stress Inc.
Anatec International Inc.
Anchor Crane & Hoist
Ancira Enterprises Inc.
Andersen's Sales & Salvage Inc.
Anderson Chavet & Anderson Inc.
Anderson Greenwood
Anderson Greenwood & Co.
Anderson, Billy Ray
Anderson, Bobbie Ann
Anderson, Boyza
Anderson, Brenda
Anderson, Brenda K.
Anderson, Brenda Kay
Anderson, Charles Glenn
Anderson, Claudie Mae
Anderson, David H.
Anderson, Earnestine E.

Anderson, Gary
Anderson, Ghevonne Elizabeth
Anderson, J.C., Jr.
Anderson, Jack E.
Anderson, Janet Sue
Anderson, Jon R.
Anderson, Joseph James
Anderson, Lauri J.
Anderson, Louie Lee
Anderson, Marguerite
Anderson, O.D.
Anderson, Roger
Anderson, Rose Marie
Anderson, Rosetta
Anderson, Roy Lee
Anderson, Sylvia
Anderson, Thomas Wayne
Anderson, Vernice
Anderson, Vernice E. III
Anderson, Zella Ruth
Andon Specialties
Andres, Janis Lynn
Andrew LLC
Andrews Transmission
Andritz Environmental Solutions Inc.
Andritz Inc.
Andrus, Ken
Angelina & Nacogdoches Counties Water
    Control & Improvement District
Anita Morris Dent Living Trust
ANP Funding I LLC
Anrterburn, Lester S.
Antero Resources I LP
Anthony, Susan Stough
Anton Paar
Anton Paar USA Inc.
Antonette, Virginia
Aon Hewitt
API Heat Transfer Inc.
APNA Energy
Apna Holdings LLC
Apple
Applegate, Eddie
Applegate, Eddie
Applegate, Joy
Applied Data Resources Inc.

Applied Energy Co.
Applied Industrial Systems Inc.
Applied Security Technologies Inc.
Approach Operating LLC
Approva Corp.
April Building Services Inc.
APS America LLC
Aptpcy Ltd.
AquatiPro
Aquilex Hydrochem Inc.
Aramark Refreshment Services
Aramark Services Inc.
Aranet Inc.
Aratex Services Inc.
Arbill
Arbiter Systems
Arbor Woods Housing LP
Arboretum Estates Ltd.
Arch Energy Resources Inc.
Archer, Clayton
Archer, Irene
Arco Oil & Gas Co.
Areva Solar Inc.
Areva T&D Inc.
Argus Services Corp. Inc.
Arizona Public Service Co.
Ark Delivery
Arkema Inc.
Arkla-Tex Waste Oil
Arledge, John C.
Arledge, Ramona
Arlington Senior Housing LP
Armalite Architectural Products/Arco
    Metals
Armco Steel Co.
Armore Charter Oak Ltd.
Armore Trophy Club LLC
Armstrong Warehouse
Armstrong, Arthur A.
Armstrong, Bessie
Armstrong, Herbert Ray
Armstrong, Judith Diana
Arnett, Fred
Arnett, Hannah Simons
Arnette, Fred
Arnn, Claudia Ann

Arnold, Aline B.
Arnold, Billy W.
Arnold, Joel N.
Arnold, R.M.
Arnold, Robert M.
Arouty, Heidi
Arrow Electronics Inc.
Arrow Industries Inc.
Arterburn, Mark
Arterburn, Martin L.
Ascend Marketing LLC
ASCO
Asco Equipment
Ashby, Linda
Ashby, Linda M.
Ashford Apartments GP LLC
Ashingdon Ltd. Co., The
Ashland Chemical Co.
Ashland Inc.
Ashley Automation & Technology Inc.
Ashmore, Casey
Ashmore, Courtney
Ashmore, Tim
Aspen Chase Apartments
Associated Supply Co. Inc.
Asthana, Manu
ASTM International
Aston Brook
A-Swat Pest Control
AT&SF Railway Co., The
AT&T Global Information Solutions
Atioso Apartments
Atkins, Anita
Atkins, James Robert
Atkinson Industries Inc.
Atkinson, Allen N.
Atkinson, Sue
Atlanta Reporters Inc.
Atlantic Group Inc., The
Atlas Copco Industrial Compressors Inc.
Atlas Elevator Inspection Service Inc.
Atlas Sales & Rentals Inc.
Atmos Energy Marketing LLC
Atmos Pipeline - Texas
Atmos Pipeline - Texas, a Division of
    Atmos Energy Corp.

ATP Results
ATS Logistics Services Inc.
Atteridge, Susan
ATTSI
Attwood, Josie Bell
Aultman, W.S.
Austin Armature Works
Austin Circuits Inc.
Austin Community College (TX)
Austin, Jewel
Austin, Stephen F.
Austron Inc.
Auther, Lena Billingsly
Automatic Door Systems
Automationdirect.com Inc.
Autoscribe
Autoscribe Corp., The
Autrey B. Harmon Trust
Autry, Terry
Autumn Breeze
Aventas Inc.
Avepoint Inc.
Avery, J.S.
Avery, Margelene
Avery, Margeline Penney
Avey, Goldie Faye
Avila, Bonnie J.
Avila, Jesse C.
Avis Box
Avista Technologies
Avnet Inc.
Awalt, Warren David
Awtry, Loyd E.
Axelson Inc.
Axia Land Services LLC
Axis Technologies
Axure Software Solutions Inc.
Axway Inc.
Ayala, Antonio
Ayers, Jimmy
Ayers, Joan Carol
Ayme, Anna C.
Aztec Industries
Aztec Manufacturing Co.
Aztec Promotional Group LP
Azul, The

B&J Equipment Ltd.
B&M Machine Co.
B&M RE Investments LLC
B.E. Barnes LP
B.I. Inform Inc.
B.S. Tire
Baban-Loutsenko, Liuba
Babcock & Wilcox Construction Co. Inc.
Babeco Fabrication & Machining
Baggett, Joyce Waits
Bagley, John Leon
Bagley, Nelwyn Joyce
Bahmani, Sina
Baiamonte, Terry E.
Baier, Nathalie
Bailey, Blake H.
Bailey, Dora
Bailey, Margaret A.
Bailey, Walter L.
Bailey, William H.
Baird, Trena Lefan
Bak Services Inc.
Baker Hughes
Baker Sign Co.
Baker, C.W.
Baker, Charles W.
Baker, Christopher D.
Baker, Dorothy
Baker, Dorothy Morris
Baker, John Furman
Baker, Lori
Baker, Rebecca Jo
Baker, Valaree Kaye
Baker's Rib
Baldridge, Joan
Baldwin, Richard P.
Ballard, William
Ballas, Nan McLeod
Ballenger, Jean
Ballenger, Jimmy W.
Ballenger, R. Max
Ballow, Adelle
Ballow, Betty Joyce
Ballow, Billy Ralph
Ballow, Grace
Ballow, Hazel

Ballow, Herman
Ballow, Marion
Ballow, Mozelle
Ballow, Thelma
Baltimore Gas & Electric Co.
Banda, Eliseo
Banda, Evelyn
Band-It-Idex Inc.
Bandyopadhyay, Dipankar
Bane, Bobby
Bane, Charles
Banister, Jo Ann
Banister, Jo Ann Alford
Bank of New York as Indenture Trustee,
    The
Bankhead Attorneys
Bankhead, Allene
Bankhead, Tom A.
Banks, A.D.
Banks, Herbert
Banks, Joy Dell
Banks, Vada
Barbour, James Lee
Barclay
Bardin Greene Apartment LLC
Barker Chemical Co.
Barker, Dana Gene
Barker, Earl E.
Barker, Jimmy
Barker, Mary
Barker, William P.
Barksdale, Brad
Barley, Kathleen
Barley, Michael
Barnard, M.J.
Barnes Group Inc.
Barnes, Annie Marie
Barnes, Inez
Barnes, Jean
Barnett, Bryan
Barnett, Cecil
Barnett, Daisy Pittman
Barnett, Jack W.
Barnett, John
Barnett, John B., MD
Barnett, Larry

Barnett, Lolene
Barnett, Mary Selman
Barnett, Mary Selman Langley
Barnett, Wendell
Barnett, William D., MD
Barnsco Inc.
Barnum, Betty Stern
Barr, Chadwick Z.
Barr, Malissa
Barr, Pattye
Barrett, Inga
Barrett, Jackie
Barrett, James
Barrett, Ray
Barrett, Rena
Barrientez, Opal M.
Barron, Bobbie (Green)
Barron, Isaiah
Barron, Matthew Ramon
Barron, Melvin E.
Barron, Theophilus, III
Barron, Theophilus, Sr.
Barron, Theophus
Barron, Vicki
Barron, Wyna J.
Barrow, George W.
Barrow, Jack
Barry, Charles B.
Barry, Judy
Bartle, Paul
Bartley, Jerry Lynn
Bartley, Ronnie
Barton, Bob
Barton, Clara P.
Barton, Harold Dean
Barton, Jean
Barton, Jerry Wayne
Barton, Jo Nan
Barton, Kenneth L.
Barton, Michael W.
Barton, Theresa E.
Barton, Willis W., Jr.
Basa Resources Inc.
Basel, Neal Daniel
BASF Construction Chemicals LLC
Bashinski, Agnes

Bashinski, Ted
Basic PSA Inc.
Bassett, Agnes
Bassett, Curtis
Bassett, Don
Bassett, Ivy Dee
Bassett, Jack
Bassett, Jean
Bassett, John
Bassett, John Farrell
Bassett, Lessie
Bassett, Mack
Bassett, R. Damon
Bassett, William C.
Bassett, William Robert "Bob"
Bastrop Scale Co. Inc.
Bastrop-Travis Emergency Services District
    #1 (TX)
Batchelor, James
Bates, Holly
Bates, Lon
Bates, Louise
Bates, Mark
Bath, Robert M.
Baton, Anita
Battelle-Northwest
Battery Associates Inc.
Baughman, Clara
Baughman, Clara Fay
Baughman, Jane
Baughman, Leona
Baughman, William
Baughman, William E.
Baulch, Ethelene
Baw, Charles W.
Baw, John H.
Baw, Lewis Calvin
Baw, Virgil L
Baw, Virgil L., Jr.
Baxley, Gladys
Baxter Clean Care
Baxter Oil Service
Baxter, Sharon Sue
Bay International LLC
Bayer Corp.
Bayer MaterialScience LLC

Bayou Petroleum
Bayou Vista Development Co
Bayport Chemical Service Inc.
Baysinger, Carolyn
Baysinger, Dora
Baysinger, Jessie M.
Baysinger, Jessie Mae
Baysinger, Vourlice
Baytank (Houston) Inc.
Baytown Valve & Fitting Co.
Beach, Leslie R. Gill
Beacon Hill Staffing
Beacon Hill Staffing Group
Beacon Petroleum Management Inc.
Beard, Jerry
Beardsley, Donna
Bearrientez, Opal M.
Beasley, Emma Lee
Beasley, Janelle
Beason, Jerry
Beauchamp, Ida Lorene
Bechtel Software Inc.
Bechtel, Joan M.
Beck, Buddy
Beck, Frances
Beck, Lasca
Beck, Pat
Becker, Joyce D.
Beckham, Barry Keith
Beckham, Janis Marie
Beckham, Julia S.
Beckham, William A.
Beckner, Sharon Ann Sanders
Bedco Enterprises Inc.
Beechem Equipment Inc.
Bee-Line Promotions
Beeman, Ginia Dian Eason
Behrend, Arthur
Bell County Road & Bridge Department
Bell County Water Control & Improvement
    District #1 (TX)
Bell, Carla Ann Weaver Krout
Bell, Eva Jean
Bella Casita Apartments
Belleview Condo Associates I Ltd.
Ben Hogan Co.

Ben Meadows Co. Inc.
Ben Shemper & Sons Inc.
Benavidez, Gloria
Benbow, Marion W.
Benbow, Mark W.
Benbow, Winthrop L.
Bender, Deanne Gaskins
Benik, Iris
Benjamin, L.
Bennett Water Well Drilling Inc.
Bennett, Linda Booker
Bennett, Mac L., III
Bennett, Robert Burroughs
Bennett, William Calvin
Bent Tree Properties Inc.
Benzoline Energy Co.
Bergen Brunswig Corp.
Bernard, Rudolph
Bernstein, Vera M.
Beroset, Michael
Berridge Manufacturing
Berry Petroleum Co.
Berry, June Williams
Berry, Maxine Houston
Berry, Patricia L.
Berwind Railway Service Co.
Best Buy Business Advantage
Best Buy For Business
Best Investment Co.
Best Service Tank Wash Inc.
Best Western-Granbury
Betenbough Homes
Bethlehem Baptist Church
Betsy Ross Flag Girls Inc.
Bette Henriques Trust
Bettis Corp.
Bettis, Douglas Dewey
Bettis, James Jay
Bettisaif, James J.
Betts, Brian
Betts, Ouida
Betts, Velda
Betz Laboratories
Bewind Railway Service Co.
BFI Inc.
BFI Industries Inc.

BFI Waste Services of Texas LP
BG Energy Merchants LLC
BGC Environmental Brokerage Services LP
BH Management Services Inc.
Bickley, Mavor B.
Bickley, Mavor Baton
Biegler, David
Bienville Inc.
Biezenski, Brenda Nell
Big Buck Country RV Park LLC
Big Three Industries Inc.
Biggers, Maxie Wright
Bighorn Walnut LLC
Bigspeak Inc.
Billy Cox Trucking
Billy Craig's Service Center
Birch, Stella Elizabeth
Bird, Robert
Birdsell, David
Bishop Lifting Products
Bius, Ben
BJ Process & Pipeline Services Co.
BJS Services Inc.
Blac Inc.
Black Barrel Energy LP
Black, Charles L.
Black, Janie
Black, Jon
Black, Lillian
Blackburn, Joseph W.
Blackburn, Paula Neil
Blacklands Railroad
Blackman, Maxine E.
Blackmon, Randy
Blackstone, Donald
Blackstone, George
Blackstone, Judith
Blackstone, Linda
Blackstone, Margaret E.
Blackstone, Mary Ann
Blackstone, Norma
Blackstone, Ronald
Blackstone, Ronald J.
Blackwell, J.B.
Blackwell, Ruth Rowland
Blair, Macbeath

Blakely, Dana L.
Blakemore, William R.
Blalock, Ann
Blalock, Billy Joe
Blalock, Elizabeth
Blalock, Robert Evans
Blalock, Sherrill
Bland, John Bell
Blankenship, Pat
Blanton, M.
Blanton, Monnie
Bledsoe, Roger
Bledsoe, Sarah Jackson
Blentech Corp.
Blevins, Jeanne
Blevins, William
Blissett, Danise D.
Blocker, Lisa
Bloom, Nancy Turner
Bloomberg
Bloomberg BNA
Bloomberg Raft
Blue Ribbon Asset Management LLC
Blue, Billy Ray
Blue, Billy Wayne
Blue, Donald Rex, Jr.
Blue, Michael Trent
Blue, Ollie Bridges
Blue, Richard Todd
Blum, Carolyn
Blum, Ronald H.
Blunt, Jean Harper
Blutrend LLC
BNP Paribas
Boakye, Randy
Board Vantage Inc.
Boatler, Billy P.
Boaze, Freida Joy
Bob Lilly Professional Marketing Group
    Inc.
Bobcat of Longview
Bob's Septic Tank Service
Boca Group Central LLC
Bodine, Rex
Bodney, Lawona
Bodycote International Inc.

Boecking, Nelda
Boecking, Tom
Boggs, Barbara
Boggs, Donald
Boggs, Donald B.
Boggs, Paul
Boggs, Paul E.
Boland, Carl Austin
Boland, Charles Clarence, Jr.
Boland, Craig Patrick
Boldwater Brokers LP
Bolin Construction Inc.
Boling, Cannon David
Boll Filter Corp.
Bolt, Doris Busby
Bolton, D.A., Jr.
Bolton, Lola Hazel
Bolton, Lou Langley
Bolton, Sudie Mae
Bolton, William M.
Bond, Malcolm L.
Bond, Michael Lee
Bond, Terry Ann
Bonded Lightning Protection Systems Ltd
Bonds, Amanda K.
Bongfeldt, Debbie
Bonita Gardens LLC
Bonner, Barbara Reed
Bonner, Carl Y.
Bonner, Kerry G.
Bonner, Roy S.
Bonnerestate, Ben Y.
Bonney Forge Corp.
Bontello, Bernice
Booker, Henry Lawrence, III
Booth Inc.
Booth, Jeanine B.
Boral Bricks Inc.
Borden Chemical Co.
Borden Inc.
Boren, Catherine H.
Boren, Ray H.
Borg-Warner Corp.
BorgWarner Inc.
Bosecker, Brian
Boston Gas Co.

Boston School of Medicine
Boswell, Barry
Botello, Alejo
Botello, Marina Cruz
Bottom at Steels Creek LLC, The
Boudreau, George
Boudreaux, Angela
Boundary Equipment Co. Ltd.
Boundless Network
Bowen, Ilene
Bowen, Jerry F.
Bowen, M.S., Decd
Bowen, Ray Morris
Bowen, Richard
Bowen, W.H.
Bowen, W.H., Jr.
Bowens, Fannie
Bowens, Marilyn
Bowens, Marilyn L.
Bowens, T.C.
Bowers, Jeffrey
Bowers, Julie
Bowles Energy Inc.
Bowling, George William
Bowman, Cheryl L.
Bowman, James E.
Boy Scouts of America Pack #790
Boyd, Lovelace D.
Boyd, Melba
Boyd, R.A.
Boyd, Ray
Boyles Galvanizing Co.
BP America Inc.
BP Canada Energy Marketing Corp.
BP Corp. North America Inc.
Brackens, Tony L.
Braddock's Auto Trim & Tint
Braden Enterprises
Bradford, Marjorie Gayle
Bradley, Bonnie
Bradley, Elsie
Bradley, John Carlton
Bradley, Kenneth
Bradley, Mary
Bradley, Mary Dillard
Bradley, R.E.

Bradly, Sally B.
Brady Lee Thornton Trust
Braes Hollow Apartments
Bragg, Betty
Bragg, Beverly V.
Bragg, David M.
Bragg, Peggy J.
Bragg, Stephen D.
Brake Supply - Southwest Inc.
Brammer, Joan
Brance-Krachy
Branch, Alma
Branch, Casey
Branch, James
Brandenburg, Mary
Brandenburg, Tommy
Brandes, Wanda
Brandon, Florence Armstrong
Brandsford, Mitchell R.
Brannam, Verdie B.
Brannam, Verdie V.
Brannon, Helen Jones
Bransford, Everett R.
Bransford, George J.
Bransford, George Jake
Bransford, Mitchell R.
Brasch Manufacturing Co. Inc.
Brasher, James E.
Brau, Harvey
Braun, Walter Conrad
Brazos Valley Energy LP
Brazzell, Bonnie
Brecht, Charles
Breckenridge, Mary
Bredthauer, William G.
Breedlove, O.D.
Breeze LLC
Breeze Power LLC
Brehe, Deborah K.
Brehm, Shirley Thompson
Bremond Back To School Rally
Brenda S. Stewart Trust
Brentwood Apartments
Breton, Jonathon
Brett, Wilson
Brevard, Richard Weign

Brewton, Steven
Brian, D.A.
Brice Co.
Brice Co. Barclay Wholesale
Bridges, Dewey Roland
Bridgestone Firestone North American Tire
    LLC
Bridgman, Michael
Briggs, Maurine H.
Briggs, Steve
Bright Guy Inc.
Bright Truck Leasing Co.
Brightcove Inc.
Brightman Energy LLC
Brightwell, Barbara
Brightwell, Barbara A.
Brightwell, Donald
Brightwell, Mary
Brightwell, Michael Ray
Brightwell, Nathan
Brightwell, Nell Faulkner
Brightwell, Oneal
Brightwell, O'neal
Brightwell, O'Neal
Brightwell, Richard E.
Brightwell, S.L.
Bristol, Betty Smith
Bris-Tow Inc.
Bristow, Kay Carolyn Sanders
Britt, Judy Gail
Britt, Kimberli S.
Britt, Ron L.
Brittain, Martha
Broach, Donna Thompson
Broach, Harold Leon
Broach, Mataline
Brock, Martha Lenora
Brockway, Martha L. King
Brogoitti, Andre
Brogoitti, David
Brogoitti, Glenda J.
Brogoitti, Inez
Brokmeyer, Ron
Bron Tapes of Texas
Bron Tapes of Texas Inc.
Brooklyn Union Gas Co.

Brooks Bent Tree LLC
Brooks, Ben Charles
Brooks, Brandi Nicole
Brooks, C.L.
Brooks, Christopher David
Brooks, Courtney Dawn
Brooks, Elmer E.
Brooks, Elmer Elsworth
Brooks, Emma Faye
Brooks, George Wilson
Brooks, Glenn R.
Brooks, Haley Michelle
Brooks, Jakob Frazier
Brooks, Jesse Milton
Brooks, Jimmie F.
Brooks, John T., III
Brooks, Josie Pearl
Brooks, Lillie
Brooks, Linda
Brooks, Mark
Brooks, Mark E.
Brooks, R.J.
Brooks, William R.
Broussard Logistics
Broussard, Pamela
Brown, Barbara Anne
Brown, Bernie
Brown, Betty
Brown, David P.
Brown, Edna
Brown, Edna Ruth
Brown, Edward
Brown, F.L.
Brown, Francis Eugene
Brown, Gary M.
Brown, Gus
Brown, Helen
Brown, Joe R.
Brown, John
Brown, Jon S.
Brown, Leon Ora
Brown, Ora Lee Cooper
Brown, Randy
Brown, Robin Laird
Brown, Sherry A.
Brown, Wanda Ann

Brown, Wesley
Brown,Sherry A.
Brown-Hughes
Brownie, Kelley
Browning, Brenda A.
Browning, Kathleen Banks
Browning, Richard M.
Browning-Ferris Industries Chemical
    Services Inc.
Browning-Ferris Industries Inc.
Brownsboro Independent School District
    (TX)
Broy, Lorraine Wilson
Broyhill Furniture Insustries Inc.
Bruce, Frank
Bruechner-Martinez Herman
Bruechner-Martinez, Jose
Bryan Pendleton Swats & McAllister LLC
Bryan Texas Utilities
Bryan, Billy Todd
Bryan, David
Bryan, Ehtel Todd
Bryan, J.
Bryant, Daniel
Bryant, Delana Joyce
Bryant, Keith
Bryant, Leonard E.
Bryant, Retha Jean
B's Extra 21 Express LLC
BS Tire
B's Xtra 21 Express LLC
BSR Gas Marketing Ltd.
Buchanan, Donald
Buchanan, Mark Davis
Buck, Tonya Jones
Buckley Oil Co. of Dallas
Buckner, Marie Slominski
Buckner, R.C.
Buckner, Robert Doyle
Budd, Murlyene
Buffalo Cogen Partners LLC
Buffco Production Inc.
Buffington, Marilyn Shields
Buford, Thomas Adams
Bug Master, The
Bukowski Brothers Plumbing

Bullard, Charlie Ruth
Bullard, Gregory Lynn
Bullard, Jerry Don
Bullard, Randy
Bullen Pump & Equipment
Bullock Bennett & Associates LLC
Bullock, A.L.
Bullock, Marsha A.
Bullock, Pollie
Bullock, Ronald Eugene
Bullock, Ruby L.
Bullock, Shirley Ann
Bullock, Sonya Lynn
Bullock, Wanda
Burchfield, Rachel
Burd, Gladys
Burd, Homer L.
Burdette, Eva
Burdette, Gregory
Burdick, Margie L.
Burdin Mediations
Burford & Ryburn LLP
Burge, Charles
Burge, Patricia
Burgess, Annie B.
Burgess, Horace
Burgoon Co.
Burgstahler, Vicki L.
Burke Welding Supply & Tool Co.
Burke, Byron William
Burke, Kathryn M., Trustee
Burke, Kathryn Marie
Burke, Kenneth Arthur, Jr.
Burke, Mary L. Kesterson
Burke, S.L.
Burke, Stacey
Burke, Thomas Porter
Burkhart, Bobbye Marie Warrick
Burkhart, Van Howard, Jr.
Burland Enterprises Inc.
Burndy Corp.
Burnett, Frederick W., Jr.
Burnett, Lucy D.
Burns Engineering Services
Burns, Amanda Lou
Burns, Clyde E.

Burns, Eva Joyce
Burns, Henry D.
Burns, Michael A.
Burrell, Austin
Burrell, Hardy
Burrell, J.W., Jr.
Burrell, James
Burrell, Raymond
Burrows, Margaret Jane
Burrows, Margaret Jane Ferguson
Burrows, Peggy Jo
Burt, Helen
Burt, Jerry
Burtch, Dorman
Burtch, Harriett Louise
Burtch, Robert Barker, Jr.
Busby, Paulette Williams
Bush, Barbara George
Bush, Winnie Lou
Business Resource Group
Butcher, Alisa
Butler, Jesse
Butler, Misti
Butler, Roy L.
Butler, Ruth Hunt
Butts, Sue
Buzbee, William W.
Byers, Shirley
Bynum, Beatrice Lewis
Byrd, Ronnie
Bys, Jay
C&H Distributors LLC
C&J Revocable Trust
C&P Pump Services Inc.
C&S Filter Co. Inc.
C.J. Martin Co.
C.N. Flagg
C.R. Boatwright Trust
C.Y. & L.K. Cochran Living Trust
CA Inc.
Cabot Oil & Gas Corp.
Cabot Oil & Gas Marketing Corp.
Cad Supplies Specialty Inc.
Cain, Frank M.
Cain, Larry J.
Cain, Margie

Cain, Richard
Caldwell, Eric
Caldwell, Jill Barnett
Caldwell, Murline Wyatt
Caldwell, Ron
Caldwell, Vickie Dixon
Calgon Carbon Corp.
Calhoun, Emmett Delane
Callan, L. Joseph
Callaway, Grace Suzanne
Callicutt, Inez
Callicutt, Richard L.
Calpine Corp.
Calvert Chamber of Commerce (TX)
Calyon
Cam Air LLC
Cambridge Energy Solutions LLC
Cambridge Homes Inc.
Cameron Iron Works
Cameron, Andrew
Cameron, Dennis K.
Cameron, Kim
Cameron, Mary Josephine Greer
Cammack, Nelda Jane
Camp, Jeffrey
Campbell Soup Co.
Campbell Taggart
Campbell, A.T.
Campbell, Eva Jean Fuller
Campbell, Helen Grace
Campbell, Pam
Campbell, Pamela Gayle
Camterra Resources
Canadian Imperial Bank of Commerce
Cancel, Eustaquio
Can-Doo Transport LLC
Cannon, David Boling
Cannon, Eddie Gene
Cannon, Frances Hooper
Cannon, James E. (Buck)
Cannon, Joe
Cannon, Laverne Monaghan
Cannon, Lucile
Cannon, Virginia Ann
Cannon, Willis Lindon
Cantebria Crossing Dallas LLC

Cantu, Brenda Craig
Cap Trades LP
Capcorp Conveyor Aggregate Products
    Corp.
Capel, Alec
Capel, Emilee
Capgemini Energy LP
Capgemini US LLC
Capital IQ Inc.
Capps, Barry
Capps, Christine
Capps, Mike
Capsule Products
Caraway, Aleta Brown
Caraway, Shannon
Caraway, Wilson D.
Carboline Co.
Cardinal, Paul
Careballo, Miguel
CaremarkPCS Health LLC
Cargile, Darla Kim
Cariker, Kenneth W.
Cariker, Suzanne
Carl Owens Truck & RV Collision Center
Carl P. Wallace & Co.
Carleton North Central Ltd.
Carlingford Phase II
Carlisle, Mildred
Carlos, Priscilla Kaye Gill
Carlson, John
Carlton-Bates Co.
Carmichael, Elaine
Carnation Co.
Carnation Co. (Can Division)
Carnation Co. Inc.
Carolyn Jean Engle Stokes Gst Exempt
    Trust
Caropresi, Gregory J.
Caropresi, Sadie
Carotex Inc.
Carpenter, Barry
Carpenter, Billie J.
Carpenter, Billy J.
Carpenter, Bobby N.
Carpenter, Bruce, MD
Carpenter, Dale

Carpenter, Dava Jane
Carpenter, Delores
Carpenter, Donald
Carpenter, Faye
Carpenter, H.D.
Carpenter, Iona B.
Carpenter, Jane
Carpenter, Judy
Carpenter, Mildred
Carpenter, Nolan
Carpenter, Paul D.
Carpenter, Sarah
Carpenter, Steven B.
Carr, Carol S.
Carrell, Colin
Carriage Homes of Signature Place
Carrier Air Conditioning
Carrier Bock Co.
Carrier Enterprise LLC SC
Carrington, Stacey Westmoreland
Carrizo Oil & Gas Inc.
Carroll, C.L.
Carroll, Chester Lee Carroll III
Carroll, Chester Lee, Sr.
Carroll, Fines E.
Carson, Billy J.
Carson, Mary Jane
Carter Blood Care Institute
Carter Chambers Supply Inc.
Carter Equipment
Carter, A.G., Jr.
Carter, Billy C.
Carter, Clinton
Carter, Frances Jackson
Carter, James
Carter, Joyce Brooks
Carter, Marjorie W.
Carter, Michael
Carter, W.H. Kelly
Caruthers, V.
Carvajal, Ludvina
Carver Inc.
Carver Inc., (Murray-Carver)
Cascade Analytic LLC
Cascades 120 LLC
Case, C.S.

Case, Dan
Casey Industrial Inc.
Casey, Allen
Casey, Ronald
Casey, Roy
Casey, Roy, Jr.
Casey, Tommy W.
Cashen, Evelyn L.
Caskey, Bobbie Sue
Caskey, E. Floyd
Caskey, Ernest E.
Caskey, Lucille
Cassidy Turley Commercial Real Estate
    Services Inc.
Cassity, Danny S.
Castlerock Communities LP
Castleton Commodities Merchant Trading
    LP
Castro, Gabriel
Castro, Jaime
Castro, Janet
Castrol Industrial NA Inc.
Cate, Sylvia Favors
Caterpillar Global Mining
Cattron-Theimeg International Ltd.
CBI Na-Con Inc.
CBLS Ltd., a Texas LP
CBRE
CCCI
CCI Ridgeway Celeburne
CCP Concrete Pumping LP
CDI-Chemical Distributors Inc.
CEB
Ceballos, Lottie D.
Cecil Umphress Boat Docks
Cedar Hill Senior Housing LP
Cedar Point LP
Cedar Point Townhomes
CED-United Electric Co.
Celebration [Restaurant]
Cellco Partnership
Cenac Towing Inc.
Cenark Growers
Centennial Tuscany Villas LP
Centex A Lock Inc.
Centex Homes

Central Crude Inc.
Central Freight Lines
Central Power & Light Co.
Central Texas Workforce
Central Volkswagon
Centrifugal Technologies Inc.
Century Legacy Village
Century Partners Joint Venture
Cetco Oilfield Services Co.
Cetech Inc.
CgGS Mule
Cgmt 2006-C5 Pecan Crossing Drive
    Apartments LLC
CGS Inc.
Chambers, Alton
Chambers, James N.
Chambers-Liberty County Navigation
Champion Building Products
Champion Forest Ltd.
Champion International Corp.
Champion Winkler Oil Corp.
Champions Forrest One LP
Champions Park Apartments
Chance, Dorothy Mae
Chance, Walter B.
Chancellor, Jim L.
Chancellor, Vaughn Hancock
Chancelloras, Mary as Trustee
Chand, M.
Chandler, Annie Cherry
Chandler, Gay Edna
Chandler, Jerry G.
Channel Shipyard
Chaparral Steel Co
Chapman Court Reporting Service
Chapman, Cecil P.
Chapman, Dwayne
Chapman, Kathy Louise
Chardonol Corp.
Charles D. Ross Living Trust
Charles E. White Trust
Charles W. Weaver Manufacturing Co. Inc.
Charlie Thomas Ford Ltd.
Charlton, Louis
Charter International Oil Co.
Charter Real Estate Services II

Chase, Patrick
Chatham Energy Partners LLC
Chatleff Controls Inc.
Cheap Electric Now
Checkfree Services Corp.
Checkfreepay Corp.
Chem Tech Inc.
Chemcentral Corp.
Chemetron
Chemetron Investments Inc.
Chemical Cleaning Inc.
Chemical Conservation of Georgia
Chemical Dynamics Inc.
Chemical Exchange Co.
Chemical Express
Chemical Reclamation Services Inc.
Chemical Transport Inc.
Chem-Mod LLC
Chempoint
Chempump a Division of Teikoku
Chemquest Inc.
Chemtrade Chemicals Corp.
Chem-Vac Services Inc.
Cherokee Horn Energy LLC
Cherokee Horn Production LP
Cherry, F.G.
Cherry, Grady
Cherry, Kathleen Kenny
Cherry, Ruth Mullen
Cherry. F.G.
Chesapeake Exploration Co.
Chesapeake Exploration LLC
Chesapeake Exploration LP
Chesapeake Operating Inc.
Chesler Analytics LLC
Chessmore, Laurie Catherine
Chestnutt, Ian
Chevron Corp.
Chevron Natural Gas
Chevron Pipeline Co.
Chevron/Texaco
Chicago Mercantile Exchange Inc.
Chief Exploration & Development
Chief Holdings LLC
Chief Oil & Gas LLC

Chief Supply Corp.
Chiemi Flynn, Chieme
Childers Products Co.
Childers, Michael P.
Childrens Home of Lubbock
Childrens Home,The
Childress, Benny Ladod
Childress, Lottie
Choice Energy LP
Chris Hunter Lumber Co. LLC
Christian, E. Weldon
Christian, Herschel D.
Christian, Hershel O.
Christian, James T., Jr.
Christian, Patty
Chromalloy Gas Turnbine Corp.
CHTP Holdings Corp
Churchill, C.
Cielo Wind Services Inc.
CIGNA Property & Casualty Insurance Co.
Cimarex Energy Co.
Cincinnati Inc.
Cintas Document Management
Cippele Joint Venture
Circle Ten Boy Scouts
Cisco Systems Inc.
CIT Group, The
Citadel Energy Investments Ltd.
Cities Aggregation Power Project Inc.
Citizens Association For Sound Energy
Citizens Development Center
Citizens National Bank
Citnal Corp.
Citrus Energy Corp.
City Industries Inc.
City Motor Supply  Inc.
City Wide Building Services Inc.
Cityville Oak Park LP
C-L Resins, Inc.
Clairborne Apartments
Clamp, Jerry Wade
Clarendon College
Clark, Charles
Clark, Charles H.
Clark, Danny
Clark, J.O.

Clark, Judith Kathryn
Clark, Laverne Cooper
Clark, Marie
Clark, Pauline
Clark, Ruby G.
Clark, Steven
Clark, Weldon
Clarke Checks Inc.
Clarklift of Fort Worth Inc.
Classic Chevrolet Buick Pontiac GMC
Classic Energy LLC
Claudie Mae, Anderson
Claudius Peters Americas Inc.
Clawson, Wilma Grace
Clay, Denison
Clay, Janie
Clay, Jimmy
Clay, Rex
Claye CB2 Investments LLC
Clayton Rentmeester
Clayton Williams Energy Inc.
Clean Air Engineering Inc.
Clean Coal Solutions LLC
Clean Energy Technology Association Inc.
Clearly, Beverly
Clearwater Underground Water
    Conservation District
Cleaver, Lucy Yarber
Cleburne Propane
Cleme Manor Charitable Apartments
Cleme Manor Charitable Trust
Clements Oil Corp.
Clements, C.W.
Clements, L.C.
Clemmons, Marilyn
Clemmons, Martin D.
Clemmons, Mary Ann
Clemmons, Morris C., Jr.
Clemmons, Sam., Jr.
Clemmons, Theodore Pope
Clemmons, William E.
Cleveland, Betty Harris
Click2Learn Inc.
Clifford Power Systems Inc.
Clifton, Cindy S.
Climer Wilson LLC

Closs, Ralph
Closs, Robert
Cloud, Chris
Clyde Bergemann Bachmann Inc.
CMC Steel Fabricators
CNA Holdings
CNA Insurance Co.
CNE Peaking LLC
CNX Gas Co. LLC
Co Ax Valves Inc.
Coalstar
Coalstar Energy
Coastal Recycling
Coastal States Crude Gathering Co.
Coastal Tank Lines
Coastal Transport Co. Inc.
Cobb, Janet Lynn Wilhite
Cobb, Juanita B.
Cobern, Marian Thompson
Cochran, Charles Y., III
Cochran, Charles Y., IV
Cochran, Kenneth D.
Cody Partners III Ltd.
Cody, A.B.
Cody, Billy Rex
Cody, Ora B.
Cody, Patsy
Cofer, Mary Nell
Cogentrix Energy Power Management LLC
Coggiola, Lisa
Cognos Corp.
Cohagen, Arnold
Cohagen, Dorothy O.
Cohagen, Edward Emmett
Cohagen, John
Cohen, Judith Nell
Coker, Ron
Coker, Ronald E.
Cokinos Natural Gas Co.
Cole, Clarence
Cole, Eva Barrett
Cole, Eva E.
Cole, J.C.
Cole, Janice Anne Colley
Coleman, Annie
Coleman, Eddy

Coleman, Edna
Coleman, Edna Govan
Coleman, Martha Pittman
Coleman, Mary
Coleman, Mary Ann Clemmons
Cole-Parmer Instruments
Collard, Danny
Colle Towing
Colley Group LP
Colley, Jean D.
Colley, Paul S.
Colley, Paul S., Jr.
Colley, Rebecca Booker
Colley, Wesley David
Collins Park Apartments
Collins Radio
Collins, Charlotte L.
Collins, John
Collins, Juanita
Collins, Kathy Lynn Barton
Collins, Lorene Brewer
Collins, Mildred
Collum, Rhea N.B.
Colonia Tepeyac Ltd.
Colorado School of Mines
Columbus Bearing & Industrial Supply
Colwell, Miley
Comanche Pipeline
Combest, Preston
Combs, Odric L.
Combs, Thomas Gail
Combustion Engineering Inc.
Commerce Grinding Co.
Commodity Risk Management LLC
Communication Devices Inc.
Communications Workers of America
Community Coffee Co.
Community National Bank & Trust of Texas
Compare Power LLC
Compass Technology Group
Compete Energy Inc.
Complete Printing & Publishing
Compliance Assurance Associates
Compliance Assurance Inc.
Comprehensive Computer Consulting Inc.
Comstock Oil & Gas LP

Comtek Group
Comtek Telecom LLC
Conagra Foods Packaged Foods LLC
Concord Energy LLC
Condit, a Fluid Flow Products Co.
Cone, A.C., Jr.
Cone, Linda Gay
Cone, Linda Gay Pearce
Confer, Martha J.
Confidential Services Inc.
Confirmhub LLC
Conger, Carl
Conley Group Inc.
Connecticut Workers' Compensation
      Commission
Connection Technology Center Inc.
Connell, Frank D.
Connell, Phylliss Kaye
Conner, Diana Berry
Conners Construction
Conners Construction Co. Inc.
Connie, Taraba
Conoco Inc.
Conroy Ford Tractor Inc.
Conroy, Christine
Conroy, Joel C.
Conroy, John
Conroy, John A.
Conroy, Johnny
Conroy, Regina
Consolidated Casting Corp.
Consolidated Restaurant Operations Inc.
Construction Industry Solutions Corp
Consumerinfo.com Inc.
Consumers Energy Co.
Conti, Joseph V., Sr
Continenal AG
Continental Can Co./Crown Beverage
Continental Energy Group
Continental General Tire Inc.
Continental Message Solution Inc.
Continental Products
Continental Products of Texas
Contingent Network Services LLC
Contract Geological Services
Control Disposal Co.

Control System & Instrumentation
     Consultants Ltd. (CSI)
Convalescent Center
Converters Ink Co.
Convey, Dana D.
Convey, William Hull
Conway, Janet
Cook, Bette Reed
Cook, Jerry W.
Cook, Lee Bell
Cook, Lucy Rives
Cook, Michael R.
Cook, R.F., Jr.
Cooke, Thomas Corbett, Jr.
Cooks Composites & Polymers Co.
Cooper Airmotive Inc.
Cooper Cameron Corp.
Cooper Industries Inc. (Cooper Airmotive)
Cooper, Aaron
Cooper, Annie Dixon
Cooper, Billie Sue Ballenger
Cooper, Charles A.
Cooper, Cleo
Cooper, Clifford
Cooper, Mae N.
Cooper, Robert D.
Cooper, Roger Wade
Coors Distributor
Copano Energy Services
Copeland, James W.
Copeland, Mabel
Copprell, Charles I
Copprell, J.L.
Cordray, A.A.
Cordray, A.E.
Cordray, C. Barnett
Cordray, John W.
Cordray, Julia E.
Core Laboratories
Cornett, Luann
Coronado Apartments
Coronado Power Ventures LLC
Corporate Search Partners
Corporate Telecom Solutions
Corporate Travel Consultants Inc.
Corpus Christi Island Apartment Villas Inc.

Corsicana Welding Supply
Cortez, Pamela Johns
Cosden Oil & Chemical Co.
Cosgrove, Fern Y.
Costar Realty Information Inc.
Cotages of Bedford
Cott, Marion Beth
Cotton, Charles
Counterfire Ltd.
Courtney, Della Faye
Courtyards at Kirnwood Apartments
Cousins, David Lee
Covey, E. Hilton
Covey, F.
Cowan, Robert J.
Cowart, Dax S.
Cowart, Irene
Cowger, Chris
Cox, Charles Rufus
Cox, Dustin
Cox, Marie
Cox, Maxine
Cox, Paul B.
Cox, Robert Edward
Cox, Roger Dale
Cox, Ronda Lummus
Coyote Petroleum Ventures Ltd.
CPI Pipe & Steel Inc.
CPL Industries
CPR Savers & First Aid Supply LLC
CPV Power Development Inc.
CPV Rattlesnake Den Renewable Energy
     Co. LLC
CQG Inc.
Cragg, Chris
Craig, Alcie
Craig, Chris
Craig, Jack T.
Craig, Jean
Craig, Margaret
Craig, Mary
Craig, Ricky
Craig, Ronald
Craig, Russell
Craig, S.E.
Craig, Tennille

Crane
Crane, Joyce
Cravey, Frances
Cravey, Thomas
Cravey, Wendell Craig
Crawford, Belle
Crawford, Beverly
Crawford, Beverly W.
Crawford, Billy Jack
Crawford, Charles R.
Crawford, Johnnie Graham
Crawford, Julie
Crawford, Millicent Anne
Crayton, Betty Jo
Creative Spark
Creditriskmonitor.com Inc.
Creech, Devin Blake
Creek Point LP
Creekview Apartments
Creekwood Place LP II
Cremens, Charles
Crenshaw, Mary L.
Crenshaw, Samuel T.
Crestbook Apartments
Crews, Archie R., Jr.
Crews, Doris B.
Criddle, Anderson
Criddle, Frank
Criddle, Odell
Criddle, Otis
Criddle, Thelma C.
Crider, Judy
Crim, Agnes King
Crim, E.F. III
Crim, E.F., Jr.
Crim, Helen
Crim, Kevin Blaine
Crim, Marie
Crim, Mary Louise
Crim, Ralph F.
Crim, Rex
Crim, Sterling Cromwell
Crim, Travis
Crim, Travis Frank
Crim, Truett
Crims Chapel Cemetery Assoc.

Crockett, Yvonne F.
Cron, Naomi Lee
Cropper, Karen Bettina
Crosby Boat Co.
Crosby Tugs Inc.
Cross County Water Supply Corp.
Cross Match Technologies Inc.
Cross, Joan
Cross, Robbie
Crossmark Transportation Services LLC
Crouch, Barney L.
Crouse, Katherine
Crowell-Morrison, Alisha
Crowell-Morrison, Regina
Crowley, Selma L.
Crown Central Petroleum Corp.
Crown Zellerbach Corp.
Crowson, Ruth Ann Britton
Crum & Forster
Crumbley, Nicole
Cruz, Alberto
Cruz, Lillian
Cruz, Phillip
Crystal Gas Storage Inc.
CSC Credit Services Inc.
CSC Engineering & Environmental
    Consultants Inc.
CSC Landfill
CSI Acqustion Co. LLC
CSX Transportation
CTU of Delaware Inc.
Culinaire International Belo
    Mansion/Pavilion
Culpepper, Brenda
Cumberland, Bob Ann
Cummings, Brian
Cummings, Hubert
Cummings, Hubert J.
Cummings, Lillian
Cummings, Maxine
Cummings, Natalie
Cummins Family Trust, The
Cummins Sales & Service
Cunningham Family Trust No. One
Cunningham, Elaine
Cunningham, W.A.

Cunningham, Wriley Mae
Cuplex Inc.
Curbell Plastics Inc.
Curd Enterprises Inc.
Currey Enterprises
Currey, Cathryn Grail
Currey, David M.
Currey, Julia C.
Currey, Palmore C., II
Currey, Palmore, II
Currey, Robert B.
Currey, Sue
Currie, Alton
Curry, Barbara
Curry, Susie
Curtis, Jacqueline
Cusack, Pamela Susan
Custom Cakes
Custom Clutch & Drive Co. Inc.
Cutsforth Products Inc.
Cycle Chem
Cynco Specialty Inc.
Cypress Fairbanks Occupational Medicine
    Clinic
Cytec Industries Inc.
Czajkoski, Jo Anna Fowler
Czajkowski, Kie B.
D&B Parts Corp.
D&D Radiator & Muffler
D&E Enterprise
D&E Services Inc.
D&R Electronics
D&R Marine Inc.
Dabbs, Karen Gray
Daco Fire Equipment
Daffan Investments
Daffan Mechanical
Dailey, Patrick A.
Dairy Diner Corp.
Dairy Pak
DairyPak
Dairy-Pak, a Division of Champion
    International Corp.
Daktronics Inc.
Dalchem Corp.
Dale Property Services LLC

Dale Resources LLC
Dale, Dennis
Dale, Kelly
Dale, Kris
Dallaly, Alondra Havens
Dallas Basketball Ltd.
Dallas Central Appraisal District
Dallas Chapter TEI
Dallas County School Equalization Fund
    (TX)
Dallas County Schools
Dallas Exploration Inc.
Dallas Foam
Dallas Housing Authority
Dallas Morning News
Dallas Power & Light
Dallas Series of Lockton Cos. LLC
Dallas Zoo
Dalworth Industries Inc.
Dal-Worth Paint Manufacturing Co.
Damerons, Mary A.
Dan A. Hughes Co. LP
Daniel Oil
Daniel Radiator Corp.
Daniel, Basel F.
Daniel, Basel Neal
Daniel, E.L.
Daniel, Gomez
Daniels, S.E.
Dansby, Charles W.
Dansby, Eugene
Dansby, Eugene, Mrs.
Dansk Energy Services LP
Darden, Vegie
Darlin, Richard
Darr Equipment Co.
Darr Lift Truck Co.
DART
Dartez, Brenda
Daryl Flood Mobility Solutions
Data South Systems Inc.
Dataline Energy LLC
Datalogix Inc.
Datapak
Datawatch Systems Inc.
Daugherty, Cathy

Daugherty, Jeannie
Daugherty, R.L.
Daugherty, W. David
Daunis, Gari Dianne
Davaco Inc.
Davenport, Kathrine
David H. Arrington Oil & Gas Inc.
David M. & Sue Currey Family Trust
David, Ellis
Davidson Document Solutions Inc.
Davidson, Danny Buck
Davidson, Diane C.
Davidson, Lorene Taylor
Davis Brothers
Davis Crane Service
Davis Dubose Forestry & Real Estate
    Consultants Pllc
Davis Family Mineral Trust, The
Davis Inotek Instruments
Davis, B.G.
Davis, Bobby G.
Davis, Charles Oscar
Davis, Douglas
Davis, Eliza Jane
Davis, Glory Nell
Davis, Jack Willard
Davis, Jimmie Gaye
Davis, Jo Ann
Davis, Joe C.
Davis, Joe Jack
Davis, Jon
Davis, Jon T.
Davis, Juanita
Davis, Kyle Rodney
Davis, L.J.
Davis, Major Charles
Davis, Martha
Davis, Mary Jane Springfield
Davis, Nina Mae
Davis, Norman L.
Davis, Novie Shivers
Davis, Ross M.
Davis, Sue
Davis, T.G.
Davis, Vessie M.
Dawson, Elise Langford

Dawson, Lois Ann
Day, David H.
Day, Kathryn E.
Day, Marlene B.
Day, Norma
Day, Norma I.
Day, Patsy Jean
Day, Ralph P.
Day, William Mark, Jr.
DC Energy LLC
DC Power Supply
DCP East Texas Gathering LP
DCP Midstream LP
DD Jet Ltd. LLP
De Lage Landen
Dead River Ranch
Dean Foods Co.
Dean, A.E.
Dean, A.E., Jr.
Dean, Billy Wayne
Dean, Chad
Dean, Donna Holder
Dean, Linda J.
Deans, Neve Edward, Jr.
Deaton, Amy Myrtle
Deaton, Billy Wayne
Deaton, Dora Ann
Deaton, Harold G.
Deaton, Judith
Deaton, Larry D.
Deaton, Larry Don
Debenport, Don
Debenport, Don A.
Deborde, Florence E.
Decal Shop, The
Decision Analyst Inc.
Deep South Equipment
Degeyter, Brock
Del Real, Rebecca
Delano Texas LP
Delaware Public Utility Commission, State
    of
Delbert Keith White Testamentary Trust
Delco-Remy America Inc.
Delek Marketing & Supply LP
Delmarva Power & Light Co.

Delo Inc.
Deloitte Services LP
Delta Chemical
Delta Consulting Group Inc.
Delta Distributors Inc.
Delta Machining
Delta Oil & Gas Ltd.
Delta Petroleum Corp.
Delta Services
Delta Tubular Processors
Demmler, Luann
Dempsey, Eula
Denet Towing Service
Denka Chemical Corp.
Dennard & Todd Overhead Door
Dennard, Charles L., Jr.
Denney, Ardette
Dennis, Rosemary K. P.
Dennis, Tim
Denson, Pamela A.
Dent, George F.
Dent, J.T.
Dent, Mary Grace
Denver & Rio Grande Western Railroad
Desiccare Inc.
Design Systems Group Inc.
Desoto Inc.
Destec (at Lyondell-Arco)
Destination Energy LLC
Detora Analytical Inc.
Dettenwanger, Vicki B.
Detyens, Beverly
Deutsche Bank Trust Co. Americas, Admin
Devine, Barbara Ann
Devoe & Reynolds Co. Inc.
Devon Energy Management Co.
Devon Energy Operating Co.
Devon Energy Production Co. LP
Dewey, James
Dewey, James, Sr.
Dewind Co.
Dewitt, Julienna Weaver
Dewitt-Schwalm, Cody
Dewitt-Schwalm, Jennifer
DFW Midstream Services LLC
DG Fastchannel Inc.

Dialsmith LLC
Diamond Shamrock Consumer Relations
Diamond Shamrock Corp.
Diamond-Kuhn Paint Co.
Diane, Swiger
Diaz Ceballos, Lottie
Dickerson, Kevin
Dickie, Brain
Dien Inc.
Diermann, Scott
Digabit Inc.
Digital Media Services LLC
Dill, Jerry D.
Dill, Melanie
Dill, Russell
Dill, Talma
Dillard, Anne K.
Dillard, Robert W.
Dillon, Don
Dillon, Patricia Ward
Dimension Imaging
Dimmock, Shirley
Dimmock, Velda A.
Diosdado, Esteban
Diosdado, Maria R.
Direct Fuels
DIRECTV
DIS Partners LLC
Discount Power
Discovery at Mandolin
Discovery Operating Inc.
Disick, Janelle
Displaytek Corp.
Disposal Systems Inc.
Dis-Tran Products Inc.
Diversified Fall Protection
Dixie Chemical Co.
Dixie Oil Processors Inc.
Dixon Services Inc.
Dixon, Charles Edward
Dixon, Deborah Robinson
Dixon, Eric
Dixon, Gwendolyn
Dixon, J.C.
Dixon, James
Dixon, Spivey

Dixon, Vivian L.
DKM Enterprises LLC
Dli, Azima
DMS Refining Inc.
Dnow LP
Do, Cong
Dobbs, Bill
Dobbs, Daisy Harris
Dobbs, Gary D.
Dobbs, Maurice
Doble Engineering Co.
Document Binding Co. Inc.
Docusign Inc.
Dodd, Jerry
Dodson, Allie M.
Dodson, Margie Langley
Doerge, Virginia Holcomb
Doggett, E.O.
Doggett, Jerry L.
Doggett, Mary L.
Doherty, Martha Clemmons
Doke Partners LLC
Dolezal, Mary Ann Lewis
Dollison, Juanita Rhymes
Dominguez, Gerardo
Dominion Energy Marketing Inc.
Dominion Retail Inc.
Domtar AW LLC
Don Franke Enterprises
Don H. Wilson Inc.
Don Ross Nabb Production Cos.
Donaldson Co.
Donaldson, Martha B.
Donaldson, Sharon Trimble
Donaldson, Stephen E.
Donnie, Rickard
Donovan, Frank Delano
Dopson, Peggy Jo
Dorantes, Anastacio
Dorantes, Rosario
Dorchester Refining Co.
Dore, Stacey
Dorham, Leanza
Dorough, Angela M.
Dorsey, Charles B.
Dorsey, Danny Q.

Dorsey, Don Keith
Dorsey, Eldon N.
Dorsey, Farrell L.
Dorsey, Gail
Dorsey, Glenn
Dorsey, J.B.
Dorsey, James S.
Dorsey, Jerry
Dorsey, Kay Ann
Dorsey, Maxie D.
Dorsey, Richard D.
Dorsey, Roddy M.
Dorsey, Terry R.
Dorsey, Tony E.
Dorsey, W.L.
Dorsey, Weldon
Doss, Donald
Dotson, Virgil W.
Douglas, Nancy
Douthit, Erma Jean
Douthit, Erma Jean Todd
Dove, Bradley
Dover Resources (Sargent)
Dow Chemical Co.
Dow Chemical Co., The
Dow Hydrocarbons & Resources Inc.
Dow Jones Legal Department
Dowden Building Materials Inc.
Dowden, Dorothy
Dowden, Jaems
Dowell Schlumberger Inc.
Dowmont, Vicki
Downs, Butch
Downs, Effie
Downs, Henry B.
Downs, Mary Nell
Downs, Susan
Downtown Dallas Improvement District
Dowty, June
Drackett Co.
Drackett Inc.
Drake Group, The
Drake, Patrick
Drake, Sandra M.
Drake, William S.
Draper, Alfred Lynn

Draper, James M.
Drees Custon Homes
Dresser Inc.-Masoneilan
Drew, Bessie
Drew, Kenneth
Drew, M.G.
Driggers, Charles G.
Driggers, Charles R.
Driltech Mission LLC
Drive, Aaron
Drive, Christopher
Drue & Mary Harris Family Trust
Drummon, Olyarie Newsome
Dry, Candace
DTCC Data Repository (US) LLC
DTE Energy
D-Tec Inc.
DTN/Meteorlogix
Dubberly, Tommy
Dubose Oil Products Co.
Dubose, Betty H.
Dubose, David H.
Dubose, Earl G.
Ducourt, Jewell Marie Combs
Dudley, Art
Dudley, James E.
Dudley, Mary E.
Duecker Rubber Service Inc.
Duessel, John
Duffee, Edward M.
Duffee, Johnie R.
Duffey, Ada
Duffey, Claude
Duffey, Claude Lee
Duggan Industries Inc.
Dugger, Robbie
Duke Energy Carolinas LLC
Duke Energy Ohio Inc.
Duke, Janie Jewell Gibson (Deceased)
Dukes, Ladelle Caskey
Dulany, Jo Ann
Dulany, Stanley
Du-Mar Marine Services Inc.
Duncan Disposal #688
Duncan, Byron
Duncan, Caryn S.

Duncan, Curtis
Duncan, David
Duncan, Donald W.
Duncan, Melissa
Dunklin, Gladys
Dunklin, Sallie Tate
Dunlap Swain
Dunn & Gerhart
Dunn Equipment Co.
Dunn Heat Exchangers Inc.
Dunn, Danny G.
Dunn, Dean A.
Dunn, Harold Joseph
Dunn, Jimmie
Dunn, Johnnie Mae
Dunnam, Vance
DuPont Powder Coatings
Dupont, Rebecca
Dupriest, Barbara
Dura Mar of Granbury
Durant Chevrolet Buick GMC
Durham, John Mitchell
Durham, Willis L.
Dust Control Technology Inc.
Dutcher-Phipps
Dutcher-Phipps Crane
Duval Corp.
DVB Bank AG
Dye, Linda L.
Dymke, Charlotte Ann
Dynamex Inc.
Dynamic Details Texas LLC
Dynegy Power Corp.
Dyonyx LP
DZ Atlantic
Dzedovich, Michael
E&C Harrell Farm & Ranch
E. Floyd Caskey Trust
E. Systems Inc.
E.I. Du Pont de Nemours & Co.
E.ON New Build & Technology
Eagle Auto Parts
Eagle Express Inc.
Eagle Oil & Gas Co.
Eagle-Picher Industries Inc.
Easley, H. Wayne

Easley, Louise
Easley, Patsy
Easley, Wilber
Eason, Danny
Eason, Mary E.
East Kelly AFB
East Texas Auto Air
East Texas Auto Glass
East Texas Connection 2
East Texas Medical Center
East Texas Refrigeration Inc.
East Texas Testing Laboratory Inc.
Eastern American Energy Corp.
Eastland City Hall (TX)
Eastland, John Joseph
Eastland, Leura Montez
Eastman Kodak Co.
Eastrans LLC
East-Tex Land & Minerals LLC
Easylink Services Corp.
Eaton, Terry
Eban Village I Apartments
Eban Village II Ltd.
Ebasco Services Inc. (LA)
Ebasco Services Inc. (NY)
Ebenezer Water Supply Corp.
Ebers, Sharon Allen
EBF & Associates
Eckersley, Matt
Ecofab Covers International Inc.
Economy Septic Tank Service
Ecorp Energy Marketing LLC
Ecotality North America
Ector Drum Co.
ED&F Man Capital Inc.
Edelmon, Louie V.
EDF Trading Resources LLC
Edifecs Inc.
Edison Machine
Edison Mission Marketing & Trading Inc.
Edmondson, Charles M.
Edward F. Miller Trust
Edward Jones & Co.
Edward Vogt Valve Co.
Edwards, David
Edwards, John W.

Edwards, Julie
Edwards, Kathie
Edwards, Mattie
Edwards, Robert Lee
Edwards, Virginia Bell
Edwards, W.F.
Edwards, William R.
Edwards, William R., III
Edwin Bohr Electronics Inc.
Edwin, Davidson
Efacec USA
EFJ Australia (No. 2) Holdings Co.
EGC Instruments & Controls
Ehret, Laura Honeycutt
Ehrlish, Mary Pauline Willey
Ehrmantraut, William
EIS Inc.
Eiver, Thomas F.
El Dorado Ranch
El Paso Corp.
El Paso Electric Co.
El Paso Phoenix Pumps Inc.
Elcon Inc.
Eldridge, Rosa, Deceased
eLearning Brothers Custom LLC
Elecsys International Corp.
Electric Boat Corp. & Ace USA
Electric Motor Repair
Electric Power Research Institute Inc.
Electrical Consultants Inc.
Electricity Ratings LLC
Electro Switch Corp.
Electro-Chem Etching Co. Inc.
Electro-Coatings
Electro-Coatings Inc.
Element 1 Engineering Inc.
Elementis Chemicals Inc.
Elf Atochem North America Inc.
Elite Brokers Inc.
Elkins, Harold
Elkins, Sue
Elliott Ford Lincoln Mercury
Elliott, Allen
Elliott, Benjamin
Elliott, Bobby
Elliott, Charles

Elliott, Chris
Elliott, Kathleen
Elliott, Mary
Elliott, Mary Virginia
Elliott, Merida
Elliott, Patsy
Elliott, Patsy F.
Elliott, Shelly
Elliott, Sylvester M.
Ellis, Barbara
Ellis, Bobbie
Ellis, Con Del, Jr.
Ellis, Craig B.
Ellis, Eugene
Ellis, Jennifer, G.
Ellis, Juanita
Ellis, Myra
Ellis, Pauline G.
Ellis, Ryan R.
Ellis, Shirl D.
Ellis, Stephen
Ellis, Tom W., Jr.
Ellison, Anne Shelby
Ellison, John B.
Ellison, Rosie Edna
Ellison, William Edward, Deceased
Elp Simon Lo
Elrod, Iris Groce
Elrod, Mary
ELS Schaefer Family Ltd. The, a Texas
    Family LP
Elvis, Goss
Embarcadero Technologies Inc.
Embry, Melissa
Embry, Melissa Messec
Embury, Terrence L.
Emedco
Emedco Inc.
Emera Energy Services Inc.
Emerson Electric Co.
Emerson Network Power Lierber Services
    Inc.
Emerson, Mary Louise
Emmons, A. Don
Emmons, Franklin
Emmons, Keith L.

Emmons, Keith Linn
Emmons, Linda G.
Emmons, Margie
Empire Pest Control
Emrey, G.J.
Emrey, Virginia
Enable Energy Resources LLC
Enbridge G&P (East Texas) LP
Enbridge Pipelines
Enbridge Pipelines (East Texas) LP
Enbridge Pipelines (NE Texas) LLC
Encana Oil & Gas USA
Enclave at Copperfield Apartments
Enclean Acquisition Inc.
Endeavor Energy Resources LP
Endress & Hauser Inc.
Enduring Resources LLC
Enerfin Resources Ii-92 LP
Energy Authority (TEA)
Energy Capital Partners II LLC
Energy Marketing Division of Hess Corp.
Energy Services Group International Inc.
Energy Trade Management GP LLC
Energy Ventures Analysis Inc.
Energy4u
Energypro Inc.
Energyusa - TPC Corp.
Enernex Corp.
Engelland, George
Engine Components Inc.
Engineered Casting Repair Services Inc.
Engitech Environmental Training
Engitech Inc.
English, David
English, Grace
English, Mike
English, Thomas
English, Tim
Enlink Midstream Operating LP
Ennis, Beatrice
Ennis, Marshall
Enpro Inc.
Enpro Industries Inc.
Ensenada de Las Colinas I Apartments
    Investors LP
Enstor Katy Storage & Transportation

Enstor Operating Co. LLC
Entech Consulting Services
Entergy
Entergy LLC
Entergy Operations Inc.
Entergy Power Marketing Corp.
Enterprise Gathering LLC
Enterprise Rent A Car
Enterra Corp.
Environmental Affairs
Environmental Air Products Inc.
Environmental Resource Associates
Environmental Resources Management Inc.
Enze, Charles
EOG Resources
EOL Water Supply Corp.
Epcot LLC
Epsilon Data Management LLC
Epsilon Power Funding LLC
Equaterra Inc.
Equest LLC
Equipment Depot of Dallas Inc.
Equipment Repair Center
EQX Ltd.
Ergon Inc.
ERI Consulting Engineers Inc.
ERI Consulting Inc.
Eric Ryan Corp., The
ERM Inc.
Ermine Hudspeth Revocable Trust
Erspamer, Mary
Erspamer, Steve Glenn
Erspamer, Victor
ERTC
Ervin, Eugene
Erwin, Gay Taylor
Escambia Operating Co. LLC
eServices Inc.
ESI Acquisition Inc.
Esker Inc.
Esource Holdings LLC
Estate of  Bobbie Jane Reese
Estate of A.B. Worsham Jr.
Estate of Alton Hardwick
Estate of Alvin Schiller Jr.
Estate of Alvis Gene Richardson

Estate of Amos Hightower
Estate of Annett Solley
Estate of Annie Bell Jackson
Estate of Annie Jean Mcquaide, Deceased
Estate of Arnold Lockwood Miller
Estate of Ava Ruth Brevard
Estate of B.L. Rainwater Estate, Deceased
Estate of Beth E. Daniel
Estate of Betty L. Prichard (Deceased)
Estate of Betty Williamson
Estate of Billy Joe Whatley
Estate of Billy Wayne Tompkins
Estate of Bobbie Jane Reese
Estate of Bobby L. Allums
Estate of Bonnie Carter
Estate of Bonnie Woodall
Estate of Bradley H. Hunter
Estate of Brady H. Hunter
Estate of C. Simmons
Estate of C.C. Favors
Estate of C.D. Williams
Estate of C.H. Fenton
Estate of Carol Cannon Boling
Estate of Charlene Alford
Estate of Chattie Lee Mims
Estate of Chester L. Lemley
Estate of Clifton K Fleming
Estate of D.G. Houston
Estate of D.T. Reynolds
Estate of David Brooks
Estate of Dell Anderson
Estate of Della Faye Courtney
Estate of Delmon Gray
Estate of Donald Davis Carpenter
Estate of Doris Litton
Estate of Dorothy Danford
Estate of Dorothy Glasgow
Estate of E.W. Lewis
Estate of Earl E. Perkins
Estate of Early & B.W. Reece
Estate of Ed Trojacek
Estate of Edward Long
Estate of Edwin K. Harvey
Estate of Eleanor M. Cooper
Estate of Ella D. Honeycutt
Estate of Elsie H. Lloyd

Estate of Emery Douglas Bradford
Estate of Emma Fay Brooks
Estate of Era Mae Reynolds
Estate of Everett H. Morton
Estate of Fernd Tolson
Estate of Finus Lewis
Estate of Flora L. Thompson
Estate of Florence Miller, Deceased
Estate of Floyd Moseley
Estate of Frances Jo Drury
Estate of Frank Connell
Estate of George Bryan Greer
Estate of Georgia Mae Johnson
Estate of Glen English
Estate of Grover Tyler
Estate of Guyann Humphres
Estate of H.L. Houston
Estate of Harmon Rayford Sorge
Estate of Hattie Callicutt
Estate of Hattie Tillman
Estate of Henry D. Burns
Estate of Herbert & Marguerite Melton
Estate of Howard & Pearl Redmon
Estate of Ida Whatley
Estate of Irma Hinkle
Estate of Itasca Brooks (Deceased)
Estate of J. Harold Nussbaum
Estate of J.D. Spencer
Estate of J.L. Higginbotham
Estate of J.W. Lewis
Estate of Jack Gray
Estate of James E. Thomas
Estate of James Spann
Estate of Jay W. Martin (Deceased)
Estate of Jean C. Gill
Estate of Jessie Mae Simon
Estate of Jim Anderson
Estate of Jim Ras Pitts
Estate of Jimmie L. Gan
Estate of Joe Keith Thomas
Estate of John Anne Kyle
Estate of John Bell Bland
Estate of John E. Daniel
Estate of John L. Capistran
Estate of John Mims
Estate of John W. Brooks

Estate of Joseph M. Cox
Estate of Joy E. Hackleman
Estate of Juaneice Warrick
Estate of Juanita Suravitz
Estate of Kaiser Glover Mullins
Estate of Kenneth M. Besecker
Estate of L.D. Wright
Estate of L.O. Pelham
Estate of Ladye B. Taylor
Estate of Lanella M. Horton (Deceased)
Estate of Lester L. Hoskins
Estate of Lewis Simons
Estate of Lillie Mae Gray
Estate of Lisa Dawn
Estate of Lois Laird Overton
Estate of Lola B. Williams
Estate of Lolene Barnett
Estate of Loma Shipp
Estate of Loydal S. Tillman
Estate of Luberta Menefee
Estate of Luther Brightwell
Estate of M. Linton Jones
Estate of Mable Reynolds Carpenter
Estate of Margaret Connell
Estate of Margie & Franke Emmons
Estate of Margie Gunter Emmons
Estate of Margie Wyatt
Estate of Marie S.Brown
Estate of Marion Johnson
Estate of Mary Ann Meneley (Deceased)
Estate of Mary Ann Swinney Sires
Estate of Mary Austin
Estate of Mary S. Copprell (Deceased)
Estate of Matthew K. Gentry
Estate of Mattie Ritter McAdams
Estate of Maude Mcneill
Estate of Maurice S. Anderson
Estate of Maxine Kroll
Estate of Melba Spann
Estate of Myrtle M. Smith
Estate of Noble Redfearn
Estate of Norma Jean Haney
Estate of Odies Moore
Estate of Olyarie N. Drummond
Estate of P.C. Monaghan
Estate of Paul D. Jones

Estate of Peggy Joyce Thornton
Estate of Phyllis Gray
Estate of Presley Sadler
Estate of R.E. Simon
Estate of Reese Garrison
Estate of Rev. Benjamin Smylie
Estate of Richard Joseph Parker
Estate of Robbie Lee Esters
Estate of Robert H. Benbow
Estate of Robert Kuhl Minors
Estate of Robert P. Smith
Estate of Roger Steward
Estate of Rondia Hackleman
Estate of Ruby C. Reynolds
Estate of Ruby P. Morris
Estate of Ruby Pelham
Estate of Ruby Stewart
Estate of Ruby Williams
Estate of Russell R. Ross
Estate of Ruth M. Cherry
Estate of S.K. Reynolds
Estate of Sam E. Craig
Estate of Sidney A. Sharp
Estate of Stanley Dulany
Estate of Stanley Slominski
Estate of Starley C. Fenton
Estate of Starley Fenton
Estate of Sudie Mae Bolton
Estate of Sue Lovell
Estate of T.B. Poindexter
Estate of Texana McCarley
Estate of Theophilus Barron, Sr.
Estate of Thomas G. Prior
Estate of Thomas G. Prior
Estate of Tony Houston (Deceased)
Estate of Velma K. Bland
Estate of Vernell Reynolds
Estate of Virgie Gill
Estate of W.C. Wyatt
Estate of W.J. Baker
Estate of W.W. & Bertha Abbott
Estate of W.W. Abbott
Estate of W.W. Steward, Jr .
Estate of Waldon H. Orr
Estate of Walter Barr
Estate of Wendell R. Jackson

Estate of Wesley & Merion Williams
Estate of Wesley G. Smith
Estate of Wilford Anderson
Estate of William C. Bassett
Estate of Yolanda Veloz
Estates of J.W. & Rita Wilson
Estates of Stanley Albert Williams & Virgil
    Williams
Estes, Jimmy
E-Systems Inc.
Ethicon Inc.
Ethridge, John T.
Ethridge, Kathleen
Ethridge, Tillman E., Jr.
Ethyl Corp.
ETS Acquisitions
ETS79 Inc.
Eubanks Alternator & Starter
EUCG Inc.
Eurecat U.S. Inc.
Eureka Revenue Inc.
Eutectic Metals Co. Inc.
Evans, Donald
Evco Partners LP
Evelyn Laird Cashen Trust
Evergreen Energy Inc.
Evergreen Helicopters Inc.
Evonik Energy Services LLC
Ewert, Cynthia
Exelon Corp.
Exelon Powerlabs
Exide Corp.
Experian Marketing Services
Experian Marketing Solutions Inc.
Experis US Inc.
Explorer Pipeline Co.
Extex Laporte LP
Extreme Reach
Exxon Corp.
ExxonMobil
F.E. Moran Inc. Special Hazard
Facility Solutions Group
Fairbanks, Carolyn Y.
Fairbanks, David C. as Trustee
Fairchild, Nancy
Fairfield Chamber of Commerce (TX)

Fairfield Family Practice
Fairfield Fence Service
Fairview, Town of (TX)
Fairway Sports Vehicles
Fairway Supply Inc.
Fall Lake Apartments
Falls of Point West Apartments
Falls of West Oaks Apartments
Falls of West Oaks LP
Faranetta, David
Farler, Mary Jo Flanagan
Farley, Patsy Matthews
Farley, Sondra Crim
Farley, Tim
Farm Credit Bank of Texas
Farmer Foundation Co.
Farmer, H.M.
Farmers Home Administration
Faro Technologies
Farouk Systems Inc.
Farquhar, C.D.
Farrar, Kathleen B.
Farrington, J.S.
Farwest Corrosion Control Co.
Farzana LLC
Fas-Line Fluid Services LLC
Faulkner Contractors Inc.
Faulkner, Bobby R.
Faulkner, D.V.
Faulkner, Gayle
Faulkner, L.R.
Faulkner, Rubie Nell
Faulkner, William Hugh "Dick"
Faulkner, William Robert
Fauske & Associates LLC
Favill Funding Interest LP
Favors, Ada Bell
Favors, Charles D.
Favors, Charles David
Favors, Edd
Favors, Edd C.
Favors, Jeremy
Favors, Jerry W.
Favors, Jessie C.
Favors, Jessie C., III
Favors, Joe Ray

Favors, John Waye
Favors, Larry D.
Favors, Michelle
Favors, Sidney T.
FC Dallas Soccer LLC
FE Hill Co. LLP
Fears, Homer
Fears, Jake H., Deceased
Fears, Michael H.
Fears, Terry Joe
Feaster, Virginia Lee Thigpen
FEC Liquidation Inc.
FEC Liquidation Inc. (Forney Engineering Co.)
Fechtman, David
Federal Pacific Electric Co.
Federwisch, Richard
Fehr Bros Industries Inc.
Fenoc
Fenogllio, Walter D.
Fenton, John David
Fenton, Robert Earl
Fenton, Starley C.
Ferguson Waterworks #1105
Ferguson, Boyd R.
Ferguson, Fay
Ferguson, Florinda Fay
Ferguson, Helen
Ferguson, Laura B.
Ferguson, Lois
Ferguson, Myrna Loy
Ferguson, Roland M.
Ferguson, Williams Alfred, Dr.
Ferguson, Williams Arthur
Fernandez, Robert I.
FF&G Enterprises Inc.
FGE Power LLC
Ficklin, Blossom Hobbs
Fidelity Express
Field Forms & Promotions LLC
Field Safety Resources Inc.
Fields, Melanie Jones
Fieseler, Joel
Fieseler, Lori
Film Stage & Showbiz Expo LLC
Filpro Corp.

Filtair Co., The
Fimat USA Inc.
Financial Adjustment Bureau
Finch, Ruby
Findley, Rachel
Findley, Shawn
Finke Farms
Finklea, Martha Josephine
Finley, Beulah
Finley, Daniel Ray
Finley, David K.
Finley, James Ray
Finneran, John
Fin-Tech Inc.
Fireside Enterprises
Firestone
First Advantage LNS Screening Solutions
    Inc.
First Avenue Realty Inc.
First Choice Power LP
First Solar Inc.
First Texas Homes Inc.
Firstenergy Solutions Corp.
First-Shred
Fisher Controls
Fisher Safety
Fisher Scientific Co. LLC
Fisher, Suzanne Redwine
Fishnet Security Inc.
Fitting Valve & Control Corp.
Fitting Valve & Control Corp. (by Squibb-
    Taylor)
Fitzgerald Family Trust
Fitzgerald, James
Fitzgerald, Sue H.
Five Houston Cornerstone Ltd.
Five Point Partners LLC
Five Star Collision Center
FL Smidth Inc. - AFT Division
Flamingo Terrace Apartment LLC
Flanagan, Alford L.
Flanagan, Billy W. as Trustee
Flanagan, Billy Wayne
Flanagan, Cody Lee
Flanagan, Doris
Flanagan, Joe Don

Flanagan, Mary Jerene
Flanagan, R.N.
Flash Cubes Ice Service LLC
Flashnick, Ryan
Flatt, Kivan J.
Fleet Maintenance of Texas
Fleet, Debra
Fleet, Donald M.
Fleet, Donald Richard, Jr.
Fleetbody Equipment
Fleetwatcher LLC
Fleming, Brenda C.
Fleming, Patricia P.
Fleshman, Betty
Flint Ink Corp.
Flora, Lawana
Flory, Michael J.
Flo-Tex Inc.
Flournoy, Gloria Haston
Flowers, Debra Nell
Flowmaster Inc.
Flowserve Corp. FCD
Floyd, B.G.
Floyd, Elton
Floyd, Jo Ann M.
Floyd, Yvonne
FLSmidth Inc. Airtech Division
Fluke Corp.
Fluke Electronics
Flynn, Maureen
Flynt, Betty Jane
Focus Learning Corp.
Focus Pointe Local Inc.
Foley, Anita Reynolds
Folley, Kenneth
Folmar, Janet
Fomby, Ada
Fomby, Ben C.
Fomby, Jack
Fondren Forensics Inc.
Foote, Mary Nell, Attorney In Fact
For Fusion Inc.
Forbus, Daniel Eugene
Forbus, Daniel L., Jr.
Forbus, Jesse A., Sr.
Forbus, Joe L.

54

Forbus, Vernon Lyn
Forbus, Z.O.
Ford, Annie
Ford, James A.
Ford, Joan Tate
Ford, Lee
Ford, Mike Brown
Ford, Riata
Foreman, Torrey
Forest Hills Apartments LP
Forester Bros. Cattle Co.
Forestry Suppliers Inc.
Forge Group
Forge Group North America LLC
Forman, Kathrine J.
Formosa Plastics Corp., Texas
Forney Engineering
Forsyth, Gail
Forsyth, Lloyd E., Jr.
Fort Worth Cowtown Marathon
Fort Worth Emergency Service District #1 (TX)
Fort Worth PID #01 (Downtown)
Fossil Power Systems Inc.
Foster & Kleiser
Foster, Clyde Jerald
Foster, James
Foster, James David
Foster, Jerry
Foster, Judy
Foster, Kevin W.
Foster, Nelva
Foster, Nelva M.
Fotomat Corp.
Fountain Oaks Apartments
Fountain, Darlene
Fountain, Richard
Fountaingate
Fountains Bent Tree LLC
Four Seasons
Four Seasons Resort & Club
Four Sevens Energy Co. LLC
Four Sevens Oil Co. Ltd.
Four Sevens Resources Co. Ltd.
Four Star Heating & Air Conditioning
Fowler, Albert

Fowler, Cleo
Fowler, Cleo S.
Fowler, Gordon
Fowler, Gordon N., Jr.
Fowler, Rosemary
Fox, Gary Louis
Foxworth-Galbraith Lumber Co.
Foy, Bryan Kelly
Foy, Craig Morris
Foy, Howell Greer
Foy, James
Foy, John Edward
Foy, Sandra
FPS Fire Protection Specialists
France, Delma Gene
Francen, Katherine A.
Frances L. Petteway Living Revocable Living Trust
Frances, Mary
Frandsen, Dallas J.
Frank Emmons Community Interest
Franklin County Water District (TX)
Franklin Covey Client Sales Inc.
Franklin, Bethine
Franklin, Carlos
Franklin, Crate, Jr.
Franklin, Horace
Franklin, Margretta Cummings
Franks, Debra L.
Franks, Jimmy D.
Frazier, Billy Wayne
Frazier, James
Frazier, Wade
Freedom Park LP
Freel, Carl D.
Freel, Emily
Freel, Gene
Freel, Janene K.
Freeman, Alice
Freeman, Alice Pearl
Freeman, Bill C.
Freeman, Billy
Freeman, Brian
Freeman, Jeffrey
Freeman, Jerry
Freeman, Lanny

Freeman, Laura E.
Freeman, Laura Elizabeth
Freeman, Mattie Bell
Freeman, Renea
Freeman, Wade
Freeney, Tommie Thompson
Freeny, Hazel
Freestone County 4H Adult Leader Assoc.
Freestone County Agrilife Extension Service
Freightcar America Inc.
Frenzel, Robert
Fresh Del Monte Produce Co.
Fresno Chemicals Co.
Frier, Harry
Frigiking Corp.
Fritcher, Edward B.
Frito Lay
Frontera Gas Supply Inc.
Frost, Catherine Cook
Frost, R.M.
Frost, Shirley R.
Frozen Food Express Truckers Association
Fry, Tolly
Fryer, Francis B.
Fryer, Hugh E.
Fryer, J. Douglas
Fryer, Jim S.
Fryer, Lena Mae
Fsoc Gas Co. Ltd.
Fudge Oil Service
Fuel Masters LLC
Fugman, Gwendolyn Carrol
Fulgham, Joe B.
Fuller, Alvie
Fuller, Annie
Fuller, Bobbie
Fuller, Bobbie L.
Fuller, H. B.
Fuller, Jonathan
Fuller, Mattie
Fuller, William L.
Fulmer, Mary Ann
Fulton, Cheryl J.
Fun N Sun Sports Center
Funderburk, Sue
Furon Metallic Gaskets

Furrh, Mary Ann
Fusion Energy Group Ltd.
Fusion Inc.
Fussell, Amelia G.
Future Com Corp.
Futurecom
Futuregen Industrial Alliance Inc.
Futures Co., The
G&G Construction
G&W Engineers Inc.
G.B. Boots Smith Corp.
G.P. Smith Inc.
G2 Electrical Testing & Consulting Inc.
G4S NSSC
GA Options LLC
Gabriel, Ray
Gage, C.A.
Gage, Karen D.
Gage, Martha J.
Gallegos, Cheri Boland
Galls Inc.
Galveston County (TX)
Galveston, City of (TX)
Gambell, Betty
Gambell, Willie
Gamble, Willie A., Jr.
Gamtex Industries Inc.
Gandy Family Trust
Gandy, Virginia Arnold
Gann, Aaron
Gantt, Bettye Lewis
Garban Capital Markets LLC
Garban Futures LLC
Garber Brothers
Garcia, Joe
Garcia, Jose M.
Garcia, Ruben
Garden Terrace I Duplexes
Gardenhire, Alan
Gardenhire, Terry
Gardner Denver Machinery Inc.
Gardner Denver Nash LLC
Gardner Iron & Metal Co. Inc.
Gardner, Don
Garland Meadows Ltd.
Garmannslund, Cherry Day

Garner, Leeanna Page
Garrard, Ann
Garretson, O.W.
Garrett, Billy
Garrett, David
Garrett, Jan
Garrett, Lea
Garrett, Linda C.
Garrett, Margaret Louie
Garrison Industries Inc.
Garrison, Mozelle
Gary F. Lachman & Associates
Gary, Carrie
Garza, Sabrina Nicole
Gas Energy Management
Gas Equipment Co. Inc.
Gaskins, Daniel
Gaskins, Douglas
Gates Corp.
Gates, Helen
Gateway Greycrest
Gateway Processing Co.
Gateway Public Facility Corp.
Gatlin, Glen
Gauntt, Ardelia
Gautier Oil Co. Site
Gavilon LLC
Gavlon Industries Inc.
GCR Tire Centers
GE Analytical Instruments Business Group
GE Analytical Instruments Inc.
GE Betz Inc.
GE Energy Management Services Inc.
GE Energy Services
GE Industrial Systems
GE Multilin
GE Nuclear Energy
GE Transportation System
Gear Cleaning Solutions LLC
Geary, J.W., Jr.
Geary, John
Geary, Joseph W., Jr.
Gebco Associates LP
Gee, Tara A.
Geer, Vera Johnson
Gemini Scientific Corp

Gen. Chemical Performance Products LLC
Gene B. Fleming Trust, The
General Atomic Electronic Systems Inc.
General Atomics Systems
General Land Office, Commissioner of (TX)
General Motors Fleet & Commercial
General Telephone Co.
General Tire & Rubber
General Tire & Rubber Co., The
General Tire Inc.
Genesis Solutions
Genesys
Genesys Conferencing NA
Genola, Linda
Genon Energy Management LLC
Gensley, John
Gentry Trucking
Gentry, Donald Joe
Gentry, Jimmie R.
Gentry, Katherine Sue
Gentry, Kelly
Gentry, Kenneth Hays
Gentry, Mary Frances
Gentry, Michael Wayne
Gentry, Robert
Gentry, Robert R.
Gentry, Roy Kelly
Gentry, Winnie Mae
Geo Drilling Fluids
Geophysical Data Management
George P. Futch Trust
George, Debra K.
George, Finis M. (Patsy)
Georgia Gulf Corp.
Georgia Power Co.
Georgia-Pacific
Georgia-Pacific Chemicals Inc.
Geotech Environmental Equipment
Geotechnical Services
Geppert, Joseph W.
Geppert, Marcia M.
Geren, Lawana Louise
Geren, Steven J.
Geren, William Preston
Gerhardts Inc.
Geters, Douglas

Geters, Douglas IV
Geters, Ivan
Gets Global Signaling
Geurin, Karen Akard
Geus
GFI Group Inc.
Giardina, Mary D.
Gibbons, Joe K. (Deceased)
Gibbs International Inc.
Gibbs, Homer
Gibbs, Joshua
Gibbs, Suzanne
Gibraltar Fence Co.
Gibson, Annie
Gibson, Charles F.
Gibson, Charles Wayne
Gibson, Desmond
Gibson, Don
Gibson, Emmett M.
Gibson, Ethel
Gibson, Gladys
Gibson, Jackie
Gibson, Jackie J.
Gibson, Lillie Faye
Gibson, Ludie
Gibson, Nalda B.
Gibson, Orland
Gibson, Patsy F.
Gibson, Patsy G.
Gibson, Pauline G.
Gibson, Royce
Gibson, Vernon
Gibson, Wayne
Gibson, Willie Mae
Gibson,Thelma
Gifford Hill Cement
Gifford Hill Readymix
Gila River Power LLC
Gilbert Environmental Inc.
Gilbert, Ron
Gill, Billie
Gill, Billy Ray
Gill, Cindy
Gill, George V.
Gill, John E.
Gill, John Earvy

Gill, Roland L
Gillean, C.L.
Gillean, Rebecca
Gilley, Lisa H.
Gilliam, Archie Lee
Gilliam, Glenda Favors
Gilliam, Martha Brooks
Gillmore, Steven V.
Gilmer Rural Fire District #01 (TX)
Giltner, Terri Lynn
Gingles, Robert Lee
Gingles, Wilma R.
Giovanna Apartments, The
Gipson Industrial Coatings Inc.
Giusto Miss & Massimiliana Miss
Gladwin Management Inc.
Glen Rose Healthcare Inc.
Glenn Springs Holdings Inc.
Glenn, Alvin E.
Glenn, Linda
Glitsch Inc.
Global Alarm Systems
Globe Union
Globe Union Inc.
Glockzin, Emanuel H., Jr.
Glover, Frank M.
GNB Battery Tecnologies Inc.
Goins, Richard W
Golden Brew Coffee Service
Golightly, Carolyn
Golightly, John
Gonzalez, Amanda
Gonzalez, Seferino
Gooch, Cecily
Goode, Randy W.
Goodgion, Edgar
Goodgion, Fred
Goodman Co. LP
Goodman Manufacturing Co.
Goodman, A.
Goodpasture Inc.
Goodwin, Ricky
Goss, Lillie
Goss, W.M.
Gotcher, Gerald
Gould & Lamb

Gould Electronics Inc.
Gould Inc.
Gould Instrument Systems
Grace Manufacturing Inc.
Grace, Tommy
Gracy Title Co.
Graham Electronics
Graham Energy Services Inc.
Graham Magnetics
Graham Magnetics by Carlisle Cos. Inc.
Graham Resources
Graham, Richard S
Granbury Parts Plus
Grand Canyon Management
Grand Prairie Independent School District
   (TX)
Grantham Oil
Graver Water Systems Inc.
Gravograph New Hermes
Gray, Dale E.
Gray, Daniel K.
Gray, Donald L.
Gray, Ethel Raye Phillips
Gray, Kenneth
Gray, Lillie Mae
Gray, Ollie Simon
Gray, Robert A.
Gray, Timothy W.
Graybar Electric Co. Inc.
Grayson Abbott
Great Lakes Chemical Corp.
Green Custom Services
Green, Hazel
Green, Jerry
Green, Sherry A.
Greene, Michael
Greeney, Floyd
Greeney, Tommie M.
Greer, Andrew Bryan
Greer, Frank Whited, Jr.
Greer, Gary Charles
Greer, Larry Sidney
Gregory, Elizabeth
Greif Bros. Corp.
Greyhound Lines Inc.
Grief Inc.

Griffin, Barbara
Griffin, William
Griffith, Kathryn
Grimes, Linda Arlene Sanders
Groesbeck Lions Club
Grubb Filtration Testing Services Inc.
Grubb, Dapha Sanders
Gruetzners Collision Center
Grumman Houston Corp.
GTE
GTTSI
Guckian, Kenneth C.
Guillory, Angela Yvonne
Gulf Oil Corp.
Gulf Precision Industries
Gulf States Tube Corp.
Gulfport Harbor (MS)
Gulfport Harbor Master
Gulfport, City of (MS)
Gutor Americas
Gutor North America
H&D Distributors
H&H Oil Services Inc.
H. Muehlstein & Co. Inc.
HAC Corp.
Hagen, Carolyn
Hagen, Charles
Hagen, Charles, Trustee
Hagen, Jeff
Hagen, Jerry, Jr.
Haines, Coletha
Hajek, Florence
Hakim, Aminah Abdul
Hall, Vicki
Halliburton
Halliday, Frances Cleo
Hall-Mark Fire Apparatus
Hamilton, Delma C.
Hamilton, Jerry
Hamm, Elaine
Hammack, Jason A.
Hammonds, Lucille
Hammonds, Robert
Hampton Hollow Townhomes
Hampton, Audrey Sue
Hampton, Randall Paul

Han-Boone International Inc.
Hancock, Counce
Hancock, Zelvin
Hanes, J.R.
Hardaway, Michael Brant
Hardgrave, John
Hardy Ship Service
Harlingen Area Builders
Harp, Lovell
Harper, James Artha
Harper, Nathaniel
Harpole, Carole
Harris Bros. Co
Harris Corp.
Harris, Carey
Harris, Drue
Harris, James E.
Harris, Mary
Harris, Wayne
Harrison Walker & Harper LP
Harrison, Benjamin L.
Harrison, Heather L.
Hartsell Oil
Harvey, Christopher Ryan
Haskell-Knox-Baylor UGWCD
Hatley, Timothy W.
Hawk Fabrication & Machine Shop
Hawks Creek Cantamar LLC
Hayes, Gary
Hays, Harold V.
Hays, James F.
HCB Inc.
Head, Phyllis Ann
Healthcare Coalition of Texas Inc.
Heard, Martha
Hearne Chamber of Commerce (TX)
Hearne Independent School District Project
    Graduation
Hearne Steel Co. Inc.
Heartland Cement Co.
Heat Energy Advanced Technology Inc.
Heatherwilde Villas Housing LP
Heffernan, Betty
Heffernan, John J.
Helen Irving Oehler Trust
Helena Chemical Co

Hemschot, Christopher A.
Henley, Suzanne
Hennekes, David
Henrich, Charles
Hensley, Robert
Henson, Hugh M.
Henson, Leon
Hercules Inc.
Herguth Laboratories Inc.
Hernandez, Ralph III
Herndon, Nick
Herod, Dorris
Herod, R.V.
Hertz-Penske Leasing
Hess, James
Hexcel Corp.
Hexion Specialty Chemcials
Hicks, Daniel
Hicks, Gail
Hicks, Henry C.
Higginbotham, Theron
High Plains Radiology
Highland Pump Co.
Hill Country Springs Inc.
Hill Regional Hospital (TX)
Hilldrup Cos.
Hillstrand, Kris
Hindman, Virginia M.
Hines, Mary
Hitchcock Industries Inc.
Hoapt LP
Hobas Pipe USA
Hobbs, David V.
Hobbs, Delores
Hobbs, Dolores
Hobbs, Harold Gene, Jr.
Hobbs, Mark
Hogan, Linda
Hogan, R.W., Jr.
Hogan, Timothy
Holcomb Inc.
Holecek, Melody
Holleman, Mary Todd
Holliday, Mildred
Holman Boiler
Holman, Tommy Ray

Holmes, Joe
Holt Co.
Holtek Enterprises Inc.
Home Builders Association of Greater
    Dallas Inc.
Homewood Products Corp.
Homrich & Berg Inc.
Honeywell Optoelectronics Division
Hood, Don
Hooker Chemical
Hoover, S.L.
Hopkins, C.B., Jr.
Horton, Anthony
Hotsy Carlson Equipment Co.
Houck, Oliver A.
Household International
Houston Authority, Port of
Houston Belt & Terminal Railway Co.
Houston Etching Co.
Houston Marine Services
Houston Oil & Mineral Corp.
Houston Patricia Southway Ltd.
Houston Plating Co.
Houston Scrap
Houston Ship Repair Inc.
Houston Solvents & Chemicals Co.
Houston SRE Inc.
Houston, Charles
Houston, Jack
Howard, Richard
HTS Ameritek LLC
Hudco Industrial Products Inc.
Hudson, Ella Mae
Hudson, Karen
Hughes, Halbert
Huie, Michael
Huk, Melanie R.
Hulcher Services Inc.
Hulen, Cathryn C.
Hulse, Ann
Hulse, John
Hulsey, Corrine
Humphrey, Curtis
Humphries, David
Hunt, Julia
Hunter & Associates

Hunter, Joan
Huron Industries Inc.
Hurst Jeremiah 29:11 LP
Hurst Metallurgical
Husain, Ausaf
Hussman Corp.
Hutchison Pipe & Waste Materials Division
Hydradyne Hydraulics LLC
Hydraquip Corp.
Hydratight Operations Inc.
Hydraulic Service & Supply Co.
Hydril Co.
Hydrocarbon Recovery Services
Hydrographic
Hytorc Division Unex Corp.
IAF Advisors
ICI Americas Inc.
ICL-IP America Inc.
Ideal Cleaners
Ideas 'N Motion
IFE
IIRX LP
Ilco
Imacc Corp. Varian
Imo Pump Inc.
Imperial Sugar Co.
Incentivize Enterprises
Indal Aluminum
Industrial Equipment Co. of Houston
Industrial Fire Equipment
Industrial Lubricants
Industrial Networking Solutions
Industrial Solvents
Industrial Solvents Gulf
Industrial Specialty Chemicals
Indust-Ri-Chem
Infoprint Solutions LLC
Ingalls Shipbuilding Inc.
Ingersoll Rand Industrial Technologies
Ingram, James F.
Ingram, Johnnny Ray
Inland Container Corp.
Insight Vision Systems
Inspectorate America Corp.
Instrumentation Products Inc.
Intec Inc.

Integral Petroleum Corp.
Integral Resources Inc.
Integrated Power Services
Intelligen Resources LP
Intellirent
Interactive Data
Inter-City Systems
Intercontinental Manufacturing Co.
Intercontinental Mfg Co.
Intergulf Fuels Hydrosep Inc.
Intergulf Inc.
International Flavors & Fragrances Inc.
International Terminal Corp.
Interstate Battery
Interstate Battery America
Invensys Rail Co.
Investors Management Trust Estate Group
    Inc.
IQ Products
Iris Power Engineering Inc.
Iron Mountain Inc.
Iron Mountain Information Management
    Inc.
Irvine, Young
Irving 390 Holdings LLC
Irving International Women's Consortium
Irving St Charles LP
Irwin Real Estate Co.
IT Financial Management Association
    (ITFMA)
Iteq Inc.
Ivy, Cleon
J&E Die Casting
J. Brown Co.
J.C. Pennco
J.F. Smith & Sons
J.M. Huber Corp.
J.R. Simplot Co.
J/T Hydraulics & Service Co
Jackson, David
Jake Dean Photography
James C. White Co. Inc.
James River Corp./Dixie Products Group
James Riverdixie/Northern Inc.
James, Beth
James, Chris

Jarboe, Michael
Jarnagin, Jerry Christine Sanders
Jarrell Plumbing Co
Jarrell, Freeman
JC Penney Corp. Inc.
JDRF Glen Rose
Jeanes, Ricky
Jeb Sales Co. Inc.
Jefferies, Janice Marie
Jefferson, City of (TX)
Jenkins Electric Co. Inc.
Jenkins, Betty
Jenkins, C.L.
Jenkins, Marilyn Dunn
Jenkins, Randy
Jennings, Lajuan
Jerry's Grease Trap
Jerry's Sport Center Inc.
Jesse P. Taylor Oil Co.
Jety Rentals & Property Management
Jim Cox Sales Inc.
JNT Technical Services Inc.
JOC Oil Co.
Jock, Judy
Jock, Sam
Joe Wallis Co. Inc.
Johann Haltermann Ltd.
Johnny On The Spot
Johnson Controls
Johnson Controls Inc.
Johnson, Bobbie Renee
Johnson, Doris Rhymes
Johnson, Gerald
Johnson, Helin Debra
Johnson, Michael E., Sr., Dr.
Johnson, Robert, Jr.
Johnstone Supply
Jones & Laughlin Steel Co.
Jones 7-11-7 Inc. of Baytown Texas
Jones, Dorothy Jean
Jones, E.M.
Jones, Mary S.
Jones, Ralph
Jones, Richard
Jones, Ruth Louise
Jordan, Dennis

Jorgensen, Earl M.
Joshi, Kamal
Joskes
Joyner, Belinda Jones
Jubilee Oil Service
Juniper Fleming Ltd.
Juniper Lakeview Ltd.
Juniper Northwest Freeway - Creekwood
    Apartments
Just In Time Sanitation Services
Justiss, Mildred C.
JW Lighting Inc.
Kamen Inc.
Kanavos, Mark E.
Kaneka Texas Corp.
Kano Laboratories
Karouzos, Ken W.
Karres, Cynthia
Kastleman & Associates Inc.
Katz, Livenie M.
Kay Ann McKinney Trust
KBSR Inc.
KC Champions Parke LP
KC Spring Creek Apartments LP
KCD GP2 LLC
KDM Co.
Keeney, Ronald
Keeton, Larry Wayne
Keith, Ben E.
Keith, Doris I.
Keith, Kenneth
Keith's Commercial Refrigeration
Kelley, James
Kelly, Gregory
Kelly's Carthage Collision Center Inc.
Kelly's Truck Terminal Inc.
Kenco Golf Cars
Kendrick, David
Kengo Services
Kennedale Rotary
Kennedy, Billy Ann
Kenneth K. Kenny II Trust
Kenny, John
Kenny, Kevin K.
Kent Industries
Kenty, Sterling W., Trustee

Kernan, Kevin M.
Kerschbaum, Todd J.
Key Power Solutions LLC
Key West Village LP
Key, Virgie
Keystone Seneca Wire Cloth Co.
Keystone Valve Corp.
Kilgore, Paul
Kilgore, Tanya
Kinemetrics
Kinetic Engineering Corp.
King Aerospace Inc.
King, Austin Travis
King, Kirk A.
King, Morty Steven
King, Walter Michael
Kingscote Chemicals Inc.
Kingsley, James D.
Kip Glasscock PC
Kirby, Carrie
Kirk & Blum Manufacturing Co. Inc.
Kirk, Julie Beauchamp
Kirkendall, Lurline F.
Kirkpatrick, Martha
Kitowski, Charles J.
Kjera, Tawna
Kliafas, Joellen Lugene
Klotz, William
Kmart
Knape Associates
Knierim, John
Knife River Corp. South
Knight Services Inc.
Knightsbridge Apartments LP
Knucklehead's True Value
Kobylar, Richard
Koch Pipeline Co. LP
Koelling & Associates Inc.
Koenig Inc. of Delaware
Kokoruda, George
Kokosing Construction Co. Inc.
Komandosky, John,
Konica, Photo Service U.S.A.Inc.
Kopenitz, Stephen
Koppers Co. Inc.
Kortz, Cynthia

Kosse Roping Club
Kosse Volunteer Fire Department
Kraft Foods
Krechting, John
KRJA Systems Inc.
Kroger
Kross, David
Kubitza Utilities
L&L Management Co.
L.B. Foster Co.
La Gloria Oil & Gas Co.
La Prensa Comunidad
La Quinta Inn  #0558
La Quinta Inn #0505
La Quinta Inn #0527
La Quinta Inn #0960
La Quinta Inn #6258
La Quinta Inn #6303
La Quinta Inn Waco University Inn
Lab Quality Services
Lacy, Barbara
Lacy, D. Brent
Lakdawala, Sailesh
Lake Country Newspapers
Lake Dallas Independent School District
    (TX)
Lake Highlands Landing
Lake, Odell, Mrs.
Lakeland Medical Associates
Lakewood Club Apartments LP
Lamartina, Margaret
Lamartina, Peggy
Lancaster, Barbara
Lancaster, Bobby
Lance Friday Homes
Landmann, Rose Morgan E.
Landreth Metal Forming Inc.
Landsdale, Robert A.
Langdon, Don L.
Lange, John B., III as Chapter 11 Trustee of
    Westbury Community Hospital LLC
Langford, Carter Norris, Jr.
Lanny Counts LLC
Lantern Power
Larry, Geneva
Las Villas de Magnolia Inc.

Lathwood, Cindy D.
Laurel Point Senior Apartments
Lavalerm II LLC
Lavalley, Elizabeth
Lavender, Jim O.
Law Offices of John C. Sherwood, The
Lawson, James
Layne Central Waterwells
Lazarus, Richard J.
LB Ravenwood Apartments LP
LBC Houston LP
LCJ Management Inc.
Le Boeuf Brothers Towing Co.
Leach, Don
Leaders Property Management Services Inc.
Ledbetter, Steve
Lee-Sethi, Jennifer Marie
Legacy Park Apartments
Legacy Point Apartments
Lemmon, J.
Leonard, Scott
Lerner, Jeffrey D.
Leslie Controls Inc.
Lewis, Brad Robert
Lewis, Jack H., Jr.
Lewis, Jimmy Allen
Lewis, Lloyd
Lewis, Mary
Lewis, Ruby Nell
Lexington Leader, The
LexisNexis
Liadley, Jayton
Liberty County Hospital District #1
Liberty Farm Landscaping
Liberty Waste Disposal Co.
Library Control Inc.
Life Estate of James Preston Allred
Lightbourn, John D.
Lightle, Curtis
Lightning Eliminators
Liles, Donna
Liles, Earnest W.
Lilly, James
Lilly, Loretta
LIM Holdings
Limestone County Fair

Linde Divunion Carbide
Liniado, Mark
Linkedin Corp.
Lion Oil Co.
Littelfuse Startco
Litton Data Systems
Litton Industries Inc.
Littrell, Clyde
Livingston Pecan & Metal Inc.
Lock & Key Locksmith Service
Lockhart, James
Lockheed Corp.
Lockheed Missles & Space Co. Inc.
Lodor Enterprises Inc.
Lofts at Crossroad Centre, The
Logue, Robert
Lomita Gasoline Co.
Lone Star Gasket & Supply Inc.
Lone Star Logistics
Lone Star Peterbilt
Lone Star Railroad Contractors Inc.
Lone Star Safety & Supply
Lonestar Consulting Group LLC, The
Long, Aaron Mitchell
Long, Gregory Foy
Long, Michael S.
Longview Asphalt Inc.
Longview Refining
Longview Surveying
Lonza Co. Inc.
Lopez, Francisco
Lopez, Jennifer
Loritsch Family Trust, The
Louisiana Pacific Corp.
Louisiana Power & Light Co.
Lowry, Timothy Bret
LRT Lighting Resources Texas LLC
Lube-O-Seal
Lube-Power Inc.
Lubrication Engineers Inc.
Lubrizol Corp., The
Lucas, Lance
Lucas, Mitchell
Ludeca Inc. C/O Jeffcote Ind.
Ludwig, Sue Belle
Lukefahr, Joanne

Lumbermen's Mutual Casualty Co.
    Insurance Co.
Lummus, James Randall
Lummus, Michelle
Lumpkin, B.H.
Lumpkin, Joyce Edna Sanders
Lunceford, Jennine R.
Lunsford, Bobbye
Lunsford, Harry
Lynn, Billy
M Enterprise For Technology
M 'N M Enterprises
M&L Valve Service Inc.
M&M Oil Services Co.
M&M The Special Events Co.
M. Lipsitz & Co. Inc.
M.A. Hutto Trucking LLC
M.G. Cleaners
M.G. Cleaners LLC
Mack Bolt & Steel
Mack, Florence
Mackenzie, Cathy
Macmillan Bloedel Containers
Mac's Radiator Co
Macy's
Madewell & Madewell Inc.
Madgett, David J.S.
Maggie Focke Irrevocable Trust, The
Magnolia Marine Transport
Mail Systems Management Association
Maine, Sharon S.
Mammoet USA South Inc.
Manns, Stephen Bruce
Mansbach Metal Co.
Manuel, Robert J.
Maples, Ella D. Thompson
Marathon Battery Co.
Marine Professional Services Inc.
Marion, Neta Abbott
Marks, Debra
Marks, Jeffrey
Marquez, Margaret
Marshall, Harriette
Martin Apparatus Inc.
Martin, John, Jr.
Mass Flow Technology Inc.

Mass Technologies
Massey Services Inc.
Massey, Gary
Master Marine Inc.
Master-Lee Industrial Services
Material Control Inc.
Material Handling & Controls
Matex Wire Rope Co. Inc.
Matheson Division of Searle Medical
    Products
Mathews [Trucking]
Matthews, A.P., IV
Matthews, Joann
Maxpro South
May Department Stores Co., The
Mazda Motors of America Inc.
McAfee, David
McAloon, Catherine
McBride, Sarah
McCall, Michael
McCarley, T.L., Mrs.
McClendon, Joe
McClure, Kristopher E.
McCray, Jeanette
McCright, Janet
McCurdy, James
McDavid, Ronald Pierce
McDavid, Sidney Patrick
McDonough Construction Rentals
McDonough, Amy
McDonough, William Michael
McElroy, Lillian M.
McFadden, Donald
McFarland, Mark
McFarlin, Brian
McKenzie Equipment Co.
McKinney, Jimmy L.
McKinney, Sheral A.
McMahon, Gaylene
McMillan LLP
McMullin, Jeanne
McNally, Michael
McNeill, J.C.
Mcneill, Paula
McNutt, Joseph  H.
MCP Group

McWhorter Rechnologies Inc.
McWhorter, Kay H.
Meadows, The
MeadWestvaco Corp.
Measurement Specialties
Medical City Hospital Dallas
Meek Family Trust
Meisel Photochrome Corp.
Mejia, Melvin
Melton, Herbert
Melton, Marguerite
Melvarene, Allison
Melvin C. Miller
Mendez, Ramon
Menefee, Melba Jernigan
Menefee, Richard Earl
Menephee, Sadie
Merchant, Malik
Merchants Fast Motor Lines
Merichem Co.
Merritt, John
Mesquite Chamber of Commerce
Mes-Texas
Metallic Development Corp.
Metals Trading Corp.
Metcalf, Connie Mae
Metro Aviation
Metro-Ford Truck
Metten, Michelle
Metuchen Holdings Inc.
Mexia Pump & Motor Shop
Meyer, John
Meyers, Frank
MHMR Senior Housing LP
Miami Gardens Apartments
Michelson Steel & Supply
Micon International Corp.
Micro Display
Mid South
Mid-Ohio Battery Inc.
Mid-South Wood Products Inc.
Midstate Environmental Services
Midstate Environmental United Recyclers
    LLC
Midway Independent School District

Midway Mixed Use Development at
    Farmers Branch LLC
Midway Townhomes Ltd.
Midwest Emery
Mike Carlson Motor Co.
Miles, Joe
Miles, Johnny
Miley Trailer Co.
Millard, Tammy Lynn
Miller Brewing Co.
Miller, Beverly K.
Miller, Cavitta
Miller, Jeff
Miller, Latonya
Miller, Sha'neatha
Miller, Ta'keisha
Milton, Sherri R.
Mine Safety Associates
Mine Service Inc.
Minemet Inc.
Minter, L.F.B., Trustee
Mirror Industries
Mississippi Power Co./Plant Daniels
Mississippi Power Co./Plant Watson
Missouri Pacific Railroad
Mitchell 1
Mitchell, Charles Meredith
Mitchell, John, Mr.
Mitchell, Joseph
Mitchell, Larry G.
MNM Enterprises
Mobay Chemical
Mobil Chemical Co.
Mobil Oil
Mobil Oil Corp.
Mobil Research & Development Corp.
Mobile Crane Repair
Mohawk Labs
Moisner, Sally A.
Monaghan, Orland W.
Monaghan, Richard Y.
Monaghan, Sammy
Monahans Housing Authority
Mondello, James F.
Mondello, Jamie F.
Money, Merrick

Montgomery, Deroa
Monzon, Irma G.
Moore, Brenda Sue
Moore, Charles
Moore, Dailis C.
Moore, David R.
Moore, Nancy Ruth Colley
Moore, William
Moreland, Benette Simon
Morgan, Elisabeth L.
Morris Tick Co. Inc.
Morris, Jo Ann
Morris, Kenneth
Morton, Joe Larry
Morton, Melba A.
Moseley, Glenda
Moser Gardens Apartments
Moss Point Marine
Moss, Lorene
Mostek Corp.
Motive Equipment Inc.
Motorola Semiconductor Products
Mount Pleasant Titus County Chamber of
    Commerce
Mount Pleasant, City of (TX)
Mountain Fuel Resources
Mouser Electronics Inc.
MPM Products Inc.
MRP Mandolin LP
MRP Shadow Creek LP
MSC Industrial Supply
MSC Industrial Supply Co. Inc.
Mt. Pleasant Rodeo Association
Mt. Pleasant, City of (TX)
Mueller, Randall T.
Mullens, Burney B.
Mullens, Eric W.
Mullens, Steven B.
Mullin, Stephanie
Mumur Corp.
Munro Petroleum & Terminal Corp.
Murdock Engineering Co.
Murdock Lead Co.
Murmur Corp.
Murmur Leasing Corp.
Murph Metals Co. Inc.

Murphy Oil Corp.
Murray Energy Inc.
Murray, Cindy L.
Murray, Glen
Muscato, Stephen
Mustang Drilling Inc.
Mustang Ridge Apartments LP
Myers Services
Myers, Keith R.
Myers, S.D.
N.E. Leon County ESD #4
N.W. Leon County ESD #3
Nacco Industries Inc.
Nagle Pumps Inc.
Nalco Analytical Resources
Napa Auto Parts Store
National Business Furniture
National Car Rental
National Cash Register Corp.
National Chrome
National Flame & Force Inc.
National Metals Co.
National Park Conversation Association
National Scientific Balloon Facility
National Starch
National Starch & Chemical Co.
National Starch & Chemical Corp.
National Supply Co.
Nationwide Insurance
Natural Gas Management Inc.
Natural Gas Odorizing Inc.
Natural Resources Defense Council
Navarro, Jose A.
NCH Corp.
NCR Corp.
NDE Inc.
Neal Plating Co.
Neicheril, Simon J.
Nelms, William Charles
New England Village Holdings LLC
New Valley Corp.
New World Power Texas Renewable Energy
    LP
Newark Element14
Newberry Executive Solutions LLC
Newe, Rachel

Newpark Environmental Services Inc.
Newpark Waste Treatment
Newsome, Carl Edwin
nFront Security
Nicely, Clyde E.
Nicely, Edna
Nicely, James C.
Nicely, John David
Nicholas, Terry
Nicholas, Truman
Nichols, Rosie I.
Nickerson, Jesse L.
Nicol Scales Inc.
Nicol, James
Nielsen, Marilyn
Nilberg, Bjorn
Nl Industries Inc.
Nobel Water Technologies
Noble's Transmissions - Automobile
Nolan County United Way Inc.
Nolan, Billy Joe
Nolan, Donna Marie
Nolan, Dwight Christopher
Nolan, Eliria
Norit Americas Inc.
Norse Technologies Inc.
North American Galvanizing & Coatings
    Inc.
North American Tie & Timber LLC
North Central College District (TX)
North Highland Mobil
North Riverside Tx Partners LLC
North Star Real Estate Services
North Walnut Creek Properties Inc.
Northeast Texas Livestock Assoc
Northrop Grumman Corp.
Northwest Miami Gardens LP
Northwest Plastic Engravers
Northwoods
Norton, Jerry
NRS
NSSI Recovery Services Inc.
Nuclear Sources & Services Inc.
Nucon Internatinal Inc.
NWT Corp.
Oak Hollow Housing LP

Oakes, Jason T.
Oakite Products
Oakite Products Inc.
Oakley Service Co.
Oaks Bent Tree LLC
Obenhaus, Hazel Williams
Oberlag, Reginald Lee
O'Brien, John
Occidental Electrochemicals Corp.
Ocho Flores Inc.
Office Tiger LLC
OfficeMax Inc.
O'Gregg, Travis
Oil Skimmers Inc.
Oilgear Co.
Oklahoma City Air Logistics Center
Oklahoma Tank Lines Inc.
Oliver, Kirk R
Olivo, Carlos
Olsen, Cecilia J.
Olshan Demolition
Olympic Fastening Systems
O'Malley, Paul
OME Corp.
Omega Optical
OMI Crane Services
Omicron Controls Inc.
On The Spot Detailing & Truck Accessories
One Oaklake IV LLC
One Oaklake VII LLC
One Safe Place Media Corp.
Open Text Inc.
Optoelectonics Division
Optron Inc.
Oradat, Cecil P.
Orkin Inc.
Orr, Carl E.
Ortho Diagnostics Inc.
Orville D Jones
Osco Inc.
Overhead Door Co. of Midland
Overhead Door Co. of Waco
Overly Door Co.
Overton Family Trusts
Ovi Industries LLC
Owen, Florence

Owen-Illinois
Owens Clary & Aiken LLP
Owens Corning Fiberglas Corp.
Owens Illinois
Owens-Brockway Glass Container Inc.
Owensby & Kritikos Inc.
Owens-Illinois Inc.
Oxid Inc.
Oxyrene
Ozarka
Ozgercin, Alev
P&H Minepro Services
PA Inc.
PAC Systems Inc.
Pacific Gas & Electric
Pacific Intermountain Express (PIE)
Pacific Resource Recovery
Pacificorp.
Packard Truck Line
Paktank Gulf Coast Inc.
Palatial Productions LLC
Palco Engineering & Construction Services
Pall Systems Services
Panola County Livestock Show
Panther Chemical
Panther Industries Inc.
Pape, Jimmie
Paradise Lawns of Texas
Paramount Packaging Co.
Park Gates at City Place
Park, Elizabeth
Park, Walter
Parkem Industrial Services Inc.
Parker, Felix, III
Parker, Mars
Parker, Richard K.
Parkside Point Apartments LP
Parr Instrument Co.
Parrott Oil
Partida, Raynaldo
Paskin Properties Joint Venture
Passco Seneca Kenswick LLC
Pat Peck Nissan Inc.
Pat Peck Nissan/Yugo
Patel, Belur
Pathfinder Equipment Locators

Patterson, James Patrick
Paul Rowell Construction
Paul, Emmett D., Jr.
Paul, Leonard
Paul's Oil Service
Pavelka, Mark
Payne, Norma J. Fowler
PCP Apartment LLC
Peabody Coal Sales Co.
Peabody Coal Trade Inc.
Pearl Brewing Co.
Pearl Brewing LLC
Pearson, Donald Ray, Jr,
Pearson, Gerry
PECO
Peebles, Joy Lavern
Pelham, Mattie Odell
Pelican Associates LLC
Pelicans Landing Apartments
Pelmam, James
Penney, Bernice
Penney, Floyd Denson
Pentair Valves & Controls US LP
Percival, Robert V.
Perdue, Cheryl Lynn
Performance Friction Products
Permelia, Elizabeth Kelly
Permian Basin Pest & Weed Control LLC
Permian Basin Water
Permian Homes
Perry, Glenn A,
Perry, Rudolph
Persful, Jerrye Steward
Personal Edge
Peterbilt Motors Co.
Peterson Maritime Inc.
Petro Source Resources
Petro United Terminals Inc.
Petro-Canada
Petromax Refining Co. LLC
Petro-Tex Chemical Corp.
Petro-Valve Inc.
PGI International Ltd.
Philadelphia Gear Corp.
Philley, Steven M.
Phillips, Barry

Phillips, James D.
Phoenix Air Flow Inc.
Phoenix Oil Inc.
Physical Science Laboratory
Piazz, Aethna
Picerne Development
Pierce, Opal B.
Pilar, Lilly Saundra Kay
Pilot Industries of Texas Inc.
Pinata Foods Inc.
Pine Terrace Apartments
Pinkerton, Jerry
Pipes Equipment
Pitney Bowes Inc.
Pittman, Pitt
Pitts Industries
Pittsburg Gazette
Placid Refining Co.
Plastics Manufacturing Co.
Plater, Zygmunt J.B.
Platt, Raymond
Platt, William
Pleasant Creek Apartments
Pleasant Creek Corners Associates
Plexmar Resins Inc.
Plicoflex Inc.
PM Metallurgical Labs Inc.
Pneumat Systems Inc.
Poindexter Family Partners Ltd.
Point West Holdings Partnership
Polar Technology
Pollock Paper Distributors
Pond, Matthew D.
Ponder, Jana Harrell
Pool, David Joshua
Pool, Dovie Lee
Pool, Reuben S.
Poole, Jeanett
Poole, Jeanette
Poole, Patricia G.
Pop A Lock
Potter, Lloyd, Dr.
Powell, Joe Lee, Jr.
Powell, Lawrence
Powell, Scott
Powers, Shirley Brooks Gentry

PPG Industries Inc.
PPG Protective & Marine Coatings
Praxair Inc.
Precision Machine
Precision Warehouse Design LLC
Premier Energy Group LLC
Premier Industrial Corp.
Premier Industries Inc.
Presbyterian Hospital of Dallas
Presidents Corner Apartments
Prestige Ford
Price, Kenneth
Price, Linda
Prichard, John David
Pridmore, Mary
Primrose Houston South Housing
Primrose of Cedar Hill Apartments
Princeton
Printpack Inc.
Prior Steel Processing
Pritchett Engineering & Machine Inc.
Pro Vigil Inc.
Process Control Outlet Div Ii
Process Instruments Inc.
Processor & Chemical Services Inc.
Proctor & Gamble Corp.
Proctor & Gamble Manufacturing Co.
Professional Advocacy Association of Texas
    (PAAT)
Professional Safety Services
Promecon USA Inc.
Proservanchor Crane Group
Prosigns
Protox Services
Provisional Safety Management &
    Consultants
PS Doors
Pump Services Inc.
Pure Chem
Purex Industries - Turco Products Division
Purolater Security Inc.
QMS
Quady, Steve, Mr.
Quail Ridge Management Corp.
Quality Carriers
Quality Delivery Service

Quanex Corp.
Quanex Corp. (Gulf States Tube Division)
Quary, Linda
Quary, Rick
Quemetco Inc.
Quemetco Metals Ltd. Inc.
Quest Diagnostics Inc.
Questcare Medical Services
Quexco Inc.
Quinn, Alice, V
R&R Associates
R&R Maintenance & Repair LLC
Radarsign LLC
Radioshack Corp.
Railworks Track Systems Texas Inc.
Rain For Rent
Raleigh Junk Co.
Ralph Wilson Plastics Co.
Ramby, Susie M.
Ramos, Carol C.
Ramsey, Jesse Helen Harris
Rancone, Leslie Ann
Rand, Stanley
Randazzo, Anna Marie
Randazzo, N.T.
Ranton, Billy
Rapley, Betty
Ratliff Ready-Mix LP
Rattenni, Michael
Rawley, C.
Rawlinson, James K
Rawlinson, Larry
Rawson, Roy L., Jr.
Raxter, Barbara A.
RDO Equipment Co.
Reagent Chemical & Research Inc.
Real Property Resources Inc.
Real, Alpha Barnes
Realty Associates Fund VII LP
Recognition Equipment Inc.
Recognition International Inc.
Recovered Oil Services
Recovery Systems Inc.
Red Hat Rentals
Reddy Ice
Redfearn Property Management

Redican, Eileen
Redland Prismo Co.
Redwood Garden Ltd.
Reed & Gaddis Construction Inc.
Reed Rockbit Co.
Reed Tubular
Reed, Michael R.
Reedy, Davis
Reef Industries Inc.
Reeves Oil Co. Inc.
Regina Co., The
Regulator Technologies Inc.
Regulatory Compliance Services
Reichhold Inc.
Reichle, Muriel
Reichold Chemical
Reinhausen Manufacturing Inc.
Reliability Center Inc.
Reliance National Risk Specialists
Rema Tip Top North America Inc.
Remhc LP
Remington Arms
Renaissance Village Apartments
Renewable Energy Corp.
Renteria, Jose
Renteria, Maria
Renz, Walter
Republic Mineral Corp.
Republic Sales & Manufacturing Co.
Republic Services National Accounts
Research Now Inc.
Residences at Starwood
Residences at Waxahachie LP, The
Resource Refining Co.
Restorx of Texas Ltd.
Results Cos. LLC, The
Retzloff Industries Inc.
Rexa Koso America Inc.
Rexene Polymers
Reynolds, Kimberly Brevard
Reynolds, Lindian
Rhodes, Justus B
Rhodia Inc.
Rhymes, Genester
Rhymes, O.T.
Richard O. Barham Supertree Nursery

Richards-Gebaur Afb
Richardson, Brenda Gayle
Richardson, David
Richardson, Keven
Richardson, Luretta
Richardson, Vernell Isaac
Rickey Bradley Feed & Fertilizer
Riddick, Annita M.
Ridge at Willowchase
Ridge Point Apartments
Ridgeways Inc.
Ridgway's Ltd.
Rightsell, Joyce
Riley, Clitis A.
Riley, Horace
Riley, Melvin A., IV
Riley, Michael Anthony
Riley, Patrick James
Riley, Philip Neil
Riley, Teresa
Riley, Walter West
Riley, Wilson
Rinchem Resource Recovery
Rio Bonito Holdings LP
Rittenberry, Pamela Ann Riley
River Technologies LLC
Riverside Chemical Co.
Rives, J.D.
Riviera Finance
RMB Consulting & Research Inc.
Roach, Philip
Robbins, Judith Ann
Roberts Air Conditioning
Roberts, Edith G.
Roberts, Evelyn
Roberts, Jolynn
Roberts, Quentin
Roberts, Todd Raymond
Robinson Nugent Inc.
Robinson, Deborah
Robinson, Joseph M.
Robinson, Lisa
Robinson, Paula Houston
Roc Tx Presidents Corner LLC
Rockdale Building Material Center
Rockdale Signs & Photography

Rockett-Hanft, Tracey
Rockin'M Products
Rockwell Collins Inc.
Rockwell International Corp.
Rodgers, Robert
Roe, Keith Eugene
Rogers Galvanizing Co.
Rogers, Annell
Rogers, Cheryl Ann
Rogers, Kenneth Dewayne
Rogers, Ruby Janell
Rohletter, Christopher
Rollins Leasing
Rolls Royce Civil Nuclear
Romar Supply Inc.
Rosario, Tandee L.
Rose, Perry
Rosemont at Ash Creek Apartments
Rosemont at Cedar Crest Apartments
Rosemont at Heatherbend Apartments
Rosemont at Lakewest Apartments
Rosemont at Melody Place Apartments
Rosemont at Melody Village
Rosemont at Oak Hollow Apartments
Rosenthal Energy Advisors Inc.
Rosewell, Remonia Elois
Ross, Casey
Ross, Kevin A.
Ross, Novella Sirls
Rotolok Valves Inc.
Roto-Rooter
Roundtree, Benny W.
Rowan, Howard R.
Rowan, Sandra L.
Royall, Dwight
RRGI Collins Park LLC
R-S Matco Inc.
RSR Holding Corp.
Ruan Truck Lease
Rucker, Kimmy S.
Rufus, Estelle Cummings
Rural Rental Housing Assoc. of Texas
Rusk Soil & Water Conservation District
    #447
Russell, Kenneth
Rustic Creations

Rutherford, Charles P.
Ryan Herco Products Corp
Ryan Walsh Inc.
Ryan Walsh Stevedoring Co.
Ryan, Leclair
S&S Delivery
S. Holcomb Enterprise Inc.
S.E. Brister Towing
S.I. Warehousing Co. Inc.
Sabel Industries Inc.
Sabella, Kenneth J., II
SABMiller
Saddlewood Apartments
Saegert, Shannon E.
Saegert, Tracy M.
Safeco
Safety Kleen Corp.
Safety-Kleen Corp.
Safety-Kleen Systems Inc.
Safeway Inc.
Safeway Stores Inc.
Sage Environmental Consulting LP
Sage Pointe Apartments
Saint-Gobain Advanced Ceramics
Saint-Gobain Performance Plastics Corp.
Sales Verification LLC
Salsberry, Kitty Whisler
Salt Lake City Corp.
Samuel Strapping Systems
San Augustine
Sanchez, Cynthia
Sanchez, Jose Angel
Sanchez, Maria Lusia
Sanchez, Rosa Nelly
Sanders, Edwin
Sanders, Haskell Joseph
Sanders, Kendall Wayne
Sanders, Thurston Gaylon
Sanders, Willie
Sandoz Agro Inc.
Sandspoint Apartment LP
Sandvik Mining & Construction
Sandvik Rock Tools Inc.
Santa Fe Railroad
Santos Radiator
Santos, Jefferson

Santronics Inc.
Sao, Sany
Sargent-Sorrell Inc.
Satori Energy
Satterfield, Marie
Saunders, Reginald A.
SBC Holdings
Scantron Corp.
Schaeffer Manufacturing Co.
Schenectady Chemical Co.
Schepps Dairy
Schlitz Brewery
Schlumberger Ltd.
Schmulen, Victoria
Schnee-Morehead Chemical
Schneider Electric It USA Inc.
Schoenrath, Wilbert
Schultz, Dustin
Scotland Yard Apartments
Scott Homes LLC
Scott, James
Seale, Brian R.
Sealy, E.R.
Searle Medical Products Inc.
Sears Roebuck & Co.
Seidel, Ronald
Seidlits, Curtis
Seimears, Pat
Seldomridge, Robert J.
Self Serve Fixture Co. Inc.
Self-Service Fixture Co.
Sells, Elizabeth
Send Word Now
Sermatech International Inc.
Service Lines Inc.
Service Tugs & Crew Boats
Servicemaster
Seton Identification Products
Sevier, Ella Katie
SGI Liquidating Co.
SGS
Shadowridge Village
Shamblin, Paul
Shapard, Robert Sumner
Sharp, James A.
Shaw, Scotty Rogers

Shawkey, Selia Trimbel
Sheets, Jan Johnson
Shell Chemical Co.
Shell Oil Co.
Shell Oil Products Co.
Shell Pipeline Corp.
Shelton, D.F.
Shelton, Glyndon J.
Sheraton Corp.
Sheridan Park
Sherman, Gloria J.
Sherwood Forest Apartments
Shettlesworth, Mettie
Shintech Industries
Shipper Car Line Inc.
Shirley, George
Shivers, Cleora
Sholes, Shirley Ann
Shreveport Rubber & Gasket Co.
Shull, Kathryn L.
Shumate, David, Jr.
Shumate, Tanya
Sick Maihak Inc.
Siegler, Jonathan A.
Siemens Rail Automation Corp.
Sigler, David
Sigma Chemical Co.
Sign Effects Inc.
Sihi Pumps Inc.
Silgan Containers Corp.
Silgan Containers Corp. (Carnation)
Silver Refiners of America
Silveria Billing Services LLC
Silverleaves Nursing Home
SIMC
Simmons, Joe
Simmons, Norma
Simmons, R.L.
Simon, Bernice
Simon, Clem
Simon, Isaiah
Simon, Odies
Simon, R.E.
Simon, Travis
Sims, Marilyn Alexander
Sinclair & Valentine

Slater Controls Inc.
Sloan Delivery Service Inc.
Slone, Rosemary
Smiley Lawn Care
Smith County Emergency Services District
    #02 (TX)
Smith International
Smith Jones Inc.
Smith Oil Co.
Smith Pump Co. Inc.
Smith Welch Memorial Library
Smith, Amy
Smith, Brad
Smith, Charrla
Smith, Gladys Lillian
Smith, H.M.
Smith, J.W.
Smith, James W.
Smith, Lonnie
Smith, Marilyn Ann
Smith, Mary Dell
Smith, Nora Mae
Smith, Paul
Smith, Ruby Barrow
Smith, Russell
Smith, Stephen
Smith, W.J.
Smith, Willie Mae
Smith-Jones Inc.
Smolinsky, Kristine
Snellings, Joe T.
Snellings, Penny
SNK GP Alborda LP
Snow Coils
Snow, Matthew Allen
Soape, R.
Software Engineering of America Inc.
Soileau, Marvin
Soileau, Rowana Starr
Solomon Corp.
Solvents & Chemicals Inc.
Somervell County Hospital District
Somp Cottages LLC
Sor Inc.
Source One Supply Inc.
South Carolina Electric & Gas

South Coast Products
South Pointe Apartments
Southern Bulk Solvents
Southern Graphic Systems Inc.
Southern Gulf
Southern Oaks Housing LP
Southern Plastic
Southern Scrap & Metal Co. Inc.
Southers, Stanley R.
Southland Co.
Southwest Disposal
Southwest Galvanizing
Southwest Geoscience
Southwest Meter & Supply Co.
Southwest Ocean Services Inc.
Southwest Office Systems Inc.
Southwest Trucking
Southwestern Barge & Fleet Service
Southwestern Drug Corp.
Southwestern Electric Power Co. (Swepco)
Southwestern Plating Co. Inc., The
Sox, Bryan
Spanish Master
Sparkletts & Sierra Springs
Spears, Delila
Special Delivery Service Inc.
Specialty Oil
Specialty Sand Co.
Specified Properties KLI LP
Spectronics
Speed Commerce
Speer, Betty
Speer, Ceylon C.
Spencer, Alex L., Sr.
Spencer, Robert B., Jr
Sphar, Diana
Spitzenberger, Marie
Spohr, Susan J. Clements
Sprague Electric
Sprayberry, Ricky Lynn
Spraying Systems Co.
Spring-Clean Inc.
Sprinkle, Phillip R.
SPRM Killeen Phase II LP
Sprouse, James
Squires, Ineze

St. Charles Apartments
St. Gabriel Contractors
St. Louis Southwestern Railway Co.
St. Regis Paper Co.
Stablein, Jodi L.
Stacha, William R.
Stafford, Deborah
Stan Trans Inc.
Standard Coffee Service
Standard Environmental Products Co. Inc.
Standard Fruit & Steamship Co.
Standard Iron & Metal
Standard, Carl
Standard, Grace
Stanley Proto Industrial Tools
Stanley Works, The
Stantrans Inc.
Star Solvents
Stasila, Marilyn Doggett
Steagall Oil Co. of Texas
Steckler, Sanford
Steeldip Galvanizing Co. Inc.
Stegall, Shelby Jean
Steger Energy Corp.
Stem Family LP
Stemco Inc.
Stephens, Carlton
Sternberg, Emile
Steve Moody Micro Services LLC
Stevens, Margaret Ann
Steve's Battery Service
Steward, Jonnie E.
Steward, Roger David
Stewart & Stevenson Services
Stewart, Robert G.
Stewart, W.
Stewart, W.M.
Stokes, Carolyn Jean Engle
Stone Creek Apartments
Stoneleight on Kenswic
Stoneman, Larry
Storer Services
Stosberg, Kermit
Strange, William D., Jr.
Strickland, Dessie
Stringer Oil Field Services

Stroh Brewery
Struck, Birdie Mae
Studivant, Paul
Sturgis Iron & Metal Co. Inc.
Suggs, Joyce Cordray
Sullivan Transfer & Storage
Sun Exploration & Production Co.
Sunbelt Chemicals Inc.
Sunbelt Industrial Services
Sunoco Inc.
Sunseri, Matthew W.
Suntrac Services Inc.
Superbolt Inc.
Superior Fleet Service Inc.
SupplyPro Inc.
Sure Flow Equipment Inc.
Susan Crane Inc.
Suttles Truck Leasing Inc.
Sutton Terminal Warehouse Inc.
Swagelok West Texas
SWG Consultants Inc.
Swingle, Tracy
Swinney, Leona
Swinney, Victor
Symmetricom
Syngenta Crop Protection
Syntech Chemicals Inc.
System Energy Resources Inc.
System Media Plant
T&M Industrial Services
T&M Mercantile Properties
T.H. Agriculture & Nutrition Co. Inc.
Taber Estes
Tabwell Services
Tacticle Guild of Wordsmiths
TAEH Inc.
Talbot Waste Oil
Tallant, Jeanette Davis
Talley Chemical & Supply
Tanner, Mark E.
Tarleton State University ROTC
Tarrant County - Forest Grove
Tarrant County Public Health Lab
Tatom, Susan Jean Colley
Taube, Christine
Taube, Edward

Taube, Ruben Warren
Tax 2000
Taylor Iron-Machine Works Inc.
Taylor Mosely Joyner
Taylor Technologies Inc.
Taylor, Dorothy M.
Taylor, Earl Dean
Taylor, Joyce D.
Taylor, Rayford
Taylor, Rayford
Taylor, Wesley
Taylor,Ora
Teague Chronicle The
TEC
Teccor Electronics
Teccor Electronics Inc.
Technology Lubricants Corp.
Techway Services Inc.
TEi-Struthers Wells
Tejada, Michael
Tejas Mobile Air
Tektronix Inc.
Teledyne Analytical Instruments
Teledyne Continental Motors, Aircraft
    Products Division
Teledyne Geotech
Teledyne Instruments Inc.
Temperature Measurement Systems
Tenneco Chemical Co.
Tenneco Oil Co.
Tenneco Polymers Inc.
Tennessee Gas Pipeline Co.
Terix Computer Service
Terminix Processing Center
Terrell, Daphne Williams
Terry, Charles
Terry, Mark
Tesoro Corp.
Tex Tin Corp.
Texaco Inc.
Texas A & M University System, The
Texas A&M Engineering Experiment
Texas Alkyls Inc.
Texas American Petrochemicals Inc.
Texas Association of Appraisal Districts
Texas Bay Plantation House LP

Texas Bearings Inc.
Texas City Refining
Texas City, City of (TX)
Texas Country Music Hall of Fame
Texas Department of Aging & Disability
    Services, State of
Texas Department of Agriculture
Texas Department of Motor Vehicles
Texas Department of Public Safety
Texas Department of Transportation
Texas Document Solutions
Texas Eastern Transmission Corp.
Texas Eco Services Inc.
Texas Electricity Ratings
Texas Excavation Safety System Inc.
Texas Gas
Texas Hide & Metal Co.
Texas Inter-Faith Housing Corp
Texas Lyceumm The
Texas Mill Supply Inc.
Texas Nameplate Co. Inc.
Texas Natural Resource Conservation
Texas Pointe Royale Apartments
Texas Power Consultants
Texas Public Utility Commission, State of
Texas Quality Products Inc.
Texas Railroad Commission, State of
Texas Railway Car Corp.
Texas Refinery Corp
Texas Secretary of State
Texas Solvents & Chemicals Co.
Texas Star Cafe & Catering
Texas Steel & Wire Corp.
Texas Texture Paint
Texas Texture Paint Co.
Texas Utilities Generating Co. (TUGCO)
Texas Utilities Services Inc.
Texen Power Co. LLC
Tex-La Electric Coop. of Texas Inc.
TFS Energy Solutions LLC
Thacker, Georgia Jean
Thermal Specialties Technology Inc.
Thermo Eberline LLC
Thinkhaus Creative
Thomas Jacobsen
Thomas Williams

Thomas, Anthony G.
Thomas, Carilione
Thomas, Gine
Thomas, Joe Keith
Thomas, Keith A.
Thomas, Oliver D.
Thomas, Peter
Thomas, Shirley
Thompson Can Co.
Thompson, B.
Thompson, Flora
Thompson, H.J., Jr.
Thompson, Jake
Thompson, James Trivett
Thompson, Molly
Thompson, Perry
Thompson, Von
Thompson-Hayward Chemical Co.
Thornton, Nelda Jean
THP PM Group LLC
Throckmorton, Verlie
Thurman, Queena Ray
Thuron
Thuron Industries Inc.
Thyrotek
Tidy Aire Inc.
Tillison, Sammy
Tillman, Curtis C.
Timber Ridge Apartments
Timber Ridge Housing II Ltd.
Timber Ridge Housing Ltd.
Timber Run LP
Timberline Forest Apartments
Timberline Forest Apartments
Time Traders Inc.
Tinkham, Peter
Tioga Pipe Supply Co. Inc.
Tipps, Draper
Tipps, Lestene
Tipps, Mack D.
Tipton, Randy M.
Titus County Hospital District
Todd Shipyard Corp.
Tom Narum Construction
Toners, Truty
Tony Jones Inc.

Tood, Gerald
Total Lubrication Management
Total Petroleum
Tower Oil Co.
Town Oaks Apartments LP
Trailmaster Tanks Inc.
Trails at Rock Creek
Trails Rock Creek Holdings LP
Transbas Inc.
Transco Exploration Co.
Transcold Express
Transcontinental Gas Pipe Line Corp.
TRCA
Trejo, Donna F.
Trejo, Miguel A.
Tri Century Management Solutions Inc.
Tri Tool Inc.
Triangle Wire & Cable Inc.
Trimac Bulk Transportation Inc.
Trimac Transportation
Trimble, Wilmer Forrest, Jr.
Trinity Development Joint Venture
Triple 5 Industries
Triple D Pump Co. Inc.
Triple P Lawn Service
Tristem
Trojacek, Darrell W.
Trojacek, Staci L.
Truck Harbor Inc.
Truck Stops of America
Truck/Trailer Equipment
Truett Laboratories
Truett, Larry
Trumbull Asphalt
Trunkline Gas Co.
TRW Inc.
TRW Mission Manufacturing Co.
Tulloh, Brian
Tuneup Masters
Turner, Daniel
Turner, Donetta
Turner, Georgia
Turner, Sylvia A.
Turney, Sharon
Turpin, Robert L.
Tuthill, Frederick J.

Tuthill, John R.
Tuthill, Margene
Twin City Iron & Metal Co. Inc.
Twin City Transmission
TWR Lighting Inc.
TX Brook Apartments LP
TX Kirnwood Apartments LP
TX Melody Apartments LP
Tyco Valves & Controls
Type K Damper Drives
Underwood, Max B.
Unibus Division of Powell Delta
Uniloc
Unimeasure Inc.
Union Tank Car Co.
Unisys Corp.
Unitank Terminal Services
United Auto Disposal
United Cooperative Services
United Express
United Galvanizing Inc.
United Gas Pipeline Co.
United Inns
United Metal Recyclers
United Parcel Service Inc.
United Servo Hydraulics Inc.
United States Brass Corp.
United States Plastic Corp.
United Texas Transmission Co.
Unitek Environmental Services Inc.
Univar
Universal Blueprint Paper Co.
Universal Manufacturing Co.
University of Tennessee, The
University of Texas - Systems
Unverzagt, Andrew
Upjohn Co.
US Air Force
US Bank Rail Car
US Brass
US Coast Guard
US Corps of Engineers
US Department of Justice
US Department of The Army
US Drug Enforcement Administration
US Drug Enforcement Agency

US Envelope
US Industrial Chemical Co.
US Industries (Axelson)
US Internal Revenue Service
US Postal Service
US Red Hancock Inc.
US Silica Co.
US Underwater Services LLC
USAF
Utegration
Utex Industries Inc.
Utilities Analyses LLC
Vac-Hyd Processing Corp.
Vacker, Panda Lynn Turner
Val Cap Marine Services
Valence Electron LLC
Valley Faucet Co.
Valley Solvent Co.
Valley Steel Products
Valspar Corp., The
Van Der Horst Corp. of America
Van Der Horst USA. Corp.
Van Waters & Rogers Inc.
Vanguard Vacuum Trucks
Vansickle, O.B., "Oscar"
Varco
Varel Manufacturing Co.
Varnado, O.A.
Varo Semiconductor Inc.
Vaseleck, Brian
Vaseleck, Sabrina
Vasquez, David
Velsicol Chemical Corp.
Veranda @ Twin Oaks Apartment Homes,
    The
Verifications Inc.
Veritext
Verizon
Verizon Business
Verizon Southwest
Vestalia LLC
Vicksburg Refinery
Victor Cornelius Inc.
Victor Equipment Co.
Victoria Mechanical Services Inc.
Villa Del Rio Ltd.

Village Key Apartments
Village of Hawks Creek Apartments
Village of Johnson Creek Apartments
Villas of Oak Hill
Villas of Remond Apartments
Villas on Callaway Creek
Villegas, Feliciano
Vinson Process Controls
Vinton, Gary D.
Vision & Healing Ministries
Vogelsang, William
VoiceLog
Voith Turbo Inc.
Volian Enterprises Inc.
Volvo Rents 139
Von Gardner, Larry
Vopak North America Inc.
Vorwerk, D.W.
Vought Corp.
Vu, Xuan
VWR International LLC
W.J. Barney & Connecticut Insurance
    Guarantee Association
W.R. Grace & Co.
W.R. Grace & Co. Conn.
W.R. Grace Co.
W.S. Red Hancock Inc.
Waco Carbonic Co Leasing
Waco Carbonic Co. Inc.
Wade, Minnie Lee
Waffle House
Wagner, Galen F.
Wahle, Sheryl Lynn
Walker, Betty Jean
Walker, Roger
Wallace, Carl P., Jr.
Wallace, David B.
Wallace, Ruth
Walsh Timber Co.
Walter, Jo Ann
Walther, Melvin
Walton, Kathryn
Walton, Royce
Warren, Marilyn K.
Warren, Marilyn Katherine
Warrington Homes LLC

Warsham, John C.
Washington, Mildred
Wasilewski, Susan E.
Waste Management of Fort Worth
Waste Oil Collectors Inc.
Wastewater Solutions
Watkins, Ruth
Watsco Sales & Service
Watson, Allene C.
Watson, David H.
Watson, Edward L.
Watson, L.A.
Watson, Mammie R.
Watson, Sidney
Waveland Wastewater Management District
WC Supply Co. Inc.
WCR Inc.
Weatherford Aerospace Inc.
Weatherford US Inc.
Weatherford US LP
Weatherford, Bobby
Weatherford, Sabrina
Weathersbee, Barbara J.
Weaver, Adele
Weaver, Ellen T.
Weaver, Louis
Weaver, Phillip
Webb, Affie
Weben Industries Inc.
WebSitePulse
Webster, City of (TX)
Weiland, Chester C.
Weingarten Weather Consulting
Weiser, Jeffrey M.
Welch, Mark
Weldon, Jack
Weldstar Co.
Wells Fargo Rail Car
Wells, James
Well-Vac
West Tex Groundwater District
West, Jerry A.
Western Chemical International
Western Electric Co. Inc.
Western Geophysical Co.
Western Marketing Inc.

Western Specialty Coatings Co.
Western Union Corp.
Westgate Complex LLC
Westgate Park Apartments
Westinghouse Motor Co.
Westland Oil
Westvaco
Westwood Residential
Weyerhaeuser NR Co.
Whispering Pines Apartments LLC
Whitaker, Archie Mae
White Chemical International
White Septic Tank Co.
White, Donald M.
White, Joy
White, Joy Fenton
White, Kenneth
White, Richard
Whitehurst, Margery
Whitney Smith Co.
Whitt, Lloyd
Wicker, Linda Kay
Wiggs, Brett
Wilber, Bonnie
Wilder, C.
Wilder, J.W.
Wildwood Branch
Wildwood Branch Townhomes LP
Wiley Sanders Tank Lines Inc.
Wilhite, George
Wilhite, Lillian
Wilhite, Mike
Wilkerson, Sally
Wilkerson, Walter
Wilkinson, Correatta
Williams Janitorial
Williams Products Inc.
Williams, Bronice Barron
Williams, Cora Bell
Williams, Darlene F.
Williams, Donna
Williams, Elizabeth V.
Williams, Emma Jane
Williams, John E.
Williams, Justin
Williams, Keith R.

Williams, Michael
Williams, Paula
Williams, Ronnie
Williams, Ruby Jean
Williams, Steve
Williams, Tommy Gene
Williams, Wendell Woodrow
Williamson, Charles M.
Willis, Cathy A.
Wil-Ron Manufacturing Corp.
Wilson Co.
Wilson Engraving Co. Inc.
Wilson, Patricia A.
Wilson, Virginia Parish
Wimberley, Charles E.
Winchester Industries Inc.
Windsor Plantation LP
Windsor, Paul
Winonics Inc.
Winston Refining
Winston, Lisa
Wise, Versie
Wistrand, Richard
Witco Chemical Co.
Witco Corp.
WJ CPR & First Aid
Wofford, Loyd Don
Wolfgang, Jams
Wollitz, Charles
Womble Co. Inc.
Wood Family Trust
Wood Group Power Plant Services Inc.
Wood, Andrea L.
Wood, Krystal
Wood, Mark
Wood, Mike
Wood, Pam
Wood, William Franklin
Woodall, Donald
Woodedge
Woodland Ridge
Woodson Lumber
Woodson Lumber Co.
Woodson Lumber Co. of Lexington
Woodwind Apartments
Wooley Tool Co.

Workplace Solutions
Worsham, Ola
Worthington Point
Worthington, The
Wray Ford
WRH Sage Pointe Ltd.
Wright Chemical Corp.
Wright, Adriene J.
Wright, Andrew
Wright, Beatrice
Wright, Billy Ray, Deceased
Wright, C.J.
Wright, Cleo M
Wright, Deloras Ann Sanders
Wright, Dorothy
Wright, Eddie
Wright, J.D.
Wright, James
Wright, John
Wright, Joyce
Wright, L.D., Jr
Wright, Mary
Wright, Patricia
Wright, Roscoe
Wright, Sandra Richardson
Wright, Vonda Lou
Wrigley, Daniel
Wrigley, Rachel
Wyatt Industries
Wylie, James E.
Xerox Corp.
XL Oil & Chemical Inc.
Yarbrough, James
Yarbrough, Kaycee

Yellow Freight Lines
Yellowfin Energy Consulting LLC
YMCA Turkey Trot
Yohn, Steve K.
Young County Butane Co.
Youngblood, Jane
Youngblood, Robert A.
Youngs Tank Inc.
Youth Athletic Basketball Assoc
YRC Inc.
Z Firm, The
Zachry, Rick
Zafar, Kay-Khosro
Zager, Mary Ann
Zainfeld, Stanley
Zamorsky, Willie S.
Zan, Albin
Zapata Gulf Marine
Zee Medical Service Co
Zemanek, Victor
Zeneca Inc.
Zigel, Lois S.
Zimmer Inc.
Zimmerman, Herbert G.
Zimmite Corp.
Ziola, Judy E. Coursey
Zoecon Corp.
Zoho Corp.
Zones Inc.
Zuchowski, C.B.
Zureich, Herbert
Zurnpex Inc.
Zweiacker, Paul

## SCHEDULE A(6)

### Parties Listed in Statements of Financial Affairs

2603 Augusta Investors
Aca Inc.
Accessdata Group LLC
Acclaim Energy Ltd.
Acme Boiler Co.
Adelstein, Mark
Adobe Systems Inc.
Advanced Analytical Laboratories LLC
Advanced Discovery
Aegis Communications Group Inc.
AEP-Texas Central Co.
AEP-Texas North Co.
Aero-Metric Inc.
AES Alamitos LLC
Affiliated Electric Group LLC
Afton Chemical Corp.
Air & Gas Systems Inc.
Air Liquide America Specialty
Airgas Safety Inc.
Airgas Southwest Inc.
Airgas Specialty Products Inc.
Aker Solutions Americas Inc.
Alberici Constructors Inc.
All In One Printing LLC
Allconnect Inc.
Allen-Brady Co.
All-State Industries Inc.
Alon USA
Alpha Industrial Supply
American Golf Cars
Americom Telecommunications Inc.
Ametek Canada Inc.
Anderson Fertilizer & Milling Co.
Anderson, Craig
Andxco LLC
Angelina & Nacogdoches Water Control &
     Improvement District #1
Angus Systems Group Inc.
Anodamine Inc.
Anvil International
Apex Titan Inc.
AR/WS Texas GP LLC

Argo Turboserve Corp.
Argus Media Inc.
Aristotle International Inc.
Arrow Tech
Artografx Inc.
Ascend Performance Materials LLC
Aspen Power LLC
Association of Edison Illuminating Cos.
Association of National Advertisers
Astech Inc.
Atlas Copco Comptec LLC
Automotive Rentals Inc.
B&L Portable Toilets
B. J. Glass Co.
Badger Daylighting Corp.
Bailey, Kathey
Barco Pump
Bartlett Nuclear Inc.
Basic-PSA Inc.
Bell Nunnally & Martin LLP
Benitez, Jose F.
Bergen Power Pipe Supports Inc.
Beroset, Michael D., II
BHP Billiton Olympic Dam
Bi Inform Inc.
Big Data Energy Services Inc.
Big Springs Area Community Foundation
     Inc.
Billy Craig Service Station
Bingham McCutchen LLP
Blevins, Michael
B-Line Filter & Supply Inc.
Bloomberg Finance  LP
BNY Mellon Asset Servicing
Bob Lilly Professional Promo
Bobkat Agricultural Services &
     Construction Inc.
Booth, Bruce R.
Borchardt, Richard W.
Bosworth Brokers LLC
Bottom Co. Cleaners The
Bradley Arant Boult Cummings LLP

Bradley, Andrew T.
Bradley, Annice
Brady Media Group LLC
Brady, Hugh L.
Brandpoint
Brandwizard Technologies Inc.
Brook Anco Corp.
Brooks, Barbara
Brown, Walter R.
Browz LLC
Bryan Technical Services Inc.
Bryan, John Gibson
Building Specialties
Byers, Delberta
Byers, Larry
C. P. Ft Worth LP
C.A.R.E. Waxahachie
C.C. Creations Ltd.
Caldwell Machine & Gear Inc.
Camelot Strategic Marketing
Cameron Construction & Equipment
Cameron Measurement Systems Division
Cantu Foods & Supply
Capax Discovery LLC
Capitol City Janitorial Inc.
Cardinal Pumps & Exchangers Inc.
Carl S. Richie Jr. Attorney at Law
Carl White's Autoplex
Caterpillar Inc.
Catholic Charities
Cattron Theimeg Inc.
Cavazos, Eddie
CBC Engineers & Associates Ltd.
CCET
CDW Direct LLC
Center For Resource Solutions
Centerpoint Energy Gas
Central Texas Security & Fire Equipment
Century Link
Century Process Equipment of South Texas
    LLC
CH2M Hill Engineers Inc.
Chargepoint Inc.
Chemsearch
Chemtex Industrial Inc.
Chestnutt, Ivan

Chestnutt, Judith
Christian Community Action of Lewisville
Chromalox
Chwmeg Inc.
Circuit Breaker Sales Co Inc.
Citi Prepaid Services
Clark, Diane Rae
Clear Lake Regional Medical Center
Clyde Union Inc.
Cm Productions Inc.
Coastal Chemical Co. LLC
Cohesive Information Solutions Inc.
Cole Chemical & Distributing Inc.
Communications Supply Corp.
Community Lifeline Center Inc.
Compass Power LLC
Competitrack Inc.
Complete Environmental Products
Compliance & Ethics Learning Solutions
Computershare Trust Company NA
Conklin Group The
Conspec Controls Inc.
Contech Engineered Solutions
Continental Wireless Inc.
Contract Callers Inc.
Contractors Building Supply Co
Contxt Corp.
Cotton, Mary Ann, Phd
Cousins Chipman & Brown LLP
Crmfusion Inc.
Curran International
Custom Hose
Cutsforth Inc.
Dallas Area Rapid Transit
Dallas Fan Fares Inc.
Danaher Industrial Controls
Daryl Flood Logistics,Inc
DAS Inc.
Dauplaise, Catherine E
Davenport, Vida
Davis Instruments
DCP Midstream Marketing, LLC
Dell Software Inc.
Delta Airlines
Democratic Legislative Campaign
    Committee

Denton County (TX)
Digital FX Dallas Inc.
Distributed Energy Financial
Distribution International
DMI Corp.
Dockrey, William D.
Double J Drilling
Doublehill Properties Inc.
DP Engineering Ltd.
Drennen Engineering Inc.
Drives & Control Services Inc.
DST Mailing Services Inc.
Ducky Bobs
Duke Energy Corp.
Dun & Bradstreet Inc.
Duratek Inc.
Dybzinski, Mary
E.D.H. Electric Inc.
Eagle Eye Power Solutions LLC
Earth Networks Inc.
East Hills Instruments Inc.
Eastland Central Appraisal District (TX)
Eastland County (TX)
Easy Recycling & Salvage Inc.
Edwin Cooper Inc.
EFH Retirement Plan Trust
Eggelhof Inc.
Electric Bond & Share Corp.
Electric Reliability Countil of Texas Inc.
Electro-Sensors Inc.
EMC Corp.
EME Homer City Generation LP
Emed Co. Inc.
Emerson Network Power Liebert
Emsco
Emultec Inc.
Energy & Engineering Solutions
Energy Advisory Service LLC
Energy Portfolio Associates LLC
Energy Solutions
Enoserv LLC
Enserch E&C
Enviro Sciences Inc.
Environ International Corp.
EOn New Build & Technology
E-Oscar Web

Eox Holdings LLC
Equipment Depot
Equivalent Data
ESA Consulting Engineers PA
ESG International Inc.
Estate of Billy Richardson, Deceased
Estate of Clyde Littrell, Deceased
Estate of Craig E. Kapp, Deceased
Estate of Darlene J. Figura, Deceased
Estate of Donald Fountain, Deceased
Estate of Jackie Reed, Deceased
Estate of James Preston Hoskins, Deceased
Estate of Janice Philips
Estate of Larry Hedrick, Deceased
Estate of Leonard W. Dybzinski, Deceased
Estate of Marian Hamilton, Deceased
Estate of Robert D. Hoselton, Deceased
Estate of Thomas Shepherd
ETS Inc.
Evalueserve Inc.
Evans, Richard
Evoqua Water Technologies LLC
Experian
Express Cleaning Services Inc.
F.E. Hill Co. LLP
Fabricated Pipe Inc.
Fahy, David William
FCS Construction LLC
Fiduciary Benchmarks Insights
Figura, Thomas C.
Fina, Michael C.
Fitch Ratings Inc.
Fitzpatrick Locomotive Services
Fleet Body Equipment
Flextech Industries Ltd.
Flowserve Corp. - Lynchburg
Flowserve US Inc.
FLSmidth Salt Lake City Inc.
Forney Corp.
Fort Worth Chamber of Commerce
Fort Worth Promotion & Development Fund
Fountain, Louise
Fountain, Marc
Fountain, Myron
Fox Printing LLC
Fox Scientific Inc.

Frank Surveying Co. Inc.
Frederick Cowan & Co. Inc.
Freeman Hughes
Freestone Central Appraisal District
Frisco Project For The Future
Frontline Systems
G2 Electrical Testing
Ga Global Markets LLC
Gabriel/Jordan
Garcia, Lisa
Garcia, Lisa A.
Gartner Inc.
Gas Capital I LLC
GCR Inc.
GE Infrastructure Sensing Inc.
General Atomic Technologies Corp.
General Chemical Performance
Genesys Telecommunications Labs Inc.
Geoscape
Glacken, Pamela Shawn
Glen Rose Auto Parts
Glen Rose Medical Foundation
Global Knowledge Training LLC
Global View Software Inc.
Gnet Group LLC
Goldberg Godles Wiener & Wright LLP
Good Energy
Good Samaritans of Garland
Goodmans LLP
Granbury Air Conditioning & Heating
Graybill, Arlene
Graybill, Dale
Graybill, Delmar
Graybill, Lloyd (Deceased)
Grayson County (TX)
Greater Houston Partnership
Greater Longview United Way
Gregg, Travis O.
Gruber Hurst Johansen Hail
Gtanalysis Inc.
Guardian 801 Country Place LLC
H.K. Ferguson
Halo Branded Solutions
Hamilton, Jasmine
Hamon Research-Cottrell Inc.
Hanes Geo Components

Hawkins Parnell Thackston & Young LLP
Hayes, Lloyd Grant
Hays, Carol
Hays, James L.
Hedrick, Michael
Hedrick, Phyllis
Hefner Roofing LLC
Helmsbriscoe Resource One
Henderson Aggregates LLC
Henek Fluid Purity Systems Inc.
Hennigan Engineering Co Inc.
Henson Sales & Service Inc.
Hernandez, Anthony
Hilti Inc.
HMWK LLC
Holliday Fenoglio Fowler
Honeywell International Inc.
Horizon Technology
Hoselton, Jeffrey L.
Houston Hispanic Chamber of Commerce
Houston Light & Power
Huffman, Dana
Huther & Associates Inc.
IBEW Local 2337
IBEW Local Union No 220
ICF Resources LLC
ICI LP America Inc.
Idea Integration Corp.
Incredible Pizza Management Group LLC
Infogroup
Infosec Institute
Ingram Concrete LLC
Intelometry Inc.
Intercall Inc.
Interface Americas Inc.
International Paint LLC
Ircameras Inc.
Ironhorse Unlimited Inc.
ISI Commercial Refrigeration Inc.
J.D.'S Babbitt Bearings LLC
J.J. Janitorial
Jackson Sjoberg McCarthy & Townsend
      LLP
Jackson, Lisa, as Administrator of the U.S.
      Environmental Protection Agency
James Mintz Group Inc.

Jani-King National Accounts Division
Jay Henges Enterprises Inc.
Jernigan, Travis Eugene
Jeta Corp.
John T Boyd Co.
John Zink Co. LLC
Johnson Equipment Co.
Johnson Matthey LLC
Joseph Oat Corp.
Just Energy Texas I Corp.
K&G Maintenance
Kaufman County Senior Citizens Services
Keep Midland Beautiful
Kelly Hart & Hallman LLP
Kennedy Reporting Service Inc.
Kirk & Blum
Klein, Cari
Kleinfelder
Knife River
Koetter Fire Protection of Austin LLC
Koetter Fire Protection of Longview LLC
Kria Systems Inc./Maptek
Kwikboost
La Vega Independent School District
Lakewood Apartments
Lam Lyn & Philip PC
Lane Valente Industries Inc.
Lange, B. John, III
Language Line Services
LauckGroup, The
Leathers, Catherine Ann
Leica Geosystems Mining
Life Cycle Engineering Inc.
Link Co. The
Liquidity Energy LLC
LIRX
Littrell, Ruby
Litwin
Loggins Culinary
Lone Star Yellow Pages Inc.
Lowry, William
Lubbert, Randall J.
Lufkin Armature Works Inc.
Lyon Workspace Products
Malakoff Truck Body Inc.
Margan Inc.

Marking Services Inc.
Marsh USA Inc.
Mastercraft Printed Products
McCarthy, Gina, as Administrator of the
    U.S. Environmental Protection Agency
McRae, John Larry
MECO Inc. Maintenance Engineering
Meeker Marketing LLC
Meggitt Safety Systems Inc.
Mehta Tech Inc.
Meisner, Sally A.
Merrick Group Inc. The
Metro Coffee Grouppe Inc.
Micro Motion Inc.
Microsoft Services
Miller Electric Co.
Mirion Technologies (GDS) Inc.
Mitsubishi Electric Power
Mlink Technologies Inc.
Mobile Mini I Inc.
Monster Worldwide Inc.
More Tech Inc.
Morgan, James O.
Morris Nichols Arsht & Tunnell LLP
Morrison Knudsen Corp.
Morrison Supply Co.
Morrison, Jennifer
Motiva Enterprises LLC
Mphs Inc.
Mti Industrial Sensors
Murray, Glenn
National Conference of State Legislators
National Economic Research Associates
National Energy & Utility Affordability
    Coalition
National Mining Association
National Oilwell
Neighborhood Centers
Netec International Inc.
Neuanalytics
New Age Industries
Newark Inone
Newberry Executive Coaching & Consulting
    LLC
Newgen Products LLC
Niece Equipment,Lp

N-Line Traffic Maintenance
Nolan Battery Co., LLC
Nolan County Welfare Association
Noria Corp.
North Dallas Shared Ministries
North Ellis County Outreach
Northeast Texas Opportunity Inc.
Northside Community Center
Novem Inc.
NRG Texas Power LLC
Nuclear Electric Insurance
Nueces County Department of Human
    Services (TX)
Nye, David T.
Nye, Melinda A.
NYSE Market Inc.
Oil Analysis Lab Inc.
Okey, Akpom
Oklahoma State Treasurer
Oliver Equipment Co
Olson, Haley
Olympic Wear LLC
Omega Project Solutions Inc.
Omni Hotels & Resorts
Onyx Power & Gas Consulting LLC
Open Systems International Inc.
Oppel Tire & Service
Overhead Door Co. of Tyler-Longview
P&H Mining Equipment Inc.
Pace Analytical Services Inc.
Palisade Corp.
Pallas Realty Advisors Inc.
Palmer Johnson Power Systems LLC
Parago Inc.
Parkey, Gary
PCI Promatec
Peak Activities Inc.
PEICO
Peopleclick Inc.
Philadelphia Mixing Solutions
Philips, Craig
Phoenix Safety Management Inc.
Piping Technology & Products Inc.
Pivot Inc.
Plant Automation Services
Platts

Point Multimedia LLC
Post Glover Resistors Inc.
Poston, John W., Sr., Phd
Power Control Systems
Powko Industries LLC
Precise Software Solutions Inc.
Preferred Pump
Prestige Economics LLC
Priefert Ranch Equipment
Primrose Oil Co. Inc.
Princess Three Corp.
Producers Cooperative Association
Progressive Instruments
Progressive Pumps Corp.
Prolexic Technologies Inc.
Prosper Data Technologies LLC
Protec Inc.
PRT Inc.
PSI Group Inc.
Public Affairs Council
Pullift Corp.
Purvis Industries Ltd.
Qualitrol Co. LLC
Qualspec LLC
R Construction Co.
R.A.D. Trucking Ltd.
R.H. Sweeney Associates
R.J.Trading Group Ltd.
R.S. Hughes Co Inc.
R.W. Beck Group Inc.
R.W. Harden & Associates Inc.
Railinc
Rapid Power Management LLC
Ray W. Davis Consulting
Raytheon Engineering & Constructors
Red River Central Appraisal District (TX)
Reed, Jacquelyn
Republican Attorneys General Association
Republican Party of Texas
Republican State Leadership Committee
Results Positive Inc.
Reynolds Co.
Richard Automation Inc.
Richardson, Sandra
Ricks Excavation
Rise School of Dallas, The

Rissing Strategic LLC
Ritz Carlton, The
RMKN Corp.
Robert Half Finance & Accounting
Robert Half Legal
Roberts Hotels Houston LLC
Rockfish
Rolled Alloys Inc.
Romar & Associates
Round Rock Area Serving Center
Roundhouse Electric & Equipment Co.
Royal Oaks Country Club
Royal Purple LLC
RSA Security Inc.
Rsi Industrial LLC
Rusk Appraisal District
Rusk County United Way
Ryan Mackinnon Vasapoli & Berzok LLP
Sabre Industries Tubular Structures
Salerno, David
Salford Systems
Salvation Army Garland
Satori Enterprises LLC
Savage, Robert T., Jr.
Savitz Research Solutions
Schaffer, William J., Jr.
Scheef & Stone LLP
Scheinost, Floyd E.
Schlumberger Canada Ltd.
Schmidt Medical Clinic Pa
Schneider Electric Buildings
Schneider Electric USA Inc.
Scientech
Scrogum, Benjamin
Scurry County Welfare Inc.
Select Medical Corp.
Senior Flexonics Inc. Pathway
Senior Flexonics Pathway Inc.
Serveron Corp.
Servocon Associates Inc.
Serzynski, Julian
Shaver's Crawfish & Catering
Shepherd, Willa Maye
SHI International Corp.
Siemens Demag Delaval
Sign Express

Signwarehouse
Simeio Solutions Inc.
Simpson, Naomi J.
Simpson, William (Deceased)
Small, Allison McCombe
Smartpros Ltd.
SNL Financial LLC
Solarwinds Inc.
Somervell County Hospital
Sopus Products
South Milam County United Way
Southern Apparatus Services Inc.
Southern Co. Services Inc.
Southern Crane & Elevator Service Inc.
Sps Inc.
St Charles Consulting Group
Standard Utility Construction Inc.
Stansell Pest Control Co
Staples Technology Solutions
State Legislative Leaders Foundation
State Street Bank & Trust Co. of
    Connecticut NA
Steve Mahaffey Construction Inc.
Stone, T. Jeff
Stovall, Steve
Strato Inc.
Stroz Friedberg LLC
Sumtotal Systems Inc.
Sun & Sun Industries Inc.
Sunbelt Transformer
Sungard Treasury Systems
Sunrise Senior Living Services Inc.
Sunsource
Superior Service Co.
Swan Analytical Instruments
Sweet Melissa's Liquidation Warehouse Inc.
Swetman Baxter Massenburg LLC
Swingle, Tracy
Sybron Chemicals Inc.
Symantec Corp.
T&V Optimum LLC
TAES LLC
Talenthunter LLC
Talley & Associates
Taxware LLC
Taylor, Victoria

Teledyne Brown Engineering
Telvent DTN  LLC
Templeton Air Conditioning
Tercero, Michelle
Texas 4 H Youth Development Foundation
Texas Chiropractic College
Texas Conservative Coalition
Texas Democratic Party
Texas Eastern Transmission Corp.
Texas FFA Foundation
Texas Neighborhood Services
Texoma Council of Governments
Thermo Gamma Metrics LLC
Thermo Ramsey
Thermon Heat Tracing Services
Thermon Heat Tracing Services
Thomson Reuters (Markets) LLC
Thorco Holdings LLC
Timberlake & Dickson Inc.
Timsco Texas Industrial
Toledo Automotive
Top Line Rental LLC
Torgerson, Terry
Torres Credit Services Inc.
Transmissions & Distribution Services Inc.
Tri Lam Roofing & Waterproofing
Triangle Engineering Inc.
Trident Steel Corp.
Trinity Parts & Components LLC
Trinity Waste Services
Triple J SA Construction Inc.
Triton Supply Inc.
TSI Inc.
Tuff Ice
TXU Gas Capital I
Tyco Electronics Corp.
Ubm Enterprise Inc.
Ue Systems Inc.
Uline
UniFirst Holdings Inc.
United Controls International
United Cooperative Services
United Engineers & Constructors
United Fund of Somervell County
United States Department of Treasury
United Training Specialists LLC

United Way of Abilene
United Way of Brazos Valley
United Way of Capital Area
United Way of Franklin County TX
United Way of Hood County
Universal Machining
Universal Technologies Inc.
Uplift Education
USPS PERMIT 1906 TXU ENERGY
UT Dallas Accounts Receivable
Utilities Service Alliance Inc.
Valerie & Co.
Van Winkle, Harold
Vanguard Solutions Inc.
Verint Americas Inc.
Vermont Department of Taxes
Victoria's Incredible Pizza Co. Ltd.
Videotex Systems Inc.
Vitalsmarts LC
Vitria Technology Inc.
Vorwerk, D.W.
Vox Technologies
Wadeking, Lawrence
Wadeking, Lilian
Wagstaff, Donald E. M.
Warner, Candace
Waterfall Security Solutions Ltd.
Webucator Inc.
West Tenn Communications
Westbury Community Hospital LLC
Western Process Computers Inc.
Western Services Corp.
Weyerhaeuser NR Co.
Wheelock Energy
Wichita Falls Faith Mission
Williams Patent Crusher
Williams Scotsman Inc.
Williams, Marjorie
Wilson, Eavy
Windham Manufacturing Co Inc.
Windrock Inc.
WMG Inc.
Wolters Kluwer Financial Services Inc.
Womack Machine Supply Cos.
Womble Drilling Co. Inc.
Wood County Electric

World Affairs Council of Dallas/Fort Worth
World Marketing Dallas
Wright Line Inc.
Wylie Ministerial Alliance
Xylem Dewatering Solutions Inc.
Yankelovich Partners

Young Conaway Stargatt & Taylor LLP
Zackary, Kirk D.
Zasio Enterprises Inc.
Zee Medical Inc.
Ziegler, Dianne

# SCHEDULE A(7)

## **Professionals**

Blackstone Advisory Group
Cadwalader Wickersham & Taft (CWT)
FTI Consulting
Gavin Solmonese
I&O Communications
Lazard
Mesirow Financial
Schulte, Roth & Zabel
Wachtell Lipton Rosen & Katz
Wilkie Farr

## SCHEDULE B

| SCHEDULE B - Current and Former/Inactive Clients of T&K | | |
|---|---|---|
| The following are either current or former/inactive clients, as those terms are defined in the Original Declaration. None of the client representations listed below involved matters related to the Debtors or these Chapter 11 Cases. | | |
| **Name Searched** | **Category** | **Relationship to T&K (in Unrelated Matters)** |
| Farallon Capital Management LLC (US) | Bondholders | FORMER/INACTIVE CLIENT |
| Moore Capital Management | DIP Lenders | CURRENT CLIENT |
| New York Life | DIP Lenders | CURRENT CLIENT |
| Regions Financial [Corp.] | DIP Lenders | FORMER/INACTIVE CLIENT |
| Air Liquide America Corp. [Air Liquide Large Industries US LP f/k/a Air Liquide America Corporation] | SoALs | CURRENT CLIENT |
| Ashland Inc. | SoALs | CURRENT CLIENT |
| Centex Homes | SoALs | FORMER/INACTIVE CLIENT |
| Chaparral Steel Co | SoALs | CURRENT CLIENT |
| Chevron Corp. | SoALs | CURRENT CLIENT |
| Dow Chemical Co. | SoALs | CURRENT CLIENT |
| Dow Chemical Co., The | SoALs | CURRENT CLIENT |
| Emerson Electric Co. | SoALs | CURRENT CLIENT |
| Flint Ink Corp. [n/k/a Flink Group Incorporated] | SoALs | CURRENT CLIENT |
| Houston Belt & Terminal Railway Co. | SoALs | CURRENT CLIENT |
| LexisNexis | SoALs | CURRENT CLIENT |
| Pacific Gas & Electric | SoALs | CURRENT CLIENT |
| Placid Refining Co. | SoALs | CURRENT CLIENT |
| Radioshack Corp. | SoALs | CURRENT CLIENT |
| Reddy Ice | SoALs | CURRENT CLIENT |
| Rockwell Collins Inc. | SoALs | FORMER/INACTIVE CLIENT |
| Safeway Inc. | SoALs | FORMER/INACTIVE CLIENT |
| SBC Holdings | SoALs | FORMER/INACTIVE CLIENT |
| Scott Homes LLC | SoALs | FORMER/INACTIVE CLIENT |
| Shell Oil Co. | SoALs | CURRENT CLIENT |

| Name Searched | Category | Relationship to T&K (in Unrelated Matters) |
|---|---|---|
| Shell Oil Products Co. | SoALs | CURRENT CLIENT |
| Zureich, Herbert | SoALs | CURRENT CLIENT |
| American Cancer Society Inc. | SoALs | CURRENT CLIENT |
| Basa Resources Inc. | SoALs | CURRENT CLIENT |
| BNP Paribas | SoALs | CURRENT CLIENT |
| Chesapeake Operating Inc. | SoALs | CURRENT CLIENT |
| Chief Exploration & Development | SoALs | FORMER/INACTIVE CLIENT |
| Chief Oil & Gas LLC | SoALs | CURRENT CLIENT |
| Cimarex Energy Co. | SoALs | CURRENT CLIENT |
| Cisco Systems Inc. | SoALs | CURRENT CLIENT |
| Clayton Williams Energy Inc. | SoALs | CURRENT CLIENT |
| Dallas Basketball Ltd. | SoALs | CURRENT CLIENT |
| El Paso Electric Co. | SoALs | FORMER/INACTIVE CLIENT |
| Embarcadero Technologies Inc. | SoALs | CURRENT CLIENT |
| Encana Oil & Gas USA | SoALs | CURRENT CLIENT |
| EOG Resources | SoALs | CURRENT CLIENT |
| FE Hill Co. LLP | SoALs | FORMER/INACTIVE CLIENT |
| Four Sevens Oil Co. Ltd. | SoALs | FORMER/INACTIVE CLIENT |
| 2603 Augusta Investors | SoFAS (3b) | CURRENT CLIENT |
| Distribution International | SoFAS (3b) | CURRENT CLIENT |
| F.E. Hill Co. LLP | SoFAS (3b) | FORMER/INACTIVE CLIENT |
| Gartner Inc. | SoFAS (3b) | FORMER/INACTIVE CLIENT |
| Honeywell International Inc. | SoFAS (3b) | CURRENT CLIENT |
| Johnson Equipment Co. | SoFAS (3b) | CURRENT CLIENT |
| Neighborhood Centers | SoFAS (3b) | FORMER/INACTIVE CLIENT |
| Sps Inc. [Avan Material Inc. d/b/a SPS Inc.] | SoFAS (3b) | CURRENT CLIENT |

## SCHEDULE C

| SCHEDULE C [AMENDMENT TO SCHEDULE 2 OF THE ORIGINAL DECLARATION]<br>The following are current clients, as those terms are defined in the Original Declaration.<br>None of the client representations listed below involves matters related to the Debtors or<br>these Chapter 11 Cases. | | |
|---|---|---|
| **Name Searched** | **Category** | **Relationship to T&K**<br>**(in Unrelated Matters)** |
| BHP Billiton | Contract Counterparties | CURRENT CLIENT |
| Crestwood Midstream Partners LP | Contract Counterparties | CURRENT CLIENT |
| Point State Capital LP | Debtholders | CURRENT CLIENT |
| Occidental Chemical Corporation | Litigants - toxic tort | CURRENT CLIENT |
| Archon Resources, LLC | Significant Vendors | CURRENT CLIENT |