> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *April 29, 2014 through May 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 4/29/2014 | 0.2 | Emails re: status of including case number and "Debtor in Possession" on business forms. |
| Emmett Bergman | 4/29/2014 | 0.6 | Meeting with Ramon Leal (EFH) re: methodology for accounting for employee expense reports. |
| Emmett Bergman | 4/29/2014 | 0.6 | Review of recent and upcoming cash disbursement re: treasury cut-off. |
| Kevin Sullivan | 4/29/2014 | 1.3 | Discussions with L. Lindsay in AP re: calls from vendors. |
| Kevin Sullivan | 4/29/2014 | 0.8 | Prepared a chart for AP that lists the business units for bankrupt and non-bankrupt entities. |
| Kevin Sullivan | 4/29/2014 | 0.6 | Meeting with AP Team to discuss processing employee expense reports in light of the Wages Motion. |
| Kevin Sullivan | 4/29/2014 | 0.7 | Discussed AP response to vendor calls with R Leal. |
| Kevin Sullivan | 4/29/2014 | 0.7 | Reviewed AP FAQs, discussed escalation procedures with P. Mosley. |
| Peter Mosley | 4/29/2014 | 0.5 | Meeting with AP team regarding expense reimbursements and invoice splitting. |
| Emmett Bergman | 4/30/2014 | 0.2 | Emails re: status of including case number and "Debtor in Possession" on business forms. |
| Emmett Bergman | 4/30/2014 | 1.8 | Preparation for and meeting with Charles Norvell (EFH) re: accounting, approval, and cut-off processes for wire transfers related to payments authorized by motions. |
| Jeff Dwyer | 4/30/2014 | 1.0 | Meeting with Treasury and HR to classify payroll pre-petition amounts (including tax, garnishments, wages, admin fees, etc.) |
| Jeff Dwyer | 4/30/2014 | 1.3 | Created daily wire log file to track processed and pending wires remitted on a daily basis |
| Jeff Dwyer | 4/30/2014 | 1.0 | Wire process review meeting with treasury and various A&M personnel |
| Jeff Dwyer | 4/30/2014 | 0.3 | Review of daily voucher report for accuracy and approval for those payments scheduled to be released |
| Jeff Dwyer | 4/30/2014 | 1.8 | Reviewed daily wires and pending wire log for payment. Confirmed with Treasury certain payments (payroll, customer program, etc.) were able to be released under the interim orders |
| Jeff Stegenga | 4/30/2014 | 0.4 | Communication w/ Christy Dobry re: accounting cut-off update. |
| John Stuart | 4/30/2014 | 0.9 | Status update call with JP Morgan and members of treasury team. |
| John Stuart | 4/30/2014 | 0.3 | Correspondence with A/P team re: stop pay file protocol. |
| John Stuart | 4/30/2014 | 1.1 | Correspondence with JP Morgan re: treasury cut-off issues and stop pay files. |
| Kevin Sullivan | 4/30/2014 | 0.7 | Research and respond to a question from AP re: requirement to add Debtor in Possession designation to checks. |

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *April 29, 2014 through May 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 4/30/2014 | 0.9 | Multiple discussions re: AP response to vendor calls with R. Leal (EFH) and L. Lindsey (EFH). |
| Daisy Fitzgerald | 5/1/2014 | 0.5 | Review query regarding allocation of brokers fees in Voucher Report. |
| Daisy Fitzgerald | 5/1/2014 | 0.5 | Review cut-offs for Trading, Customer Programs, Utility and ERCOT motions. |
| Emmett Bergman | 5/1/2014 | 0.2 | Emails re: status of including case number and "Debtor in Possession" on business forms. |
| Emmett Bergman | 5/1/2014 | 0.6 | Preparation for and meeting with Charles Norvell (EFH) re: accounting, approval, and cut-off processes for wire transfers related to payments authorized by motions. |
| Emmett Bergman | 5/1/2014 | 1.4 | Attend weekly status meeting regarding accounting and cut-off procedures with Ramon Leal (EFH). |
| Jeff Dwyer | 5/1/2014 | 0.4 | Confirmed the cash funding of payroll cycles (SM & BW) |
| Jeff Dwyer | 5/1/2014 | 0.5 | Meeting with treasury and various A&M personnel to confirm wire log process and confirm pending and past payments |
| Kevin Sullivan | 5/1/2014 | 1.6 | Researched and responded to a question from AP re: requirement to add Debtor in Possession designation to checks |
| Kevin Sullivan | 5/1/2014 | 1.1 | Participate in AP readiness meeting. |
| Kevin Sullivan | 5/1/2014 | 1.2 | Multiple discussions re: AP response to vendor calls with R Leal (EFH) and L Lindsey (EFH) |
| Emmett Bergman | 5/2/2014 | 0.4 | Discussions re: employee expense reporting policies and procedures, specifically with regard to accounting. |
| Emmett Bergman | 5/2/2014 | 0.7 | Discussions with Christy Dobry and Tim Hogan re: pre-petition cut-off issues. |
| Emmett Bergman | 5/2/2014 | 0.6 | Review and revisions to disbursement approval procedures. |
| Jeff Dwyer | 5/2/2014 | 1.5 | Meeting with Robert Furr to discuss held vouchers and release those which the Company was authorized in the interim to pay |
| Kevin Sullivan | 5/2/2014 | 0.6 | Discussions re: AP response to vendor calls with R Leal (EFH) and L Lindsey (EFH) |
| Emmett Bergman | 5/4/2014 | 0.3 | Emails with Christy Dobry (EFH) re: 4/29 accounting close and AP data consolidation. |
| Emmett Bergman | 5/4/2014 | 0.4 | Emails with Ramon Leal (EFH) re: pre-petition accounting. |
| Emmett Bergman | 5/4/2014 | 0.6 | Review of analysis re: TUP vendors AP. |
| Kevin Sullivan | 5/4/2014 | 0.8 | Prepared spreadsheet detailing contracts in Ariba where EFH Properties Company or a predecessor is the obligor or where a contract identified by the Company as being charged to EHH Properties was found. Sent to E Bergman (A&M) for his use |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/5/2014 | 0.2 | Emails with Adrienne Ball (EFH) re: payments to TDSPs authorized. |
| Emmett Bergman | 5/5/2014 | 0.8 | Preparation and review of potential disbursements under the wages motion for employee expenses. |
| Jeff Dwyer | 5/5/2014 | 0.8 | Daily meeting with Treasury to discuss the wire process and review all outbound wires |
| John Stuart | 5/5/2014 | 0.9 | Correspondence with treasury and review of summary of all EFH payments that occurred pre-petition that have yet to be reimbursed by TCEH. |
| Emmett Bergman | 5/6/2014 | 1.2 | Review of daily disbursements and wire log re: proposed payments and applicable accounting and pre-post splits and emails with Charles Norvell (EFH) re: same. |
| Emmett Bergman | 5/6/2014 | 0.4 | Discussions with AP team (EFH) re: accounting cutoff and pre-post petition splits re: certain accounting issues. |
| John Stuart | 5/6/2014 | 0.5 | Correspondence with JP Morgan re: daily stop pay process. |
| Emmett Bergman | 5/7/2014 | 1.4 | Review of applicability of certain potential disbursements under first day motions and communications re: same with the accounting team (EFH). |
| Emmett Bergman | 5/7/2014 | 1.8 | Analysis and advice to accounting and HR teams re: wage motion disbursement caps under the interim order, specifically to ensure compliance with caps per employee. |
| Emmett Bergman | 5/7/2014 | 1.2 | Review and revision to the report on disbursements authorized under the first day motions. |
| Jeff Dwyer | 5/7/2014 | 0.2 | Review of daily wires and confirmation from HR of pre-petition an post-petition splits |
| John Stuart | 5/7/2014 | 0.4 | Correspondence with accounting team re: treatment of financial reporting options. |
| John Stuart | 5/7/2014 | 0.5 | Discuss with JP Morgan p-card collateral account treatment options. |
| John Stuart | 5/7/2014 | 0.8 | Review list of upcoming debt arrangement payments prepared by treasury to determine appropriate treatment. |
| Daisy Fitzgerald | 5/8/2014 | 1.5 | Meeting with Supply Chain and accounting to discuss Accounts payable issues. |
| Daisy Fitzgerald | 5/8/2014 | 0.5 | Meeting with S Deege and B Wyoski in relation to TU Properties vouchers / invoices. |
| Daisy Fitzgerald | 5/8/2014 | 1.0 | Consider issues in relation to TU Properties open vouchers and discuss with A&M personnel. |
| Emmett Bergman | 5/8/2014 | 1.8 | Review and revisions to VRC report re: disbursements authorized by first day motions. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/8/2014 | 0.6 | Analysis and advice to accounting and HR teams re: wage motion disbursement caps under the interim order, specifically to ensure compliance with caps per employee. |
| Emmett Bergman | 5/8/2014 | 0.4 | Review of bounced checks and emails with Bob Frenzel and Tim Hogan (EFH). |
| Emmett Bergman | 5/8/2014 | 0.7 | Emails and advice re: pre-post splits with Tim Hogan, Lesa Lindsey and accounting team. |
| Emmett Bergman | 5/8/2014 | 0.4 | Emails and analysis re: TUP/EFH related disbursements. |
| Emmett Bergman | 5/8/2014 | 0.8 | Conference call re: AP readiness weekly update with accounting team (EFH). |
| John Stuart | 5/8/2014 | 0.5 | Call with JP Morgan to discuss treatment options for p-card program. |
| John Stuart | 5/8/2014 | 0.4 | Review of t-card analysis prepared by J. Dwyer for JP Morgan. |
| John Stuart | 5/8/2014 | 0.4 | Correspondence with JP Morgan re: daily stop pay file decisions. |
| Kevin Sullivan | 5/8/2014 | 2.1 | Prepared for and participated in weekly AP readiness meeting |
| Emmett Bergman | 5/9/2014 | 0.6 | Review of analysis re: royalties and land rentals with regard to proposed accounting treatment for pre-post splits. |
| Emmett Bergman | 5/9/2014 | 0.4 | Review of analysis re: TUP vendors AP. |
| Jeff Dwyer | 5/9/2014 | 0.5 | Emails with counsel discussing the treatment of Rebates/Setoffs/Returns & Refunds |
| Jeff Dwyer | 5/9/2014 | 1.1 | Prepared updated vouchered direct reimbursements that were 1) paid and scheduled to be paid, and 2) only those approved, vouchered and scheduled to be paid |
| Jeff Dwyer | 5/10/2014 | 0.1 | Email and discussion with counsel regarding allowed treatment (Company and Vendor) of certain pre-petition and post-petition Rebates/Setoffs/Returns & Refunds |
| John Stuart | 5/11/2014 | 0.8 | Correspondence with JP Morgan re: stop pay decisions. |
| Emmett Bergman | 5/12/2014 | 0.6 | Review and response to emails questions regarding pre and post petition splits from Tim Hogan and accounting team. |
| Matt Frank | 5/12/2014 | 0.7 | Meeting re properties payables with C. Dobry (EFH), R. Leal (EFH), R. Furr (EFH), and J. Mezger (EFH). |
| Daisy Fitzgerald | 5/13/2014 | 2.3 | Cross check TU Properties voucher list against Contract schedule. |
| Jeff Dwyer | 5/13/2014 | 0.8 | Reviewed Daily Voucher report and prepared approval email to related HR 3rd parties |
| Daisy Fitzgerald | 5/14/2014 | 2.0 | Update First Day Motion compliance requirements for A&M personnel comments. |
| Daisy Fitzgerald | 5/14/2014 | 0.5 | Discussion with A&M personnel regarding relief summary. |

*Exhibit D*

<div style="text-align:center">

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

</div>

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 5/14/2014 | 2.6 | Prepare Accounts Payable consolidation for Zip Files 1 and 2. |
| John Stuart | 5/14/2014 | 0.6 | Correspondence with JP Morgan re: p-card and t-card treatment options. |
| Daisy Fitzgerald | 5/15/2014 | 3.0 | Prepare Accounts Payable consolidation for Zip Files 3 and 4. |
| Daisy Fitzgerald | 5/15/2014 | 4.5 | Preparation of UCC Deck, discuss same with A&M personnel. |
| Emmett Bergman | 5/15/2014 | 1.3 | Emails and analysis re: Holt AP balance reconciliations. |
| Emmett Bergman | 5/15/2014 | 1.1 | Meeting re: AP readiness weekly update with accounting team (EFH) and advice re: same. |
| John Stuart | 5/15/2014 | 0.7 | Review payment reallocation analysis for JP Morgan travel card program. |
| John Stuart | 5/15/2014 | 0.6 | Call with JP Morgan treasury team to discuss treatment options for p-card and t-card programs. |
| Matt Frank | 5/15/2014 | 1.1 | Weekly Accounts Payable processing and update call with AP team. |
| Daisy Fitzgerald | 5/16/2014 | 2.0 | Prepare Accounts Payable consolidation for Zip Files 7. Review entire file and reconcile. |
| Daisy Fitzgerald | 5/16/2014 | 2.5 | Prepare Accounts Payable consolidation for Zip Files 5 and 6 |
| Emmett Bergman | 5/16/2014 | 1.3 | Review of Aon contract re: pre-post petition split issues. |
| Emmett Bergman | 5/16/2014 | 0.6 | Emails and analysis re: Holt AP balance reconciliations. |
| Emmett Bergman | 5/16/2014 | 0.8 | Emails and analysis re: pre-post split accounting with Tim Hogan (EFH) and K&E. |
| Peter Mosley | 5/16/2014 | 1.2 | Meeting with A&M team to discuss cut off issue. Follow up call with K&E regarding the same. |
| Peter Mosley | 5/16/2014 | 0.6 | Meeting with Christy Dobry regarding intercompany amounts owed. Follow up email with K&E and A&M team regarding the same. |
| Daisy Fitzgerald | 5/19/2014 | 3.0 | Prepare for TU Properties call including call with K&E. |
| Daisy Fitzgerald | 5/19/2014 | 0.9 | Review incoming disconnection notice for City of Trinidad, draft response and attend to same. |
| Emmett Bergman | 5/19/2014 | 0.4 | Review TUP financials and analysis re: payment of vouchers. |
| Matt Frank | 5/19/2014 | 0.3 | Review of vendor invoice for R. Leal (EFH). |
| Matt Frank | 5/19/2014 | 0.3 | Review of property payment files for C. Dobry (EFH). |
| Emmett Bergman | 5/20/2014 | 1.7 | Preparation of status memo re: reconciliation of pre-petition payables. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 5/20/2014 | 0.5 | Reviewed daily voucher report and off-cycle payroll true ups and provided a summary of allowed payroll amounts and those which needed to be held until final relief |
| Matt Frank | 5/20/2014 | 0.8 | Analysis related to trade payable set offs. |
| Matt Frank | 5/20/2014 | 0.5 | Meeting with E. Bergman (A&M) and K. Sullivan (A&M) regarding trade payable set offs. |
| Peter Mosley | 5/20/2014 | 0.5 | Meeting with Christy Dobry regarding intercompany reimbursements. Follow up email with K&E and A&M team regarding the same. |
| Daisy Fitzgerald | 5/21/2014 | 0.7 | Investigate TDSP reconciliation between Accounting file and BS. |
| Daisy Fitzgerald | 5/21/2014 | 0.6 | Consider request from Vendors for Tax IDs, discuss with A&M Personnel and EPIQ. Issue email to same. |
| Emmett Bergman | 5/21/2014 | 1.3 | Review and response to questions regarding pre vs post-petition splits for royalties, land leases, and taxes from accounting team. |
| Emmett Bergman | 5/21/2014 | 0.6 | Revisions to status memo re: reconciliation of pre-petition payables. |
| Emmett Bergman | 5/21/2014 | 1.7 | Review and analysis of accounting issues related to ship date vs receipt date for vendors potentially covered by the shippers motion. |
| Emmett Bergman | 5/21/2014 | 0.6 | Meeting with EFH personnel re: vendors and ability to pay vouchers. |
| Emmett Bergman | 5/22/2014 | 0.8 | Conference call re: AP readiness weekly update with accounting team (EFH). |
| John Stuart | 5/22/2014 | 0.4 | Correspondence with C. Norvell re: impact of t-card and p-card programs. |
| Emmett Bergman | 5/23/2014 | 1.8 | Discussions with Ramon Leal and accounting team re: critical vendors and internal controls around such payments. |
| Matt Frank | 5/23/2014 | 1.1 | Review of April trade payables schedules. |
| Emmett Bergman | 5/24/2014 | 0.6 | Analysis of AP balances of critical vendors. |
| Daisy Fitzgerald | 5/27/2014 | 0.3 | Review correspondence regarding bounced check fees, discuss with A&M personnel. |
| Emmett Bergman | 5/27/2014 | 0.3 | Review and response to Christy Dobry (EFH) re: pre-post split questions. |
| Matt Frank | 5/27/2014 | 0.3 | Review set off issue for utility per A. Sexton (K&E). |
| Emmett Bergman | 5/28/2014 | 1.8 | Research and discussions with A. Ball, B. Frenzel, and T. Hogan re: pre-post splits of various expenses and authorization to pay under first day motions. |
| Jon Rafpor | 5/28/2014 | 0.5 | Meeting to prepare analysis of pre-petition lignite / land royalty balance (A&M personnel). |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 5/28/2014 | 0.4 | Reviewed documents provided and responded to AP question re: paying service fees on returned checks |
| Matt Frank | 5/28/2014 | 1.2 | Work with T. Cooper (EFH), R. Leal (EFH) and C. Norvell (EFH) re payment issue with JPM. |
| Matt Frank | 5/28/2014 | 0.4 | Review analysis related to invoice set off request from counsel and confirmation with accounting staff. |
| Emmett Bergman | 5/29/2014 | 0.4 | Research and discussions with EFH accounting team re: pre-post splits of various expenses and authorization to pay under first day motions. |
| Emmett Bergman | 5/29/2014 | 0.9 | Meeting re: AP readiness weekly update with accounting team (EFH). |
| Jeff Dwyer | 5/29/2014 | 0.6 | Daily voucher report analysis and approval request for vouchers past-due and upcoming due covered by a FDM |
| Jon Rafpor | 5/29/2014 | 2.5 | Analysis of pre-petition lignite / land royalty balance (A&M personnel). |
| Matt Frank | 5/29/2014 | 0.4 | Additional correspondence with T. Cooper (EFH) and C. Norvell (EFH) re: payment issue with JPM. |
| Jon Rafpor | 5/30/2014 | 3.0 | Continued analysis of pre-petition lignite / land royalty balance (A&M personnel). |
| Jon Rafpor | 5/30/2014 | 3.0 | Analysis of pre-petition lignite / land royalty balance (A&M personnel). |
| John Stuart | 5/31/2014 | 0.5 | Correspondence re: EFH Properties payment adjustment with treasury and accounting. |
| **Subtotal** | | **124.3** | |

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 4/29/2014 | 0.9 | Discuss work plan with A&M personnel regarding upcoming week. |
| Jeff Dwyer | 4/29/2014 | 2.5 | Payroll tax meetings, phone calls, emails and reconciliations. Worked with A/P and treasury to track down actual invoice amounts remitted in accordance with the wages first-day-motion. Reviewed individual wire and voucher remittances for accuracy and co |
| Jeff Dwyer | 4/29/2014 | 0.9 | Phone call with Newark to discuss filing implications, vendor treatment, and outstanding invoices. Drafted email and referred contact Cynthia to supply chain |
| Jeff Dwyer | 4/29/2014 | 1.7 | Updated key first day motion summary workbook per comments/changes imposed by the US Trustee |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 4/29/2014 | 0.8 | Discussion w/ Chad Husnick and Brian Schartz re: judge request for Thursday am hearing. |
| Jeff Stegenga | 4/29/2014 | 2.0 | Participation in witness preparation for Paul Keglevic. |
| Jeff Stegenga | 4/29/2014 | 2.4 | Review of pleadings docket and first day filings. |
| John Stuart | 4/29/2014 | 0.5 | Correspondence with management team re: status of travel card authorization denials. |
| John Stuart | 4/29/2014 | 1.3 | Correspondence with JPM credit card team re: authorization issues for travel cards. |
| John Stuart | 4/29/2014 | 1.1 | Review of draft post-petition guidelines presentation prepared for management team. |
| John Stuart | 4/29/2014 | 0.8 | Correspondence with JPM re: account debit procedures post-filing. |
| Kevin Sullivan | 4/29/2014 | 0.6 | Prepared template with Petition data and sent to A Hansen to update with bankruptcy case numbers per the Epiq website. |
| Steve Kotarba | 4/29/2014 | 0.6 | Work with counsel and claims agent re Notice of Commencement and service lists. |
| Steve Kotarba | 4/29/2014 | 1.4 | Work to begin preparation and calendars for initial filings. |
| Steve Kotarba | 4/29/2014 | 1.5 | Internal meetings to discuss calendar, task priority and fling updates. |
| Steve Kotarba | 4/29/2014 | 3.1 | Respond to internal (2.2) and external (.9) calls and questions regarding the filing. |
| Steve Kotarba | 4/29/2014 | 1.0 | Look at data and work with Epiq and others re noticing of customers per motion. |
| David Blanks | 4/30/2014 | 0.8 | Review Court docket. |
| Emmett Bergman | 4/30/2014 | 0.4 | Discussions re: operation of internal vendor call escalation procedures. |
| Jeff Dwyer | 4/30/2014 | 0.5 | Review of Aetna invoice in relation to wage motion input and variances |
| Jeff Stegenga | 4/30/2014 | 2.2 | Review of finalized FDD and related exhibits. |
| Jeff Stegenga | 4/30/2014 | 0.5 | Review of court docket re: timing and objections update. |
| Jeff Stegenga | 4/30/2014 | 0.4 | Interaction w/ Terry Nutt re: supplemental affidavit in support of trading motion. |
| Jeff Stegenga | 4/30/2014 | 1.2 | Coordination w/ Michael Carter and Kris Moldovan re: cash flow exhibits in support of various motions. |
| Jeff Stegenga | 4/30/2014 | 1.6 | Review of 2004 motion and objection to venue motion filed by 2nd lien holders. |
| John Stuart | 4/30/2014 | 1.2 | Review initial draft of post-petition guidelines presentation for Company management. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 4/30/2014 | 0.9 | Meeting with Charles Norvell re: post-petition treasury functions. |
| John Stuart | 4/30/2014 | 0.7 | Review summary of outstanding direct reimbursements list between TCEH and EFH Corp. Services. |
| John Stuart | 4/30/2014 | 0.5 | Correspondence with JP Morgan re: outstanding customer refund checks that will need stop pays. |
| Kevin Sullivan | 4/30/2014 | 2.8 | Create Top 20 unsecured creditor lists for EFH, EFIH, EFCH, TCEH and EFH Corp. Svcs. |
| Kevin Sullivan | 4/30/2014 | 1.7 | Revise Top 20 lists. |
| Kevin Sullivan | 4/30/2014 | 2.9 | Revise Top 20 lists based on additional research. |
| Peter Mosley | 4/30/2014 | 1.3 | Prepare Post-Petition transaction guideline presentation. |
| Steve Kotarba | 4/30/2014 | 2.2 | Work to pull documents and other information requested by the US Trustee. |
| Steve Kotarba | 4/30/2014 | 0.9 | Review request re top creditor breakouts and discuss internally. |
| Steve Kotarba | 4/30/2014 | 2.1 | Review claim balances and meetings with company and other professionals to understand pre-petition balances. |
| Steve Kotarba | 4/30/2014 | 1.6 | Discussions and modifications re creditors lists. |
| Steve Kotarba | 4/30/2014 | 3.0 | Prepare updated versions and review versions of creditor lists. |
| David Blanks | 5/1/2014 | 1.1 | Review Court docket. |
| Emmett Bergman | 5/1/2014 | 0.7 | Development of accounting training materials. |
| Jeff Dwyer | 5/1/2014 | 1.8 | Initial detailed analysis on the wage motion in order to compare actuals versus budgeted for the court authorized interim relief and track variances (invoice and project variances) |
| Jeff Dwyer | 5/1/2014 | 0.8 | Discussion with Company supply chain personnel for Scope Management treatment and overall lien holder discussions |
| Jeff Dwyer | 5/1/2014 | 1.8 | Wage motion allocation spend analysis based on legal entity provided to counsel |
| Jeff Dwyer | 5/1/2014 | 1.0 | Created first-day-motion cap table for internal compliance and awareness as well as included vouchers and wires which had been paid to date for internal tracking purposes |
| Jeff Dwyer | 5/1/2014 | 0.3 | Call with HR to determine Payroll Tax increase and explain variance |
| Jeff Stegenga | 5/1/2014 | 0.4 | Discussions w/ Terry Nutt re: emergency relief for Day 1. |
| Jeff Stegenga | 5/1/2014 | 0.6 | Discussions with Steve Seradjini re: cash management changes/interim order updates. |
| Jeff Stegenga | 5/1/2014 | 0.8 | Discussions w/ Paul Keglevic re: next day preparation. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/1/2014 | 1.9 | Follow-up meetings at local counsel's office re: next day prep and shared services support. |
| Kevin Sullivan | 5/1/2014 | 0.3 | Responded to a question from the Treasury group re: Notice to Indenture Trustee (AST&T) re: filing and failure to pay interest on May 1st. |
| Peter Mosley | 5/1/2014 | 0.3 | Multiple emails directing inquiries to other members of the A&M team. |
| Taylor Atwood | 5/1/2014 | 0.3 | Email P. Mosley (A&M), S. Kotarba (A&M), K. Sullivan (A&M), and D. Blanks (A&M) about May 21st meeting objectives as requested by S. Szlauderbach (Company). |
| David Blanks | 5/2/2014 | 0.6 | Review Court docket. |
| Jeff Dwyer | 5/2/2014 | 2.3 | Wage Motion emails, calls, approval, tracking and reconciliation for 38 wires related to employee compensation and benefit obligations |
| Jeff Dwyer | 5/2/2014 | 0.6 | Cash Disbursement Allocation (Wages, Trading & Customer Programs) Meeting with HR, A/P, and various A&M personnel |
| Jeff Dwyer | 5/2/2014 | 1.7 | TDSP first day motion tracker reconciliation. Internal phone calls and emails to vet the figures being discussed at the first-day-hearing |
| Jeff Stegenga | 5/2/2014 | 1.4 | Post-hearing discussions w/ Jim Burke and Stacey Dore re: interim relief. |
| Jeff Stegenga | 5/2/2014 | 0.5 | Follow-up discussions with Carrie Kirby and Emmett Bergman re: use of $20mm of interim relief. |
| Steve Kotarba | 5/2/2014 | 1.1 | Respond to internal and external calls re filing issues. |
| Kevin Sullivan | 5/3/2014 | 0.8 | Researched certain CUSIPs to respond to a question from a bond holder |
| Kevin Sullivan | 5/3/2014 | 1.1 | Reviewed a list of EFH Properties contracts found in the Ariba database and discussed with M Zeiss (A&M) |
| Kevin Sullivan | 5/3/2014 | 0.7 | Reviewed the Top 20 list and internal update re same. |
| Mark Zeiss | 5/3/2014 | 1.2 | Prepare report of contracts matching TPU allocated payments and send to K. Sullivan with additional comments. |
| Mark Zeiss | 5/3/2014 | 0.4 | Review TPU allocated payments request from K. Sullivan and provide comments. |
| Daisy Fitzgerald | 5/4/2014 | 4.0 | Prepare training presentation of First Day Motions including Hedging, Wages, Critical Vendors, Utilities, Customer Programs, ERCOT, Cash Management and Taxes. |
| Emmett Bergman | 5/4/2014 | 2.1 | Preparation of training materials for post-petition procedures. |
| Jeff Dwyer | 5/4/2014 | 0.8 | TDSP interim motion review |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 5/4/2014 | 1.9 | First-Day-Motion summary PowerPoint presentation for internal Company review and understanding. Initial draft of training materials outlining FDM implications, reporting requirements, and allowed/disallowed activities by motion |
| Jeff Stegenga | 5/4/2014 | 0.8 | Review of/questions related to Debtors motion summary for training and communication purposes. |
| John Stuart | 5/4/2014 | 0.8 | Review of current draft post-petition guidelines report for management. |
| John Stuart | 5/4/2014 | 1.2 | Review draft training presentation re: first day motion relief in interim orders. |
| John Stuart | 5/4/2014 | 1.2 | Review of Jeff Stegenga comments re: draft post-petition guidelines report for management. |
| Kevin Sullivan | 5/4/2014 | 1.2 | Prepared for and participated in the Initial Debtor Interview call with K&E, the Company and A&M |
| Matt Frank | 5/4/2014 | 0.7 | Development of first day motion training PPT for K. Frazier (EFH). |
| Steve Kotarba | 5/4/2014 | 1.1 | Prepare for (.3); participate on (.6) and follow up (.4) on call re Initial Debtor interview and document requests. |
| David Blanks | 5/5/2014 | 0.3 | Review Court docket. |
| Emmett Bergman | 5/5/2014 | 0.3 | Discussions re: need for short form agreement for liens settlements to support supply chain. |
| Emmett Bergman | 5/5/2014 | 1.8 | Preparation of training materials for post-petition procedures. |
| Jeff Dwyer | 5/5/2014 | 0.9 | Responded to internal questions/comments on the FDM Order PPT for company training; specifically related to cash management motion and tax motion coverage and authority |
| Jeff Stegenga | 5/5/2014 | 0.6 | Review of/revisions to training materials for ordinary course vs. Court approval transactions. |
| Jeff Stegenga | 5/5/2014 | 0.6 | Discussion w/ Chad Husnick re: training decks/Top 50 list/formation meeting logistics. |
| Jeff Stegenga | 5/5/2014 | 0.5 | Discussions w/ Emmett Bergman re: distribution of training decks to K&E. |
| Jeff Stegenga | 5/5/2014 | 0.4 | Discussions w/ Andy McGann re: witness prep. |
| Jeff Stegenga | 5/5/2014 | 0.4 | Discussions w/ Emmett Bergman re: FDM summary deck review/K&E coordination. |
| John Stuart | 5/5/2014 | 0.6 | Review of interim FDM relief update file prepared by J. Haggard. |
| John Stuart | 5/5/2014 | 1.6 | Review notices for depositions and discovery requests sent by Wilmington Savings Fund. |
| John Stuart | 5/5/2014 | 0.3 | Correspondence with treasury re: payment of Milco wire. |
| Jon Rafpor | 5/5/2014 | 0.5 | Presentation for post-petition training and guidelines. |

**Exhibit D**

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 5/5/2014 | 0.6 | Participated in call with K&E (B. Schartz and C. Husnick) and A&M (J. Stegenga and S. Kotarba) re: contents and format of Top 20 |
| Kevin Sullivan | 5/5/2014 | 1.4 | Researched and responded to questions from J Allen (K&E) re: Declaration |
| Kevin Sullivan | 5/5/2014 | 0.4 | Discussion with J Ehrenhofer (A&M) and S Kotarba (A&M) re: Declaration data |
| Kevin Sullivan | 5/5/2014 | 1.3 | Modified Top 20 file as requested by K&E during the call, answered subsequent questions |
| Kevin Sullivan | 5/5/2014 | 0.8 | Reviewed Top 20 with S Kotarba, made requested changes |
| Kevin Sullivan | 5/5/2014 | 2.4 | Modified Top 20 file to allow addition of address information to update each Credit group's tab |
| Mark Zeiss | 5/5/2014 | 2.1 | Review contract contacts for top 20 mailing addresses. |
| Mark Zeiss | 5/5/2014 | 2.2 | Review Ariba system for contact information for top 20 creditors. |
| Matt Frank | 5/5/2014 | 0.2 | Call with A. Yenamandra (K&E) re case status. |
| Matt Frank | 5/5/2014 | 1.2 | Changes to first day motion training presentation. |
| Matt Frank | 5/5/2014 | 0.6 | Review of alternative first day motion summary presentation materials updated presentation. |
| Matt Frank | 5/5/2014 | 1.3 | Continued updates to first day motion training presentation for K. Frazier (EFH). |
| Paul Kinealy | 5/5/2014 | 0.6 | Review notices received by company and advised re: same. |
| Peter Mosley | 5/5/2014 | 0.6 | Revise Post-Petition transaction guideline presentation. Call with A&M team regarding the same. |
| Steve Kotarba | 5/5/2014 | 0.8 | Review notice lists, work with Epiq to ensure mailings on track. |
| Steve Kotarba | 5/5/2014 | 1.2 | Review templates re monthly operating reports and company reporting capabilities to prepare for Initial Debtor Interview. |
| Daisy Fitzgerald | 5/6/2014 | 2.5 | Prepare summary of Trading, Customer Programs, TDSP etc. for J Stuart. |
| Daisy Fitzgerald | 5/6/2014 | 1.5 | Review comments from A&M personnel on first day motion presentations and update presentation. |
| Emmett Bergman | 5/6/2014 | 1.2 | Preparation of, and review of training materials for EFH re: post-petition operations under bankruptcy with Kelly Frazier (EFH). |
| Jeff Dwyer | 5/6/2014 | 1.1 | Internal responses to FDM training and Post-Petition Guidelines presentations |
| Jeff Dwyer | 5/6/2014 | 1.3 | Creation of internal tracking report to monitor Wage Motion restrictions and caps; specifically as they relate to reimbursable expenses and compensation not to exceed $12,475 |

**Exhibit D**

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/6/2014 | 0.6 | Coordination with K&E re: upcoming court dates and motion support needs. |
| Jeff Stegenga | 5/6/2014 | 0.4 | Discussions with Emmett Bergman re: training deck updates. |
| Jeff Stegenga | 5/6/2014 | 0.4 | Discussions with Steve Kotarba re: Notice of Commencement timing. |
| Jeff Stegenga | 5/6/2014 | 0.8 | Meetings w/ Rick Cieri re: case update/motion payment summaries. |
| Jeff Stegenga | 5/6/2014 | 0.4 | Review of post-filing motion disbursement summaries. |
| Jon Rafpor | 5/6/2014 | 0.5 | Phone conference regarding due diligence items. |
| Kevin Sullivan | 5/6/2014 | 1.7 | Researched additional federal tax IDs at request of UST |
| Kevin Sullivan | 5/6/2014 | 1.4 | Refined Top 20 lists |
| Kevin Sullivan | 5/6/2014 | 2.8 | Gathered documents responsive to Change of Venue Motion discovery request |
| Mark Zeiss | 5/6/2014 | 0.4 | Review possible mailing list sources with J. Ehrenhofer and K. Sullivan. |
| Mark Zeiss | 5/6/2014 | 0.4 | Review K. Mailloux (Epiq) comments re: missing top-twenty creditor addresses and research. |
| Steve Kotarba | 5/6/2014 | 2.3 | Prepare for (1.1) and meet with (1.2) P. Keglevic. |
| Daisy Fitzgerald | 5/7/2014 | 1.0 | General discussion with A&M personnel on upcoming work plan including discussion on vendor communications issues. |
| David Blanks | 5/7/2014 | 0.1 | Review Court docket. |
| Emmett Bergman | 5/7/2014 | 1.4 | Revisions to the training materials for operating post-petition. |
| Emmett Bergman | 5/7/2014 | 0.3 | Review and revisions to the case calendar. |
| Emmett Bergman | 5/7/2014 | 0.4 | Emails with supply chain and K&E re: how to respond to and route reclamation calls and notices received. |
| Jeff Dwyer | 5/7/2014 | 1.5 | Wage cap meeting to discuss potential implications of payments made to employees for direct reimbursements and off-cycle compensation |
| Jeff Dwyer | 5/7/2014 | 1.4 | Hearing guidelines PowerPoint presentation updates |
| Jeff Stegenga | 5/7/2014 | 1.2 | Meeting w/ Rick Cieri and Sam Greene re: case update and meeting agendas for tomorrow. |
| Jeff Stegenga | 5/7/2014 | 1.2 | Review of Top 20 revised lists for UST use w/ Jim Burke, Michael Carter and Cecily Gooch. |
| Jeff Stegenga | 5/7/2014 | 0.4 | Coordination w/ Dave Farranetta re: Top 20 list update. |
| Jeff Stegenga | 5/7/2014 | 0.6 | Review of updated post-petition case management calendar and follow-up w/ K&E. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/7/2014 | 0.4 | Correspondence with T. Hogan re: treatment of payment of NRC fees. |
| John Stuart | 5/7/2014 | 0.7 | Review draft of case calendar prepared by Kirkland & Ellis. |
| Jon Rafpor | 5/7/2014 | 0.5 | Follow up on vendor call. |
| Jon Rafpor | 5/7/2014 | 1.1 | Add balance sheet items to tax tracker. |
| Kevin Sullivan | 5/7/2014 | 2.7 | Reviewed and commented on S Kotarba Declaration in support of Change of Venue Motion. |
| Kevin Sullivan | 5/7/2014 | 2.4 | Prepared support materials for meeting with UST |
| Kevin Sullivan | 5/7/2014 | 2.7 | Researched questions on Top 50 list and additions to Utilities list |
| Kevin Sullivan | 5/7/2014 | 2.8 | Researched and responded to questions on the Top 20 lists |
| Paul Kinealy | 5/7/2014 | 2.3 | Assist team with review of data for inclusion in response to venue motion. |
| Paul Kinealy | 5/7/2014 | 0.7 | Review other venue analysis precedent and prepare memo re: same. |
| Steve Kotarba | 5/7/2014 | 2.4 | Respond to counsel requests for information. |
| Steve Kotarba | 5/7/2014 | 1.8 | Internal coordination meetings and calls. |
| Steve Kotarba | 5/7/2014 | 2.6 | Work with P. Kinealy to prepare documentation to prepare for IDI (2.1) and meeting with J. Stegenga re same (.5). |
| David Blanks | 5/8/2014 | 0.4 | Review of document retention notice regarding EFH. |
| Emmett Bergman | 5/8/2014 | 0.3 | Discussions with Kelly Frazier (EFH) and K&E re: contract extensions during bankruptcy. |
| Jeff Dwyer | 5/8/2014 | 1.9 | Revisions to Paid Employee Expense & Wage Analysis file for Comanche Peak off-cycle and JPM T-Card reallocation |
| Jeff Dwyer | 5/8/2014 | 0.4 | Semi-monthly payroll off-cycle gross wage analysis |
| Jeff Dwyer | 5/8/2014 | 0.7 | Updated Paid Employee Expense & Wage Analysis with off-cycle payments for compliance tracking purposes |
| Jeff Dwyer | 5/8/2014 | 0.9 | Prepared updated wage motion variance tracker accounting for weekly pre-petition spend against the interim cap |
| Jeff Stegenga | 5/8/2014 | 0.6 | Discussions w/ Stacey Dore re: case update/vendor management/IDI. |
| Jeff Stegenga | 5/8/2014 | 1.0 | Participation in the customer noticing process update w/ Company, Epiq and A&M. |
| Jeff Stegenga | 5/8/2014 | 0.6 | Discussions w/ Stacey Dore and Carrie Kirby re: Board fees and wage motion caps. |
| Jeff Stegenga | 5/8/2014 | 0.6 | Follow-up discussions w/ Jeff Walker re: Board compensation questions. |

*Exhibit D*

**Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through May 31, 2014**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/8/2014 | 2.6 | Correspondence with cash management banks pursuant to Section 3 of interim cash management order. |
| John Stuart | 5/8/2014 | 0.6 | Call with treasury team and Kirkland to discuss treatment of certain adequate protection payment options. |
| John Stuart | 5/8/2014 | 1.1 | Review of t-card payment file prepared for JP Morgan. |
| Kevin Sullivan | 5/8/2014 | 0.4 | Reviewed and commented on S Kotarba Declaration in support of Change of Venue Motion. |
| Matt Frank | 5/8/2014 | 0.5 | Prepare supporting data for largest trade vendors. |
| Matt Frank | 5/8/2014 | 0.6 | Review of top 50 list supporting information document. |
| Paul Kinealy | 5/8/2014 | 1.8 | Assist team with review of data for inclusion in response to venue motion. |
| Paul Kinealy | 5/8/2014 | 0.7 | Assist with review of location of debt holders and other parties. |
| Steve Kotarba | 5/8/2014 | 2.8 | Prepare for IDI by reviewing relevant information, UST requests and recent filings to prepare prep binders and notes. |
| Steve Kotarba | 5/8/2014 | 1.4 | Prepare for (.5 ) and participate in (.8) in meeting with S. Szlauderbach, C. Dobry and J. Stegenga re Initial Debtor Interview preparation. |
| David Blanks | 5/9/2014 | 0.6 | Review Court docket. |
| Emmett Bergman | 5/9/2014 | 0.9 | Preparation of training materials for accounting and supply chain teams regarding post-petition procedures. |
| Emmett Bergman | 5/9/2014 | 0.4 | Discussion with Kelly Frazier (EFH) re: contract extensions and training materials for post-petition protocols. |
| Jeff Dwyer | 5/9/2014 | 0.3 | Analyzed BOD compensation invoice and discussion with counsel concerning potential treatment under the wages motion |
| Jeff Dwyer | 5/9/2014 | 1.2 | Provided summary table and physical documents for key motions related to supply chain |
| Jeff Dwyer | 5/9/2014 | 1.5 | Updates to wage motion variance to account for current voucher and wire releases related to pre-petition funding obligations covered under the wages motion |
| Jeff Dwyer | 5/9/2014 | 0.6 | Reconciled cumulative shippers amounts distributed to-date and prepared summary schedule for internal circulation |
| Jeff Stegenga | 5/9/2014 | 0.6 | Review of updated top vendor analysis as of the filing date. |
| Jeff Stegenga | 5/9/2014 | 0.6 | Reconciliation of Top 50 list to Top 20 breakdown. |
| Jeff Stegenga | 5/9/2014 | 0.5 | Participation in a call w/ the Company and K&E re: De Minimis Asset motion. |
| Kevin Sullivan | 5/9/2014 | 0.4 | Call with J Allen (K&E) re: Change of Venue Motion |
| Kevin Sullivan | 5/9/2014 | 0.4 | Researched questions on Top 50 list and additions to Utilities list |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 5/9/2014 | 1.8 | Researched and responded to questions on 1st Lien holders at TCEH |
| Kevin Sullivan | 5/9/2014 | 2.8 | Reviewed and commented on S Kotarba Declaration in support of Change of Venue Motion. |
| Matt Frank | 5/9/2014 | 1.8 | Revisions to supporting information related to top 50 creditors list prior to formation meeting. |
| Peter Mosley | 5/9/2014 | 0.2 | Multiple emails with A&M team regarding accounting training. |
| Jeff Dwyer | 5/10/2014 | 0.6 | Research, variance analysis, and email response to Wage Motion Interim relief |
| Jeff Stegenga | 5/10/2014 | 0.6 | Discussions w/ Brian Schartz and Steve Kotarba re: customer notice timing and coordination. |
| John Stuart | 5/10/2014 | 0.4 | Correspondence with accounting and HR re: payment of wire for fees to H. Sawyer. |
| Steve Kotarba | 5/10/2014 | 3.1 | Discuss and work to comply with customer programs motion. |
| Jeff Stegenga | 5/11/2014 | 1.2 | Finalization of vendor support analysis/follow-up on LC offsets/follow-up on reporting options. |
| John Stuart | 5/11/2014 | 0.2 | Correspondence with C. Dobry re: treatment of prepetition bank fee payments. |
| Kevin Sullivan | 5/11/2014 | 1.4 | Responded to email re: Change of Venue Motion |
| Steve Kotarba | 5/11/2014 | 2.1 | Work with Epiq and J. Katchadurian re noticing of customers and compliance with Customer Programs Motion. |
| Steve Kotarba | 5/11/2014 | 2.3 | Assist with prep for Initial Debtor interview including strategy and issue response and pull, review and deliver precedent. |
| David Blanks | 5/12/2014 | 0.4 | Review Court docket. |
| Kevin Sullivan | 5/12/2014 | 0.9 | Reviewed questions from M Carter (EFH) and provided answers, discussed with A Slavutin (K&E) |
| Kevin Sullivan | 5/12/2014 | 1.2 | Reviewed Petition Tracker and revised to ensure all data printed correctly, recirculated tracker |
| Kevin Sullivan | 5/12/2014 | 0.8 | Prepared for and participated in a call with J Allen (K&E) re: Change of Venue Motion |
| Kevin Sullivan | 5/12/2014 | 0.7 | Discussion with R Moussaid (EFH) re: changes in Insurance/Risk Management, updated CMS Team |
| Kevin Sullivan | 5/12/2014 | 1.3 | Researched UST question re: LSGT Processing. |
| Kevin Sullivan | 5/12/2014 | 1.6 | Researched and responded to question on HCL's inclusion in Top 20 lists, discussed with S Kotarba |
| Steve Kotarba | 5/12/2014 | 3.1 | Research and responses to respond to inquiries re Committee formation. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 5/12/2014 | 2.1 | Respond to inquiries and work with Epiq to notice customer motion. |
| Steve Kotarba | 5/12/2014 | 0.5 | Expand initial operating report to include newly requested information. |
| David Blanks | 5/13/2014 | 0.3 | Review Court docket. |
| Emmett Bergman | 5/13/2014 | 0.4 | Discussions with Phile Seidler re returns and credits and related vendor procedures during bankruptcy. |
| Emmett Bergman | 5/13/2014 | 0.8 | Discussions with regard to contract review and extensions with Kelly Frazier (EFH) and with Anthony Sexton (K&E). |
| Emmett Bergman | 5/13/2014 | 0.9 | Review of claims paid under first day motions, going forward expectations and potential impacts to working capital. |
| Emmett Bergman | 5/13/2014 | 2.1 | Preparation of discussion materials re: contract review process for potential amendments or extensions of contracts. |
| Jeff Dwyer | 5/13/2014 | 1.6 | Incorporated new wage off-cycle payments (vacation, SIP, ECON, AAPL, etc.) into interim wage cap tracker to ensure no employee exceeded the $2,500 reimbursable expense or $12,475 wage cap |
| Jeff Dwyer | 5/13/2014 | 0.5 | Wages Motion Payment Release Follow-up meeting to discuss employee level remitted T-Card and direct reimbursable expenses |
| Jeff Dwyer | 5/13/2014 | 0.3 | Confirmation and circulation of payment to Comptroller of Public Accounts under the taxes and fees motion |
| Jeff Stegenga | 5/13/2014 | 1.2 | Discussions w/ Stan Szlauderbach, Cecily Gooch and Tim Hogan re: Asset Sale motion and follow-up. |
| John Stuart | 5/13/2014 | 0.9 | Review Debtors' document production letter (1) responding to the Ad Hoc Group of TCEH Unsecured Creditors' May 8, 2014 discovery letter and (2) producing documents Bates numbered EFH2D00000001 through EFH2D00000221. |
| John Stuart | 5/13/2014 | 0.4 | Correspondence with C. Dobry re: treatment of employee expenses. |
| John Stuart | 5/13/2014 | 0.5 | Review amended notice of deposition of Stacey Dore and amended notice of 30(b)(6) deposition of Debtors... |
| Kevin Sullivan | 5/13/2014 | 2.9 | Coordinated the response to the UST's request for missing tax IDs, researched the request for contact info at First National Bank of Granbury |
| David Blanks | 5/14/2014 | 0.3 | Review Court docket. |
| Emmett Bergman | 5/14/2014 | 0.9 | Discussion re: protocol and process flow for procedures to review upcoming potential contract extensions and amendments with supply chain and Kelly Frazier (EFH). |
| Emmett Bergman | 5/14/2014 | 2.6 | Preparation of training materials re: guidelines for operation in Chapter 11, and approval procedures and discussions re: same with Kelly Frazier (EFH). |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 5/14/2014 | 0.2 | Email to Supply Chain personnel describing the interim relief granted under the lien motion |
| Jeff Dwyer | 5/14/2014 | 1.7 | Ordinary Course Professional Payments presentation |
| Jeff Dwyer | 5/14/2014 | 0.5 | Reviewed held vouchered and submitted to HR for approval and release those amounts covered by interim relief of the wages motion |
| Jeff Dwyer | 5/14/2014 | 1.0 | Reviewed wire log and updated wages motion variance analysis |
| Jeff Dwyer | 5/14/2014 | 0.1 | Internal email describing CV interim relief |
| Jeff Dwyer | 5/14/2014 | 1.0 | Read variable compensation motion and submitted questions/comments to counsel |
| Jeff Stegenga | 5/14/2014 | 0.4 | Review of case to date post-petition spend report by motion. |
| Jeff Stegenga | 5/14/2014 | 0.5 | Review of / revisions to updated review grid for 2nd day motion sign-off. |
| Jeff Stegenga | 5/14/2014 | 0.6 | Review of updated docket entries and motions filed. |
| Jeff Stegenga | 5/14/2014 | 0.8 | Participation in call w/ EFH legal, Michael Carter and Chad Husnick re: UCC process update. |
| Jon Rafpor | 5/14/2014 | 1.5 | Update training presentation. |
| Kevin Sullivan | 5/14/2014 | 1.7 | Researched payments to UST and discussed with J Marsden (RLF) re: timing and mechanics of payments |
| Kevin Sullivan | 5/14/2014 | 1.3 | Reviewed and provided to A Slavutin (K&E) a list of tax IDs relating to certain entitles per UST request. |
| Matt Frank | 5/14/2014 | 0.4 | Meeting regarding properties payments with C. Dobry (EFH). |
| Paul Kinealy | 5/14/2014 | 0.6 | Review noticing plan for upcoming service. |
| Paul Kinealy | 5/14/2014 | 0.3 | Review additional critical dates. |
| Peter Mosley | 5/14/2014 | 0.6 | Prepare tax analysis, follow up with the tax group regarding the same. |
| Peter Mosley | 5/14/2014 | 2.1 | Prepare training presentation on post-petition transaction guidelines. Meetings with A&M personnel regarding the same. |
| Peter Mosley | 5/14/2014 | 1.3 | Prepare training presentation on First Day Motion authority. Meetings with A&M Personnel regarding the same. |
| David Blanks | 5/15/2014 | 0.3 | Review Court docket. |
| Emmett Bergman | 5/15/2014 | 0.7 | Review and revision to ongoing training materials re: operating post-petition. |
| Jeff Dwyer | 5/15/2014 | 1.7 | Created OCP PowerPoint presentation |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 5/15/2014 | 1.1 | Analyzed daily voucher report and approved/held employee direct expense reimbursements, AAPL, ECON, Tuition, and other wage related payments in excess of the interim caps |
| Jeff Dwyer | 5/15/2014 | 0.2 | Call with HR to discuss the release of certain wage related vouchers still being held |
| John Stuart | 5/15/2014 | 1.3 | Correspondence related to rejection and review of Postal Way lease. |
| John Stuart | 5/15/2014 | 0.5 | Review analysis prepared by C. Dobry re: estimated intercompany amount owed from TCEH to EFH Corp. Services as of filing date. |
| John Stuart | 5/15/2014 | 0.5 | Correspondence with C. Norvell and JP Morgan re: application of new voucher information for t-card program. |
| John Stuart | 5/15/2014 | 1.7 | Review Debtors' Responses & Objections to Wilmington Savings Fund's Notice of 30(b)(6) Deposition of EFH and Debtors' Responses & Objections to the Ad Hoc Group of TCEH Unsecureds Requests for Production. |
| Jon Rafpor | 5/15/2014 | 1.5 | Meeting to prepare debt schedule (A&M personnel). |
| Peter Mosley | 5/15/2014 | 1.8 | Revise training presentation on First Day Motion authority. Meetings with A&M Personnel regarding the same. |
| Peter Mosley | 5/15/2014 | 1.6 | Revise training presentation on post-petition transaction guidelines. Meetings with A&M personnel regarding the same. |
| Jeff Dwyer | 5/16/2014 | 0.9 | Analyzed daily voucher report and approved/held employee direct expense reimbursements, AAPL, ECON, Tuition, and other wage related payments in excess of the interim caps |
| Jeff Dwyer | 5/16/2014 | 0.3 | Internal follow-up to discuss pre-petition treatment of potential Material men lien relief |
| John Stuart | 5/16/2014 | 0.6 | Meeting with Company to discuss intercompany matrix preparation and analysis. |
| Steve Kotarba | 5/16/2014 | 3.1 | Prepare for and participate in initial meeting with Official Committee. |
| John Stuart | 5/17/2014 | 0.3 | Correspondence with C. Dobry re: settlement of outstanding TCEH intercompany payment to EFH Corp. Services. |
| John Stuart | 5/17/2014 | 0.3 | Review monthly version of TCEH money pool settlements with EFH Corp. Services for 2013. |
| John Stuart | 5/17/2014 | 0.7 | Review of support for $100 million L/C draw by TCEH prepared by P. Mosley. |
| John Stuart | 5/17/2014 | 0.6 | Review of support for use of prepetition unencumbered cash usage. |
| John Stuart | 5/17/2014 | 0.6 | Review of support for use of prepetition unencumbered cash usage. |

*Exhibit D*

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *April 29, 2014 through May 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/17/2014 | 0.5 | Preparation of L/C draw schedule for amounts owed by TCEH to EFH Corp. Services. |
| John Stuart | 5/17/2014 | 0.5 | Review of revised support for $100 million L/C draw by TCEH prepared by P. Mosley. |
| John Stuart | 5/17/2014 | 0.5 | Review of revised support for $100 million L/C draw by TCEH prepared by P. Mosley. |
| John Stuart | 5/17/2014 | 0.6 | Review adequate protection payments calculation document sent by K. Moldovan. |
| Steve Kotarba | 5/17/2014 | 1.6 | Review and comment on First Day Motions and respond to internal inquiries re same and re reporting. |
| Emmett Bergman | 5/18/2014 | 0.9 | Review and revisions to workstream status document. |
| Jodi Ehrenhofer | 5/18/2014 | 2.8 | Prepare presentation of training materials for accounting staff related to post petition reporting. |
| Steve Kotarba | 5/18/2014 | 0.9 | Respond to creditor inquiries. |
| Steve Kotarba | 5/18/2014 | 0.5 | Correspond with counsel re Form 26 filings. |
| Emmett Bergman | 5/19/2014 | 3.1 | Review and revision of training materials for accounting and supply chain teams. |
| Jeff Dwyer | 5/19/2014 | 2.4 | Payroll and expense reimbursement reconciliations. Worked with HR, A/P and treasury to track down actual invoice amounts remitted in accordance with the wages first-day-motion. Reviewed individual wire and voucher remittances for accuracy, coverage and |
| Jodi Ehrenhofer | 5/19/2014 | 1.6 | Prepare updated training materials for post petition reporting and claims reconciliation. |
| Jodi Ehrenhofer | 5/19/2014 | 1.1 | Research presentation materials to use on claims reconciliation for accounting team. |
| John Stuart | 5/19/2014 | 0.4 | Internal correspondence with E. Bergman re: outstanding A&M workstreams. |
| John Stuart | 5/19/2014 | 0.6 | Correspondence with M. Carter re: documents and analysis for second debtor interview by UST. |
| John Stuart | 5/19/2014 | 0.6 | Review Ad Hoc Group of TCEH Unsecured Noteholders' requests for production of documents and WSFS as Indenture Trustee for the TCEH Second Liens requests for production of documents. |
| Jon Rafpor | 5/19/2014 | 1.5 | Continued development of monthly breakdown of intercompany transfers. |
| Jon Rafpor | 5/19/2014 | 3.0 | Monthly breakdown of intercompany transfers. |
| Matt Frank | 5/19/2014 | 0.8 | Discussion with D. Smith (EFH) regarding wages motion support (0.2) and updates to tracking sheet per request (0.6). |
| Paul Kinealy | 5/19/2014 | 0.6 | Assist team with updated restructuring timeline and deliverable dates. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 5/19/2014 | 3.2 | Prepare training presentation on post-petition transaction guidelines. Meetings with A&M and EFH internal legal personnel regarding the same. |
| Peter Mosley | 5/19/2014 | 2.8 | Review 2013 intercompany analysis. Meeting with Jon Rafpor regarding the same. |
| Peter Mosley | 5/19/2014 | 2.3 | Revise training presentations on post-petition transaction guidelines and motions. |
| David Blanks | 5/20/2014 | 0.1 | Review Court docket. |
| David Blanks | 5/20/2014 | 1.3 | Updated OCP Retained Professional presentation for Company consumption. |
| Emmett Bergman | 5/20/2014 | 1.4 | Discussion of contract review process re: extensions, expirations and amendments with Kelly Frazier (EFH) and K&E. |
| Emmett Bergman | 5/20/2014 | 1.4 | Review and revision of training materials for accounting and supply chain teams. |
| Jeff Dwyer | 5/20/2014 | 1.7 | Reviewed all payments of prepetition obligations allowed under interim authority of the wages motion and prepared schedule to track forecasted vs. actual disbursements |
| Jeff Stegenga | 5/20/2014 | 0.6 | Discussions w/ Tony Horton re: venue hearing prep / DIP sizing update. |
| Jodi Ehrenhofer | 5/20/2014 | 0.6 | Prepare for training session on post-petition reporting. |
| Jodi Ehrenhofer | 5/20/2014 | 2.7 | Update the final slides to be used in training for accounting team. |
| Jon Rafpor | 5/20/2014 | 3.0 | Monthly breakdown of intercompany transfers. |
| Kevin Sullivan | 5/20/2014 | 0.7 | Reviewed slides for training session on May 21st |
| Peter Mosley | 5/20/2014 | 2.8 | Revise training presentations on post-petition transaction guidelines and motions. Meeting with A&M team regarding the same. |
| Peter Mosley | 5/20/2014 | 0.4 | Participate in weekly customer noticing meeting with cross functional Company, A&M, EPIQ and K&E teams. |
| David Blanks | 5/21/2014 | 0.8 | Review Court docket. |
| Emmett Bergman | 5/21/2014 | 0.8 | Review and revision of training materials for accounting and supply chain teams. |
| Emmett Bergman | 5/21/2014 | 1.2 | Presentation of training materials for finance and accounting teams. |
| Emmett Bergman | 5/21/2014 | 1.1 | Discussion of contract review process re: extensions, expirations and amendments with supply chain team. |
| Jeff Dwyer | 5/21/2014 | 1.3 | Reviewed daily voucher detail. Reporting approved and held individual employee payroll and reimbursement amounts as well as preparing a daily approval schedule for C. Kirby and C. Ewert to release certain payments covered by the wages motion |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 5/21/2014 | 1.0 | Updated Paid Employee Expense & Wage Analysis with off-cycle payments for compliance tracking purposes |
| Jeff Dwyer | 5/21/2014 | 0.2 | Edits to wage motion slide within the internal presentation of "Company Compliance with Bankruptcy Orders" |
| Jeff Dwyer | 5/21/2014 | 0.8 | Prepared wage motion variance summary for D. Smith |
| Jeff Stegenga | 5/21/2014 | 0.9 | Review of / revisions to FDM cap variance summary. |
| Jodi Ehrenhofer | 5/21/2014 | 2.0 | Present training on post-petition reporting to accounting team. |
| Jon Rafpor | 5/21/2014 | 3.0 | Continued development of monthly breakdown of intercompany transfers. |
| Kevin Sullivan | 5/21/2014 | 0.7 | Participated in training program for EFH personnel re: Bankruptcy reporting |
| Matt Frank | 5/21/2014 | 1.0 | Bankruptcy support training module for company accounting staff. |
| Matt Frank | 5/21/2014 | 1.3 | Updates to compliance checklist from review of interim orders. |
| Matt Frank | 5/21/2014 | 1.6 | Development of compliance checklist related to Interim Order procedures for company review. |
| Peter Mosley | 5/21/2014 | 1.7 | Meeting with A&M personnel regarding post petition guidelines. Follow up emails and calls regarding the same. |
| Peter Mosley | 5/21/2014 | 3.5 | Prepare for presentation on post petition guidelines. |
| Daisy Fitzgerald | 5/22/2014 | 0.7 | Review FDM compliance documents. |
| Jeff Dwyer | 5/22/2014 | 0.6 | Daily voucher analysis; provided requests of prepetition amounts to FDM approvers and updated wage motion variance analysis to track against the interim/final cap's |
| Jeff Dwyer | 5/22/2014 | 0.4 | Reviewed internal compliance presentation and provided comments to various A&M personnel |
| Jeff Dwyer | 5/22/2014 | 0.7 | 5/30 Payroll analysis. Reviewed internal cycle to ensure no individual employee exceeded the wage cap |
| Jeff Dwyer | 5/22/2014 | 0.2 | Updated FDM Compliance presentation and circulated to company, A&M, counsel |
| Jeff Stegenga | 5/22/2014 | 0.6 | Coordination w/ Cecily Gooch re: FDM milestone chart and process update. |
| John Stuart | 5/22/2014 | 0.5 | Review updated TCEH intercompany settlement support files sent by C. Dobry. |
| John Stuart | 5/22/2014 | 0.8 | Assist in preparation of analysis showing form of payment for TCEH operating expenses. |
| John Stuart | 5/22/2014 | 0.4 | Correspondence with accounting team re: treatment of ACH reimbursement protocol between TCEH and EFH. |
| John Stuart | 5/22/2014 | 0.4 | Review updated TCEH intercompany settlement support files sent by C. Dobry. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 5/22/2014 | 0.7 | Researched and responded to questions from S. Kotarba concerning debt holder work and change of venue Motion |
| Matt Frank | 5/22/2014 | 1.6 | Updates to compliance checklist file for interim order procedures. |
| Taylor Atwood | 5/22/2014 | 0.2 | Research and confirm Ropes and Gray historical pro fees payments. |
| Jeff Stegenga | 5/23/2014 | 0.2 | Discussion w/ Mark Collins re: vendor CV request/process. |
| Kevin Sullivan | 5/23/2014 | 0.8 | Researched 341 Meeting notices filed on Form 8K |
| Jeff Stegenga | 5/24/2014 | 0.3 | Discussions w/ Cecily Gooch re: meeting timing for short week. |
| Steve Kotarba | 5/25/2014 | 0.5 | Internal discussions re upcoming internal staff meeting (PMO), Statements and Schedules and project calendar re same. |
| Steve Kotarba | 5/25/2014 | 0.5 | Internal discussions re upcoming internal staff meeting (PMO), Statements and Schedules and project calendar re same. |
| Jeff Dwyer | 5/26/2014 | 0.4 | Provided BOD fee schedule and comments supporting NOAB and SEAB description of services |
| David Blanks | 5/27/2014 | 0.6 | Review Court docket. |
| Jeff Dwyer | 5/27/2014 | 0.9 | Reviewed company "TXU Snakebite" program for potential coverage by a FDM or the variable compensation motion. Provided comments and summary to counsel |
| Jeff Dwyer | 5/27/2014 | 0.6 | Daily voucher report review and email to motion approvers for release of held PREO obligations |
| Jeff Dwyer | 5/27/2014 | 1.2 | Updated wage motion variance analysis to track for employee wage not originally captured via normal A/P wire or ACH |
| Jeff Dwyer | 5/27/2014 | 0.8 | Participated in variable compensation motion with counsel and |
| Jeff Dwyer | 5/27/2014 | 1.7 | Reviewed the variable compensation motion and provided comments where applicable to counsel and HR |
| Jeff Stegenga | 5/27/2014 | 1.0 | Discussion w/ Stacey Dore re: case milestone updates. |
| Jeff Stegenga | 5/27/2014 | 0.4 | Discussions w/ Christy Dobry re: legal entity descriptions/basis for no operation Debtors. |
| Steve Kotarba | 5/27/2014 | 2.2 | Prepare for (1.2) and participate in internal staff meeting (PMO)(1.0). |
| David Blanks | 5/28/2014 | 0.5 | Review Court Docket. |
| Jeff Dwyer | 5/28/2014 | 1.5 | Variable compensation motion & interim wage motion approval comments (severance and SIP included) and phone call with FTI and counsel |
| Jeff Dwyer | 5/28/2014 | 0.8 | Reviewed off-cycle payroll amounts and updated wage motion variance to track individual employee wage cap |
| Jeff Stegenga | 5/28/2014 | 0.5 | Response to Cecily Gooch re: interim relief motion spend data. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/28/2014 | 0.5 | Review of / revisions to critical vendor summary format and follow-up w/ Matt Frank. |
| Paul Kinealy | 5/28/2014 | 1.8 | Review draft retention applications against payment and retainer data from the company. |
| Paul Kinealy | 5/28/2014 | 1.4 | Assist various professionals with review of data discrepancies for payment detail. |
| Peter Mosley | 5/28/2014 | 1.8 | Meetings with Accounting and A&M personnel regarding disbursements. |
| Peter Mosley | 5/28/2014 | 1.6 | Multiple emails, calls and meetings with K&E, Accounting, Finance, and A&M teams regarding intercompany subleases. |
| Steve Kotarba | 5/28/2014 | 2.1 | Work with P. Kinealy and C. Dobry re retention applications and required information re professionals. |
| David Blanks | 5/29/2014 | 0.2 | Review Court Docket. |
| Jeff Dwyer | 5/29/2014 | 0.5 | UST Comments on Shippers / Liens / Critical Vendor motions phone call with counsel and various A&M personnel |
| Jeff Stegenga | 5/29/2014 | 1.0 | Participation in prep call re: asset sale motion/UCC&UST comment review. |
| Jeff Stegenga | 5/29/2014 | 0.5 | Review of proposed final order changes from UCC/comment to K&E re: CV and lien motion. |
| Jeff Stegenga | 5/29/2014 | 0.8 | Participation in UST call w/ Terry Nutt, Greg Santos and K&E re: trading motion understanding/update. |
| Jeff Stegenga | 5/29/2014 | 0.5 | Participation in call w/ Company and K&E re: UCC proposed changes for CV motion. |
| Jeff Stegenga | 5/29/2014 | 0.6 | Communication w/ Michael Carter re: Akard lease and final UST due diligence responses. |
| Paul Kinealy | 5/29/2014 | 1.2 | Manage final review of professional payment detail and confirm same with professionals in advance of filing of retention apps. |
| Peter Mosley | 5/29/2014 | 1.5 | Review revised post-petition guidelines deck. Call with A&M team regarding the same. |
| Peter Mosley | 5/29/2014 | 1.4 | Meeting with Christy Dobry regarding intercompany settlements. Multiple calls and emails with K&E regarding the same. |
| Peter Mosley | 5/29/2014 | 0.2 | Emails with Finance team regarding post-petition reporting requirements. |
| Peter Mosley | 5/29/2014 | 0.2 | Meetings with A&M team regarding post-petition guideline training presentation. |
| Jeff Stegenga | 5/30/2014 | 0.5 | Communication w/ Chad Husnick and coordination of FDM motion spend summary to HL. |
| Jeff Stegenga | 5/30/2014 | 0.5 | Participation in call w/ FTI re: CV order changes. |
| Jeff Stegenga | 5/31/2014 | 0.6 | Discussion w/ Michael Carter re: CV reports/HL info requests. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/31/2014 | 1.4 | Discussions w/ Michael Carter, Chad Husnick and Aparna Yenamandra re: motion objection and responses. |
| Jeff Stegenga | 5/31/2014 | 0.6 | Communication w/ Brett Murray and Emmett Bergman re: additional OCP data for UST request. |
| Jeff Stegenga | 5/31/2014 | 1.2 | Review of objection chart summary for open remaining points re: 2nd day hearings. |
| John Stuart | 5/31/2014 | 1.1 | Correspondence with accounting and Kirkland re: treatment of EFH Properties cash account and disbursements. |
| **Subtotal** | | **403.4** | |

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 4/29/2014 | 2.6 | Review of updated cash flow forecast reflecting negotiated deal changes. |
| Peter Mosley | 4/29/2014 | 0.8 | Emails and phone calls with Treasury regarding pre-petition wires. |
| Emmett Bergman | 5/1/2014 | 2.4 | Discussion and analysis of priority cash disbursements for Friday May 2nd. |
| Jeff Stegenga | 5/1/2014 | 0.5 | Coordination with JPM re: customer refund check follow-up. |
| Jon Rafpor | 5/1/2014 | 1.0 | Research check-writing requirements for company. |
| Emmett Bergman | 5/2/2014 | 0.8 | Review and revisions to wire log and proposed daily disbursements. |
| Emmett Bergman | 5/2/2014 | 0.6 | Conference call and discussions re: priority cash disbursements for the day with Charles Novell, Cyndie Ewert and others (EFH). |
| Emmett Bergman | 5/5/2014 | 0.6 | Review and revisions to disbursement approval procedures, especially with regard to authorized pre-petition payments. |
| Emmett Bergman | 5/7/2014 | 0.7 | Communications with JP Morgan chase re continued operation of T Card and P Card programs given the interim wage order entered. |
| Jeff Stegenga | 5/7/2014 | 0.8 | Discussions w/ Emmett Bergman re: t-card/p-card cap management. |
| Jeff Stegenga | 5/7/2014 | 0.5 | Discussions w/ John Stuart re: JPM options for T-card/P-card stranded charges under interim relief. |
| Jeff Stegenga | 5/8/2014 | 0.5 | Discussions w/ Bob Frenzel re: outstanding check list and re-issue steps. |
| Jeff Stegenga | 5/9/2014 | 0.3 | Discussion w/ John O'Brien re: New Mexico Power update. |
| Jeff Stegenga | 5/9/2014 | 0.4 | Discussion w/ John Stuart re: intercompany flow mechanics. |

**Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through May 31, 2014**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/13/2014 | 1.1 | Review and analysis of potential working capital impacts resulting from the bankruptcy, first day motions, and liabilities subject to compromise. |
| Peter Mosley | 5/15/2014 | 1.2 | Multiple calls with Company, A&M and K&E personnel regarding cash management issues. |
| Emmett Bergman | 5/22/2014 | 0.8 | Review of working capital analysis requested by treasury group re: potential swings in vendor payables vs forecast. |
| Emmett Bergman | 5/23/2014 | 0.6 | Review of working capital analysis requested by treasury group re: potential swings in vendor payables vs forecast. |
| Matt Frank | 5/23/2014 | 0.4 | Respond to A. Ball (EFH) and C. Norvell (EFH) re Oncor cash deposit forecast. |
| David Blanks | 5/29/2014 | 2.8 | Call with S. Deege (EFH) to discuss EFH cash burn with regard to sublease contracts and follow-up on the same. |
| **Subtotal** | | **19.4** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 4/29/2014 | 1.3 | Discuss general notice of commencement, service lists, etc. with counsel. |
| Steve Kotarba | 5/2/2014 | 0.7 | Work with claims agent and company re compliance with customer order. |
| **Subtotal** | | **2.0** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 4/29/2014 | 2.8 | Attendances in the Vendor Communications Call Center including responding to incoming Supply Chain and Accounts Payable Queries; and responding to incoming Vendor phone calls. |
| Daisy Fitzgerald | 4/29/2014 | 1.0 | Review incoming Vendor Call Log from EPIQ. Attend to Supply Chain Open items. |
| Daisy Fitzgerald | 4/29/2014 | 1.5 | Training on the Call Center Vendor Management process including discussion with Supply Chain. |
| Daisy Fitzgerald | 4/29/2014 | 0.5 | Attendance at vendor management meeting. |
| Emmett Bergman | 4/29/2014 | 0.6 | Communication to internal EFH parties re: call center status. |

Exhibit D

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 4/29/2014 | 0.5 | Fielding calls and emails from EFH personnel re: communications to independent contractors. |
| Emmett Bergman | 4/29/2014 | 0.4 | Review of Call center tracking reports and status of call center operations. |
| Jeff Dwyer | 4/29/2014 | 1.3 | Vendor management and EPIQ call center escalation management |
| Jeff Dwyer | 4/29/2014 | 1.0 | Day 1 meeting to discuss EPIQ process, call volumes, and vendor escalation list |
| Peter Mosley | 4/29/2014 | 0.3 | Emails with Supply Chain and Kekst teams regarding communications FAQ's. Follow up meetings regarding the same. |
| Peter Mosley | 4/29/2014 | 0.6 | Meeting with AP team regarding phone forwarding and communications. Emails with IT regarding the same. |
| Steve Kotarba | 4/29/2014 | 1.3 | Meetings with Comms team and call with Kekst to understand flow of questions and coordinate efforts regarding same. |
| Taylor Atwood | 4/29/2014 | 0.2 | Review initial call log from EPIQ. |
| Taylor Atwood | 4/29/2014 | 0.2 | Prepare interim call log summary for distribution. |
| Daisy Fitzgerald | 4/30/2014 | 0.3 | Discussion with J Katchadurian, EPIQ in relation to call-center management. |
| Daisy Fitzgerald | 4/30/2014 | 1.2 | Review EPIQ call center log and follow-up with Supply Chain. |
| Daisy Fitzgerald | 4/30/2014 | 1.3 | Establish template for tracking incoming Vendor Call Centers. |
| David Blanks | 4/30/2014 | 0.8 | Reviewed latest version of the Vendor Review Committee export file. |
| Emmett Bergman | 4/30/2014 | 0.6 | Review of Call center tracking reports and status of call center operations and vendor escalations. |
| Emmett Bergman | 4/30/2014 | 0.4 | Review of proposed communications to wage motion related vendors. |
| Jeff Dwyer | 4/30/2014 | 1.7 | Essential vendor reconciliation against escalated vendors from EPIQ call center. Updated daily matrix to track those vendors covered by a first-day-motion vs. those who are not |
| Jeff Dwyer | 4/30/2014 | 0.6 | Internal discussion with EPIQ about process and handling of incoming vendor calls |
| Daisy Fitzgerald | 5/1/2014 | 0.3 | Update and distribute EPIQ call center log to A&M and K&E personnel (morning update). |
| Daisy Fitzgerald | 5/1/2014 | 0.5 | Attendances in the Vendor Communications Call Center including responding to incoming Supply Chain and Accounts Payable Queries; and responding to incoming Vendor phone calls. |
| Daisy Fitzgerald | 5/1/2014 | 0.3 | Update and distribute EPIQ call center log to A&M and K&E personnel (evening update). |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

*Exhibit D*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 5/1/2014 | 1.0 | Return open Vendor calls from EPIQ call log including calls to Neuanalytics, Chicago Bridge and Southern Crane. |
| Daisy Fitzgerald | 5/2/2014 | 0.3 | Update and distribute EPIQ call center log to A&M and K&E personnel (evening update). |
| Daisy Fitzgerald | 5/2/2014 | 1.4 | Attendances in the Vendor Communications Call Center including responding to incoming Supply Chain and Accounts Payable Queries; and responding to incoming Vendor phone calls. |
| Daisy Fitzgerald | 5/2/2014 | 0.3 | Update and distribute EPIQ call center log to A&M and K&E personnel (morning update). |
| Daisy Fitzgerald | 5/2/2014 | 2.0 | Attendances in the Vendor Communications Call Center including responding to incoming Supply Chain and Accounts Payable Queries; and responding to incoming Vendor phone calls. |
| Daisy Fitzgerald | 5/2/2014 | 0.4 | Discussion of BAT call with Alpha Erosion with Supply Chain and A&M personnel. |
| Daisy Fitzgerald | 5/2/2014 | 0.6 | Attend to incoming BAT call from Alpha Erosion. |
| Emmett Bergman | 5/2/2014 | 0.4 | Review of Call center tracking reports and status of call center operations. |
| Emmett Bergman | 5/2/2014 | 0.2 | Call with Epiq to reduce staffing levels of vendor call center personnel. |
| Daisy Fitzgerald | 5/3/2014 | 1.5 | Attendances regarding call center log including discussions with K&E, and updates regarding same. |
| Emmett Bergman | 5/3/2014 | 0.6 | Review of vendor call center report and related escalations. |
| Jeff Dwyer | 5/3/2014 | 0.9 | EPIQ call log review and call volume analysis |
| Daisy Fitzgerald | 5/5/2014 | 0.5 | Attendances in the Vendor Communications Call Center including responding to incoming Supply Chain and Accounts Payable Queries; and responding to incoming Vendor phone calls. |
| Daisy Fitzgerald | 5/5/2014 | 0.5 | Prepare EPIQ call center log summary and email SC regarding Open Calls (AM). |
| Emmett Bergman | 5/5/2014 | 0.2 | Review of Call center tracking reports and status of call center operations. |
| Jeff Dwyer | 5/5/2014 | 1.7 | Vendor call center management. Answered questions from EPIQ and various unsecured creditors. Identified responsible intercompany contacts for mitigation and/or messaging |
| Daisy Fitzgerald | 5/6/2014 | 0.3 | Update and distribute EPIQ call center log to A&M and K&E personnel (morning update). |
| Daisy Fitzgerald | 5/6/2014 | 0.9 | Attendances in the Vendor Communications Call Center including responding to incoming Supply Chain and Accounts Payable Queries; and responding to incoming Vendor phone calls. |
| Daisy Fitzgerald | 5/6/2014 | 0.3 | Update and distribute EPIQ call center log to A&M and K&E personnel (evening update). |

**Exhibit D**

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/6/2014 | 0.2 | Review of Call center tracking reports and status of call center operations. |
| Jeff Dwyer | 5/6/2014 | 0.4 | FAQ submission and review for Company circulation |
| Daisy Fitzgerald | 5/7/2014 | 0.3 | Update and distribute EPIQ call center log to A&M and K&E personnel (evening update). |
| Daisy Fitzgerald | 5/7/2014 | 1.2 | Preparing updates of EPIQ call log including allocation of vendor queries to T Jeffers and Supply Chain. |
| Daisy Fitzgerald | 5/7/2014 | 1.5 | Review vendor log, recommend changes to SC and A&M Personnel . Implement changes with L Kador. |
| Daisy Fitzgerald | 5/7/2014 | 2.2 | Attendances in the Vendor Communications Call Center including responding to incoming Supply Chain and Accounts Payable Queries; and responding to incoming Vendor phone calls. |
| Daisy Fitzgerald | 5/7/2014 | 0.3 | Update and distribute EPIQ call center log to A&M and K&E personnel (morning update). |
| Daisy Fitzgerald | 5/8/2014 | 0.3 | Update and distribute EPIQ call center log to A&M and K&E personnel (evening update). |
| Daisy Fitzgerald | 5/8/2014 | 0.3 | Update and distribute EPIQ call center log to A&M and K&E personnel (evening update). |
| Daisy Fitzgerald | 5/8/2014 | 2.5 | Attendances in the Vendor Communications Call Center including responding to incoming Supply Chain and Accounts Payable Queries; and responding to incoming Vendor phone calls. |
| Daisy Fitzgerald | 5/8/2014 | 0.5 | Consider incoming shareholder calls, discuss appropriate response with A&M personnel. |
| Daisy Fitzgerald | 5/8/2014 | 0.3 | Review Open calls on daily EPIQ log, and take action on same. |
| Daisy Fitzgerald | 5/8/2014 | 0.3 | Update and distribute EPIQ call center log to A&M and K&E personnel (morning update). |
| Daisy Fitzgerald | 5/8/2014 | 1.0 | Review and consider advice from K&E with respect to TUP invoices. |
| Daisy Fitzgerald | 5/8/2014 | 1.0 | Consider historical call center trends and discussion of appropriate EPIQ call center staffing levels with A&M personnel and J Katchadurian from EPIQ. |
| Daisy Fitzgerald | 5/8/2014 | 0.3 | Update and distribute EPIQ call center log to A&M and K&E personnel (morning update). |
| Daisy Fitzgerald | 5/8/2014 | 0.5 | Consider new BAT procedures request. Discussion with A&M personnel and EPIQ regarding same. |
| Emmett Bergman | 5/8/2014 | 0.4 | Review of vendor call center operations and appropriate staffing. |
| Jeff Dwyer | 5/8/2014 | 1.2 | Various vendor inquiries and responses to EPIQ call center log and internal vendor escalation log |
| Jon Rafpor | 5/8/2014 | 2.0 | Providing support to Vendor Call Center (A&M Personnel). |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

*Exhibit D*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 5/8/2014 | 2.0 | Continued support to Vendor Call Center (A&M Personnel). |
| Daisy Fitzgerald | 5/9/2014 | 0.6 | Review incoming request for information on Generator & Motor Services, discuss with Supply Chain and A&M Personnel, forward to K&E. |
| Daisy Fitzgerald | 5/9/2014 | 0.8 | Consideration of Vendor Log format. Email with EPIQ regarding open calls and changing of format. |
| Daisy Fitzgerald | 5/9/2014 | 0.6 | Review incoming correspondence from Supply Chain regarding Martin Marietta, and discuss with same. |
| Daisy Fitzgerald | 5/9/2014 | 2.5 | Attendances in the Vendor Communications Call Center including responding to incoming Supply Chain and Accounts Payable Queries; and responding to incoming Vendor phone calls. |
| Daisy Fitzgerald | 5/9/2014 | 1.0 | Review open calls on call center log, and attend to same. |
| Daisy Fitzgerald | 5/9/2014 | 0.3 | Update and distribute EPIQ call center log to A&M and K&E personnel (morning update). |
| Daisy Fitzgerald | 5/9/2014 | 0.3 | Update and distribute EPIQ call center log to A&M and K&E personnel (evening update). |
| Daisy Fitzgerald | 5/9/2014 | 0.5 | Review open calls from shareholders, discuss return with K&E, call ticket. |
| Daisy Fitzgerald | 5/9/2014 | 0.4 | Discussion with Accounts payable in relation to disconnection notices. |
| Jeff Stegenga | 5/9/2014 | 0.4 | Review of latest call center reports for volume/trends. |
| Jon Rafpor | 5/9/2014 | 3.0 | Continued support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/9/2014 | 1.0 | Provide support to Vendor Call Center (A&M Personnel). |
| Steve Kotarba | 5/9/2014 | 1.1 | Work with company and counsel re notice of commencement and communications to creditors re same. |
| Daisy Fitzgerald | 5/10/2014 | 0.5 | Discussion with K&E regarding call center reporting. |
| Daisy Fitzgerald | 5/12/2014 | 0.6 | Discussion of disconnection notices, draft general correspondence to utility providers regarding same. |
| Daisy Fitzgerald | 5/12/2014 | 0.4 | Review Vendor Call Center Log for new calls and new action items. |
| Jeff Dwyer | 5/12/2014 | 1.8 | EPIQ call center vendor escalation mitigations. Answered emails and responded to escalated vendor inquiries |
| Jon Rafpor | 5/12/2014 | 3.0 | Provide support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/12/2014 | 1.0 | Update and distribute Bi-Daily Vendor Call Log. |
| Jon Rafpor | 5/12/2014 | 3.0 | Continued support to Vendor Call Center (A&M Personnel). |
| Daisy Fitzgerald | 5/13/2014 | 0.1 | Attend to request from Supply Chain for Vendor agreement. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

**Exhibit D**

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 5/13/2014 | 0.3 | Review Vendor Call Center Log for new calls and new action items. |
| Daisy Fitzgerald | 5/13/2014 | 1.2 | Review disconnection notice from Upshur, respond to same. |
| Daisy Fitzgerald | 5/13/2014 | 0.8 | Investigation of City of Granbury utilities account. Discuss with AP and respond to City of Granbury. |
| Daisy Fitzgerald | 5/13/2014 | 0.4 | Discussion with Lee Kader regarding supply chain log, and approve updates. |
| Daisy Fitzgerald | 5/13/2014 | 1.0 | Attendances in the Vendor Communications Call Center including responding to incoming Supply Chain and Accounts Payable Queries; and responding to incoming Vendor phone calls. |
| Jon Rafpor | 5/13/2014 | 1.0 | Update and distribute Bi-Daily Vendor Call Log. |
| Jon Rafpor | 5/13/2014 | 3.0 | Continued support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/13/2014 | 0.8 | Daily Vendor meeting points meeting (A&M Personnel). |
| Jon Rafpor | 5/13/2014 | 1.0 | Support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/13/2014 | 2.2 | Continue to provide support to Vendor Call Center (A&M Personnel). |
| Matt Frank | 5/13/2014 | 0.5 | Assist in vendor call response center. |
| Daisy Fitzgerald | 5/14/2014 | 1.0 | Review of trading motion, discussion of collateral cap requirements with A&M personnel. |
| Daisy Fitzgerald | 5/14/2014 | 0.4 | Review Vendor Call Center Log for new calls and new action items. |
| Daisy Fitzgerald | 5/14/2014 | 1.0 | Review incoming correspondence from Supply Chain regarding Upshur. Discuss issue with Supply Chain and Upshur. |
| Daisy Fitzgerald | 5/14/2014 | 1.0 | Review open calls on mineral leases, discuss with A&M personnel and Bill Hoy. |
| Jon Rafpor | 5/14/2014 | 1.0 | Update and distribute Bi-Daily Vendor Call Log. |
| Jon Rafpor | 5/14/2014 | 2.0 | Continue to provide support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/14/2014 | 3.0 | Provide support to Vendor Call Center (A&M Personnel). |
| Emmett Bergman | 5/15/2014 | 0.7 | Review of Call center tracking reports and status of call center operations and emails with Epiq re: reduced staffing levels. |
| Jon Rafpor | 5/15/2014 | 3.0 | Provide support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/15/2014 | 1.0 | Update and distribute Bi-Daily Vendor Call Log. |
| Peter Mosley | 5/15/2014 | 0.3 | Meeting with A&M team to discuss vendor call center staffing. Follow up on the same. |
| Jon Rafpor | 5/16/2014 | 3.0 | Provide support to Vendor Call Center (A&M Personnel). |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 5/16/2014 | 1.0 | Update and distribute Bi-Daily Vendor Call Log. |
| Jon Rafpor | 5/16/2014 | 2.0 | Provide support to Vendor Call Center (A&M Personnel). |
| Jeff Stegenga | 5/18/2014 | 0.4 | Coordination of Sidley application for review by Andy Wright and the comms group. |
| Jon Rafpor | 5/19/2014 | 1.0 | Update and distribute Bi-Daily Vendor Call Log. |
| Jon Rafpor | 5/19/2014 | 3.0 | Provide support to Vendor Call Center (A&M Personnel). |
| Daisy Fitzgerald | 5/20/2014 | 0.3 | Review incoming correspondence with Upshur Electric, and attend to same. |
| Daisy Fitzgerald | 5/20/2014 | 0.3 | Review Vendor Call Center Log for new calls and new action items (morning version). |
| Daisy Fitzgerald | 5/20/2014 | 0.3 | Review Vendor Call Center Log for new calls and new action items (evening version). |
| Daisy Fitzgerald | 5/20/2014 | 0.5 | Vendor management call with Supply Chain and A&M personnel. |
| Daisy Fitzgerald | 5/20/2014 | 2.6 | Attendances in the Vendor Communications Call Center including responding to incoming Supply Chain and Accounts Payable Queries; and responding to incoming Vendor phone calls. |
| Jeff Stegenga | 5/20/2014 | 1.8 | Interaction w/ Epiq, K&E and Steve Kotarba re: call center management of customer notice process. |
| Jeff Stegenga | 5/20/2014 | 1.2 | Discussions w/ Jame Katchadurian, K&E and Steve Kotarba re: notice call volume mgmt. |
| Jon Rafpor | 5/20/2014 | 2.0 | Provide support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/20/2014 | 1.0 | Update and distribute Bi-Daily Vendor Call Log. |
| Jon Rafpor | 5/20/2014 | 3.0 | Provide support to Vendor Call Center (A&M Personnel). |
| Peter Mosley | 5/20/2014 | 0.4 | Multiple emails with EPIQ and A&M team regarding customer call center. |
| Daisy Fitzgerald | 5/21/2014 | 1.5 | Correspondence with Verizon in respect of disconnected wireless accounts. |
| Daisy Fitzgerald | 5/21/2014 | 0.3 | Review Vendor Call Center Log for new calls and new action items. |
| Daisy Fitzgerald | 5/21/2014 | 1.0 | Consideration of issues pertaining to TU Properties including ability to pay pre-petition balances. |
| Daisy Fitzgerald | 5/21/2014 | 0.3 | Consider query from City of Glen Rose regarding Utility deposit, discus same with K&E. |
| Daisy Fitzgerald | 5/21/2014 | 0.5 | Correspondence with City of Granbury regarding disconnection notices. |
| Daisy Fitzgerald | 5/21/2014 | 0.3 | Review vendor log. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 5/21/2014 | 2.8 | Update VRC report with all votes received to date. |
| Jodi Ehrenhofer | 5/21/2014 | 0.5 | Research vendor inquiries in creditor matrix. |
| Jon Rafpor | 5/21/2014 | 3.0 | Provide support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/21/2014 | 2.0 | Critical vendor analysis. |
| Jon Rafpor | 5/21/2014 | 1.0 | Update and distribute Bi-Daily Vendor Call Log. |
| Daisy Fitzgerald | 5/22/2014 | 0.5 | Update VRC report for votes received from VRC members. |
| Daisy Fitzgerald | 5/22/2014 | 1.0 | Consider email regarding Trading balances at 4/28 and discussion with A&N personnel regarding same. |
| Daisy Fitzgerald | 5/22/2014 | 0.4 | City of Glen Rose Utility account disconnection notice attendances. |
| Daisy Fitzgerald | 5/22/2014 | 0.5 | Supply Chain meeting regarding VRC escalations. |
| Daisy Fitzgerald | 5/22/2014 | 0.5 | Correspondence and discussion regarding Mineral Rights queries with Vendor Communications Call Center. |
| Daisy Fitzgerald | 5/22/2014 | 1.5 | Update VRC report for comments from Supply Chain and A&M personnel for distribution. |
| Daisy Fitzgerald | 5/22/2014 | 0.4 | Attendances in Vendor Communications Call Center regarding Open Calls. |
| Jeff Stegenga | 5/22/2014 | 1.2 | Discussions w/ Jim Burke, James Katchadurian and Brian Schartz re: former customer notices. |
| Jon Rafpor | 5/22/2014 | 3.0 | Provide support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/22/2014 | 1.0 | Update and distribute Bi-Daily Vendor Call Log. |
| Jon Rafpor | 5/22/2014 | 3.0 | Provide support to Vendor Call Center (A&M Personnel). |
| Daisy Fitzgerald | 5/23/2014 | 2.5 | Attendances in the Vendor Communications Call Center including responding to incoming Supply Chain and Accounts Payable Queries; and responding to incoming Vendor phone calls. |
| Daisy Fitzgerald | 5/23/2014 | 0.3 | Correspondence with City of Glen Rose regarding Utility account. |
| Daisy Fitzgerald | 5/23/2014 | 0.2 | Correspondence regarding Ken Cott, Mineral Rights queries. |
| Jon Rafpor | 5/23/2014 | 1.0 | Update and distribute Bi-Daily Vendor Call Log. |
| Jon Rafpor | 5/23/2014 | 3.0 | Continue to provide support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/23/2014 | 3.0 | Provide support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/23/2014 | 1.0 | Noticing calls daily trend analysis. |
| Daisy Fitzgerald | 5/27/2014 | 0.4 | Daily Vendor Management Call. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

*Exhibit D*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 5/27/2014 | 0.3 | Review Vendor Call Center Log for new calls and new action items. |
| Daisy Fitzgerald | 5/27/2014 | 3.0 | Attendances relating to the Vendor Call Center including discussions with Supply Chain. |
| Jodi Ehrenhofer | 5/27/2014 | 0.6 | Research inquiries from certain creditors on notice list. |
| Jon Rafpor | 5/27/2014 | 3.0 | Provide support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/27/2014 | 1.0 | Update and distribute Bi-Daily Vendor Call Log. |
| Jon Rafpor | 5/27/2014 | 3.0 | Continue to provide support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/27/2014 | 1.0 | Noticing calls daily trend analysis. |
| Daisy Fitzgerald | 5/28/2014 | 1.0 | Attendances in the Vendor Communications Call Center including responding to incoming Supply Chain and Accounts Payable Queries; and responding to incoming Vendor phone calls. |
| Daisy Fitzgerald | 5/28/2014 | 1.6 | Process numerous updates to VRC report received from VRC and Supply Chain representatives. |
| Daisy Fitzgerald | 5/28/2014 | 0.2 | Review Vendor Call Center Log (AM). |
| Daisy Fitzgerald | 5/28/2014 | 0.3 | Review Vendor Call Center Log (PM). |
| Daisy Fitzgerald | 5/28/2014 | 0.3 | Review utility disconnect notices for TXU, discuss with A&M personnel. |
| Daisy Fitzgerald | 5/28/2014 | 1.0 | Discussions with SC regarding ALC, discuss issue with K&E, review advice. |
| Emmett Bergman | 5/28/2014 | 0.4 | Research and follow-up with Epiq re: customer noticing questions. |
| Jeff Stegenga | 5/28/2014 | 0.5 | Discussions w/ K&E, Allan Koenig and John O'Brien re: WSJ inquiry on schedule extension. |
| Jeff Stegenga | 5/28/2014 | 0.6 | Discussions w/ K&E and Epiq re: notice call volume update. |
| Jodi Ehrenhofer | 5/28/2014 | 0.5 | Research inquiries from certain creditors on notice list. |
| Jon Rafpor | 5/28/2014 | 3.0 | Provide support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/28/2014 | 3.0 | Continue to provide support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/28/2014 | 1.0 | Update and distribute Bi-Daily Vendor Call Log. |
| Peter Mosley | 5/28/2014 | 0.3 | Emails with Accounting and IT departments regarding call processing and communication issues. |
| Daisy Fitzgerald | 5/29/2014 | 1.8 | Update VRC escalation report with updates from VRC and A&M personnel. |
| Daisy Fitzgerald | 5/29/2014 | 1.0 | Review K&E communications log and email updates to K&E. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 5/29/2014 | 0.4 | Review EPIQ call center logs and process updates. |
| Daisy Fitzgerald | 5/29/2014 | 0.2 | Call to Woodson regarding bounced check fee. |
| Jon Rafpor | 5/29/2014 | 1.0 | Update and distribute Bi-Daily Vendor Call Log. |
| Jon Rafpor | 5/29/2014 | 3.0 | Provide support to Vendor Call Center (A&M Personnel). |
| Daisy Fitzgerald | 5/30/2014 | 0.1 | Attend to query regarding Buckman Labs. |
| Daisy Fitzgerald | 5/30/2014 | 0.4 | Review Vendor Call center log including discussion with A&M personnel regarding layout of report. |
| Daisy Fitzgerald | 5/30/2014 | 1.5 | Attendances in the Vendor Communications Call Center including responding to incoming Supply Chain and Accounts Payable Queries; and responding to incoming Vendor phone calls. |
| Jon Rafpor | 5/30/2014 | 1.0 | Update and distribute Bi-Daily Vendor Call Log. |
| **Subtotal** | | **199.8** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/9/2014 | 0.5 | Discussion w/ Anthony Sexton re: real property lease assumptions and timing. |
| Jeff Dwyer | 5/14/2014 | 0.8 | Contract Extension / Amendment call with internal counsel, K+E, Supply Chain, and various A&M personnel |
| Peter Mosley | 5/14/2014 | 0.4 | Meeting with Supply Chain personnel regarding vendor contract negotiation issue. |
| Jeff Stegenga | 5/15/2014 | 1.2 | Review of / coordination of further review and discussion of real property leases w/ Terry Nutt and Bob Keith. |
| Matt Frank | 5/15/2014 | 0.3 | Review of latest contract rejection list. |
| Peter Mosley | 5/16/2014 | 0.3 | Call with the A&M team regarding the contract approval process. Meeting with Supply Chain regarding the same. |
| Peter Mosley | 5/16/2014 | 0.8 | Meetings with Lee Kader and Colin Carrell regarding vendor contracts. |
| Peter Mosley | 5/19/2014 | 0.4 | Meeting with Lee Krader from supply chain regarding contracts process. Follow up conversations with the A&M team regarding the same. |
| Jeff Stegenga | 5/20/2014 | 0.4 | Coordination w/ Terry Nutt re: contract review call for tomorrow. |
| Jeff Dwyer | 5/21/2014 | 1.2 | Ariba and Comanche Peak contract analysis with L. Kader |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/21/2014 | 0.5 | Participation in a call w/ Terry Nutt and Joe Ho re: contract rejection issues. |
| Matt Frank | 5/21/2014 | 0.8 | Meeting re lignite royalty contracts/payments with AP team (0.5) and follow up call with A. Sexton (K&E) re same (0.3). |
| Jeff Dwyer | 5/22/2014 | 1.7 | Assume/reject initial analysis; bifurcating prepetition A/P into vouchered, RBNI, and accrual amounts |
| Jeff Stegenga | 5/22/2014 | 0.8 | Discussions w/ Bob Keith, Joe Ho and Brett Murray re: lease rejection issues and follow-up. |
| Matt Frank | 5/22/2014 | 0.3 | Review of lease rejection analysis. |
| Matt Frank | 5/22/2014 | 0.5 | Call with EFH management and facilities team re lease/contract rejections. |
| Matt Frank | 5/26/2014 | 0.3 | Email correspondence with B. Murray (K&E) re contract/lease rejection motion. |
| Matt Frank | 5/26/2014 | 0.4 | Contract analysis for supply chain response. |
| Jeff Stegenga | 5/27/2014 | 0.3 | Communication of June 30 lease rejection candidates to communications group. |
| Jeff Stegenga | 5/27/2014 | 0.3 | Coordination w/ K&E re: contract rejection - timing of process. |
| Jeff Stegenga | 5/27/2014 | 0.6 | Discussions with Bob Frenzel and Michael Carter re: contract assumption & rejection process. |
| Peter Mosley | 5/27/2014 | 0.8 | Prepare for and participate in meeting with Supply Chain personnel regarding contract assumption and rejection process. Discussions with A&M team regarding the same. |
| Peter Mosley | 5/27/2014 | 1.6 | Meetings with A&M team regarding the contract assumption process. Follow up call with K&E regarding the same. |
| Emmett Bergman | 5/28/2014 | 2.6 | Preparation of meeting materials re: contract assumption/rejection process. |
| Emmett Bergman | 5/28/2014 | 0.6 | Review of Schedule G data with regard to initiating contract assumption review and analysis. |
| Jeff Dwyer | 5/28/2014 | 1.1 | Meeting with Supply Chain and various A&M personnel to discuss: Schedules F & G, Supply Chain's role, source data, criteria for inclusions / exclusions (i.e., what PO's qualify as executory contracts), process to verify / certify, contract assumption vs. |
| Jeff Stegenga | 5/28/2014 | 0.4 | Discussions w/ Stan Szlauderbach and Ramon Leon re: Akard June lease payment. |
| Jeff Stegenga | 5/28/2014 | 0.4 | Discussions w/ Michael Carter re: lease rejection update. |
| Matt Frank | 5/28/2014 | 2.1 | Review of draft rejection motion for related contract information support. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 5/28/2014 | 3.2 | Prepare for and participate in meeting with Supply Chain personnel regarding contract assumption and rejection process. Discussions with A&M team regarding the same. |
| Peter Mosley | 5/28/2014 | 2.1 | Review and revise contracts presentation. |
| Jeff Stegenga | 5/29/2014 | 0.4 | Review of sub-lease schedule. |
| Matt Frank | 5/29/2014 | 0.3 | Correspondence with S. Deeges (EFH) re contract rejection motion support. |
| Matt Frank | 5/29/2014 | 0.3 | Follow up on lease related to FCC license question from supply chain. |
| Matt Frank | 5/29/2014 | 0.5 | Review latest draft of contract rejection motion and declaration. |
| Matt Frank | 5/29/2014 | 1.8 | Development of lease support schedules for rejection motion. |
| Matt Frank | 5/29/2014 | 0.7 | Development of schedule of additional property at lease locations. |
| Peter Mosley | 5/29/2014 | 2.9 | Prepare lease cash impact analysis. Multiple emails and meetings with A&M team regarding the same. |
| Jeff Dwyer | 5/30/2014 | 1.3 | Holt Cat review. Reviewed contracts and estimated 4/28 prepetition obligations. Provided feedback and follow-up items to Supply Chain in order to reconcile the Company's books and records against the detail provided by Holt and team |
| Jeff Stegenga | 5/30/2014 | 0.5 | Coordination w/ Michael Carter re: Akard lease issues. |
| Jeff Stegenga | 5/30/2014 | 0.4 | Follow-up on the Akard stop payment process. |
| Matt Frank | 5/30/2014 | 0.2 | Discussion with B. Murray (K&E) re: rejection motion preparation. |
| Matt Frank | 5/30/2014 | 0.2 | Discussion with B. Keith (EFH) re: lease locations. |
| Matt Frank | 5/30/2014 | 0.2 | Discussion with C. Norvell (EFH) re: lease payment. |
| Matt Frank | 5/30/2014 | 0.5 | Review of water contract analysis. |
| Matt Frank | 5/30/2014 | 0.3 | Discussions with S. Deege (EFH) re lease data. |
| Matt Frank | 5/30/2014 | 1.2 | Analysis to support rejection motion. |
| Matt Frank | 5/30/2014 | 0.2 | Discussion with T. Cooper (EFH) re: lease payment. |
| Matt Frank | 5/30/2014 | 0.6 | Review of decommissioning statement between landlord for contract rejection. |
| Matt Frank | 5/30/2014 | 0.3 | Communication with JPM re: lease payment schedules. |
| Matt Frank | 5/31/2014 | 0.3 | Email correspondence re: lease rejection with T. Lii (K&E). |
| Matt Frank | 5/31/2014 | 1.2 | Review of updated lease rejection motion prior to filing. |

*Exhibit D*

**Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through May 31, 2014**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **42.0** | |

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 4/30/2014 | 0.3 | Correspondence with Houlihan Lokey as financial advisors for Ad Hoc unsecured creditors group re: diligence request. |
| John Stuart | 4/30/2014 | 0.2 | Correspondence with Kirkland re: UST diligence requests. |
| John Stuart | 5/2/2014 | 0.6 | Review of requests for information for initial debtor interview. |
| John Stuart | 5/4/2014 | 1.2 | Review format of sample payments in connection with preparation of listing of professional fees disbursed 1/1/14 through 4/29/14 at request of UST. |
| John Stuart | 5/4/2014 | 1.7 | Preparation of listing of professional fees disbursed 1/1/14 through 4/29/14 at request of UST. |
| John Stuart | 5/4/2014 | 0.5 | Discussion with Company and Kirkland re: initial debtor interview requirements and requests for UST. |
| Jodi Ehrenhofer | 5/5/2014 | 0.6 | Research questions on creditor matrix information for declaration on venue. |
| Jodi Ehrenhofer | 5/5/2014 | 0.9 | Research payments made to certain professionals in SOFA disbursement data. |
| Jodi Ehrenhofer | 5/5/2014 | 0.5 | Call with J. Allen (KE) re: information contained in the creditor matrix. |
| John Stuart | 5/5/2014 | 0.4 | Correspondence with Kirkland litigation team re: document production requests. |
| John Stuart | 5/5/2014 | 0.5 | Follow up call with Houlihan Lokey re: discussion of certain diligence topics. |
| Taylor Atwood | 5/5/2014 | 0.5 | Review discovery request from Ad Hoc TCEH Unsecured Noteholders. |
| Taylor Atwood | 5/5/2014 | 1.1 | Walk through due diligence trackers and process with J. Rafpor (A&M). |
| Taylor Atwood | 5/5/2014 | 1.7 | Set up revised due diligence trackers and support sheets for Unsecureds and US Trustee requests. |
| Jodi Ehrenhofer | 5/6/2014 | 1.4 | Research variances in J. Tillery (EFH) report of fees to disbursement data. |
| Jodi Ehrenhofer | 5/6/2014 | 0.6 | Summarize the listing of 327 professionals for V. Gadiyar (EFH). |
| John Stuart | 5/6/2014 | 0.3 | Review of sponsor fee payments report prepared in response to UST request. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| John Stuart | 5/6/2014 | 0.4 | Continued review current draft of diligence tracker. |
| John Stuart | 5/6/2014 | 0.5 | Correspondence with Kirkland re: outstanding UST diligence requests. |
| John Stuart | 5/6/2014 | 0.3 | Review current draft of diligence tracker. |
| John Stuart | 5/6/2014 | 0.4 | Review of professional fee disbursements file prepared by Jami Tillery at request of UST. |
| John Stuart | 5/6/2014 | 1.3 | Review of draft initial debtor interview memo prepared by RLF. |
| Jon Rafpor | 5/6/2014 | 0.5 | Research due diligence sources. |
| Steve Kotarba | 5/6/2014 | 2.6 | Respond to counsel requests re information and reporting. |
| Taylor Atwood | 5/6/2014 | 1.3 | Review latest due diligence tracker draft and reconcile with all requests received to date. |
| Taylor Atwood | 5/6/2014 | 0.5 | Participate on Pro Fees information request with V. Gadyar (Company), J. Tillery (Company), J. Ehrenhofer (A&M), and J. Stuart (A&M). |
| Taylor Atwood | 5/6/2014 | 0.8 | Discuss changes and updates to due diligence tracker draft with J. Rafpor. |
| John Stuart | 5/7/2014 | 0.4 | Review updated draft of diligence tracker. |
| John Stuart | 5/7/2014 | 0.5 | Continued review updated draft of diligence tracker. |
| John Stuart | 5/7/2014 | 0.6 | Review comparison of professional fee list provided to UST and additional OCP list. |
| Taylor Atwood | 5/7/2014 | 0.3 | Revise TCEH DIP appendix output to include pro fees; re-send to G. Carter (Company). |
| Taylor Atwood | 5/7/2014 | 0.5 | Dialin to scheduled due diligence discussion call with J. Stegenga (A&M) and J. Stuart (A&M). |
| Taylor Atwood | 5/7/2014 | 0.5 | Review latest due diligence tracker draft from J. Rafpor (A&M). |
| Taylor Atwood | 5/7/2014 | 0.8 | Prepare TCEH DIP summary and schedules package for distribution to Houlihan team. |
| Taylor Atwood | 5/7/2014 | 0.5 | Reconcile and bridge latest pro fees actuals for US Trustee request with DIP Budget actuals. |
| John Stuart | 5/8/2014 | 0.4 | Review of current diligence tracker. |
| Taylor Atwood | 5/8/2014 | 1.6 | Review latest DD tracker from J. Rafpor and reconcile with all information sent and received. |
| John Stuart | 5/9/2014 | 1.2 | Review discovery request from CSC Trust Company of Delaware. |
| Taylor Atwood | 5/9/2014 | 0.8 | Research discrepancies within pro fees schedule and internal information with J. Tillery (Company). |

**Exhibit D**

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 5/9/2014 | 0.9 | Final updates to pro fees schedule; re-distribute to M. Carter and other appropriate internal team members. |
| Taylor Atwood | 5/9/2014 | 2.3 | Update pro fees schedule with comments received from M. Carter and internal responses from Company and A&M teams. |
| John Stuart | 5/11/2014 | 0.5 | Call to review initial operating report projections with M. Carter, P. Williams, and G. Carter. |
| John Stuart | 5/12/2014 | 0.7 | Review current diligence tracker. |
| John Stuart | 5/12/2014 | 0.3 | Call to review initial operating report. |
| Taylor Atwood | 5/12/2014 | 0.5 | Review latest DD tracker from J. Rafpor (A&M). |
| John Stuart | 5/13/2014 | 1.1 | Review Debtors' Responses and Objections to Wilmington Savings Fund's Requests for Documents Concerning Venue. |
| John Stuart | 5/13/2014 | 0.5 | Review of proposed EFH projections for initial operating report sent my G. Carter. |
| John Stuart | 5/13/2014 | 0.8 | Review TCEH budget for initial operating report. |
| David Blanks | 5/19/2014 | 0.7 | Reformatted intercompany matrix for White & Case diligence request. |
| Taylor Atwood | 5/20/2014 | 0.9 | Review latest UCC due diligence tracker and update with latest notes and follow-up items. |
| Taylor Atwood | 5/20/2014 | 0.8 | Organize notes from meeting and prepare follow-up diligence list of items. |
| John Stuart | 5/22/2014 | 0.6 | Meeting with A&M litigation team re: production of documents. |
| Matt Frank | 5/23/2014 | 0.5 | Discussion with D. Faranetta (EFH) re TDSP data request from Oncor and TNMP billing issue. |
| John Stuart | 5/28/2014 | 0.9 | Call with M. Carter and S. Dore (company), C. Husnick (K&E) and J. Stegenga (A&M) re: data room protocol and coordination. |
| Matt Frank | 5/28/2014 | 0.8 | Review of TDSP estimate schedule from D. Faranetta (EFH) (0.5) and discussion with A. Ball (EFH) re same (0.3). |
| **Subtotal** | | **42.5** | |

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/6/2014 | 0.8 | Telephonic discussion with Matt Mazzucchi and Xander Hector from HL / John Stuart re: 13 week/motion buckets and follow-up. |
| Jon Rafpor | 5/6/2014 | 3.0 | Continued update diligence tracker. |
| Jon Rafpor | 5/6/2014 | 3.0 | Update diligence tracker. |

*Exhibit D*

**Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through May 31, 2014**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 5/7/2014 | 1.0 | Continued update diligence tracker. |
| Jon Rafpor | 5/7/2014 | 0.9 | Continued update diligence tracker. |
| Jon Rafpor | 5/7/2014 | 2.0 | Update diligence tracker. |
| Jeff Stegenga | 5/8/2014 | 0.6 | Coordination of summary pre-petition payment data to HL. |
| Jeff Stegenga | 5/9/2014 | 0.8 | Follow-up discussion w/ HL re: FDM spend one week in and supporting DIP analyses. |
| Jon Rafpor | 5/12/2014 | 1.0 | Update diligence tracker. |
| Jeff Stegenga | 5/13/2014 | 0.4 | Discussion w/ Matt Mazzucci re: HL information requests. |
| Matt Frank | 5/13/2014 | 2.2 | Updates to UCC introduction presentation. |
| Emmett Bergman | 5/14/2014 | 1.4 | Further review and revision to UCC meeting materials. |
| Emmett Bergman | 5/14/2014 | 2.7 | Preparation of materials for upcoming UCC meeting. |
| Jeff Dwyer | 5/14/2014 | 1.3 | Drafted initial UCC presentation summarizing FDM's, reporting requirements, calendar of events and payments made to date under interim authority |
| Jeff Stegenga | 5/14/2014 | 0.5 | Discussion with John Stuart re: HL information requests. |
| Jeff Stegenga | 5/14/2014 | 0.4 | Coordination w/ Emmett Bergman and Matt Frank re: informational deck for UCC professionals' meeting. |
| Jodi Ehrenhofer | 5/14/2014 | 0.8 | Prepare calendar of schedules and statements deadlines for UCC information. |
| Jodi Ehrenhofer | 5/14/2014 | 1.6 | Prepare summary of information on schedules and statements to add to presentation to UCC. |
| Matt Frank | 5/14/2014 | 0.6 | Revisions to UCC introduction presentation. |
| Peter Mosley | 5/14/2014 | 0.4 | Meetings with A&M team regarding UCC professional presentation. |
| Emmett Bergman | 5/15/2014 | 1.7 | Further review and revision to UCC meeting materials. |
| Jeff Dwyer | 5/15/2014 | 1.2 | Reviewed and provided comments to UCC presentation |
| Jeff Stegenga | 5/15/2014 | 1.6 | Development of an informational deck for tomorrow's UCC initial meeting. |
| Jeff Stegenga | 5/15/2014 | 0.3 | Discussion w/ Edward Sassower re: UCC follow-up. |
| Jon Rafpor | 5/15/2014 | 1.0 | Update due diligence tracker. |
| Matt Frank | 5/15/2014 | 1.8 | Additional changes to UCC presentation materials. |
| Matt Frank | 5/15/2014 | 0.8 | Review of Initial UCC presentation materials for suggested additional edits. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

*Exhibit D*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/15/2014 | 1.4 | Continued review of UCC presentation materials to provide comments. |
| Matt Frank | 5/15/2014 | 0.6 | Revisions to schedules supporting initial UCC presentation. |
| Peter Mosley | 5/15/2014 | 1.2 | Prepare and review presentation for UCC professionals. |
| Peter Mosley | 5/15/2014 | 2.9 | Revise presentation for UCC professionals. Multiple meetings with A&M personnel regarding the same. |
| Taylor Atwood | 5/15/2014 | 0.7 | Continued reformat TCEH DIP summary and relevant schedules for inclusion within UCC deck. |
| Taylor Atwood | 5/15/2014 | 0.8 | Reformat TCEH DIP summary and relevant schedules for inclusion within UCC deck. |
| Emmett Bergman | 5/16/2014 | 1.8 | Attendance on UCC conference call. |
| Jeff Stegenga | 5/16/2014 | 0.8 | Follow-up w/ Stacey Dore, Emmett Bergman and Peter Mosley re: UCC claim reconciliation. |
| Jeff Stegenga | 5/16/2014 | 4.2 | Participation on the Debtor/UCC professionals only initial information sharing meeting and follow-up. |
| Jeff Stegenga | 5/16/2014 | 0.6 | Discussions w/ Edward Sassower and Chad Husnick re: UCC / Debtor meeting request. |
| John Stuart | 5/16/2014 | 0.7 | Participate in meeting with M. Carter (Company),T. Nutt (Company), G. Carter (Company), P. Williams (Company), T. Atwood (A&M) to discuss Lazard requests. |
| John Stuart | 5/16/2014 | 0.6 | Review initial draft presentation prepared for UCC. |
| John Stuart | 5/16/2014 | 0.7 | Correspondence with UCC re: diligence requests. |
| John Stuart | 5/16/2014 | 2.5 | Participate in initial deal discussion with UCC advisors with J. Stegenga (A&M), T Atwood (A&M), and C. Gooch (Company). |
| John Stuart | 5/16/2014 | 0.7 | Review various binder of information prepared for UCC in advance of call. |
| Peter Mosley | 5/16/2014 | 0.6 | Revise presentation for UCC professionals. Multiple meetings with A&M personnel regarding the same. |
| Taylor Atwood | 5/16/2014 | 0.9 | Update First Day Motion cash impact presentation with comments from J. Stuart (A&M). |
| Taylor Atwood | 5/16/2014 | 0.6 | Finish compiling materials in response to UCC request. |
| Taylor Atwood | 5/16/2014 | 1.5 | Compile materials in response to UCC request. |
| Taylor Atwood | 5/16/2014 | 0.3 | Re-format and re-distribute First Day Motion cash impact presentation with comments from M. Carter (Company). |
| Taylor Atwood | 5/16/2014 | 2.5 | Participate in initial deal discussion with UCC advisors with J. Stegenga (A&M), J. Stuart (A&M), and C. Gooch (Company). |

*Exhibit D*

<div style="border:1px solid">

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

</div>

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 5/16/2014 | 0.8 | Participate in meeting with M. Carter (Company),T. Nutt (Company), G. Carter (Company), P. Williams (Company), J. Stuart (A&M) to discuss Lazard requests. |
| John Stuart | 5/17/2014 | 0.4 | Review of EBITDA impacts in response to changes in commodity curves in response to UCC requests. |
| John Stuart | 5/17/2014 | 3.2 | Meeting with Lazard , FTI and Mofo re: TCEH DIP. |
| John Stuart | 5/17/2014 | 1.0 | TCEH DIP discussions with FTI / Lazard. |
| John Stuart | 5/17/2014 | 0.3 | Review latest unencumbered assets analysis in response to UCC requests. |
| Taylor Atwood | 5/17/2014 | 1.6 | Coordinate, prepare and distribute diligence items to Lazard team. |
| John Stuart | 5/18/2014 | 0.2 | Correspondence with Company re: UCC meeting preparation. |
| John Stuart | 5/18/2014 | 1.2 | Participate in conference call discussing due diligence process and upcoming NYC meetings with UCC representatives; C. Husnick (K&E), M. Carter (Company), T. Atwood (A&M). |
| Taylor Atwood | 5/18/2014 | 1.2 | Participate in conference call discussing due diligence process and upcoming NYC meetings with UCC representatives; C. Husnick (K&E), M. Carter (Company), J. Stuart (A&M). |
| Jeff Stegenga | 5/19/2014 | 0.3 | Discussion w/ David Faranetta re: UCC confidentiality concerns. |
| John Stuart | 5/19/2014 | 1.9 | Review TCEH DIP documents in advance of meeting with UCC. |
| John Stuart | 5/19/2014 | 0.2 | Review latest draft of intercompany matrix at request of UCC. |
| Jon Rafpor | 5/19/2014 | 0.5 | Update UCC due diligence tracker. |
| Taylor Atwood | 5/19/2014 | 1.2 | Update First Day Motion cash impact presentation with comments from J. Stuart (A&M). |
| Taylor Atwood | 5/19/2014 | 0.5 | Research net leverage covenant on TCEH DIP and provide explanation for inclusion in UCC presentation materials. |
| Taylor Atwood | 5/19/2014 | 0.6 | Prepare First Day Motion cash impact analysis for presentation format for inclusion in UCC materials. |
| Taylor Atwood | 5/19/2014 | 1.4 | Review, reconcile, and provide comments on latest UCC due diligence tracker. |
| Jeff Stegenga | 5/20/2014 | 0.3 | Discussions w/ David Kurtz (UCC advisor) re: initial meeting progress. |
| Jeff Stegenga | 5/20/2014 | 2.4 | Participation in UCC meetings re: DIP and follow-up discussions w/ UCC advisors. |
| John Stuart | 5/20/2014 | 0.6 | Coordination with K&E re: preparation of support binders for UCC meeting. |
| Jon Rafpor | 5/20/2014 | 0.5 | Update UCC due diligence tracker. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/20/2014 | 0.8 | Review of trial balance and balance sheet data for UCC (0.6) and discussion with C. Dobry (EFH) re same (0.2). |
| Peter Mosley | 5/20/2014 | 2.9 | Prepare Letter of Credit analysis. Calls with Melinda LeFan and other company personnel regarding the same. |
| Peter Mosley | 5/20/2014 | 0.9 | Revise Letter of Credit analysis. Emails with A&M personnel regarding the same. |
| Taylor Atwood | 5/20/2014 | 1.1 | Wrap up discussion with C. Husnick (K&E),D. Ying (Evercore) S. Goldstein (Evercore), B. Yi (Evercore), J. Matican (Evercore), B. Smith (Evercore). |
| Taylor Atwood | 5/20/2014 | 1.9 | Meeting 1 of 2: Participate in in-person meeting with various UCC advisors including Lazard, MoFo, and FTI; Company advisors include K&E, Evercore, and A&M. |
| Taylor Atwood | 5/20/2014 | 1.1 | Discuss makewhole premium issues and calculations with D. Ying (Evercore) S. Goldstein (Evercore), B. Yi (Evercore), J. Matican (Evercore), B. Smith (Evercore), T. Cowan (Lazard). |
| Taylor Atwood | 5/20/2014 | 1.3 | Meeting 1 of 2: Participate in in-person meeting with various UCC advisors including Lazard, MoFo, and FTI; Company advisors include K&E, Evercore, and A&M. |
| Taylor Atwood | 5/20/2014 | 0.5 | Prepare and send latest all of DIP materials provided thus far to UCC advisors to K&E. |
| Jeff Stegenga | 5/21/2014 | 0.6 | Coordination discussions w/ Michael Carter re: data room access to the UCC advisors. |
| John Stuart | 5/21/2014 | 0.6 | Review latest UCC due diligence tracker and provide comments. |
| John Stuart | 5/21/2014 | 0.4 | Continued review latest UCC due diligence tracker and provide comments. |
| John Stuart | 5/21/2014 | 0.4 | Ongoing continued review latest UCC due diligence tracker and provide comments. |
| John Stuart | 5/21/2014 | 0.3 | Continue to review latest UCC due diligence tracker and provide comments. |
| John Stuart | 5/21/2014 | 1.2 | Conference call with FTI and Lazard regarding Cash Management motion. |
| Peter Mosley | 5/21/2014 | 3.4 | Review and revise intercompany transfer analysis. Meetings with A&M team regarding the same. |
| Peter Mosley | 5/21/2014 | 0.8 | Review and revise LoC analysis. Meetings with A&M team regarding the same. |
| Emmett Bergman | 5/22/2014 | 0.3 | Review of UCC diligence items re: TDSPs and critical vendors. |
| John Stuart | 5/22/2014 | 0.5 | Review responses from M. Carter re: analysis payments of operating expenses for TCEH. |
| John Stuart | 5/22/2014 | 1.1 | Assist in preparation of analysis showing form of payment for TCEH operating expenses. |

<div style="border: 1px solid black;">

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

</div>

*Exhibit D*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 5/22/2014 | 2.0 | Update UCC due diligence tracker. |
| Matt Frank | 5/22/2014 | 1.0 | Review of TDSP analysis in preparation for call with UCC advisors. |
| Peter Mosley | 5/22/2014 | 1.2 | Meeting with A&M team regarding pre-petition transfer analysis. Follow up regarding the same. |
| Peter Mosley | 5/22/2014 | 1.5 | Review wire log and categorize pre-petition payments. |
| Peter Mosley | 5/22/2014 | 3.7 | Prepare pre-petition transfer analysis on behalf of UCC request. |
| Peter Mosley | 5/22/2014 | 0.7 | Meeting with Charles Norvell regarding pre-petition banking activity. Follow up emails regarding the same. |
| Peter Mosley | 5/22/2014 | 1.8 | Review bank statements and categorize pre-petition payments. |
| Taylor Atwood | 5/22/2014 | 1.6 | Internal follow-up regarding due diligence items raised in Cash Management motion with FTI and Lazard. |
| Taylor Atwood | 5/22/2014 | 1.3 | Review latest UCC due diligence tracker and provide comments. |
| Taylor Atwood | 5/22/2014 | 0.3 | Prepare and distribute EFIH DIP budget to Lazard, FTI, and MoFo. |
| Taylor Atwood | 5/22/2014 | 1.2 | Conference call with FTI and Lazard regarding Cash Management motion. |
| Taylor Atwood | 5/22/2014 | 0.7 | Discuss latest due diligence tracker with J. Rafpor (A&M) regarding requests from FTI. |
| Taylor Atwood | 5/22/2014 | 1.4 | Review and reconcile latest UCC due diligence tracker and provide comments. |
| Taylor Atwood | 5/22/2014 | 1.1 | Final review, preparation, and distribution of fully updated due diligence tracker to internal team. |
| Emmett Bergman | 5/23/2014 | 1.7 | Review of UCC diligence items re: TDSPs and critical vendors and coordination of conference call with EFH participants and FTI. |
| Jeff Stegenga | 5/23/2014 | 0.4 | Interaction w/ Stacey Dore and Michael Carter re: UCC dataroom process. |
| Jon Rafpor | 5/23/2014 | 0.5 | Update UCC due diligence tracker. |
| Matt Frank | 5/23/2014 | 1.2 | Additional review of TDSP analysis in preparation for call with UCC advisors. |
| Taylor Atwood | 5/23/2014 | 1.2 | Review latest due diligence tracker for updates throughout the day and provide relevant comments. |
| Taylor Atwood | 5/23/2014 | 1.2 | Review latest suggested documents produced in response to UCC requests specific to financial projections; cross reference with LRP decks in dataroom. |
| John Stuart | 5/24/2014 | 0.5 | Call with Company, EVR and Kirkland re: TCEH DIP and cash collateral issues list. |
| John Stuart | 5/24/2014 | 0.5 | Review latest UCC due diligence tracker and provide comments. |

*Exhibit D*

**Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through May 31, 2014**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/25/2014 | 0.4 | Review UCC data request list and draft of response on critical vendor motion for internal use. |
| Emmett Bergman | 5/26/2014 | 0.8 | Review of UCC requests and emails to K&E re: same. |
| Matt Frank | 5/26/2014 | 1.2 | Development of trade payable bridge for UCC advisors as requested related to critical vendor motion diligence |
| Emmett Bergman | 5/27/2014 | 0.6 | Emails to LUME team re: information requests from UCC advisors re: first day motions. |
| Emmett Bergman | 5/27/2014 | 1.8 | Review and revision to draft responses to UCC information requests re: first day motions. |
| Emmett Bergman | 5/27/2014 | 0.7 | Discussions with Terry Nutt and LUME team re: UCC advisor requests. |
| Emmett Bergman | 5/27/2014 | 1.4 | Preparation of draft responses to UCC advisors and discussions with K&E re: same. |
| John Stuart | 5/27/2014 | 1.7 | Continue to review provided documents from G. Carter and P. Williams in response to requests from UCC. |
| John Stuart | 5/27/2014 | 0.7 | Call with FTI and Mofo re: cash management diligence questions. |
| John Stuart | 5/27/2014 | 0.6 | Review service bill detail analysis prepared in response to UCC request. |
| John Stuart | 5/27/2014 | 0.5 | Review provided documents from G. Carter and P. Williams in response to requests from UCC. |
| John Stuart | 5/27/2014 | 0.9 | Review UCC questions in response to first and second day motions. |
| Matt Frank | 5/27/2014 | 0.3 | Review of response to severance analysis request from UCC. |
| Matt Frank | 5/27/2014 | 2.2 | Prepare responses to UCC diligence request list. |
| Peter Mosley | 5/27/2014 | 2.5 | Prepare responses to UCC questions regarding the Tax and Cash Management motions. Multiple emails with company personnel regarding the same. |
| Peter Mosley | 5/27/2014 | 0.7 | Revise Letter of Credit analysis. Meeting with A&M team regarding the same. |
| Emmett Bergman | 5/28/2014 | 0.5 | Conference call with UCC advisors re: TDSP motion. |
| Emmett Bergman | 5/28/2014 | 1.4 | Preparation of materials for UCC data requests re: first day motions. |
| Jeff Stegenga | 5/28/2014 | 0.6 | Participation in call w/ K&E and the Company re: data room access/ UCC info requests. |
| John Stuart | 5/28/2014 | 0.3 | Continued review and reconcile latest UCC due diligence tracker and provide comments. |
| John Stuart | 5/28/2014 | 0.6 | Review and reconcile latest UCC due diligence tracker and provide comments. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/28/2014 | 0.8 | Call with FTI / Lazard, including P. Williams (Company) to discuss service bill allocation methodologies. |
| John Stuart | 5/28/2014 | 1.0 | Call with FTI, MoFo and Kirkland re: bonus and severance questions. |
| Matt Frank | 5/28/2014 | 0.5 | Call re hedging motion, ERCOT questions from UCC advisors with company and K&E team. |
| Matt Frank | 5/28/2014 | 0.4 | Call re TDSP questions from UCC advisors with company and K&E team. |
| John Stuart | 5/29/2014 | 0.6 | Review and reconcile latest UCC due diligence tracker and provide comments. |
| John Stuart | 5/29/2014 | 1.1 | Review provided documents from G. Carter and P. Williams in response to requests from UCC. |
| John Stuart | 5/29/2014 | 0.8 | Call with M. Carter and FTI to discuss various diligence questions. |
| John Stuart | 5/29/2014 | 0.5 | Review TSA information request prepared by UCC. |
| Jon Rafpor | 5/29/2014 | 1.0 | Update UCC due diligence tracker. |
| Matt Frank | 5/29/2014 | 0.4 | Changes to first day motion cap summary file for distribution to creditors counsel. |
| Matt Frank | 5/29/2014 | 0.7 | Revisions to interim cap tracking file for creditors advisors. |
| Taylor Atwood | 5/29/2014 | 1.3 | Review and reconcile latest UCC due diligence tracker and provide comments. |
| Taylor Atwood | 5/29/2014 | 1.4 | Review all UCC email chains and reconcile with files distributed thus far. |
| Emmett Bergman | 5/30/2014 | 0.6 | Preparation for and discussion with UCC advisors re: critical vendor motion. |
| Jeff Stegenga | 5/30/2014 | 0.6 | Discussion w/ Aparna Yenamandra re: CV discussion w/ FTI. |
| John Stuart | 5/30/2014 | 0.8 | Review provided documents from Human Resources and Kirkland re: bonus and severance issues in response to requests from UCC. |
| John Stuart | 5/30/2014 | 0.6 | Review and reconcile latest UCC due diligence tracker and provide comments. |
| John Stuart | 5/30/2014 | 0.8 | Review provided documents from G. Carter and P. Williams in response to requests from UCC. |
| John Stuart | 5/30/2014 | 0.5 | Continue to review provided documents from G. Carter and P. Williams in response to requests from UCC. |
| Jon Rafpor | 5/30/2014 | 1.0 | Update UCC due diligence tracker. |
| Peter Mosley | 5/30/2014 | 2.0 | Prepare TCEH wire analysis. Multiple emails with Treasury and A&M personnel regarding the same. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 5/30/2014 | 0.3 | Communicate internally regarding organizing UCC data requests distributed thus far. |
| Taylor Atwood | 5/30/2014 | 0.2 | Prepare latest documents in response to UCC data requests and distribute to internal team. |
| Taylor Atwood | 5/30/2014 | 0.4 | Coordinate with J. Rafpor (A&M) members regarding latest update to UCC due diligence process. |
| Jeff Stegenga | 5/31/2014 | 0.5 | Coordination of Monday calls re: data room access and tracking. |
| John Stuart | 5/31/2014 | 1.2 | Review provided documents from G. Carter and P. Williams in response to requests from UCC. |
| John Stuart | 5/31/2014 | 0.3 | Communicate internally regarding organizing UCC data requests distributed thus far. |
| John Stuart | 5/31/2014 | 0.6 | Reconcile latest internal UCC due diligence emails against due diligence tracker. |
| Taylor Atwood | 5/31/2014 | 1.3 | Reconcile latest internal UCC due diligence emails against due diligence tracker. |
| **Subtotal** | | **170.1** | |

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 4/29/2014 | 0.9 | Review motion to transfer venue filed by Wilmington Savings. |
| John Stuart | 4/29/2014 | 0.4 | Review Rule 2004 motion filed by Wilmington Savings. |
| David Blanks | 4/30/2014 | 0.9 | Listened to first day hearing conference call. |
| Emmett Bergman | 5/1/2014 | 0.8 | Attended conference call of court hearings. |
| Jeff Stegenga | 5/1/2014 | 8.4 | Attendance at First Day Hearing before Judge Sontchi. |
| John Stuart | 5/1/2014 | 0.8 | Preparation for first day hearing at RLF (lunch recess) in consultation with Kirkland and Company representatives. |
| John Stuart | 5/1/2014 | 7.0 | First day Hearing (multiple agenda item topics) in consultation with Kirkland and Company representatives. |
| John Stuart | 5/1/2014 | 1.1 | Preparation for first day hearing at RLF (morning) in consultation with Kirkland and Company representatives. |
| John Stuart | 5/1/2014 | 1.7 | Preparation for first day hearing at RLF (evening). |
| Matt Frank | 5/1/2014 | 2.9 | Conference call via Court Call to hear First Day Motion Hearing morning session. |
| Matt Frank | 5/1/2014 | 2.1 | Conference call via Court Call to hear First Day Motion Hearing afternoon session. |

**Exhibit D**

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 5/1/2014 | 2.2 | Listen to first day hearings as relate to reporting and case administration. |
| Emmett Bergman | 5/2/2014 | 0.6 | Attend conference call of court hearings. |
| Jeff Stegenga | 5/2/2014 | 4.0 | Attendance at Day 2 of First Day Hearing before Judge Sontchi. |
| John Stuart | 5/2/2014 | 0.7 | Preparation for first day hearing at RLF (morning) in consultation with Kirkland and Company representatives. |
| John Stuart | 5/2/2014 | 0.5 | Preparation for first day hearing at RLF (lunch recess) in consultation with Kirkland and Company representatives. |
| John Stuart | 5/2/2014 | 4.5 | First day Hearing (multiple agenda item topics) in consultation with Kirkland and Company representatives. |
| Matt Frank | 5/2/2014 | 2.8 | Conference call via Court Call to hear First Day Motion Hearing (continued) morning session. |
| Steve Kotarba | 5/2/2014 | 2.0 | Listen to court hearing re matters related to reporting and certain post-filing matters. |
| Steve Kotarba | 5/6/2014 | 0.8 | Review and comment on draft of Declaration (.4); calls with counsel to review draft and open items (.4). |
| John Stuart | 5/21/2014 | 4.5 | Listen to hearing via CourtCall. |
| Steve Kotarba | 5/21/2014 | 2.1 | Meeting with counsel re prepare for potential testimony at venue trial (.8); review declaration and supporting materials to prepare for same (1.3). |
| Jeff Stegenga | 5/22/2014 | 3.2 | Telephonic attendance of venue motion hearing. |
| Steve Kotarba | 5/22/2014 | 6.1 | Attend hearing re Motion to transfer venue (declarant in support of Opposition) |
| Steve Kotarba | 5/28/2014 | 2.5 | Prepare materials and for upcoming 341 meeting and prep of company representatives. |
| **Subtotal** | | **63.5** | |

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 4/29/2014 | 1.1 | Correspondence with Evercore and K&E re: Declaration comments related to TCEH DIP. |
| John Stuart | 4/29/2014 | 1.8 | Review and preparation of TCEH DIP fee summary for UST in advance of status call. |
| John Stuart | 4/29/2014 | 0.6 | Correspondence with K&E to coordinate delivery versions of the TCEH DIP model for first lien creditors. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 4/29/2014 | 0.9 | Correspondence with K&E to coordinate delivery versions of the TCEH DIP model for first lien creditors. |
| John Stuart | 4/29/2014 | 0.3 | Correspondence with Jerry Hunt re: latest DIP model updates. |
| John Stuart | 4/29/2014 | 0.9 | Correspondence with Taylor Atwood and review of EVR fee allocation as part of professional fee forecast. |
| Taylor Atwood | 4/29/2014 | 0.3 | Discuss reconciliation of EVR success fees with J. Stuart (A&M). |
| Taylor Atwood | 4/29/2014 | 1.5 | Prepare EFIH 12mo DIP scenario, including pro fees; distribute pdf and excel versions to Jerry Hunt. |
| Taylor Atwood | 4/29/2014 | 2.8 | Updated relevant EFIH DIP related schedules (including pro fees) and prepare distribution packages for various parties. |
| Taylor Atwood | 4/29/2014 | 1.2 | Prepare TCEH 12mo DIP scenario, including pro fees; distribute pdf and excel versions to Jerry Hunt. |
| Taylor Atwood | 4/29/2014 | 1.1 | Check EVR Fees estimates against DIP Budget. |
| Taylor Atwood | 4/29/2014 | 0.7 | Review revised EVR success fees. |
| Taylor Atwood | 4/29/2014 | 2.6 | Updated relevant TCEH DIP related schedules (including pro fees) and prepare distribution packages for various parties. |
| John Stuart | 4/30/2014 | 0.6 | Review of draft TCEH DIP budget based on changes agreed to at first day hearings. |
| John Stuart | 4/30/2014 | 0.4 | Review of EFIH DIP Summary prepare by treasury. |
| John Stuart | 4/30/2014 | 0.4 | Review of TCEH DIP Summary prepare by treasury. |
| John Stuart | 4/30/2014 | 0.3 | Correspondence with Taylor Atwood re: preparation of DIP reporting obligations. |
| John Stuart | 4/30/2014 | 0.6 | Review current TCEH and EFIH DIP summary information for management update presentation. |
| John Stuart | 4/30/2014 | 1.4 | Review draft summaries of TCEH and EFIH forecasts for initial operating report prepared by T. Atwood. |
| John Stuart | 4/30/2014 | 0.9 | Review of second lien DIP note purchase agreement for reporting requirements. |
| Jon Rafpor | 4/30/2014 | 1.5 | Summarize covenants and reporting requirements from DIP Financing Credit Agreement. |
| Taylor Atwood | 4/30/2014 | 1.8 | Review entire TCEH credit agreement. |
| Taylor Atwood | 4/30/2014 | 0.5 | Continued preparation of 12mo DIP pro fees schedule for J. Hunt (Company). |
| Taylor Atwood | 4/30/2014 | 1.8 | Create a summary of key milestones, covenants, or other relevant conditions and create a page or two PPT slide. |
| Taylor Atwood | 4/30/2014 | 1.7 | Continued to create a summary of key milestones, covenants, or other relevant conditions and create a page or two PPT slide. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 4/30/2014 | 0.5 | Prepare 12mo DIP pro fees schedule for J. Hunt (Company). |
| Taylor Atwood | 4/30/2014 | 1.5 | Review entire draft EFIH credit agreement. |
| Taylor Atwood | 4/30/2014 | 0.3 | Prepare excel versions of full TCEH model and send to J. Haggard (Company). |
| Taylor Atwood | 4/30/2014 | 0.3 | Prepare excel versions of full EFIH model and send to J. Haggard (Company). |
| Taylor Atwood | 4/30/2014 | 0.5 | Prepare and send DIP Appendix exhibit in excel to B. Smith (Evercore). |
| Taylor Atwood | 5/1/2014 | 0.2 | Prepare and send TCEH DIP Appendix exhibit in pdf to J. Stuart (A&M). |
| Taylor Atwood | 5/1/2014 | 0.2 | Prepare and send full EFIH DIP model in pdf to J. Stuart (A&M). |
| Taylor Atwood | 5/1/2014 | 0.5 | Prepare and send full TCEH DIP model and appendix in pdf to M. Carter (Company). |
| Taylor Atwood | 5/1/2014 | 0.1 | Prepare and send TCEH and EFIH DIP appendices in pdf to P. Williams (Company). |
| Taylor Atwood | 5/1/2014 | 0.1 | Prepare and send TCEH and EFIH DIP appendices in pdf to P. Williams (Company). |
| Taylor Atwood | 5/1/2014 | 0.5 | Put together summary table of $800m of R/C uses for J. Stegenga (A&M). |
| Taylor Atwood | 5/1/2014 | 0.7 | Research and construct breakdown of professional fee estimates among legal, financial advisors, and others as requested by J. Stegenga (A&M). |
| Taylor Atwood | 5/1/2014 | 0.2 | Prepare and send full TCEH DIP model in pdf to J. Stuart (A&M). |
| Taylor Atwood | 5/1/2014 | 0.6 | Research $1.6b liquidity need number in P. Keglevic (Company) first day declaration. |
| Taylor Atwood | 5/1/2014 | 0.2 | Prepare and send TCEH DIP Appendix exhibit in excel to B. Smith (Evercore). |
| Taylor Atwood | 5/1/2014 | 0.2 | Prepare and distribute master pro fees schedule to J. Stuart (A&M). |
| Taylor Atwood | 5/1/2014 | 0.2 | Prepare and send TCEH DIP Appendix exhibit in pdf to J. Stuart (A&M). |
| Taylor Atwood | 5/1/2014 | 0.5 | Prepare and send full EFIH DIP model and appendix in pdf to M. Carter (Company). |
| Jeff Dwyer | 5/2/2014 | 0.3 | Interim Cap analysis and email discussion regarding entity breakout of relief for DIP timing and funding |
| Taylor Atwood | 5/2/2014 | 0.2 | Continued to prepare and distribute DIP budget outputs in pdf format to internal group for review. |
| Taylor Atwood | 5/2/2014 | 0.1 | Prepare and distribute DIP budget outputs in pdf format to internal group for review. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 5/2/2014 | 0.5 | Discuss M. Carter (Company) changes to TCEH DIP budget with J. Stuart (A&M). |
| Taylor Atwood | 5/2/2014 | 0.3 | Discuss M. Carter (Company) request to take all the relief requested in the first day motions and build out how each number would change which line item in the DIP if the relief was not granted with G. Carter (Company). |
| Taylor Atwood | 5/2/2014 | 0.3 | Prepare and distribute DIP budget outputs in pdf format to M. Carter (Company). |
| Taylor Atwood | 5/2/2014 | 0.3 | Continued to prepare and distribute DIP budget outputs in pdf format to M. Carter (Company). |
| Taylor Atwood | 5/2/2014 | 2.7 | Update TCEH DIP budget and all ancillary support schedules and output with changes discussed with J. Stuart (A&M). |
| Taylor Atwood | 5/2/2014 | 2.7 | Continue updating TCEH DIP budget and all ancillary support schedules and output with changes from M. Carter (Company). |
| Taylor Atwood | 5/2/2014 | 0.5 | Discuss changes to TCEH DIP budget with J. Stuart (A&M). |
| Taylor Atwood | 5/2/2014 | 0.3 | Review the latest first day motions vendors caps from J. Dwyer (A&M). |
| Taylor Atwood | 5/2/2014 | 2.8 | Update TCEH DIP budget and all ancillary support schedules and output with changes from M. Carter (Company). |
| Taylor Atwood | 5/2/2014 | 1.4 | Begin analysis of first day motions vendors caps sensitivities with DIP budget. |
| Taylor Atwood | 5/2/2014 | 0.3 | Update TCEH DIP budget output with edits from M. Carter (Company). |
| Jeff Dwyer | 5/3/2014 | 1.4 | Final relief stratification and matrix creation for DIP reporting and timing tracking |
| John Stuart | 5/3/2014 | 0.6 | Review of TCEH delta view. |
| John Stuart | 5/3/2014 | 0.6 | Review of draft TCEH DIP budget based on changes agreed to at first day hearings. |
| John Stuart | 5/3/2014 | 1.1 | Review of draft TCEH DIP budget based on changes agreed to at first day hearings. |
| Taylor Atwood | 5/3/2014 | 1.4 | Audit entire TCEH DIP model in advance of distributing to DIP lender group. |
| Taylor Atwood | 5/3/2014 | 1.2 | Produce and distribute delta view analysis between originally filed DIP budget and revised version. |
| Taylor Atwood | 5/3/2014 | 1.7 | Research and reconcile EFIH accrued interest and adequate protection calculations. |
| Taylor Atwood | 5/4/2014 | 0.3 | Prepare and send excel-only version to Evercore team for dissemination to appropriate DIP lender parties. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 5/4/2014 | 1.5 | Research and reconcile EFIH accrued interest and adequate protection calculations, including revised calculations from Evercore versus previously provided information. |
| Taylor Atwood | 5/4/2014 | 0.4 | Prepare and distribute revised DIP budget to internal team for dissemination to appropriate DIP lender parties. |
| Taylor Atwood | 5/4/2014 | 0.3 | Discuss reconciliation of EFIH accrued interest and adequate protection calculations with B. Smith (Evercore). |
| Jeff Dwyer | 5/5/2014 | 1.2 | Provided draft of 'Olympus - FDM Interim Relief By Subcategory' to various A&M personnel for DIP forecasting and cash management purposes |
| Jeff Stegenga | 5/5/2014 | 0.3 | Discussions with John Stuart re: cash flow forecasts. |
| John Stuart | 5/5/2014 | 0.8 | Review revised TCEH DIP summary schedules and appendices. |
| John Stuart | 5/5/2014 | 0.6 | Correspondence with M. Carter related to changes to interim relief cash impact file. |
| John Stuart | 5/5/2014 | 1.1 | Review revised interim relief by motion sub category including balance sheet account impact and debtor impact for TCEH DIP budget. |
| John Stuart | 5/5/2014 | 1.4 | Review of interim FDM relief by subsection of interim orders to begin determination of impact on TCEH DIP budget. |
| John Stuart | 5/5/2014 | 0.6 | Meeting with Michael Carter to discuss impact of DIP in first day motions versus TCEH DIP budget. |
| John Stuart | 5/5/2014 | 0.5 | Review expanded draft t of TCEH DIP budget appendix. |
| John Stuart | 5/5/2014 | 0.4 | Correspondence with treasury group re: prepetition letter of credit fee treatments. |
| Taylor Atwood | 5/5/2014 | 0.8 | Reconcile Evercore fees paid through 4/28/14. |
| Taylor Atwood | 5/5/2014 | 0.3 | Prepare and send excel-only versions of TCEH and EFIH DIP models - including all support schedules - to J. Haggard (Company). |
| Taylor Atwood | 5/6/2014 | 1.4 | Research and produce draft of TCEH DIP reporting requirements for K&E review. |
| Taylor Atwood | 5/6/2014 | 1.2 | Produce TCEH DIP Appendix outputs for Company review (two pagers). |
| Jeff Dwyer | 5/7/2014 | 1.2 | Updates to "Olympus - FDM Interim Relief By Subcategory" workbook to capture final interim relief amounts, agreed upon limitations and estimated future funding obligations for the DIP budget |
| Taylor Atwood | 5/7/2014 | 0.2 | Research and respond to E. Geier (K&E) regarding TCEH Adequate Protection calculations. |
| Taylor Atwood | 5/8/2014 | 0.5 | Discuss LIBOR curve discrepancy with O. Marx (Company). |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/9/2014 | 0.6 | Review copy of DIP summary prepared by treasury department including detailed status of tender and settlement progress. |
| John Stuart | 5/9/2014 | 1.1 | Revise EFIH DIP Summary output to show calculations for exchanges and borrowings under each DIP tranche in presentation format. |
| John Stuart | 5/9/2014 | 1.4 | Review work to update EFIH model to update latest 1st Lien exchange amounts. |
| John Stuart | 5/9/2014 | 0.4 | Review revised EFIH exchange analysis support figures prepared by T. Atwood. |
| John Stuart | 5/9/2014 | 0.3 | Correspondence with A. Sexton re: current EFIH DIP budget. |
| John Stuart | 5/9/2014 | 1.1 | Continue work to update EFIH model to update latest 1st Lien exchange amounts. |
| John Stuart | 5/9/2014 | 0.6 | Review current draft of EFIH tender summary. |
| Taylor Atwood | 5/9/2014 | 0.2 | Discuss EFIH DIP model questions with B. Smith (Evercore). |
| Taylor Atwood | 5/9/2014 | 0.2 | Review Other free cash flow items schedule from G. Carter (Company) for accuracy vs. DIP budget. |
| John Stuart | 5/13/2014 | 0.6 | Review of initial intercompany amounts owed by TCEH to EFH Corp. Services for purposes of evaluating L/C option. |
| Taylor Atwood | 5/13/2014 | 1.6 | Prepare separate files for combined TCEH and EFIH 12mo DIP summaries, and EFIH and TCEH DIP Appendices for filing with final motions. |
| Jeff Stegenga | 5/14/2014 | 0.3 | Coordination of 2nd lien motion review w/ John Stuart. |
| John Stuart | 5/14/2014 | 0.5 | Discuss draft of FDM interim relief cash impact with M. Frank, D. Fitzgerald and T. Atwood. |
| Peter Mosley | 5/14/2014 | 0.3 | Review EFIH DIP Analysis. |
| Taylor Atwood | 5/14/2014 | 0.5 | Review and respond to questions from J. Haggard (Company) regarding EFIH Exchange Analysis. |
| Taylor Atwood | 5/14/2014 | 0.2 | Discuss EFIH DIP Summary output with J. Haggard (Company). |
| Taylor Atwood | 5/14/2014 | 0.7 | Review and reconcile Libor sensitivity calculation from G. Carter. |
| Taylor Atwood | 5/14/2014 | 0.1 | Remove footnotes from TCEH 12mo DIP budget summaries for purposes of inclusion within Initial Operating Report. |
| Taylor Atwood | 5/14/2014 | 0.5 | Meeting to discuss First Day Motion cash impact presentation with J. Stuart (A&M), D. Fitzgerald (A&M), and M. Frank (A&M). |
| Taylor Atwood | 5/14/2014 | 1.8 | Revise EFIH DIP Summary output to show calculations for exchanges and borrowings under each DIP tranche in presentation format. |
| Taylor Atwood | 5/14/2014 | 1.3 | Revise EFIH DIP Summary Exchange Analysis and resend to J. Haggard. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

*Exhibit D*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 5/14/2014 | 0.1 | Remove footnotes from EFIH 12mo DIP budget summaries for purposes of inclusion within Initial Operating Report. |
| John Stuart | 5/15/2014 | 0.5 | Review First Day Motion cash impact presentation. |
| Taylor Atwood | 5/15/2014 | 0.8 | Review and respond to EFIH Exchange Analysis question from J. Haggard (Company) regarding EFIH Exchange Analysis. |
| Taylor Atwood | 5/15/2014 | 0.5 | Continue to review and respond to EFIH Exchange Analysis question from J. Haggard (Company) regarding EFIH Exchange Analysis. |
| Taylor Atwood | 5/16/2014 | 0.3 | Prep and send expanded pro fees schedule to C. Husnick (K&E). |
| John Stuart | 5/17/2014 | 1.2 | Call with EVR (S. Goldstein, B. Yi, J. Matican) and T. Atwood (A&M) to discuss TCEH DIP budget assumptions. |
| John Stuart | 5/17/2014 | 0.4 | Review of delta schedule prepared at request of M. Carter for TCEH DIP model. |
| John Stuart | 5/17/2014 | 0.5 | Call with EVR, Company and K&E related to follow up requests re: TCEH DIP. |
| John Stuart | 5/17/2014 | 0.8 | Review First Day Motion cash impact presentation prepared by T. Atwood. |
| John Stuart | 5/17/2014 | 0.4 | Review TCEH DIP walk forward scenarios prepared at request of M. Carter. |
| Taylor Atwood | 5/19/2014 | 0.2 | Prepare and send latest EFIH DIP budget to A. Sexton (K&E). |
| Taylor Atwood | 5/20/2014 | 0.5 | Update TCEH DIP, Liquidity, and Sensitivity bridges with comments from M. Carter (Company). |
| Taylor Atwood | 5/20/2014 | 1.6 | Build TCEH DIP, Liquidity, and Sensitivity bridges. |
| Taylor Atwood | 5/20/2014 | 0.5 | Discuss bridges and TCEH DIP budget Appendix files with G. Carter (Company). |
| Matt Frank | 5/21/2014 | 0.4 | Review of TDSP motion and order to respond to M. Carter (EFH) request on DIP preparation. |
| Taylor Atwood | 5/21/2014 | 0.3 | Discuss TCEH L/C's drawn and expired with Kris Moldovan (Company). |
| Taylor Atwood | 5/21/2014 | 0.8 | Review L/C schedule from Audrey Grim (Company) and update necessary information in TCEH DIP, Liquidity, and Sensitivity bridges. |
| Taylor Atwood | 5/21/2014 | 1.4 | Continue work to update EFIH model to update latest 1st Lien exchange amounts. |
| Taylor Atwood | 5/21/2014 | 1.8 | Continue work to update EFIH model to update latest 1st Lien exchange amounts. |
| Taylor Atwood | 5/21/2014 | 0.4 | Prepare and send updated TCEH DIP, Liquidity, and Sensitivity bridges. |
| Taylor Atwood | 5/21/2014 | 0.3 | Discuss updated EFIH DIP model with Kris Moldovan (Company). |

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *April 29, 2014 through May 31, 2014*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 5/21/2014 | 0.8 | Update TCEH DIP, Liquidity, and Sensitivity bridges with comments regarding L/C's from M. Carter (Company). |
| Taylor Atwood | 5/21/2014 | 2.8 | Work to update EFIH model to update latest 1st Lien exchange amounts. |
| John Stuart | 5/22/2014 | 0.4 | Review updated TCEH DIP, Liquidity, and Sensitivity bridges. |
| John Stuart | 5/22/2014 | 1.2 | Review TCEH DIP walk forward scenarios prepared at request of M. Carter. |
| John Stuart | 5/22/2014 | 1.2 | Review TCEH DIP walk forward scenarios prepared at request of M. Carter. |
| Matt Frank | 5/22/2014 | 0.3 | Email correspondence with J. Hunt (EFH) and respond regarding DIP analysis for trade payables. |
| Taylor Atwood | 5/22/2014 | 0.5 | Updated TCEH DIP budget to remove offsetting Corporate Services payment of $69m; prepare and distribute pdf to Company and K&E. |
| John Stuart | 5/23/2014 | 1.2 | Review revised EFIH exchange analysis support figures prepared by T. Atwood. |
| John Stuart | 5/23/2014 | 0.5 | Review revised EFIH exchange analysis support figures prepared by T. Atwood. |
| John Stuart | 5/23/2014 | 0.5 | Review revised EFIH exchange analysis support figures prepared by T. Atwood. |
| Taylor Atwood | 5/23/2014 | 0.2 | Discuss TCEH DIP distribution and EFIH pro fees backup with B. Smith (Evercore). |
| Taylor Atwood | 5/23/2014 | 0.5 | Prepare and circulate revised full excel version of TCEH DIP budget to Evercore, FTI, Lazard, and Millstein. |
| Taylor Atwood | 5/23/2014 | 0.2 | Prepare and send full TCEH DIP budget and supporting schedules to G. Carter (Company). |
| John Stuart | 5/26/2014 | 1.1 | Review latest EFIH DIP Budget based on updates as prepared by T. Atwood. |
| John Stuart | 5/26/2014 | 1.4 | Review latest EFIH DIP budget incorporating latest changes from K. Moldovan (Company) and G. Ley (Company). |
| John Stuart | 5/26/2014 | 0.8 | Review revised draft of EFIH DIP budget prepared by T. Atwood reflecting updated exchange assumptions. |
| John Stuart | 5/26/2014 | 0.3 | Correspondence with M. Carter re: changes to EFIH DIP budget. |
| John Stuart | 5/26/2014 | 1.3 | Review draft EFIH budget with updated exchange figures. |
| Taylor Atwood | 5/26/2014 | 2.2 | Work on EFIH DIP budget to incorporate latest changes from M. Carter (Company) around adequate protection and 2nd Lien DIP. |
| Taylor Atwood | 5/26/2014 | 0.3 | Prepare and distribute EFIH DIP budget K. Moldovan (Company) and G. Ley (Company) for their review. |
| Taylor Atwood | 5/27/2014 | 0.2 | Prepare and send 25-month Pro Fees to J. Hunt. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 5/27/2014 | 0.3 | Locate previous draft of TCEH DIP materials for M. Carter (Company). |
| John Stuart | 5/28/2014 | 1.1 | Review April Professional Fees Budget to Actuals variance analysis as requested by G. Carter (Company) and J. Haggard (Company). |
| Taylor Atwood | 5/28/2014 | 2.8 | Research, reconcile, and create April Professional Fees Budget to Actuals variance analysis as requested by G. Carter (Company) and J. Haggard (Company). |
| Taylor Atwood | 5/28/2014 | 0.5 | Update and redistribute updated TCEH DIP, Liquidity, and Sensitivity bridges. |
| Taylor Atwood | 5/28/2014 | 2.9 | Work on EFIH DIP budget to incorporate latest changes from K. Moldovan (Company) and G. Ley (Company). |
| Taylor Atwood | 5/29/2014 | 2.6 | Continue to update latest EFIH DIP Budget and redistribute to internal team for review. |
| Taylor Atwood | 5/29/2014 | 2.2 | Finish updating latest EFIH DIP Budget and redistribute to internal team for review. |
| Taylor Atwood | 5/30/2014 | 1.5 | Research Business Disruption figures in the TCEH DIP model, including backup data and changes from previous versions. |
| Taylor Atwood | 5/30/2014 | 0.5 | Discuss EFIH DIP budget with G. Ley (Company). |
| Taylor Atwood | 5/30/2014 | 0.5 | Make slight revisions to April Pro Fees Budget to Actual Variance Analysis schedule and redistribute. |
| **Subtotal** | | **131.5** | |

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 4/29/2014 | 1.3 | Created preliminary fee application template for the engagement. |
| David Blanks | 4/29/2014 | 2.0 | Begin to set up new postpetiton project codes for engagement in the PRIME system. |
| David Blanks | 4/29/2014 | 0.7 | Email to EFH team to communicate postpetition fee application process. |
| John Stuart | 4/29/2014 | 0.4 | Correspondence with David Blanks and team re: development of time detail protocol. |
| Jon Rafpor | 4/29/2014 | 1.0 | Created time detail template for the engagement. |
| Jon Rafpor | 4/29/2014 | 1.0 | Set up new post petition project codes for this engagement in the PRIME system. |
| David Blanks | 4/30/2014 | 1.1 | Continue to set up postpetition project codes in PRIME. |

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *April 29, 2014 through May 31, 2014*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 4/30/2014 | 0.4 | Call with M. Napoliello (A&M) to discuss detailed time reporting process and template. |
| Jon Rafpor | 4/30/2014 | 2.5 | Set up new post petition project codes for this engagement in the PRIME system. |
| David Blanks | 5/1/2014 | 0.6 | Finalize set up of postpetition project codes in PRIME (A&M project management system). |
| David Blanks | 5/1/2014 | 0.7 | Updated fee application template for the engagement. |
| John Stuart | 5/1/2014 | 0.7 | Review protocol for A&M post-petition billing. |
| Jon Rafpor | 5/1/2014 | 0.5 | Email to EFH team to communicate post petition post-petition codes. |
| Jon Rafpor | 5/1/2014 | 0.5 | Set up new post petition project codes for this engagement in the PRIME system. |
| David Blanks | 5/2/2014 | 0.6 | Revise fee application template for the engagement per comments from J. Stuart (A&M) and send email to A&M team regarding detailed time reporting and template. |
| David Blanks | 5/6/2014 | 1.2 | Continue to reconcile last prepetition invoice with actual hours worked/ expenses incurred. |
| David Blanks | 5/8/2014 | 2.6 | Continue to reconcile last prepetition invoice with actual hours worked/ expenses incurred. |
| Jon Rafpor | 5/29/2014 | 1.5 | Update post-petition guidelines presentation. |
| **Subtotal** | | **19.3** | |

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 4/29/2014 | 0.8 | Create schedule to show reconciliation of liquidation analysis values to the GL. |
| David Blanks | 4/29/2014 | 0.1 | Updated EFIH claims waterfall with new long-term debt numbers. |
| David Blanks | 4/29/2014 | 0.7 | Review of preliminary March 31 balance sheet data to tie-out net book values in the liquidation analysis to the general ledger. |
| David Blanks | 4/29/2014 | 0.1 | Updated TCEH claims waterfall with new long-term debt numbers. |
| David Blanks | 4/29/2014 | 0.8 | Prepare summary of EFIH long-term debt claims. |
| David Blanks | 4/29/2014 | 0.2 | Update liquidation analysis presentation with new EFIH, TCEH and EFH long-term debt schedules/ claims waterfalls. |
| David Blanks | 4/29/2014 | 1.1 | Prepare summary of TCEH long-term debt claims. |
| David Blanks | 4/29/2014 | 0.1 | Updated EFH claims waterfall with new long-term debt numbers. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 4/29/2014 | 0.6 | Prepare summary of EFH long-term debt claims. |
| David Blanks | 4/30/2014 | 0.3 | Reviewed list of EFH tax obligors. |
| David Blanks | 4/30/2014 | 1.2 | Analyzed/compared tax assets and liabilities at EFH tax obligors and compared data with prior liquidation analysis assumption. |
| David Blanks | 4/30/2014 | 0.4 | Follow-up with M. Horn in the EFH tax department regarding TCEH tax asset recoveries in a liquidation scenario. |
| David Blanks | 4/30/2014 | 0.9 | Reviewed in-the-money derivative contract data sent by M.T. Neisler (EFH) on 4/25/2014. |
| David Blanks | 4/30/2014 | 0.2 | Sent request to J. Weigel (A&M) regarding gathering a comp list for wind-down expenses for liquidation analysis. |
| John Stuart | 4/30/2014 | 1.4 | Review draft of liquidation analysis disclosure statement. |
| Taylor Atwood | 4/30/2014 | 0.7 | Reconcile principal and accrued and unpaid interest schedules from M. Chen (Company) with amounts in EFIH DIP budget. |
| Taylor Atwood | 4/30/2014 | 0.6 | Review principal and accrued and unpaid interest schedules from M. Chen (Company). |
| Taylor Atwood | 4/30/2014 | 0.7 | Reconcile principal and accrued and unpaid interest schedules from M. Chen (Company) with amounts in TCEH DIP budget. |
| David Blanks | 5/1/2014 | 0.9 | Review TCEH AP claims analysis and update AP claims analysis based on latest thinking. |
| David Blanks | 5/1/2014 | 1.1 | Reviewed out-of-the money hedging contract data. |
| David Blanks | 5/1/2014 | 1.7 | Updated in-the-money hedging contract analysis. |
| David Blanks | 5/1/2014 | 1.4 | Review owned TCEH owned real estate analysis and create an owned real estate by legal entity chart. |
| David Blanks | 5/1/2014 | 0.3 | Follow-up with M. Frank/J. Dwyer (A&M) via email regarding updates to AP claims analysis. |
| Jon Rafpor | 5/1/2014 | 3.0 | Spread company comparable. |
| Jon Rafpor | 5/1/2014 | 3.0 | Continue review and spread company comparables. |
| Matt Frank | 5/1/2014 | 1.2 | Analysis related to trade payables treatment for liquidation analysis. |
| Taylor Atwood | 5/1/2014 | 1.2 | Create delta views of TXUE, Luminant, and TCEH corp free cash flow calculations previous wind down cost estimates. |
| Taylor Atwood | 5/1/2014 | 1.6 | Reconcile drafts of TXUE, Luminant, and TCEH corp free cash flow calculations against DIP budget. |
| Taylor Atwood | 5/1/2014 | 0.9 | Create walkforwards between TXUE, Luminant, and TCEH corp free cash flow calculations and current DIP budget. |
| Taylor Atwood | 5/1/2014 | 0.3 | Discuss request of free cash flow calculations for TXUE, Luminant, and TCEH Corp with G. Carter (Company). |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 5/2/2014 | 1.8 | Research and follow-up w/ J. Weigel (A&M) regarding gathering a comp list for wind-down expenses for liquidation analysis. |
| David Blanks | 5/2/2014 | 0.9 | Updated liquidation analysis presentation to reflect changes in intercompany balances and net proceeds analysis. |
| David Blanks | 5/2/2014 | 2.7 | Review preliminary March 2013 intercompany detail and create intercompany matrix. |
| David Blanks | 5/2/2014 | 0.9 | Update summary of intercompany balances relevant to the liquidation analysis and link those balances to net proceeds analysis. |
| Jon Rafpor | 5/2/2014 | 3.0 | Spread company comparables. |
| David Blanks | 5/6/2014 | 1.7 | Review comps wind-down expenses comps from J. Wiegel (A&M). |
| David Blanks | 5/6/2014 | 0.1 | Follow-up w/ J. Wiegel (A&M) regarding additional comps that would be helpful in creating the wind-down expenses analysis. |
| David Blanks | 5/7/2014 | 0.6 | Review additional wind-down comps from J. Wiegel (A&M). |
| David Blanks | 5/7/2014 | 2.3 | Review and edit EFH liquidation analysis per comments from J. Stuart (A&M). |
| David Blanks | 5/7/2014 | 1.7 | Review and edit EFIH liquidation analysis per comments from J. Stuart (A&M). |
| David Blanks | 5/7/2014 | 1.6 | Review comments from M. Chen (EFH) regarding the TCEH, EFH and EFIH debt schedules. Edited debt summaries and associated claims waterfalls. |
| David Blanks | 5/7/2014 | 2.7 | Review and edit TCEH liquidation analysis per comments from J. Stuart (A&M). |
| John Stuart | 5/7/2014 | 0.5 | Discuss principal and accrued interest calculations for TCEH, EFH, and EFIH with T. Atwood. |
| Jon Rafpor | 5/7/2014 | 0.5 | Spread company comparables. |
| Matt Frank | 5/7/2014 | 1.6 | Updates to trade payable analysis for liquidation analysis support. |
| Taylor Atwood | 5/7/2014 | 1.7 | Review and reconcile latest TCEH free cash flow breakdowns from J. Hunt (Company). |
| Taylor Atwood | 5/7/2014 | 1.9 | Update TCEH free cash flow summaries for TXUE, Luminant, and TCEH Corp for Liquidation Analysis. |
| Taylor Atwood | 5/7/2014 | 1.3 | Create separate free cash flow schedules for TXUE, Luminant, and TCEH Corp for Liquidation Analysis draft. |
| Taylor Atwood | 5/7/2014 | 0.5 | Discuss principal and accrued interest calculations for TCEH, EFH, and EFIH with J. Stuart. |
| David Blanks | 5/8/2014 | 0.9 | Update summary of intercompany balances relevant to the liquidation analysis and link those balances to net proceeds analysis. |

**Exhibit D**

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *April 29, 2014 through May 31, 2014*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 5/8/2014 | 0.8 | Review of Final intercompany data as of 3/31/2014 sent by C. Dobry (EFH). |
| David Blanks | 5/8/2014 | 0.9 | Updated liquidation analysis presentation to reflect changes in intercompany balances and net proceeds analysis. |
| David Blanks | 5/8/2014 | 0.6 | Call with M. Frank (A&M) to review AP Claims support for the liquidation analysis. |
| David Blanks | 5/8/2014 | 2.1 | Continue review and edit EFH liquidation analysis per comments from J. Stuart (A&M). |
| Jon Rafpor | 5/8/2014 | 1.0 | Update Free Cash Flow. |
| Jon Rafpor | 5/8/2014 | 1.0 | Update Free Cash Flow. |
| Matt Frank | 5/8/2014 | 0.6 | Call with D. Blanks (A&M) to review of AP claim supporting documentation. |
| Taylor Atwood | 5/8/2014 | 0.8 | Discuss Liquidation Analysis TCEH free cash flow breakout and reconciliation calculations with J. Rafpor. |
| David Blanks | 5/9/2014 | 2.7 | Update intercompany matrix and summary output for revised expected recoveries. |
| David Blanks | 5/9/2014 | 1.8 | Update mapping and powerpoint presentation for TXU intangible asset valuation with updated Duff & Phelps report. |
| David Blanks | 5/9/2014 | 1.3 | Research/Review of administrative and priority claim assumptions used in the claims waterfall analysis. |
| David Blanks | 5/9/2014 | 2.3 | Update mapping and powerpoint presentation for Luminant single-plant valuation with updated Duff & Phelps report. |
| Jeff Dwyer | 5/9/2014 | 0.5 | Olympus - AP Liquidation Analysis Support AP subject to compromise in a liquidation scenario for EFCH |
| Jeff Dwyer | 5/9/2014 | 0.8 | Provided comments and edits to Olympus - AP Liquidation Analysis Support file |
| Matt Frank | 5/9/2014 | 1.3 | Review of comments to liquidation analysis payable report (0.6) and make suggested revisions to analysis per comments (0.7). |
| David Blanks | 5/12/2014 | 2.1 | Review updated EFH owned real estate file and update liquidation analysis with updated information. |
| David Blanks | 5/12/2014 | 0.3 | Meeting with C. Dobry (EFH) to discuss final March 2014 G-tree ledger and 10Q. |
| David Blanks | 5/12/2014 | 2.2 | Reformat ledger to pull data into liquidation analysis. |
| David Blanks | 5/12/2014 | 1.1 | Refresh the EFH powerpoint presentation for updated owned real estate assumptions. |
| David Blanks | 5/12/2014 | 0.6 | Call with S. Deege (EFH) to discuss EFH owned real estate assets. |
| Jeff Dwyer | 5/12/2014 | 0.3 | Discussed liquidation analysis with various A&M personnel as it related to FDM timing of disbursements |

**Exhibit D**

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/12/2014 | 1.0 | Meeting with M. Frank and E. Bergman re: claims summary analysis for liquidation analysis. |
| Matt Frank | 5/12/2014 | 1.3 | Updates to liquidation analysis file for revised accounts payable data. |
| David Blanks | 5/13/2014 | 0.9 | Update EFIH liquidation balances with final March 2014 balance sheet. |
| David Blanks | 5/13/2014 | 1.8 | Update TXU liquidation balances with final March 2014 balance sheet. |
| David Blanks | 5/13/2014 | 2.6 | Update EFH Corp & Other liquidation balances with final March 2014 balance sheet. |
| David Blanks | 5/13/2014 | 2.7 | Update Luminant liquidation balances with final March 2014 balance sheet. |
| David Blanks | 5/13/2014 | 1.1 | Update EFCH Corp & Other liquidation balances with final March 2014 balance sheet. |
| John Stuart | 5/13/2014 | 1.1 | Review draft of liquidation analysis disclosure statement. |
| John Stuart | 5/13/2014 | 2.7 | Continued review draft version of liquidation analysis support presentation. |
| John Stuart | 5/13/2014 | 2.0 | Review draft version of liquidation analysis support presentation. |
| John Stuart | 5/13/2014 | 2.3 | Continued review draft version of liquidation analysis support presentation. |
| John Stuart | 5/13/2014 | 2.7 | Review draft version of liquidation analysis support presentation. |
| Matt Frank | 5/13/2014 | 0.4 | Updates to liquidation analysis file for adjusted trade payables data. |
| Matt Frank | 5/13/2014 | 0.7 | Meeting with E. Bergman (A&M) and J. Stuart (A&M) re liquidation analysis impact from trade payables. |
| David Blanks | 5/14/2014 | 2.6 | Created a schedule to tie book values being used in the liquidation analysis to the march 10Q. |
| David Blanks | 5/14/2014 | 2.9 | Added eliminations accounting business units into the liquidation analysis in order to tie liquidation analysis book values to external reporting documents. |
| Matt Frank | 5/14/2014 | 0.4 | Changes to liquidation analysis trade payables analysis. |
| David Blanks | 5/15/2014 | 0.7 | Meeting with C. Dobry to discuss expanding asset descriptions in the liquidation analysis, follow-up. |
| David Blanks | 5/15/2014 | 2.6 | Update assumptions related to land and building liquidation balances at TCEH. |
| David Blanks | 5/16/2014 | 1.4 | Review comments to asset mapping section of the liquidation analysis and revise. |
| David Blanks | 5/16/2014 | 1.2 | Review comments to executive summary of liquidation presentation and revise. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 5/16/2014 | 1.6 | Review comments to claims recovery waterfalls in the liquidation analysis and revise. |
| David Blanks | 5/16/2014 | 2.9 | Revise range for liquidation adjustments and update liquidation analysis accordingly. |
| John Stuart | 5/16/2014 | 0.5 | Review draft of liquidation analysis disclosure statement. |
| John Stuart | 5/16/2014 | 1.3 | Review draft version of liquidation analysis support presentation. |
| David Blanks | 5/19/2014 | 2.1 | Update notes to the EFH claims waterfall. |
| David Blanks | 5/19/2014 | 2.6 | Update asset category descriptions for the EFH net proceeds analysis. |
| David Blanks | 5/19/2014 | 2.9 | Update EFH Debtor net proceeds assumptions with regard to the claims waterfalls for EFH Debtors other than EFH Corp. |
| John Stuart | 5/19/2014 | 0.4 | Review draft of liquidation analysis disclosure statement. |
| John Stuart | 5/19/2014 | 0.2 | Review draft of liquidation analysis disclosure statement. |
| John Stuart | 5/19/2014 | 0.8 | Continued review draft version of liquidation analysis support presentation. |
| John Stuart | 5/19/2014 | 1.1 | Review draft version of liquidation analysis support presentation. |
| Taylor Atwood | 5/19/2014 | 2.8 | Work on post-conversion cash flow analysis for Liquidation Analysis; including Luminant, TXUE, and TCEH Corp. |
| David Blanks | 5/20/2014 | 1.7 | Created TCEH owned real estate by entity summary. |
| David Blanks | 5/20/2014 | 2.8 | Make edits to EFH mapping for liquidation analysis to exclude EFH entities that did not file for bankruptcy. |
| David Blanks | 5/20/2014 | 2.2 | Update unencumbered assets analysis/descriptions with new vehicle information as well as updated outlook on cash. |
| John Stuart | 5/20/2014 | 0.8 | Review of adequate protection language as input for liquidation analysis. |
| David Blanks | 5/21/2014 | 0.9 | Updated disclosure statement debtor claims waterfalls to reflect the updated liquidation analysis. |
| David Blanks | 5/21/2014 | 2.4 | Updated disclosure statement to reflect revised language in the Liquidation Analysis presentation. |
| David Blanks | 5/21/2014 | 1.9 | Update EFH Properties net proceeds calculation in the liquidation analysis to reflect accounting for the Energy Plaza lease. |
| David Blanks | 5/21/2014 | 2.4 | Follow-up to meeting with Christy Dobry (EFH) reviewing Energy Plaza lease documents and EFH Properties general ledger. |
| David Blanks | 5/21/2014 | 0.4 | Met with Christy Dobry (EFH) regarding the accounting for the Energy Plaza sale-leaseback transaction as it relates to calculating net proceeds for liquidation of EFH Properties Company. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 5/21/2014 | 0.8 | Update TEX-LA note assumptions for EFH claims waterfall. |
| John Stuart | 5/21/2014 | 1.1 | Continued review draft version of liquidation analysis support presentation. |
| John Stuart | 5/21/2014 | 0.6 | Review draft version of liquidation analysis support presentation. |
| John Stuart | 5/21/2014 | 0.6 | Continued review draft of liquidation analysis disclosure statement prepared by D. Blanks (A&M) |
| John Stuart | 5/21/2014 | 0.8 | Review draft version of liquidation analysis support presentation. |
| John Stuart | 5/21/2014 | 1.8 | Ongoing and continued review draft version of liquidation analysis support presentation. |
| David Blanks | 5/22/2014 | 2.1 | Updated TCEH general plant asset liquidation values with gross value plus step-up value depicted in the Duff & Phelps goodwill impairment report. |
| David Blanks | 5/22/2014 | 0.1 | Update TCEH claims waterfall with new long-term debt claims. |
| David Blanks | 5/22/2014 | 0.9 | Print and review updating mapping analysis to tie it back to each entity's net proceeds analysis. |
| David Blanks | 5/22/2014 | 0.4 | Update EFIH long-term debt summary with data as of the petition date. |
| David Blanks | 5/22/2014 | 0.6 | Update TCEH long-term debt summary with data as of the petition date. |
| David Blanks | 5/22/2014 | 2.9 | Update Luminant asset mapping analysis. |
| David Blanks | 5/22/2014 | 0.1 | Update EFH claims waterfall with new long-term debt claims. |
| David Blanks | 5/22/2014 | 0.1 | Update EFIH claims waterfall with new long-term debt claims. |
| David Blanks | 5/22/2014 | 0.3 | Update EFH long-term debt summary with data as of the petition date. |
| David Blanks | 5/22/2014 | 1.2 | Update TXU intangibles value in the liquidation analysis to reflect Duff & Phelps goodwill impairment report. |
| David Blanks | 5/22/2014 | 1.4 | Update TXU and TCEH Corporate mapping analysis. |
| John Stuart | 5/22/2014 | 0.5 | Meeting with T. Nutt re: derivative claims estimates. |
| John Stuart | 5/22/2014 | 0.5 | Meeting with trading team to discuss derivative claims estimates. |
| Matt Frank | 5/22/2014 | 0.8 | Liquidation analysis support file for trade payables. |
| Taylor Atwood | 5/22/2014 | 0.8 | Begin work on L/C rollforward and restricted cash schedule. |
| David Blanks | 5/23/2014 | 1.7 | Update TCEH claims waterfall with revised Accounts Payable subject to compromise analysis. |
| David Blanks | 5/23/2014 | 2.7 | Refresh liquidation analysis and disclosure statement for all changes made to the liquidation analysis during week of 5/24. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 5/23/2014 | 0.4 | Map accounts payable subject to compromise to general ledger used in the liquidation analysis. |
| David Blanks | 5/23/2014 | 1.1 | Update EFH claims waterfall with revised Accounts Payable subject to compromise analysis. |
| David Blanks | 5/23/2014 | 1.1 | Review of Accounts Payable subject to compromise analysis from Matt Frank (A&M). |
| Taylor Atwood | 5/23/2014 | 1.8 | Research L/C draws and restricted cash at filing based on internal tracking schedules and public filings. |
| Taylor Atwood | 5/23/2014 | 0.2 | Continue work on L/C rollforward and restricted cash schedule. |
| Taylor Atwood | 5/23/2014 | 1.1 | Continue work on L/C rollforward and restricted cash schedule. |
| John Stuart | 5/24/2014 | 2.2 | Review draft version of liquidation analysis support presentation. |
| John Stuart | 5/25/2014 | 1.9 | Review draft version of liquidation analysis support presentation. |
| John Stuart | 5/25/2014 | 2.1 | Meeting with D. Blanks to discuss revisions and comments for liquidating analysis. |
| David Blanks | 5/26/2014 | 0.6 | Review comments to Disclosure Statement. |
| David Blanks | 5/26/2014 | 0.9 | Review comments to liquidation analysis presentation. |
| David Blanks | 5/26/2014 | 1.8 | Update Disclosure Statement for comments received. |
| David Blanks | 5/26/2014 | 2.4 | Update liquidation analysis presentation for comments received. |
| David Blanks | 5/27/2014 | 2.4 | Review of tax claim as it relates to Priority Taxes for EFH and tax sharing agreement claims for EFIH and TCEH. |
| David Blanks | 5/27/2014 | 2.4 | Call with S. Deege regarding updated EFH owned real estate assets and follow-up on the same. |
| David Blanks | 5/27/2014 | 0.7 | Review of updated EFH owned real estate assets forwarded to me by S. Deege. |
| David Blanks | 5/27/2014 | 2.8 | Meeting to discuss trading claims (J. Stuart - AM; J. Ho, M.T. Neisler, T. Nutt - EFH) and follow-up on the same. |
| John Stuart | 5/27/2014 | 1.2 | Research power company liquidation analysis examples and other recent case examples. |
| Taylor Atwood | 5/27/2014 | 1.2 | Finalize L/C rollforward and restricted cash schedule. |
| Taylor Atwood | 5/27/2014 | 0.5 | Follow up with Melinda Lefan (Company) regarding L/C draws and restricted cash at filing based on internal tracking schedules and public filings. |
| Taylor Atwood | 5/27/2014 | 0.9 | Research NRG Liquidation Analysis. |
| David Blanks | 5/28/2014 | 0.8 | Updated liquidation analysis to include recoveries on undrawn LC's and return of restricted cash backing postpetition LC's. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

*Exhibit D*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 5/28/2014 | 1.9 | Review of prepetition LC's and restricted cash rollforward and follow-up on the same. |
| David Blanks | 5/28/2014 | 2.7 | Review of trading claims summary sent by M.T. Niesler (EFH) and follow-up on the same. |
| John Stuart | 5/28/2014 | 0.7 | Review revised liquidation analysis support and provide comments. |
| John Stuart | 5/28/2014 | 2.2 | Continued review revised liquidation analysis support and provide comments. |
| David Blanks | 5/29/2014 | 1.7 | Review of first lien interest rate swap claims as of 4/29/2014 and follow-up with M.T. Niesler on the same. |
| David Blanks | 5/29/2014 | 1.9 | Update EFIH Net Proceeds and claims recovery in PowerPoint presentation to reflect comments. |
| David Blanks | 5/29/2014 | 2.6 | Update TCEH Net Proceeds and claims recovery in PowerPoint presentation to reflect comments. |
| John Stuart | 5/29/2014 | 1.1 | Review revised liquidation analysis support and provide comments. |
| John Stuart | 5/29/2014 | 0.5 | Meeting with C. Howard and M. Horn to discuss tax claim figures for liquidation analysis. |
| David Blanks | 5/30/2014 | 2.1 | Updated estate wind-down cost assumptions for the TCEH net proceeds analysis. |
| David Blanks | 5/30/2014 | 2.9 | Call with C. Ewert, L. Schlepp and A. Yowell (EFH) to discuss revising the retention costs analysis for the TCEH net proceeds analysis and follow-up on the same. |
| David Blanks | 5/30/2014 | 2.3 | Update post-conversion cash flow assumption with latest Luminant, TXU and Corp. estimates per the revised TCEH DIP analysis. |
| John Stuart | 5/30/2014 | 1.9 | Continued review revised liquidation analysis support and provide comments. |
| John Stuart | 5/30/2014 | 2.2 | Review revised liquidation analysis support and provide comments. |
| John Stuart | 5/31/2014 | 0.9 | Review revised liquidation analysis support and provide comments. |
| **Subtotal** | | **232.2** | |

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 4/29/2014 | 2.2 | Update Overview of Key Operational Motion Requests Deck. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 4/29/2014 | 0.5 | Processing further updates to the Key Operational Motions Deck (K&E updates). |
| Daisy Fitzgerald | 4/29/2014 | 1.8 | Review comments / numbers on the Customer Programs tracker. |
| Emmett Bergman | 4/29/2014 | 0.8 | Review of FDM trackers and communications including email to Joe Ho (EFH) re: same. |
| Emmett Bergman | 4/29/2014 | 0.6 | Review of case filing docket. |
| Emmett Bergman | 4/29/2014 | 1.8 | Inquiry and analysis of status of payments re: payroll and other taxes and withholdings. |
| Jeff Dwyer | 4/29/2014 | 1.3 | Updated customer program vendor matrix for first-day-motion coverage |
| Jeff Dwyer | 4/29/2014 | 1.3 | Overview of Key Operational Motions. Drafted presentation summarizing the first-day-motions and key objectives for internal personnel |
| Jeff Dwyer | 4/29/2014 | 0.6 | Wages motion edits related to employee compensation provided to Kirkland and Ellis |
| Jodi Ehrenhofer | 4/29/2014 | 0.6 | Review all noting addresses to include for directors and officers. |
| Jodi Ehrenhofer | 4/29/2014 | 1.7 | Review final noticing blocks on first day motions to ensure no additional parties to include in notice. |
| Jodi Ehrenhofer | 4/29/2014 | 2.3 | Confirm all creditors in matrix to conform to director and office notice addresses for Epiq. |
| Jodi Ehrenhofer | 4/29/2014 | 0.7 | Review potential role ending dates on directors and officers with B. Fleshman (EFH). |
| Jodi Ehrenhofer | 4/29/2014 | 1.2 | Advise Epiq on modifications to notice address on directors and officers. |
| Jon Rafpor | 4/29/2014 | 3.0 | Finalize First Day Motion Trackers. |
| Kevin Sullivan | 4/29/2014 | 1.2 | Prepare an update to Exhibit A and send to L. Suvada to incorporate into current version, review revised Exhibit A. |
| Kevin Sullivan | 4/29/2014 | 1.6 | Prepare an analysis of Rule 2015.3 for non-debtors and requirement to file Form 26. |
| Daisy Fitzgerald | 4/30/2014 | 0.5 | Update short-form summary of motions for movements in Trading, Customer Programs, ERCOT, Wages, Trading, Utilities and Critical Vendors motions. |
| Daisy Fitzgerald | 4/30/2014 | 1.5 | Update reading guides for Trading, Customer Programs, ERCOT, Wages, Trading, Utilities and Critical Vendors. |
| David Blanks | 4/30/2014 | 1.3 | Reviewed latest version of the Ordinary Course Professional list to confirm accuracy of vendor numbers, names and average spend. |
| Emmett Bergman | 4/30/2014 | 0.8 | Review and revise first day motion summary information. |
| Emmett Bergman | 4/30/2014 | 2.2 | Review and analysis of wage motion order re: inputs required. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

*Exhibit D*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 4/30/2014 | 0.7 | Preparation for attendance at meeting with Tracy Dennis (EFH) re: repair and return vendor escalations and treatment under the liens motion. |
| Jodi Ehrenhofer | 4/30/2014 | 0.5 | Call with K. Mailloux (Epiq) re: modifications to director and officer listings. |
| Jodi Ehrenhofer | 4/30/2014 | 0.3 | Advise Epiq on additional parties to add to the noticing matrix. |
| Jodi Ehrenhofer | 4/30/2014 | 1.6 | Prepare updated files of director and officer aggregation for K. Mailloux (Epiq). |
| John Stuart | 4/30/2014 | 0.9 | Review revised draft of cash management order. |
| Taylor Atwood | 4/30/2014 | 0.5 | Research and reconcile various liquidity figures as stated in P. Keglevic (Company) first day declaration. |
| Andrew Hansen | 5/1/2014 | 3.6 | Review, comment on and discuss Exhibits A and B of A&M's Retention Application for searched parties. |
| Daisy Fitzgerald | 5/1/2014 | 0.9 | Review Open calls on daily EPIQ log and discuss with Vendor Communication staff |
| Daisy Fitzgerald | 5/1/2014 | 3.0 | Dial in to Court call regarding First Day Motion Hearings. |
| David Blanks | 5/1/2014 | 0.4 | Review Cash Motion and follow-up. |
| Emmett Bergman | 5/1/2014 | 0.6 | Review and revision to revised first day motion requests and caps for requested relief. |
| Emmett Bergman | 5/1/2014 | 2.7 | Review and analysis of first day motions and potential changes to interim orders, especially for taxes and fees, wages, and TDSPs. |
| Jeff Dwyer | 5/1/2014 | 1.9 | Wage Motion vendor ACH held report analysis to stratify the amount of vouchers being held, purpose/reason for the hold, estimated release/payment date, and payment authority |
| Kevin Sullivan | 5/1/2014 | 0.6 | Review proposed template for time reporting, solicit input from other CMS members and propose changes to the template. |
| Kevin Sullivan | 5/1/2014 | 1.3 | Reviewed the Exhibit A and Exhibit B to the A&M retention application, posed questions to the Conflicts group |
| Daisy Fitzgerald | 5/2/2014 | 3.0 | Dial in to Court call regarding First Day Motion Hearings. |
| Emmett Bergman | 5/2/2014 | 1.4 | Review of orders as entered, especially with regard to allowed disbursements and communications with EFH personnel re: same. |
| Emmett Bergman | 5/3/2014 | 0.9 | Review of analysis re: employee expense reporting versus allowable caps to ensure compliance. |
| Jeff Dwyer | 5/4/2014 | 0.6 | First-Day-Order Summary and circulation |
| Jeff Dwyer | 5/4/2014 | 0.5 | Final review of FDM training presentation for comments and circulation |
| Emmett Bergman | 5/5/2014 | 1.6 | Review of cash disbursements re: authorization under first day motions, and upcoming payments. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/5/2014 | 0.6 | Research notices sent to company for A. Del Bosque (EFH). |
| Jodi Ehrenhofer | 5/5/2014 | 2.7 | Review Epiq's updated director and officer database for confirmation of proper aggregation. |
| Jodi Ehrenhofer | 5/5/2014 | 1.3 | Email correspondence with A. Slavutin (KE) and B. Tuttle (Epiq) re: second day and future motion noticing. |
| Matt Frank | 5/5/2014 | 0.4 | Review of TDSP Interim Order to research Oncor question. |
| Steve Kotarba | 5/5/2014 | 1.3 | Review and comment on Stegenga Declaration (.3); work with team to verify factual statements contained therein (1). |
| Steve Kotarba | 5/5/2014 | 2.4 | Participate on call with counsel to discuss Top Creditor Lists (.5); revise lists for submission (1.9). |
| Emmett Bergman | 5/6/2014 | 0.3 | Emails with K&E re: reporting on spend authorized by first day motions. |
| Emmett Bergman | 5/6/2014 | 1.2 | Review and revisions to spend reporting reports and commentary on same. |
| Jeff Dwyer | 5/6/2014 | 2.2 | Reviewed numerous vouchers to ensure compliance with the US Trustee's agreed upon $2,500 individual employee reimbursable expense limitation |
| Matt Frank | 5/6/2014 | 0.2 | Call with B. Murray (K&E) regarding TDSP final motion. |
| Matt Frank | 5/6/2014 | 0.4 | Review of utility deposit file per adequate assurance request. |
| Matt Frank | 5/6/2014 | 0.4 | Call with A. Ball (EFH) regarding motion payments authorized in final order (0.2) and discussion regarding payment of A/P in interim period (0.2). |
| Steve Kotarba | 5/6/2014 | 1.8 | Work with counsel to frame contents of declaration. |
| Daisy Fitzgerald | 5/7/2014 | 2.0 | Prepare summary of Trading, Customer Programs, TDSP by entity. |
| Jeff Dwyer | 5/7/2014 | 2.2 | T-Card voucher reconciliations to provide JPM Chase an ACH schedule of accounts which need to be paid vs. those that should not receive payment due to the individual $2,500 employee expense reimbursement limitation |
| Jeff Dwyer | 5/7/2014 | 1.1 | Employee census update provided by A. Yowell in HR. Integrated the latest census file into various analyses to determine pre-petition limitations and exposure to the $2,500 direct reimbursable expense and $12,475 interim limitations |
| Jeff Dwyer | 5/7/2014 | 0.5 | Phone call with JPM to discuss P-Card and T-Card program caps and non-payment implications imposed by the $2,500 reimbursable expense limitation |
| Jodi Ehrenhofer | 5/7/2014 | 0.6 | Email correspondence with B. Fleshman (EFH) re: additional details on directors addresses. |
| Kevin Sullivan | 5/7/2014 | 0.8 | Reviewed final versions of the Schedule A and B for the A&M Retention application |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/7/2014 | 0.4 | Review of payment trends for first day motion interim order compliance. |
| Peter Mosley | 5/7/2014 | 0.2 | Prepare analysis of tax motion relief. Follow up email and call with A&M team regarding the same. |
| Peter Mosley | 5/7/2014 | 0.2 | Review De Minimis Assets Sale Motion. |
| Steve Kotarba | 5/7/2014 | 2.2 | Meet with J. Katchadurian re customer noticing and coordination with call centers and communication. |
| Steve Kotarba | 5/7/2014 | 2.4 | Work with counsel to frame contents of declaration. |
| Steve Kotarba | 5/7/2014 | 1.3 | Internal meetings to review factual information re declaration. |
| David Blanks | 5/8/2014 | 0.7 | Review of latest Ordinary Course Professionals list and sent to M. Schlan (K&E). |
| Emmett Bergman | 5/8/2014 | 0.4 | Review of accounting for T Cards and P cards and compliance with wage motion caps. |
| Emmett Bergman | 5/8/2014 | 0.6 | Analysis of spending under first day motions vs. authorized caps. |
| Jeff Dwyer | 5/8/2014 | 0.5 | JPM follow-up phone call to discuss T-Card and P-Card non-payment and voucher reallocation implications |
| Jeff Dwyer | 5/8/2014 | 2.2 | Analyzed new payroll data for individual employee payments in excess of $12,475 cap. Prepared analysis and schedule approving certain amounts under the cap and holding amounts in excess |
| Jeff Dwyer | 5/8/2014 | 1.3 | Provided JPM updated voucher schedule for T-Card payments |
| Jodi Ehrenhofer | 5/8/2014 | 0.6 | Email correspondence with A. Slavutin (KE) re: second day notice lists. |
| Matt Frank | 5/8/2014 | 0.3 | Correspondence with B. Murray (K&E) re TDSP payments post petition. |
| Steve Kotarba | 5/8/2014 | 1.6 | Review and revise Declaration in support of Debtors' Opposition to Change of Venue Motion. |
| Steve Kotarba | 5/8/2014 | 0.9 | Participate in meeting with C. Gooch, J. Burke, J. Katchadurian and others re customer noticing issues. |
| Emmett Bergman | 5/9/2014 | 0.5 | Conference call HR and accounting teams (EFH) re: accounting procedures for payroll related items to track spending vs wage motion caps and ensure compliance. |
| Jeff Dwyer | 5/9/2014 | 0.9 | Analyzed new payroll data for individual employee payments in excess of $12,475 cap. Prepared analysis and schedule approving certain amounts under the cap and holding amounts in excess |
| Jeff Dwyer | 5/9/2014 | 0.7 | Expense reimbursement intercall and discussion with Company and various A&M personnel |
| John Stuart | 5/9/2014 | 0.9 | Review adversary complaint by the EFIH 1st Liens for declaratory relief on the make whole. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

*Exhibit D*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/10/2014 | 0.6 | Review of spend analysis versus first day motion caps to ensure compliance. |
| Daisy Fitzgerald | 5/11/2014 | 0.2 | Respond to queries relating to Hydrocarbon exchange. |
| Daisy Fitzgerald | 5/12/2014 | 4.0 | Prepare summary of anticipated relief amounts for Trading, TDSP and Customer Programs. Discussion of same with A&M personnel. |
| Daisy Fitzgerald | 5/12/2014 | 2.5 | Analysis of TU Properties payments and contracting parties. |
| Emmett Bergman | 5/12/2014 | 0.6 | Emails with K&E re: shippers motion and estimated amounts owed by legal entity. |
| Emmett Bergman | 5/12/2014 | 0.6 | Discussions with HR and accounting teams re: compliance with wage motion caps and tracking of spend. |
| Jeff Dwyer | 5/12/2014 | 1.2 | Reviewed daily voucher report to ensure compliance with the US Trustee's agreed upon $2,500 individual employee reimbursable expense limitation |
| Jeff Dwyer | 5/12/2014 | 2.9 | Created voucher report for JPM's reallocation of T-Card payments. Matched individual vouchers and reconciled against the original distribution |
| Jeff Dwyer | 5/12/2014 | 0.6 | Internal company and various A&M personnel Employee Expense Reimbursement management meeting. Discussed tracking processes and presented disbursements schedule to-date |
| Jeff Dwyer | 5/12/2014 | 1.2 | Analyzed daily voucher report and approved/held employee direct expense reimbursements |
| Jodi Ehrenhofer | 5/12/2014 | 2.7 | Review final creditor matrix from Epiq for completeness. |
| Steve Kotarba | 5/12/2014 | 1.8 | Prepare for, participate and follow up re call with counsel re venue motion and open data points. |
| Taylor Atwood | 5/12/2014 | 0.5 | Discuss First Day Motion cash impact presentation with J. Stuart (A&M). |
| Taylor Atwood | 5/12/2014 | 2.3 | Initial updates to First Day Motion cash impact presentation. |
| Taylor Atwood | 5/12/2014 | 2.2 | Update and reconcile First Day Motion cash impact presentation. |
| Taylor Atwood | 5/12/2014 | 0.5 | Discuss First Day Motion cash impact presentation with J. Dwyer. |
| Daisy Fitzgerald | 5/13/2014 | 1.2 | Merge Wages, Liens into Relief Summary and discussion with A&M personnel regarding same. |
| Daisy Fitzgerald | 5/13/2014 | 0.4 | Consider TDSP email and respond to same. |
| Daisy Fitzgerald | 5/13/2014 | 0.8 | Finalize relief amount summary. |
| Emmett Bergman | 5/13/2014 | 0.5 | Review of potential disbursements under the wages motion in order to ensure compliance with the authorized caps and discussions with HR and accounting teams. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/13/2014 | 0.6 | Discussion with Don Smith (EFH) regarding shipper's liens and short form agreement. |
| Emmett Bergman | 5/13/2014 | 1.2 | Compile and review analysis of amounts paid and amounts owed to potential lien vendors. |
| Emmett Bergman | 5/13/2014 | 0.7 | Review of first day motion requirements and discussions with B Schartz (K&E) re same. |
| Jeff Dwyer | 5/13/2014 | 0.2 | Olympus - FDM Interim Relief By Subcategory support and reconciliations |
| Jeff Dwyer | 5/13/2014 | 1.0 | Internal meeting for second-day-hearing communications (internal and external) |
| Jeff Dwyer | 5/13/2014 | 0.9 | Reviewed daily voucher report to ensure compliance with the US Trustee's agreed upon $2,500 individual employee reimbursable expense limitation |
| Jeff Dwyer | 5/13/2014 | 1.0 | Internal hearing preparation meeting to cover FDM restrictions and proposed issues |
| Jeff Stegenga | 5/13/2014 | 0.3 | Discussion w/ Carrie Kirby re: incentive comp motion. |
| Jodi Ehrenhofer | 5/13/2014 | 0.5 | Email correspondence with K. Mailloux (Epiq) re: second day noticing. |
| Jodi Ehrenhofer | 5/13/2014 | 1.7 | Review all updated noticing information from A. Slavutin (KE) relating to second day motions. |
| John Stuart | 5/13/2014 | 1.3 | Review updated First Day Motion cash impact presentation with updates received throughout the day. |
| John Stuart | 5/13/2014 | 0.6 | Review of latest copy of ordinary course professionals list prepared by D. Blanks. |
| John Stuart | 5/13/2014 | 0.8 | Review updated First Day Motion cash impact presentation with updates received throughout the day. |
| Matt Frank | 5/13/2014 | 0.5 | Review of cash timing forecasts for customer program motion. |
| Matt Frank | 5/13/2014 | 1.1 | Refine TDSP cash impact forecast per discussion with A. Ball (EFH). |
| Matt Frank | 5/13/2014 | 0.7 | First Day Motions cash impact analysis for cash forecasts. |
| Steve Kotarba | 5/13/2014 | 1.3 | Review drafts and coordinate with Epiq re Second Day Motions. |
| Taylor Atwood | 5/13/2014 | 0.5 | Discuss questions related to First Day Motion cash impact presentation with D. Fitzgerald (A&M). |
| Taylor Atwood | 5/13/2014 | 1.3 | Update and reconcile First Day Motion cash impact presentation with updates received from vendor time. |
| David Blanks | 5/14/2014 | 1.2 | Updated Ordinary Course Professionals list with March AP and payment data to calculate last 3 months average spend. |
| David Blanks | 5/14/2014 | 1.7 | Read through a draft of the OCP motion and follow-up. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

*Exhibit D*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 5/14/2014 | 1.3 | Employee Disbursements extract from5/14 daily voucher report to reconcile individual employee direct reimbursements remain below the $2,500 cap |
| Jodi Ehrenhofer | 5/14/2014 | 0.6 | Confirm listing of retention applications to be filed with Epiq. |
| Jodi Ehrenhofer | 5/14/2014 | 0.3 | Follow up with A. Don Carlos (EFH) re: noting questions. |
| Jodi Ehrenhofer | 5/14/2014 | 0.7 | Call with B. Tuttle and K. Mailloux (Epiq) re: second day noticing. |
| Jon Rafpor | 5/14/2014 | 1.0 | Update Tax Motion Tracker. |
| Kevin Sullivan | 5/14/2014 | 1.9 | Prepared an analysis of Form 26 entities. |
| Matt Frank | 5/14/2014 | 1.3 | Additional updates to cash impact of first day motion payment relief. |
| Matt Frank | 5/14/2014 | 0.9 | Updates to cash payment forecasting file (0.7) and call with A. Ball (EFH) re TDSP cash forecasting (0.2). |
| Matt Frank | 5/14/2014 | 0.5 | Review of TDSP payment analysis trends for revised forecast. |
| Matt Frank | 5/14/2014 | 0.6 | Meeting regarding first day motion cash forecast impacts with J. Stuart (A&M), T. Atwood (A&M) and D. Fitzgerald (A&M). |
| Peter Mosley | 5/14/2014 | 0.7 | Review De Minimis Asset Sale Motion. Follow up with K&E team regarding the same. |
| Steve Kotarba | 5/14/2014 | 2.1 | Prepare for meeting with S. Szlauderbach and C. Dobry re US Trustee requests and reporting and follow up re same. |
| Steve Kotarba | 5/14/2014 | 1.2 | Participate on call re noticing of second day motions and internal follow up to support same. |
| Taylor Atwood | 5/14/2014 | 0.8 | Update First Day Motion cash impact presentation with updates received from P. Mosley (A&M) regarding Tax Motion. |
| Taylor Atwood | 5/14/2014 | 2.6 | Update First Day Motion cash impact presentation with updates received throughout the day. |
| David Blanks | 5/15/2014 | 0.9 | Meeting to discuss professional fee allocation changes (G. Moor, C. Howard, M. Horn, others). |
| David Blanks | 5/15/2014 | 0.8 | Meeting to discuss Ordinary Course Professional payment process with EFH AP team and others (C. Dobry, V. Gadiyar, P. Williams, R Leal). |
| David Blanks | 5/15/2014 | 0.9 | Review OCP and Retained Professional presentation. |
| Emmett Bergman | 5/15/2014 | 0.4 | Review of procedures related to OCP motion. |
| Jeff Dwyer | 5/15/2014 | 0.6 | JPM call to discuss T-Card/P-Card status and voucher reallocation completion |
| Matt Frank | 5/15/2014 | 0.6 | Research related to TDSP payment issue for nuclear decommissioning charges (0.4) and discussion with A. Ball (EFH) re charge type details (0.2). |

*Exhibit D*

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *April 29, 2014 through May 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 5/15/2014 | 0.9 | Discuss Debt Summary schedules request with J. Rafpor. |
| Taylor Atwood | 5/15/2014 | 1.5 | Prepare Debt Summary schedule backup information and template. |
| Taylor Atwood | 5/15/2014 | 0.9 | Research open items around Debt Summary schedule and provide, as needed, to J. Rafpor (A&M). |
| Taylor Atwood | 5/15/2014 | 0.5 | Review K&E responses to information around TCEH/EFH/EFIH debt collateral language in documents. |
| Taylor Atwood | 5/15/2014 | 0.5 | Call with K. Sullivan (A&M), and J. Rafpor (A&M) to discuss Debt Summary schedules request. |
| Taylor Atwood | 5/15/2014 | 0.3 | Call with A. Yenamandra to discuss  Debt Summary schedules request. |
| Taylor Atwood | 5/15/2014 | 1.5 | Review initial draft of Debt Summary from J. Rafpor (A&M); provide comments. |
| Jeff Dwyer | 5/16/2014 | 0.5 | FDM training updates and circulated to counsel for additional review |
| Jeff Dwyer | 5/16/2014 | 0.3 | Reviewed signing bonus amounts and reconciled down individual employee compensation against the $12,475 cap |
| Matt Frank | 5/16/2014 | 0.7 | Refine cash forecast impact of first day motion relief analysis. |
| Steve Kotarba | 5/16/2014 | 0.5 | Work on open issues re 2015.3 reports. |
| David Blanks | 5/19/2014 | 0.9 | Update Ordinary Course Professionals list. |
| Emmett Bergman | 5/19/2014 | 1.1 | Conference call re: case status and upcoming motions to be filed. |
| Jodi Ehrenhofer | 5/19/2014 | 0.3 | Email correspondence with Epiq re: customer notice inquiries. |
| Matt Frank | 5/19/2014 | 0.6 | Review of trading order to respond to question from A. Yenamandra (K&E). |
| Emmett Bergman | 5/20/2014 | 2.1 | Analysis of wage motion spend by sub category of spend type in order to ensure compliance with interim order. |
| Jeff Dwyer | 5/20/2014 | 1.2 | Meeting / discussion with HR and Charles Norvell to determine the process of individual employee payroll amounts for internal tracking purposes |
| Jeff Dwyer | 5/20/2014 | 0.6 | Updated employee expense reimbursement tracker summary to ensure no individual exceeded the $2,500 cap |
| Jeff Dwyer | 5/20/2014 | 0.5 | Updated second day hearing 2-page summary for Cecily |
| Jodi Ehrenhofer | 5/20/2014 | 0.4 | Call with C. Kirby, C. Gooch (EFH), P. Villareal (Jones Day), K. Fease (Oncor), A. Yenamandra (KE), S. Kotarba (A&M) re: noticing to employees. |
| Matt Frank | 5/20/2014 | 0.4 | Review of refined estimate of cure costs for TDSP payables. |
| Matt Frank | 5/20/2014 | 0.6 | Updates to wage motion support file request per D. Smith (EFH). |

**Exhibit D**

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/20/2014 | 0.5 | Review of customer refund forecast for T. Eaton (EFH). |
| Matt Frank | 5/20/2014 | 0.4 | Development of initial draft of motion payment cap review. |
| Matt Frank | 5/20/2014 | 0.3 | Review of utility data to respond to adequate assurance request for A. Sexton (K&E). |
| Matt Frank | 5/20/2014 | 0.4 | Updates to shippers motion payment tracking file. |
| Matt Frank | 5/20/2014 | 0.6 | Changes to first day motion tracker for payment to cap tracking. |
| Matt Frank | 5/20/2014 | 0.5 | Changes to wage motion cap analysis forecast. |
| Matt Frank | 5/20/2014 | 0.5 | Development of wage motion payment analysis for C. Kirby (EFH). |
| Daisy Fitzgerald | 5/21/2014 | 2.0 | Prepare summary of Trading 4/28 AP with Motion inputs. |
| Emmett Bergman | 5/21/2014 | 1.8 | Review and revisions to first day motion spend summary report and analysis. |
| Jeff Dwyer | 5/21/2014 | 0.9 | Meeting with various HR and Payroll personnel to discuss NuCompass relocation expenses, general process discussion surrounding direct reimbursements for employee relocation charges, and individual employee expense tracking |
| Matt Frank | 5/21/2014 | 0.4 | Review of TDSP payment cure forecast file. |
| Matt Frank | 5/21/2014 | 0.2 | Review of Materialmen liens claims letter from vendor. |
| Matt Frank | 5/21/2014 | 0.2 | Review of wage motion order re reporting requirements. |
| Matt Frank | 5/21/2014 | 0.5 | Revisions to first day orders payment cap tracking. |
| Matt Frank | 5/21/2014 | 0.9 | Changes to first day motion payment/cap tracking file. |
| Peter Mosley | 5/21/2014 | 2.3 | Review interim orders and reporting requirements presentation. Meeting with A&M team regarding the same. |
| Emmett Bergman | 5/22/2014 | 1.6 | Discussion of accounting issues with Ramon Leal (EFH) and accounting team related to rail shippers for compliance with the shippers motion. |
| Jeff Dwyer | 5/22/2014 | 0.2 | Education report review and approval for payment |
| Matt Frank | 5/22/2014 | 0.6 | Analysis regarding payable balances for trading counterparties, collateral. |
| Matt Frank | 5/22/2014 | 0.7 | Updates to first day motion interim cap tracking analysis. |
| Steve Kotarba | 5/22/2014 | 1.0 | Review and evaluate options re customer noticing (.5); discussion with B. Schartz and J. Stegenga re same (.2); work with J. Katchadurian re same (.3). |
| Daisy Fitzgerald | 5/23/2014 | 1.0 | Prepare summary of Motion Input v 4/28 for Utilities. |
| Daisy Fitzgerald | 5/23/2014 | 0.8 | Prepare summary of Motion Input v 4/28 for TDSP. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

*Exhibit D*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 5/23/2014 | 2.0 | Prepare summary of Motion Input v 4/28 for Trading. |
| Daisy Fitzgerald | 5/23/2014 | 1.2 | Prepare summary of Motion Input v 4/28 for Customer Programs. |
| Matt Frank | 5/23/2014 | 0.6 | Development of revised footnotes for first day motion payment cap tracking file. |
| Jeff Dwyer | 5/26/2014 | 1.1 | Reviewed wages motion for potential relief to Ayco. Reviewed prepetition balances for this vendor and responded to emails and phone calls with reconciliations |
| John Stuart | 5/26/2014 | 2.5 | Review revised settlement motion and second lien DIP motion. |
| Daisy Fitzgerald | 5/27/2014 | 1.0 | Review and consider comments from UCC. Meeting to discuss ERCOT comments from UCC. |
| Daisy Fitzgerald | 5/27/2014 | 0.8 | Prepare lease summary per instructions from M. Frank. |
| Daisy Fitzgerald | 5/27/2014 | 0.5 | Update comparison of 4/28 AP with Motion Inputs, discuss with team members. |
| David Blanks | 5/27/2014 | 1.4 | Review of Exhibit A to the Ordinary Course Professional motion and tie back to most recent version of the OCP list maintained by the Company. |
| Emmett Bergman | 5/27/2014 | 0.4 | Review of support materials for TDSP motion. |
| Jeff Dwyer | 5/27/2014 | 0.5 | Non-Cash Management first day motion updates and prep for second day hearing with counsel and various A&M personnel |
| Jeff Dwyer | 5/27/2014 | 0.3 | Reviewed severance data posted in the Data Room and provided summary amounts to HR, counsel and various A&M personnel |
| Jeff Dwyer | 5/27/2014 | 0.5 | Reviewed weekly off-cycle payroll and education report for internal tracking against individual employee caps |
| Jeff Dwyer | 5/27/2014 | 1.6 | Prepared severance exposure at the request of counsel. Estimated company wide severance obligation for all active, non-Oncor employees |
| Matt Frank | 5/27/2014 | 0.8 | Review of TDSP file from A. Ball (EFH) re creditor inquiries. |
| Matt Frank | 5/27/2014 | 0.3 | Additional edits to first day motion cap tracking file for updated payment data. |
| Matt Frank | 5/27/2014 | 0.8 | Additional changes to first day motion cap tracking file footnotes. |
| Matt Frank | 5/27/2014 | 0.4 | Review historical payment per request from A. Slavutin (K&E) re utility inquiry. |
| Daisy Fitzgerald | 5/28/2014 | 0.5 | Attendance on trading conference call with UCC. |
| Daisy Fitzgerald | 5/28/2014 | 0.4 | Review lease tracker and update. |
| Daisy Fitzgerald | 5/28/2014 | 0.5 | Review lease motion, discuss comments with A&M personnel. |
| Daisy Fitzgerald | 5/28/2014 | 0.2 | Consider queries regarding Customer Program motions. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 5/28/2014 | 1.1 | Review list of Water providers and cross-check against Utility exhibit. |
| David Blanks | 5/28/2014 | 2.1 | Researched OCP services provided and compared against professional service descriptions provided to the UST. |
| Emmett Bergman | 5/28/2014 | 0.8 | Review and revisions to supplement for wages motion and related issues. |
| Jeff Dwyer | 5/28/2014 | 1.2 | Emails and phone calls with counsel and HR to address "Snakebite" incentive plan compensation |
| Jeff Dwyer | 5/28/2014 | 0.6 | Reviewed Company severance calculation and provided comments and edits |
| Matt Frank | 5/28/2014 | 1.1 | Review of utility data for A. Sexton (K&E). |
| Matt Frank | 5/28/2014 | 1.6 | Updates to critical vendor payment tracking matrix. |
| Matt Frank | 5/28/2014 | 1.2 | Updates to first day motion interim order payment tracking file. |
| Matt Frank | 5/28/2014 | 0.3 | Review correspondence re critical vendor objection from UCC. |
| Daisy Fitzgerald | 5/29/2014 | 3.5 | Prepare lease exhibit and lease summary for lease motion. |
| Emmett Bergman | 5/29/2014 | 2.7 | Review comments to final orders from UCC and UST. |
| Jeff Dwyer | 5/29/2014 | 0.5 | Severance by entity summary to Carrie Kirby and Cyndie Ewert for YTD 2014 |
| Jeff Dwyer | 5/29/2014 | 0.7 | Prepared past payroll cycle, and off-cycle payroll payment amounts and the corresponding pre/post splits to track on an individual employee level |
| Jeff Dwyer | 5/29/2014 | 0.8 | Severance calculation by individual employee based on latest employee census file provided by Aaron Yowell |
| Jeff Dwyer | 5/29/2014 | 0.3 | Severance conversation with counsel regarding potential concessions and negotiated caps for 2014 program limitations before external consultation |
| Jeff Dwyer | 5/29/2014 | 1.2 | Reviewed employee T-Card individual credit limits and worked with internal A/P personnel to distribute and re-appropriate credit from employees with excess credit to those rapidly approaching and/or exceeding current credit levels |
| Matt Frank | 5/29/2014 | 1.2 | Revisions to utility exhibit list for calculation of utility adequate assurance calculation deposit level. |
| Matt Frank | 5/29/2014 | 0.9 | Continued review of TDSP cure estimate updates for revised final order. |
| Matt Frank | 5/29/2014 | 0.5 | Call with D. Faranetta (EFH), A. Ball (EFH) re TDSP motion. |
| Peter Mosley | 5/29/2014 | 1.7 | Prepare for and participate in calls with Management, K&E, and the UST regarding the De Minimis Asset Sale Motion. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

*Exhibit D*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 5/29/2014 | 1.1 | Prepare for and participate in calls with Management, and K&E regarding the De Minimis Asset Sale Motion. Multiple follow up emails regarding the same. |
| Steve Kotarba | 5/29/2014 | 1.2 | Assist with filing of retention apps. |
| Daisy Fitzgerald | 5/30/2014 | 1.0 | Update lease schedule to reflect S Deege's comments. |
| David Blanks | 5/30/2014 | 0.7 | Updated the Ordinary Course Professionals list for comments from UST and K&E. |
| Emmett Bergman | 5/30/2014 | 0.4 | Preparation and review of critical vendor summary report. |
| Emmett Bergman | 5/30/2014 | 0.7 | Review lease rejection motion and supporting analysis. |
| Emmett Bergman | 5/30/2014 | 0.7 | Review of comments to De Minimis asset motion. |
| Emmett Bergman | 5/30/2014 | 1.3 | Analysis of OCP vendors and outstanding AP balances for OCP motion. |
| Jeff Dwyer | 5/30/2014 | 0.3 | Education report reconciliation and approval |
| Jeff Dwyer | 5/30/2014 | 0.7 | Final May Off-Cycle payroll remittance reconciliation and approval |
| Jeff Dwyer | 5/30/2014 | 0.8 | Wage Motion variance analysis update per daily vendor ACH, held voucher report, and wire log to stratify the amount of vouchers being held, purpose/reason for the hold, estimated release/payment date, and payment authority |
| Matt Frank | 5/30/2014 | 0.6 | Revise utility exhibit service list for A. Sexton (K&E). |
| Matt Frank | 5/30/2014 | 0.4 | Changes to critical vendor payment tracking matrix. |
| Peter Mosley | 5/30/2014 | 0.6 | Emails and phone calls with A&M team regarding taxes and fees relief. |
| Steve Kotarba | 5/30/2014 | 1.4 | Research and assist re de minimis sale motion and compliance with same. |
| Emmett Bergman | 5/31/2014 | 0.5 | Preparation and review of critical vendor summary report. |
| Emmett Bergman | 5/31/2014 | 1.6 | Analysis of OCP vendors and outstanding AP balances for OCP motion. |
| Emmett Bergman | 5/31/2014 | 0.3 | Emails with Anthony Sexton (K&E) re: questions on critical vendor payments approved, authorized, and paid for critical vendor motion. |
| Matt Frank | 5/31/2014 | 0.2 | Email correspondence re: wages motion payments. |
| Matt Frank | 5/31/2014 | 0.4 | Review of updated TDSP cure estimates from D. Faranetta (EFH) and A. Ball (EFH). |
| Matt Frank | 5/31/2014 | 0.2 | Review of critical vendor authorization tracking file. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

*Exhibit D*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **257.8** | |

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/16/2014 | 0.5 | Call with Kirkland and other professionals to discuss Disclosure Statement preparation and timeline. |
| John Stuart | 5/28/2014 | 0.5 | Weekly call with K&E re: Disclosure Statement update. |
| John Stuart | 5/28/2014 | 0.7 | Review initial draft of Disclosure Statement. |
| John Stuart | 5/29/2014 | 1.7 | Review initial draft of Disclosure Statement. |
| **Subtotal** | | **3.4** | |

## Retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 4/29/2014 | 2.1 | Work on retention application and required disclosures with K. Sullivan. |
| Steve Kotarba | 5/2/2014 | 1.6 | Work on updates and analysis re retention application. |
| David Blanks | 5/5/2014 | 0.7 | Begin to reconcile last prepetition invoice with actual hours worked/ expenses incurred. |
| Jeff Stegenga | 5/8/2014 | 1.4 | Review of / revisions to A&M's draft application for employment and supporting affidavit. |
| Jeff Stegenga | 5/8/2014 | 0.4 | Review of K&E edit suggestions to A&M declaration. |
| David Blanks | 5/12/2014 | 0.3 | Final calculation of prepetition retainer amount for Schedule of Retainers Paid to Professionals. |
| David Blanks | 5/12/2014 | 0.4 | Call with L. Cruz (A&M Accounts Receivable) to discuss final reconciliation of final prepetition invoice and retainer amounts. |
| David Blanks | 5/12/2014 | 1.1 | Update final prepetition invoice with additional expense descriptions and hours detail. |
| David Blanks | 5/12/2014 | 0.7 | Review April 16-30 invoice proposal to reconcile prepetition and post-petition fees and expenses. |
| Jeff Stegenga | 5/13/2014 | 0.9 | Finalization of A&M's retention docs for K&E filing. |
| Matt Frank | 5/15/2014 | 0.3 | Vendor research for conflict checks. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 5/27/2014 | 1.1 | Reviewed, edited and provided comments to A&M's retention application |
| Jeff Dwyer | 5/28/2014 | 0.3 | Reviewed A&M's 90-day payments received prepetition in order to reflect and reconcile retainer amounts against those fees and expenses that were previously estimated |
| Jeff Stegenga | 5/28/2014 | 0.4 | Review of amended final A&M pre-petition billing and filing date retainer reconciliation. |
| **Subtotal** | | **11.7** | |

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Hansen | 4/29/2014 | 3.1 | Updating of internal records with filed bankruptcy information submitted by debtor. |
| Jodi Ehrenhofer | 4/29/2014 | 1.6 | Identify all vendor aggregation used in conflict matrix to incorporate into the VRC report. |
| Jodi Ehrenhofer | 4/29/2014 | 0.4 | Meeting with S. Kotarba and K. Sullivan (A&M) re: Schedule B/F preparation. |
| Jodi Ehrenhofer | 4/29/2014 | 0.2 | Confirm proper Debtor names to print on schedules and statements. |
| Jodi Ehrenhofer | 4/29/2014 | 0.4 | Discussion with E. Bergman and K. Sullivan (A&M) re: coding Vendors to legal entities for Schedule F. |
| Jodi Ehrenhofer | 4/29/2014 | 0.4 | Confirm final listing of directors and offices as of petition date. |
| Kevin Sullivan | 4/29/2014 | 0.4 | Discussion with E. Bergman and J. Ehrenhofer re: coding Vendors to legal entities for Schedule F. |
| Kevin Sullivan | 4/29/2014 | 0.4 | Meeting with S. Kotarba and J. Ehrenhofer re: Schedule B/F preparation. |
| Kevin Sullivan | 4/29/2014 | 1.2 | Create spreadsheet template to prepare Schedule B for all 71 debtors. |
| Mark Zeiss | 4/29/2014 | 0.7 | Review filed debtors with A. Hansen. |
| Mark Zeiss | 4/29/2014 | 0.8 | Prepare daily report and answer reviewer questions. |
| Paul Kinealy | 4/29/2014 | 1.2 | Prepare initial draft of timeline and task list for S&S production. |
| Andrew Hansen | 4/30/2014 | 3.1 | Updating of internal records with updated Letters of Credit information submitted by debtor. |
| Andrew Hansen | 4/30/2014 | 0.8 | Updating of internal records with updated Letters of Credit information submitted by debtor. |
| Andrew Hansen | 4/30/2014 | 2.8 | Review of current and former director and officer information. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 4/30/2014 | 0.9 | Prepared split of Top 50 unsecured vendors by Legal entity |
| Jodi Ehrenhofer | 4/30/2014 | 0.3 | Follow up with C. Norvell (EFH) re: bank account balances as of petition date. |
| Jodi Ehrenhofer | 4/30/2014 | 1.8 | Prepare presentation to kick off schedules and statement to company. |
| Jodi Ehrenhofer | 4/30/2014 | 1.4 | Update schedules and statements tracker to assign certain questions and schedules to responsible parties. |
| Jodi Ehrenhofer | 4/30/2014 | 0.6 | Identify all parties to include in schedules and statements kickoff meeting. |
| Jodi Ehrenhofer | 4/30/2014 | 0.9 | Prepare final report of potential exceptions on former officers and directors for B. Fleshman (EFH). |
| Jodi Ehrenhofer | 4/30/2014 | 0.8 | Advise P. Kinealy (A&M) re: multiple sources of UCC liens to include on Schedule F. |
| Jodi Ehrenhofer | 4/30/2014 | 0.4 | Confirm drafted calendar of deadlines for schedules and statements kickoff. |
| Kevin Sullivan | 4/30/2014 | 0.8 | Prepare for and participate in a Discussion of cash reporting requirements for SOFAs and MORs with R. Furr and P. Kinealy. |
| Mark Zeiss | 4/30/2014 | 1.2 | Prepare daily report and answer reviewer questions. |
| Paul Kinealy | 4/30/2014 | 2.2 | Receive and review company tax documents. |
| Paul Kinealy | 4/30/2014 | 0.6 | Meet with R. Furr re: 3b data. |
| Paul Kinealy | 4/30/2014 | 2.6 | Assist with review of final matrix data for sensitive data, etc. |
| Paul Kinealy | 4/30/2014 | 1.2 | Review loc/guaranty files. |
| Andrew Hansen | 5/1/2014 | 3.3 | Review of active guarantees with updated information submitted by debtor. |
| Andrew Hansen | 5/1/2014 | 1.6 | Continued review of active guarantees with updated information submitted by debtor. |
| Jodi Ehrenhofer | 5/1/2014 | 1.6 | Review tax return filing to determine which entities are consolidated for tax purposes for SOFA 24. |
| Jodi Ehrenhofer | 5/1/2014 | 1.7 | Update current schedules and statement tracker. |
| Jodi Ehrenhofer | 5/1/2014 | 0.5 | Draft email to kick off schedules and statements process for company. |
| Jodi Ehrenhofer | 5/1/2014 | 0.7 | Email correspondence with A. Hansen (A&M) re: questions to guarantees to be included on Schedule F. |
| Jodi Ehrenhofer | 5/1/2014 | 2.3 | Compare master contract tracker to schedules and statements tracker to ensure all contract sources have been identified. |
| Kevin Sullivan | 5/1/2014 | 2.1 | Created spreadsheet template to prepare Schedule B for all 71 debtors |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 5/1/2014 | 1.2 | Prepare contract obligor report for K. Sullivan. |
| Mark Zeiss | 5/1/2014 | 1.1 | Prepare Ariba and Comanche upload reports for K. Wevodau. |
| Steve Kotarba | 5/1/2014 | 3.1 | Meet with team to review first day motions, other filings and prepare requests, calendars and data pulls re statements and schedules. |
| Andrew Hansen | 5/2/2014 | 1.2 | Continued review of active guarantees with information submitted by debtor. |
| Andrew Hansen | 5/2/2014 | 1.9 | Review of Cash Management Motion for open financial accounts. |
| Jodi Ehrenhofer | 5/2/2014 | 1.2 | Assist P. Kinealy (A&M) with sources for data to create potential insiders to be used on SOFA. |
| Jodi Ehrenhofer | 5/2/2014 | 2.6 | Pull all sources of potential insiders into one report with summary for review. |
| Jodi Ehrenhofer | 5/2/2014 | 0.3 | Email correspondence with S. Kotarba (A&M) re: changes to schedules and statements tracker. |
| Jodi Ehrenhofer | 5/2/2014 | 1.2 | Update current schedules and statement tracker. |
| Jodi Ehrenhofer | 5/2/2014 | 0.5 | Email correspondence with K. Sullivan (A&M) re: summary of all debt to be scheduled. |
| Jodi Ehrenhofer | 5/2/2014 | 1.1 | Compare updated management structure report from P. Gilmore (EFH) for any updates to directors and officers. |
| Kevin Sullivan | 5/2/2014 | 3.4 | Created spreadsheet template to prepare Schedule B for all 71 debtors |
| Paul Kinealy | 5/2/2014 | 2.9 | Collect and review client data for preparation of initial potential insider list for SOFA 3c/23 and presentation re: same. |
| Paul Kinealy | 5/2/2014 | 1.3 | Review of UCC lien data. |
| Paul Kinealy | 5/2/2014 | 1.7 | Review of insider case law and precedent, and draft memo re: same. |
| Paul Kinealy | 5/2/2014 | 0.8 | Continued review of insider data for SOFA 3c/23. |
| Steve Kotarba | 5/2/2014 | 2.8 | Prepare updates and draft summaries and circulate to client. |
| Jeff Dwyer | 5/4/2014 | 1.2 | Top unsecured creditors by category summary preparation and call with various Company and A&M personnel |
| Jodi Ehrenhofer | 5/4/2014 | 2.7 | Email multiple requests for SOFA information to company. |
| Jodi Ehrenhofer | 5/4/2014 | 1.1 | Email multiple requests for Schedules information to company. |
| Jeff Dwyer | 5/5/2014 | 0.7 | Top unsecured creditors by creditor group follow up discussion with counsel and various A&M personnel |
| Jeff Stegenga | 5/5/2014 | 0.3 | Coordination of Schedule/Statements examples for Stacey Dore. |

**Exhibit D**

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/5/2014 | 0.6 | Research any additional potential insider parties to add to overall summary. |
| Jodi Ehrenhofer | 5/5/2014 | 0.5 | Prepare samples of schedules and statements for S. Dore (EFH). |
| Jodi Ehrenhofer | 5/5/2014 | 1.1 | Research potentially missing parties from Ariba on creditor matrix. |
| Jodi Ehrenhofer | 5/5/2014 | 0.4 | Discussion with S. Kotarba and K. Sullivan (A&M) re: Declaration data. |
| Kevin Sullivan | 5/5/2014 | 0.5 | Reviewed 2013 10K for Debt Guarantor information and prepared a schedule listing the Guarantors by debt issuance |
| Steve Kotarba | 5/5/2014 | 0.5 | Respond to client inquires re Statements and Schedules process. |
| Jodi Ehrenhofer | 5/6/2014 | 0.5 | Review updated calendar for schedules and statements for feasibility. |
| Jodi Ehrenhofer | 5/6/2014 | 0.3 | Prepared for and discussed Ariba supply contracts with K. Sullivan and M. Zeiss (A&M). |
| Jodi Ehrenhofer | 5/6/2014 | 2.7 | Identify the breakdown of location of all creditors in matrix by source. |
| Kevin Sullivan | 5/6/2014 | 0.6 | Prepared for and discussed Ariba supply contracts with M Zeiss (A&M) and J Ehrenhofer (A&M) |
| Kevin Sullivan | 5/6/2014 | 1.1 | Reviewed 2013 10K for Debt Guarantor information and prepared a schedule listing the Guarantors by debt issuance |
| Mark Zeiss | 5/6/2014 | 0.5 | Provide updated Ariba list to K. Wevodau. |
| Mark Zeiss | 5/6/2014 | 0.9 | Prepare mailing list and contract reports for meeting. |
| Paul Kinealy | 5/6/2014 | 0.8 | Assist with SOFA data requests and follow-up re: same. |
| Paul Kinealy | 5/6/2014 | 1.7 | Prepare and circulate revised schedules calendar. |
| Paul Kinealy | 5/6/2014 | 1.4 | Review 10k for additional potential insider data. |
| Jodi Ehrenhofer | 5/7/2014 | 0.7 | Update drafted calendar to complete schedules and statements. |
| Jodi Ehrenhofer | 5/7/2014 | 1.4 | Prepare final presentations to be included in schedules and statements kick off meeting. |
| Paul Kinealy | 5/7/2014 | 1.8 | Draft initial sofa review deck. |
| David Blanks | 5/8/2014 | 0.1 | Review of Statements and Schedules calendar. |
| Jeff Dwyer | 5/8/2014 | 0.9 | Updated Top 50 list - Vendor data by Debtor group for March 31 actuals and split by legal obligor |
| Jeff Stegenga | 5/8/2014 | 0.4 | Review of/edits to the S&S preparation calendar. |
| Jodi Ehrenhofer | 5/8/2014 | 0.6 | Prepare for schedule and statement kick off meeting. |
| Jodi Ehrenhofer | 5/8/2014 | 0.4 | Email correspondence with M. LeFan (EFH) re: schedule and statement requests. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/8/2014 | 1.3 | Meeting with over 25 parties from company involved in schedules and statements process to kick off process and calendar. |
| Jodi Ehrenhofer | 5/8/2014 | 0.5 | Discussion with R. Leal (EFH) re: how certain vendor invoices will be included in schedules. |
| Jodi Ehrenhofer | 5/8/2014 | 0.8 | Updates to schedules and statements calendar from J. Stegenga (A&M). |
| Mark Zeiss | 5/8/2014 | 2.8 | Update contracts per exceptions list from K. Wevodau. |
| Mark Zeiss | 5/8/2014 | 2.7 | Update contracts per new contracts list from K. Wevodau. |
| Paul Kinealy | 5/8/2014 | 1.3 | Review and revise sofa review deck. |
| Steve Kotarba | 5/8/2014 | 1.8 | Prepare for (.6); lead (1) and follow up (.5) Statements and Schedules training and kick off. |
| Jodi Ehrenhofer | 5/9/2014 | 2.1 | Review documentation on certification process to first day motions to conform to schedules and statements. |
| Jodi Ehrenhofer | 5/9/2014 | 0.5 | Meeting with C. Gooch (EFH) and S. Kotarba (A&M) to discuss validation of schedules and statements. |
| Paul Kinealy | 5/9/2014 | 0.5 | Prepare updated schedules calendar. |
| Jodi Ehrenhofer | 5/12/2014 | 0.6 | Email correspondence with A. Yenamandra (KE) re: tracker for schedules and statements. |
| Jodi Ehrenhofer | 5/12/2014 | 1.8 | Advise M. Williams (A&M) on adding disbursement information to database for SOFA 3b. |
| Jodi Ehrenhofer | 5/12/2014 | 1.3 | Advise M. Williams (A&M) on adding all creditor information to database for schedules. |
| Mark Zeiss | 5/12/2014 | 1.0 | Review contracts for missing counterparties and multiple counterparties. |
| Mark Zeiss | 5/12/2014 | 2.4 | Review contract notes for legacy business entities. |
| Mark Zeiss | 5/12/2014 | 1.1 | Review contracts for counterparties without addresses. |
| Mark Zeiss | 5/12/2014 | 1.2 | Review contracts for primary documents. |
| Mark Zeiss | 5/12/2014 | 1.1 | Review contracts for missing current business entities not covered by amendments with current entities. |
| Mark Zeiss | 5/12/2014 | 1.3 | Review contracts for termination notices, last amended termination dates, renewal changes. |
| Michael Williams | 5/12/2014 | 1.9 | Analyze creditor matrix data re: statements and schedules preparation. |
| Michael Williams | 5/12/2014 | 0.3 | Correspond with S. Kotarba (A&M), P. Kinealy (A&M), J. Ehrenhofer (A&M) and K. Sullivan re: SoFA and Statements status. |
| Paul Kinealy | 5/12/2014 | 2.7 | Assist team with preparation and review of data files for SOFA. |

<div align="right">*Exhibit D*</div>

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 5/12/2014 | 0.8 | Prepare for and attach SOFA/Schedules status call with counsel. |
| Steve Kotarba | 5/12/2014 | 1.7 | Prepare for, participate in and follow up re call with counsel re Statements and Schedules progress and open issues. |
| Kevin Sullivan | 5/13/2014 | 2.6 | Responded to a request to provide current obligor info for certain contracts, discussed results with M Zeiss (A&M) |
| Kevin Sullivan | 5/13/2014 | 2.8 | Updated Debt holders list for all entities to reflect balances at 4-28, verified accrued interest calculations |
| Mark Zeiss | 5/13/2014 | 2.1 | Review individual Ariba contracts for proper debtors. |
| Mark Zeiss | 5/13/2014 | 1.1 | Review individual Comanche contracts for proper debtors. |
| Mark Zeiss | 5/13/2014 | 1.1 | Review individual Comanche contracts for multiple counterparties. |
| Mark Zeiss | 5/13/2014 | 0.6 | Prepare memo for successor debtors to K. Sullivan. |
| Mark Zeiss | 5/13/2014 | 2.1 | Review individual Ariba contracts for multiple counterparties. |
| Michael Williams | 5/13/2014 | 1.3 | Analyze all debtors' disbursement data re: SoFA question 3b creation. |
| Paul Kinealy | 5/13/2014 | 1.2 | Review and revise sofa review deck. |
| Paul Kinealy | 5/13/2014 | 0.7 | Review additional contract data. |
| Steve Kotarba | 5/13/2014 | 2.6 | Review draft responses (.9); internal meetings to discuss open issues (.8); prepare revisions and updates re statement of financial affairs. |
| Jeff Stegenga | 5/14/2014 | 0.4 | Discussions with Jodi Ehrenhofer re: CMS schedules & statements preparation calendar. |
| Jodi Ehrenhofer | 5/14/2014 | 1.7 | Review outline of presentation to circulate with schedules and statements in review process. |
| Jodi Ehrenhofer | 5/14/2014 | 1.3 | Email correspondence with C. Howard and K. Ashby (EFH) re: SOFA questions. |
| Kevin Sullivan | 5/14/2014 | 2.8 | Updated mapping of Business Units to Legal entities, added debtor case numbers to the map |
| Mark Zeiss | 5/14/2014 | 1.9 | Prepare updated contracts list with legacy debtors per K. Wevodau request. |
| Mark Zeiss | 5/14/2014 | 1.2 | Resolve issue with contracts database. |
| Paul Kinealy | 5/14/2014 | 0.4 | Revise global notes with SOFA data. |
| Paul Kinealy | 5/14/2014 | 2.3 | Revise and circulate update sofa and schedule review deck. |
| Paul Kinealy | 5/14/2014 | 0.7 | Review updated UCC data. |
| Steve Kotarba | 5/14/2014 | 2.9 | Respond to internal questions re open statement questions (1.6); revise statement responses (1.3). |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

*Exhibit D*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 5/15/2014 | 1.9 | Research list of intercompany accounts on the general ledger to determine which accounts need to be reported on Statements and Schedules. |
| David Blanks | 5/15/2014 | 0.9 | Meeting to discuss intercompany reporting for the Statements and Schedules (A&M team). |
| Jodi Ehrenhofer | 5/15/2014 | 0.4 | Review summary of immediate deliverables from S. Kotarba (A&M) re: drafted schedules and statements. |
| Jodi Ehrenhofer | 5/15/2014 | 0.4 | Follow up with K&E on updates to UCC lien searches. |
| Jodi Ehrenhofer | 5/15/2014 | 0.7 | Email correspondence with B. Hoy (EFH) re: RDO's and what to includes on Schedule G. |
| Jodi Ehrenhofer | 5/15/2014 | 0.8 | Advise K. Sullivan (A&M) re: identifying intercompany balances in schedules and statements. |
| Jodi Ehrenhofer | 5/15/2014 | 0.3 | Follow up with M. Williams (A&M) re: certain payments listed on SOFA 3b. |
| Jodi Ehrenhofer | 5/15/2014 | 0.8 | Meeting with S. Kotarba (A&M) re: review and certification process for schedules and statements. |
| Jodi Ehrenhofer | 5/15/2014 | 0.8 | Meeting with K. Frazier and A. Alman (both EFH) re: schedule and statement requests. |
| Jodi Ehrenhofer | 5/15/2014 | 0.4 | Participated in a call with R. Furr (EFH) and K. Sullivan (A&M) re: listing trade AP at Petition date. |
| Jodi Ehrenhofer | 5/15/2014 | 0.4 | Review information to be provided for SOFA 7 - Gifts with K. Ashby (EFH). |
| Jodi Ehrenhofer | 5/15/2014 | 1.1 | Update current schedules and statement tracker. |
| Jodi Ehrenhofer | 5/15/2014 | 1.2 | Draft certification statements for S. Kotarba (A&M) review. |
| Jodi Ehrenhofer | 5/15/2014 | 0.5 | Meeting with C. Dobry (EFH), J. Stuart, S. Kotarba and D. Blanks (A&M) re: intercompany balances. |
| Jon Rafpor | 5/15/2014 | 1.5 | Debt schedule. |
| Kevin Sullivan | 5/15/2014 | 1.8 | Coordinated preparation of Debt schedules with A&M Team preparing liquidation analysis, outlined data fields to be reported and provided copies of debt data spreadsheets that contained may of the fields |
| Kevin Sullivan | 5/15/2014 | 0.8 | Researched certain entities for a K&E conflicts check and discussed results with M Schlan (K&E) |
| Kevin Sullivan | 5/15/2014 | 0.4 | Participated in a call with J Ehrenhofer (A&M) and R Furr (EFH) re: listing trade AP at Petition date |
| Kevin Sullivan | 5/15/2014 | 0.4 | Participated in a CMS status call |
| Kevin Sullivan | 5/15/2014 | 2.7 | Reviewed the current Intercompany analysis and researched the discrepancies between the GL accounts used in the analysis and the accounts provided by the Company. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 5/15/2014 | 0.3 | Participated in call with Liquidation Analysis Team (T Atwood and J Rafpor) to discuss debt schedule |
| Kevin Sullivan | 5/15/2014 | 1.1 | Prepared for and participated in weekly AP update call |
| Kevin Sullivan | 5/15/2014 | 1.4 | Reviewed the Ariba database of contracts for Schedule G |
| Mark Zeiss | 5/15/2014 | 0.5 | Prepare list of entities per K. Wevodau request. |
| Mark Zeiss | 5/15/2014 | 1.7 | Send Comanche contracts per K. Wevodau request. |
| Mark Zeiss | 5/15/2014 | 1.4 | Gather list of Comanche contracts per K. Wevodau's request. |
| Michael Williams | 5/15/2014 | 0.3 | Correspond with S. Kotarba (A&M), P. Kinealy (A&M), J. Ehrenhofer (A&M) and K. Sullivan re: SoFA and Statements status. |
| Paul Kinealy | 5/15/2014 | 0.8 | Prepare for and attend SOFA and Schedule status call. |
| Paul Kinealy | 5/15/2014 | 1.2 | Review updated litigation data. |
| Paul Kinealy | 5/15/2014 | 2.3 | Review and revise SOFA and Schedule review deck with new comments, and circulate same. |
| Steve Kotarba | 5/15/2014 | 2.2 | Draft response revisions to schedules and statements. |
| Steve Kotarba | 5/15/2014 | 1.7 | Receipt and review of information for schedules and statements. |
| Steve Kotarba | 5/15/2014 | 1.0 | Work on-site re statement and schedule drafts including meetings with team. |
| Steve Kotarba | 5/15/2014 | 0.9 | Review of recent precedent to incorporate into schedules and statements. |
| Steve Kotarba | 5/15/2014 | 1.3 | Meeting with company contacts to discuss schedules and statement drafts. |
| Steve Kotarba | 5/15/2014 | 0.7 | Calls with counsel re current status of schedules and statements. |
| David Blanks | 5/16/2014 | 1.1 | Meeting with C. Dobry and A&M team regarding intercompany reporting and follow-up on the same. |
| Jodi Ehrenhofer | 5/16/2014 | 2.4 | Advise M. Williams on updates to be made to certain questions on SOFA's. |
| Jodi Ehrenhofer | 5/16/2014 | 1.2 | Prepare updated summary of potential insiders to include on SOFA 3c. |
| Jodi Ehrenhofer | 5/16/2014 | 0.6 | Review the analysis of all former directors and officers for SOFA 22. |
| Jodi Ehrenhofer | 5/16/2014 | 0.3 | Research noticing for certain unclaimed property divisions for C. Dobry (EFH). |
| Jodi Ehrenhofer | 5/16/2014 | 0.5 | Follow up discussion on intercompany balances with C. Dobry and B. Hartley (both EFH), S. Kotarba, P. Mosely, K. Sullivan and D. Blanks (all A&M). |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

*Exhibit D*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/16/2014 | 0.7 | Advise P. Kinealy (A&M) on updates to SOFA review presentation. |
| Jodi Ehrenhofer | 5/16/2014 | 0.7 | Review summary of overlap between due diligence requests and schedules and statements. |
| Jodi Ehrenhofer | 5/16/2014 | 0.8 | Update current schedules and statement tracker. |
| Jodi Ehrenhofer | 5/16/2014 | 0.6 | Review the different in payments dates on the disbursements data from R. Furr (EFH). |
| Jodi Ehrenhofer | 5/16/2014 | 0.5 | Email correspondence with B. Fleshman re: outstanding SOFA questions. |
| Jon Rafpor | 5/16/2014 | 2.0 | Debt schedule. |
| Kevin Sullivan | 5/16/2014 | 2.6 | Prepared property descriptions for Schedule A assets |
| Kevin Sullivan | 5/16/2014 | 1.4 | Prepared for and participated in a call re: preparation of an intercompany matrix for the UST |
| Kevin Sullivan | 5/16/2014 | 1.3 | Prepared for and participated in a call re: preparation of Schedule A |
| Michael Williams | 5/16/2014 | 0.4 | Answer SoFA question 25 for all debtors re: pension fund information. |
| Michael Williams | 5/16/2014 | 2.8 | Perform analysis of all debtors' former Directors and Officers data re: SoFA 21 exhibit creation. |
| Michael Williams | 5/16/2014 | 1.8 | Review corporate ownership data for all debtors re: SoFA 21 exhibit creation. |
| Michael Williams | 5/16/2014 | 0.8 | Answer SoFA questions 3a, 4b, 5, 6b, 12, 16 for all 71 debtor entitles re: response as None. |
| Michael Williams | 5/16/2014 | 0.6 | Answer SoFA question 11 for all debtors re: closed financial accounts. |
| Michael Williams | 5/16/2014 | 2.4 | Perform analysis of all debtors' former Directors and Officers data re: SoFA 22 exhibit creation. |
| Paul Kinealy | 5/16/2014 | 1.3 | Perform review of former directors and officers from client data and provide results to team for SOFA 22. |
| Paul Kinealy | 5/16/2014 | 1.4 | Review and revise global notes, with comments. |
| Steve Kotarba | 5/16/2014 | 1.8 | Update drafts and draft responses re statement of financial affairs. |
| Jodi Ehrenhofer | 5/19/2014 | 0.9 | Email correspondence with P. Gilmore (EFH) re: updated management reports. |
| Jodi Ehrenhofer | 5/19/2014 | 1.1 | Update current schedules and statement tracker. |
| Jodi Ehrenhofer | 5/19/2014 | 0.8 | Advise M. Williams (A&M) on additional SOFA responses. |
| Jodi Ehrenhofer | 5/19/2014 | 2.3 | Review information loaded on SOFA for current and former directors for accuracy. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

*Exhibit D*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 5/19/2014 | 0.6 | Meetings and calls between CMS and K&E re: SOFA/Schedule prep and timing |
| Kevin Sullivan | 5/19/2014 | 2.4 | Reviewed Debt schedule from Liquidation Analysis Team and proposed changes |
| Kevin Sullivan | 5/19/2014 | 0.3 | Email to L Kader (EFH) to explain process used to upgrade quality of contract data found in Ariba |
| Kevin Sullivan | 5/19/2014 | 1.1 | Discussed the issues relating to populating the Schedule A template with B Hoy (EFH) |
| Kevin Sullivan | 5/19/2014 | 0.8 | Created a reporting silo chart for SOFA 1 and 2 |
| Kevin Sullivan | 5/19/2014 | 1.4 | Discussions/emails with K Ashby (EFH) re: missing tax IDs, updated spreadsheet for UST to reflect the latest results from the Tax Dept. |
| Mark Zeiss | 5/19/2014 | 1.7 | Prepare Schedule G contracts for load. |
| Mark Zeiss | 5/19/2014 | 2.1 | Prepare Schedule G contract counterparties for load. |
| Mark Zeiss | 5/19/2014 | 2.3 | Prepare Schedule G drafts and review. |
| Mark Zeiss | 5/19/2014 | 1.9 | Review Schedule G contracts for active contracts. |
| Michael Williams | 5/19/2014 | 0.4 | Correspond with K. Sullivan (A&M), S. Kotarba (A&M), P. Kinealy (A&M), and J. Ehrenhofer (A&M) re: status of SoFAs and Schedules. |
| Michael Williams | 5/19/2014 | 0.7 | Perform analysis of disbursement data re all debtors' creation of SoFA 3b exhibit. |
| Paul Kinealy | 5/19/2014 | 0.7 | Review and revise SOFA and schedule calendar. |
| Paul Kinealy | 5/19/2014 | 0.7 | Prepare for and attend SOFA and Schedule status call. |
| Paul Kinealy | 5/19/2014 | 1.2 | Revise global notes and circulated same. |
| Paul Kinealy | 5/19/2014 | 0.4 | Review updated task assignments and tracker. |
| Steve Kotarba | 5/19/2014 | 1.4 | Meeting with C. Gooch and J. Ehrenhofer re Statements and Schedules progress and trackers (.6); follow up with J. Ehrenhofer on issues raised during same (.8). |
| Steve Kotarba | 5/19/2014 | 2.3 | Prepare for (.5); participate on (.6); and follow up after (1.2) call with counsel re Statements and Schedules, open issues and proposed approaches. |
| Emmett Bergman | 5/20/2014 | 0.4 | Review of potential setoffs and prepaid accounts re: SOFAs and schedules. |
| Jodi Ehrenhofer | 5/20/2014 | 0.5 | Review potential insiders flagged by R. Furr (EFH). |
| Jodi Ehrenhofer | 5/20/2014 | 0.7 | Advise M. Williams (EFH) re: adding all non-Ariba contracts to Schedule G. |

<div style="text-align:right">*Exhibit D*</div>

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *April 29, 2014 through May 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/20/2014 | 0.6 | Advise M. Williams (A&M) on finding additional vendor information not in matrix for SOFA 3c. |
| Jodi Ehrenhofer | 5/20/2014 | 1.3 | Update current schedules and statement tracker. |
| Jodi Ehrenhofer | 5/20/2014 | 1.4 | Draft email re: schedules and statements certification. |
| Jodi Ehrenhofer | 5/20/2014 | 0.5 | Confirm information on SOFA 15 with B. Fleshman (EFH). |
| Jodi Ehrenhofer | 5/20/2014 | 0.7 | Follow up with B. Fleshman (EFH) re: SOFA 18. |
| Jodi Ehrenhofer | 5/20/2014 | 0.4 | Call with S. Lee (EFH) re: descriptions to be used in gifts. |
| Jodi Ehrenhofer | 5/20/2014 | 1.3 | Review all shareholders drafted on SOFA 21 for accuracy. |
| Jodi Ehrenhofer | 5/20/2014 | 0.3 | Email correspondence with A. Slavutin (KE) re: schedule a examples. |
| Jodi Ehrenhofer | 5/20/2014 | 0.5 | Call with L. Johnston (EFH) re: additional LUME contracts. |
| Jodi Ehrenhofer | 5/20/2014 | 0.7 | Follow up with S. Lee (EFH) re: questions to SOFA 24. |
| Kevin Sullivan | 5/20/2014 | 1.3 | Prepared for and participated in meeting with C Dobry (EFH) and S Kotarba (A&M) discussing timing of responses to various SOFA questions and preparation of Form 26 |
| Kevin Sullivan | 5/20/2014 | 0.7 | Prepared answers for SOFA 19 |
| Kevin Sullivan | 5/20/2014 | 1.4 | Reviewed several inventory procedures and sent an inquiry to R Taylor (EFH) re: SOFA 20 |
| Kevin Sullivan | 5/20/2014 | 2.7 | Created balance sheets at 3-31 for debtors and compared to balance sheets sent to UST, reviewed differences with C Dobry (EFH) |
| Kevin Sullivan | 5/20/2014 | 1.1 | Prepared responses to SOFA 2 |
| Kevin Sullivan | 5/20/2014 | 0.6 | Prepared lists of debtors in various reporting groups for SOFA 1 and 2 |
| Kevin Sullivan | 5/20/2014 | 1.6 | Prepared responses to SOFA 1 |
| Kevin Sullivan | 5/20/2014 | 1.4 | Preparation work for SOFA 13 |
| Kevin Sullivan | 5/20/2014 | 0.3 | Prepared and responded to various emails clarifying who will be responsible for certain SOFA questions |
| Mark Zeiss | 5/20/2014 | 1.8 | Revise SOFA 21 and 22. |
| Mark Zeiss | 5/20/2014 | 0.8 | Revise Schedule B. |
| Mark Zeiss | 5/20/2014 | 1.8 | Prepare Schedule G drafts. |
| Michael Williams | 5/20/2014 | 1.4 | Update SoFA and schedule tracking chart re: client contacts. |
| Michael Williams | 5/20/2014 | 2.4 | Perform analysis of disbursement data re: identifying certain disbursements for removal. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

**Exhibit D**

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 5/20/2014 | 0.8 | Answer SoFA question 15 for all debtors re: prior addresses. |
| Michael Williams | 5/20/2014 | 2.9 | Perform analysis of disbursement data re: all debtors' creation of SoFA 3b exhibit. |
| Paul Kinealy | 5/20/2014 | 0.3 | Continue review of insider data from counsel and the company, and supplement the potential insider list for global review. |
| Paul Kinealy | 5/20/2014 | 2.9 | Review insider data from counsel and the company, supplement the potential insider list for global review. |
| Steve Kotarba | 5/20/2014 | 1.3 | Meeting with C. Dobry and K. Sullivan re balance-sheet related SOFA questions and UST reporting (.8); follow up with K. Sullivan re same (.5). |
| Steve Kotarba | 5/20/2014 | 2.2 | Meet with J. Ehrenhofer and K. Sullivan to respond to open issues and prepare internal reviews and communications re Statements and Schedules. |
| Jodi Ehrenhofer | 5/21/2014 | 1.1 | Advise M. Williams (A&M) on all edits to SOFA 21/22. |
| Jodi Ehrenhofer | 5/21/2014 | 0.6 | Review correspondence from K. Frazier (EFH) re: governmental contracts. |
| Jodi Ehrenhofer | 5/21/2014 | 0.5 | Edit documentation included in schedule certification process. |
| Jodi Ehrenhofer | 5/21/2014 | 2.3 | Prepare potential footnotes to include in tax consolidated question on SOFA. |
| Jodi Ehrenhofer | 5/21/2014 | 0.3 | Review drafted information for SOFA 7 from S. Lee (EFH). |
| Jodi Ehrenhofer | 5/21/2014 | 1.8 | Flag all potential credits or reclasses in gift information to discuss with S. Lee (EFH). |
| Jodi Ehrenhofer | 5/21/2014 | 0.4 | Discussion with S. Szlauderback (EFH) re: schedules certification process. |
| Jodi Ehrenhofer | 5/21/2014 | 1.6 | Review current presentation detailing the review process of the drafted SOFA's for accuracy. |
| Jodi Ehrenhofer | 5/21/2014 | 0.8 | Review drafted responses to SOFA 19. |
| Kevin Sullivan | 5/21/2014 | 0.6 | Revised certain SOFA 19 answers based on additional research |
| Kevin Sullivan | 5/21/2014 | 2.4 | Reviewed 4-28-14 trial balance and tied to asset numbers per Balance Sheet going to UST |
| Kevin Sullivan | 5/21/2014 | 2.7 | Revised certain SOFA 20 answers based on additional research |
| Kevin Sullivan | 5/21/2014 | 0.9 | Participated in Real Estate meeting with EFH personnel to discuss Schedule A and Landlord leases |
| Kevin Sullivan | 5/21/2014 | 2.3 | Prepared for and participated in a meeting with R Taylor and S Rose re: SOFA 20 inventory question |
| Kevin Sullivan | 5/21/2014 | 0.6 | Researched and responded to questions from S. Kotarba concerning entities without P&Ls and entities without balance sheets |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 5/21/2014 | 2.2 | Revise Schedule G drafts and prepare memo for Schedule G drafts. |
| Michael Williams | 5/21/2014 | 1.1 | Perform analysis of disbursement data re: identifying certain disbursements for removal. |
| Michael Williams | 5/21/2014 | 1.2 | Answer SoFA question 24 for all applicable debtors re: tax ids. |
| Michael Williams | 5/21/2014 | 0.7 | Perform analysis of disbursement data re: all debtors' creation of SoFA 3b exhibit. |
| Michael Williams | 5/21/2014 | 1.4 | Perform analysis of SoFA 21 and 22 data re: directors and officers. |
| Michael Williams | 5/21/2014 | 1.6 | Perform analysis of master contract file re: Schedule G exhibit creation. |
| Paul Kinealy | 5/21/2014 | 1.3 | Revise and circulate update list of potential insiders. |
| Paul Kinealy | 5/21/2014 | 1.7 | Review and revise SOFA review deck. |
| Peter Mosley | 5/21/2014 | 1.3 | Participate in presentation on post petition guidelines and statements/ schedules. |
| Steve Kotarba | 5/21/2014 | 2.3 | Work with team to update Statement and Schedule drafts. |
| Jeff Stegenga | 5/22/2014 | 1.0 | Meeting w/ Jodi Ehrenhofer re: schedules work plan and timeline. |
| Jodi Ehrenhofer | 5/22/2014 | 0.5 | Email correspondence with C. Norvell (EFH) re: missing address information. |
| Jodi Ehrenhofer | 5/22/2014 | 0.2 | Email correspondence with S. Lee (EFH) re: footnotes to tax consolidation. |
| Jodi Ehrenhofer | 5/22/2014 | 0.8 | Meeting with J. Stegenga (A&M) re: review of SOFA's. |
| Jodi Ehrenhofer | 5/22/2014 | 1.3 | Prepare exhibit of all data contained in SOFA's to circulate with review process. |
| Jodi Ehrenhofer | 5/22/2014 | 0.6 | Prepare slides to include in PMO meeting regarding the schedules and statements review process. |
| Jodi Ehrenhofer | 5/22/2014 | 0.8 | Update issues list tracker for questions on schedules and statements. |
| Jodi Ehrenhofer | 5/22/2014 | 0.7 | Meeting with S. Lee (EFH) re: questions on gift support. |
| Jodi Ehrenhofer | 5/22/2014 | 0.6 | Status call with S. Kotarba, K. Sullivan, P. Kinealy and M. Williams (all A&M) re: SOFA deck and questions. |
| Jodi Ehrenhofer | 5/22/2014 | 1.3 | Prepare summary to S. Kotarba and J. Stegenga (A&M) re: modifications to review process for the company. |
| Kevin Sullivan | 5/22/2014 | 2.1 | Revised certain SOFA 19 answers based on additional research |
| Kevin Sullivan | 5/22/2014 | 0.8 | Revised certain SOFA 20 answers based on additional research |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

*Exhibit D*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 5/22/2014 | 2.6 | Reconciled 4-28-14 trial balance to certain Schedule A and B groupings |
| Kevin Sullivan | 5/22/2014 | 2.4 | Reviewed Schedule A spreadsheet with B Hoy (EFH), agreed new format and content |
| Kevin Sullivan | 5/22/2014 | 0.6 | Status call with S Kotarba, J Ehrenhofer, P Kinealy and M Williams (all A&M) re: SOFA deck and questions |
| Kevin Sullivan | 5/22/2014 | 0.7 | Participated in weekly AP update meeting |
| Mark Zeiss | 5/22/2014 | 2.3 | Update contracts data per K. Wevodau comments. |
| Mark Zeiss | 5/22/2014 | 2.1 | Prepare SOFA 3B. |
| Michael Williams | 5/22/2014 | 2.6 | Perform analysis of disbursement data re: all debtors' creation of SoFA 3b exhibit. |
| Michael Williams | 5/22/2014 | 0.4 | Correspond with K. Sullivan (A&M), S. Kotarba (A&M), P. Kinealy (A&M), and J. Ehrenhofer (A&M) re: status of SoFAs and Schedules. |
| Michael Williams | 5/22/2014 | 2.2 | Perform analysis of disbursement data re: identifying certain disbursements for removal. |
| Paul Kinealy | 5/22/2014 | 0.7 | Revise global notes. |
| Paul Kinealy | 5/22/2014 | 1.2 | Revise and circulate update list of potential insiders. |
| Paul Kinealy | 5/22/2014 | 1.8 | Revise and circulate updated review deck. |
| Paul Kinealy | 5/22/2014 | 1.3 | Assist with updated task list, timeline and calendar. |
| Paul Kinealy | 5/22/2014 | 0.8 | Review updated disbursement data. |
| Paul Kinealy | 5/22/2014 | 0.8 | Prepare for and attend SOFA and Schedule status call. |
| Paul Kinealy | 5/22/2014 | 1.6 | Review updated litigation and contract data. |
| Steve Kotarba | 5/22/2014 | 1.1 | Review progress tracker, prep summaries and respond to team inquiries re prep (1.1); follow up with J. Stegenga and J. Ehrenhofer re schedule, review and process questions (.6). |
| Steve Kotarba | 5/22/2014 | 1.4 | Review and comment on Statement and Schedule draft responses. |
| Jeff Stegenga | 5/23/2014 | 0.6 | Review of schedules & statements revised planning calendar. |
| Jodi Ehrenhofer | 5/23/2014 | 0.5 | Call with D. Dempsey, W. Guerrieri, A. Slavutin (all KE), and S. Kotarba (A&M) re: list of potential insiders. |
| Jodi Ehrenhofer | 5/23/2014 | 1.3 | Advise M. Williams (A&M) on reviewing updated contracts files for changes to Schedule G. |
| Jodi Ehrenhofer | 5/23/2014 | 0.8 | Update current schedules and statement tracker. |
| Jodi Ehrenhofer | 5/23/2014 | 0.6 | Email correspondence with A. Alman (EFH) re: process of scheduling executory contracts. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

**Exhibit D**

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/23/2014 | 0.9 | Review summary of potential insiders from P. Kinealy (A&M) for completeness. |
| Jodi Ehrenhofer | 5/23/2014 | 1.1 | Follow up with P. Gilmore (EFH) re: information contained in SOFA 18. |
| Jodi Ehrenhofer | 5/23/2014 | 0.8 | Advise M. Williams on updates to SOFA 3b. |
| Jodi Ehrenhofer | 5/23/2014 | 0.4 | Email correspondence with J. Stegenga (A&M) re: updates to SOFA review schedule and process. |
| Kevin Sullivan | 5/23/2014 | 1.6 | Compiled responses to SOFA 10a and updated tracker spreadsheet |
| Kevin Sullivan | 5/23/2014 | 0.6 | Discussion with A Ball (EFH) and follow-up on SOFA 13 responses |
| Kevin Sullivan | 5/23/2014 | 2.1 | Discussed response to SOFA 20 with R Taylor (EFH) and reviewed draft and supporting procedural memos |
| Michael Williams | 5/23/2014 | 1.1 | Answer SofA question 18a for all applicable debtors re: previously owned businesses. |
| Michael Williams | 5/23/2014 | 2.2 | Created SoFA 3b review exhibit for all applicable debtors re: 90 day disbursements. |
| Michael Williams | 5/23/2014 | 1.1 | Perform comparison of contract data re: updating master contract file with new data. |
| Michael Williams | 5/23/2014 | 0.8 | Update vendor data re: missing or incomplete vendor addresses. |
| Michael Williams | 5/23/2014 | 0.6 | Perform analysis of master contract file re: Schedule G exhibit creation. |
| Steve Kotarba | 5/26/2014 | 0.8 | Review materials and prepare for discussions re Statement 3c response. |
| Steve Kotarba | 5/26/2014 | 0.8 | Review materials and prepare for discussions re Statement 3c response. |
| Emmett Bergman | 5/27/2014 | 1.2 | Review of data sources for Schedule G and discussions re: same with supply chain team *EFH). |
| Jeff Stegenga | 5/27/2014 | 0.2 | Coordination w/ Jodi Ehrenhofer re: initial SOFA review. |
| Jodi Ehrenhofer | 5/27/2014 | 0.6 | Participate in a call with S. Kotarba, K. Sullivan and P. Kinealy (all A&M) re: reporting Restricted Cash on SOFAs. |
| Jodi Ehrenhofer | 5/27/2014 | 0.9 | Advise P. Kinealy (A&M) on initial items to be drafted into global notes. |
| Jodi Ehrenhofer | 5/27/2014 | 0.4 | Email correspondence with A. Ball (EFH) re: contracts included on Schedule G. |
| Jodi Ehrenhofer | 5/27/2014 | 2.7 | Review updated exhibits for SOFA 3b for accuracy. |
| Jodi Ehrenhofer | 5/27/2014 | 1.3 | Review final data set of information to use on SOFA 7. |
| Jodi Ehrenhofer | 5/27/2014 | 0.8 | Review summary of information to include on SOFA 19. |

*Exhibit D*

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *April 29, 2014 through May 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/27/2014 | 1.3 | Review final exhibits to be included on SOFA 7. |
| Jodi Ehrenhofer | 5/27/2014 | 0.5 | Email correspondence with M. LeFan (EFH) re: updates to capital and operating leases. |
| Jodi Ehrenhofer | 5/27/2014 | 0.6 | Follow up with S. Lee (EFH) re: footnotes included on SOFA 24. |
| Jodi Ehrenhofer | 5/27/2014 | 0.3 | Email correspondence with R. Bayle (EFH) re: updates to water leases. |
| Jodi Ehrenhofer | 5/27/2014 | 0.9 | Create master file of all creditors to be redacted on schedules and statements. |
| Jodi Ehrenhofer | 5/27/2014 | 0.7 | Update current schedules and statement tracker. |
| Jodi Ehrenhofer | 5/27/2014 | 1.3 | Review drafted global notes for completeness. |
| Jodi Ehrenhofer | 5/27/2014 | 0.8 | Email correspondence with P. Kinealy (A&M) on creating report for tracking UST reporting. |
| Jodi Ehrenhofer | 5/27/2014 | 0.3 | Email correspondence with M. Chen (A&M) re: Schedule G. |
| Jodi Ehrenhofer | 5/27/2014 | 0.3 | Email correspondence with T. Silvey (EFH) re: updates to water leases. |
| Kevin Sullivan | 5/27/2014 | 0.6 | Prepared for and participated in a call with S Kotarba, J Ehrenhofer, P Kinealy re: reporting Restricted Cash on SOFAs |
| Kevin Sullivan | 5/27/2014 | 2.6 | Updated SOFA 2 for 2014 and 2013 |
| Kevin Sullivan | 5/27/2014 | 0.3 | Call re: contracts for Schedule G with E Bergman and P Mosely of K&E, provided Notice tracker to them |
| Kevin Sullivan | 5/27/2014 | 1.3 | Reviewed mapping of Inventory accounts from GL to Schedule B, questioned classification for nuclear fuel with C Dobry and R Taylor of EFH |
| Kevin Sullivan | 5/27/2014 | 0.8 | Reviewed SOFA 19d list of entities receiving financial statements from the Treasury group, responded to question on the list |
| Kevin Sullivan | 5/27/2014 | 2.7 | Updated SOFA 1 for 2014 and 2013 |
| Mark Zeiss | 5/27/2014 | 2.6 | Review contract addresses. |
| Mark Zeiss | 5/27/2014 | 2.5 | Prepare next draft version report. |
| Mark Zeiss | 5/27/2014 | 1.8 | Review expired contracts. |
| Michael Williams | 5/27/2014 | 1.9 | Update disbursement data to include all payments in two year look back. |
| Michael Williams | 5/27/2014 | 2.9 | Update SoFA 3b file removal of intercompany payments. |
| Michael Williams | 5/27/2014 | 2.8 | Create updated SoFA 3b exhibits re: updated 90 day disbursement data. |
| Michael Williams | 5/27/2014 | 1.6 | Create SoFA 3b review file re: 90 day disbursements. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 5/27/2014 | 0.8 | Update SoFA 24 responses to include notes re: company status. |
| Michael Williams | 5/27/2014 | 2.7 | Create SoFA 7 exhibits for all applicable debtors re: charitable donations. |
| Paul Kinealy | 5/27/2014 | 1.2 | Review additional note precedent and revise global notes accordingly. |
| Paul Kinealy | 5/27/2014 | 1.3 | Prepare for and attend conference call re: insiders with counsel. |
| Paul Kinealy | 5/27/2014 | 0.7 | Review and revise the global list of potential insiders. |
| Paul Kinealy | 5/27/2014 | 0.4 | Prepare for and attend conference call re: handling of restricted cash for schedule B2. |
| Steve Kotarba | 5/27/2014 | 1.2 | Respond to open issues to continue compilation of schedule drafts. |
| Steve Kotarba | 5/27/2014 | 2.8 | Review insider list and comparison (.3); discuss with P. Kinealy and update (.6); review relevant precedent (.5); follow up discussion internally (.3); call with counsel re same (.5); follow up with counsel following call (.6). |
| David Blanks | 5/28/2014 | 0.4 | Searched email for 2012 income statement and balance sheet ledgers requested by Kevin Sullivan (A&M). |
| David Blanks | 5/28/2014 | 1.3 | Review of intercompany accounts to be used for statements and schedules. |
| Emmett Bergman | 5/28/2014 | 1.2 | Preparation for attendance at meeting with supply chain team re: preparation of Schedules and Statements and supply chain's role in same. |
| Jeff Stegenga | 5/28/2014 | 1.2 | Meeting w/ Steve Kotarba and Jodi Ehrenhofer re: SOFA prep and calendar update. |
| Jodi Ehrenhofer | 5/28/2014 | 0.6 | Discussion with C. Dobry (EFH) re: amounts included in 327 retention applications. |
| Jodi Ehrenhofer | 5/28/2014 | 1.4 | Update final file of non-Ariba contracts to load on Schedule G. |
| Jodi Ehrenhofer | 5/28/2014 | 1.3 | Review company organization charts and changes over the past 6 years from B. Fleshman (EFH) for SOFA 18. |
| Jodi Ehrenhofer | 5/28/2014 | 0.6 | Prepare samples of schedules and statements for T. Nutt and C. Dobry (EFH). |
| Jodi Ehrenhofer | 5/28/2014 | 0.2 | Circulate templates to gather contract information to C. Carrell and J. Berardi (EFH). |
| Jodi Ehrenhofer | 5/28/2014 | 0.8 | Prepare for meeting with A. Koenig (EFH) re: walk through of schedules and statements. |
| Jodi Ehrenhofer | 5/28/2014 | 1.2 | Review final exhibits for professional fees included on SOFA 9. |
| Jodi Ehrenhofer | 5/28/2014 | 0.2 | Email correspondence with E. Bergman (A&M) re: additional sources to collect contract information. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/28/2014 | 0.5 | Meeting with J. Stegenga and S. Kotarba (both A&M) re: process to review SOFA with company. |
| Jodi Ehrenhofer | 5/28/2014 | 1.0 | Meeting with C. Carrell, P. Seidler, L. Kader, J. Berardi (all EFH), S. Kotarba, E. Bergman, P. Mosley, and J. Dwyer (all A&M) re: contract data collection and subsequent cure/rejection process. |
| Jodi Ehrenhofer | 5/28/2014 | 0.6 | Review file of accommodation agreements for completeness. |
| Jodi Ehrenhofer | 5/28/2014 | 0.5 | Advise M. Williams (EFH) on adding all Luminant Wholesale contracts to Schedule G. |
| Jodi Ehrenhofer | 5/28/2014 | 0.9 | Review memo on instructions to review process for company. |
| Jodi Ehrenhofer | 5/28/2014 | 2.3 | Review Epiq final litigation file to master service list for completeness. |
| Jodi Ehrenhofer | 5/28/2014 | 1.2 | Review summary of all balances in drafted retention applications as compared to disbursements schedule for C. Dobry (EFH). |
| Jodi Ehrenhofer | 5/28/2014 | 0.8 | Meeting with A. Koenig, J. O'Brien, B. Tulloh (all EFH), J. Morgan, E. Berman (both Perry) and S. Kotarba (A&M) re: information contained in schedules and statements. |
| Kevin Sullivan | 5/28/2014 | 1.1 | Participated in meeting with A&M and C Carrell (EFH) and other Supply Chain members to discuss the Schedule G review and sign-off process |
| Kevin Sullivan | 5/28/2014 | 2.3 | Reviewed and circulated to C Dobry the draft responses for SOFA 1, 2, 10a, and 13 for her review and comments |
| Kevin Sullivan | 5/28/2014 | 0.7 | Prepared and circulated to C Dobry the list of debtors that we are proposing to consolidate at EFCH |
| Kevin Sullivan | 5/28/2014 | 1.4 | Prepared for and participated in a meeting with S. Kotarba (A&M) to review status of SOFA preparation |
| Kevin Sullivan | 5/28/2014 | 0.8 | Reviewed the TXU responses to SOFA 13 and discussed with T Eaton (EFH) |
| Kevin Sullivan | 5/28/2014 | 2.7 | Discussed inventory procedures with R Taylor, reviewed Memo prepared |
| Kevin Sullivan | 5/28/2014 | 1.4 | Reviewed data provided by operating divisions in response to SOFA 10a data requests, responded to questions from operating division personnel |
| Kevin Sullivan | 5/28/2014 | 1.8 | Reviewed data provided by operating divisions in response to SOFA 13 data requests, responded to questions from operating division personnel |
| Mark Zeiss | 5/28/2014 | 1.1 | Review Comanche contracts for counterparties with changed addresses. |
| Mark Zeiss | 5/28/2014 | 2.1 | Review Ariba contracts for counterparties without addresses. |
| Mark Zeiss | 5/28/2014 | 1.6 | Review contracts for counterparties changed without address specified. |

<div style="border:1px solid black">

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

</div>

*Exhibit D*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 5/28/2014 | 2.1 | Review Ariba contracts for counterparties with changed addresses. |
| Mark Zeiss | 5/28/2014 | 1.1 | Review Comanche contracts for counterparties without addresses. |
| Michael Williams | 5/28/2014 | 2.3 | Perform analysis of luminant contracts re: schedule G exhibit creation. |
| Michael Williams | 5/28/2014 | 0.9 | Perform analysis of disbursements to bankruptcy professionals re: SoFA 9 exhibit creation. |
| Paul Kinealy | 5/28/2014 | 1.7 | Assist with review of the updated contracts file. |
| Paul Kinealy | 5/28/2014 | 0.9 | Process comments to global notes, revise accordingly and circulate same. |
| Steve Kotarba | 5/28/2014 | 1.1 | Work re employee payments and related issues. |
| Steve Kotarba | 5/28/2014 | 0.4 | Internal meetings with P. Kinealy (A&M) re status and open issues. |
| Steve Kotarba | 5/28/2014 | 0.8 | Internal meetings with J. Ehrenhofer (A&M) re status and open issues. |
| Steve Kotarba | 5/28/2014 | 0.7 | Internal meetings with K. Sullivan (A&M) re status and open issues. |
| Steve Kotarba | 5/28/2014 | 0.9 | Follow up with communications team re filing of schedules and statements. |
| Steve Kotarba | 5/28/2014 | 1.0 | Meet with communications team re filing of statements and schedules, |
| Steve Kotarba | 5/28/2014 | 1.3 | Prepare for meeting with communications team re filing of schedules and statements. |
| Jeff Dwyer | 5/29/2014 | 0.2 | Top 50 Supply Chain and LUME summary analysis |
| Jodi Ehrenhofer | 5/29/2014 | 2.3 | Meeting with C. Dobry (EFH) to discuss presentation of liabilities in the schedules. Included K. Sullivan (A&M) at certain times. |
| Jodi Ehrenhofer | 5/29/2014 | 0.6 | Email correspondence with A. Yenamandra (KE) re: RDO contracts. |
| Jodi Ehrenhofer | 5/29/2014 | 0.5 | Email correspondence with K. Frazier (EFH) re: resolution to certain SOFA questions. |
| Jodi Ehrenhofer | 5/29/2014 | 0.4 | Calls with B. Fleshman and P. Gilmore (both EFH) re: additional questions on current and former officers and directors. |
| Jodi Ehrenhofer | 5/29/2014 | 1.6 | Confirm all remaining information to be added to SOFA's in first draft. |
| Jodi Ehrenhofer | 5/29/2014 | 0.3 | Prepare updated calendar to complete and review schedules and statements. |
| Jodi Ehrenhofer | 5/29/2014 | 0.6 | Participated in a meeting with B Hoy (EFH) and K. Sullivan (A&M) re: Schedule G contract gathering. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/29/2014 | 0.4 | Advise M. Williams (A&M) on updating information on SOFA 18. |
| Jodi Ehrenhofer | 5/29/2014 | 0.9 | Confirm all cases in continued and discontinued ops are included in Epiq master litigation file.. |
| Jodi Ehrenhofer | 5/29/2014 | 1.3 | Review responses to open issues list from A. Slavutin (KE) and incorporate into master tracker. |
| Jodi Ehrenhofer | 5/29/2014 | 0.9 | Update current schedules and statement tracker. |
| Jon Rafpor | 5/29/2014 | 0.5 | Debt Schedule. |
| Kevin Sullivan | 5/29/2014 | 1.1 | Reviewed T Eaton (EFH) responses to SOFA 13 and asked multiple questions re: the response |
| Kevin Sullivan | 5/29/2014 | 0.7 | Reviewed data received from R Moussaid (EFH) in response to SOFA 8 data request, provided to P Kinealy (A&M) to use in drafting a Global Note for this questions |
| Kevin Sullivan | 5/29/2014 | 1.3 | Participated in a meeting with B Hoy (EFH) re: Schedule A descriptions and GL accounts to use to provide values. Discussed need for a Global Note. |
| Kevin Sullivan | 5/29/2014 | 0.6 | Participated in a meeting with B Hoy (EFH) and J Ehrenhofer (A&M) re: Schedule G contract gathering |
| Kevin Sullivan | 5/29/2014 | 1.6 | Reviewed and provided spreadsheet files to M Williams (A&M) for SOFA 1, 2 and 14 to be loaded into BART |
| Kevin Sullivan | 5/29/2014 | 2.4 | Reviewed 2012 Income Statement by Business Unit and prepared responses to SOFA 1 and 2. Prepared a list of business units that had not appeared in 2013 or 2014 and requested guidance from C Dobry (EFH) as to how to group them into a legal entity |
| Kevin Sullivan | 5/29/2014 | 0.4 | Reviewed changes I made to the detailed debt schedule with J Rafpor (A&M) |
| Kevin Sullivan | 5/29/2014 | 1.2 | Created a spreadsheet to capture SOFA 17 , populated it with known Environmental matters |
| Kevin Sullivan | 5/29/2014 | 0.9 | Participated as needed in a meeting with C Dobry (EFH) and J Ehrenhofer (A&M) to discuss presentation of liabilities in the Schedules |
| Mark Zeiss | 5/29/2014 | 2.9 | Revise Schedule G addresses. |
| Mark Zeiss | 5/29/2014 | 2.6 | Review terminated contracts for Schedule G with renewal options. |
| Mark Zeiss | 5/29/2014 | 2.4 | Review terminated contracts for Schedule G with terminated amendments. |
| Michael Williams | 5/29/2014 | 1.2 | Answer SoFA 19a for all debtor entities. |
| Michael Williams | 5/29/2014 | 0.3 | Correspond with S. Kotarba (A&M), K. Sullivan (A&M), J. Ehrenhofer (A&M), and P. Kinealy (A&M) re: status of SoFA drafts for each debtor entity. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 5/29/2014 | 1.9 | Reviewed corporate structure documents re: updating SoFA 18. |
| Michael Williams | 5/29/2014 | 0.6 | Update Schedule G re updated list of Luminant contracts. |
| Michael Williams | 5/29/2014 | 2.1 | Perform analysis of consignment data re: creation of SoFA 14 exhibits. |
| Michael Williams | 5/29/2014 | 0.7 | Perform analysis of transfer data re: SoFA 10a exhibit creation. |
| Michael Williams | 5/29/2014 | 0.8 | Answer SoFA question 1 for all debtor entitles. |
| Michael Williams | 5/29/2014 | 0.8 | Answer SoFA question 2 for all debtor entities. |
| Michael Williams | 5/29/2014 | 1.3 | Answer SoFA 19c for all debtor entities. |
| Paul Kinealy | 5/29/2014 | 1.3 | Review indemnification data for inclusion in schedules. |
| Paul Kinealy | 5/29/2014 | 0.8 | Assist with updated deck data for SOFA review. |
| Steve Kotarba | 5/29/2014 | 2.5 | Work with team to continue efforts to compile and prepare drafts for circulation. |
| Steve Kotarba | 5/29/2014 | 1.0 | Call with team to review status, update open items. |
| Steve Kotarba | 5/29/2014 | 1.6 | Review balance sheet information re scheduling open payables and debt. |
| Steve Kotarba | 5/29/2014 | 2.1 | Work to reconcile and prepare assets for Schedule B. |
| Jodi Ehrenhofer | 5/30/2014 | 0.5 | Call with C. Dobry (EFH), A. Sexton (KE) and S. Kotarba (A&M) re: scheduling escheatment liabilities. |
| Jodi Ehrenhofer | 5/30/2014 | 0.3 | Call with A. Sexton (KE) re: escheatment related questions from C. Dobry (EFH). |
| Jodi Ehrenhofer | 5/30/2014 | 2.3 | Prepare final deck of all SOFA questions to circulate with SOFA drafts for company review. |
| Jodi Ehrenhofer | 5/30/2014 | 1.8 | Create final exhibits of all detailed SOFA questions to circulate with SOFA drafts for company review. |
| Jodi Ehrenhofer | 5/30/2014 | 0.9 | Email correspondence with K. Tran (Epiq) re: questions to certain parties in master litigation file. |
| Jodi Ehrenhofer | 5/30/2014 | 0.3 | Advise P. Kinealy (A&M) on creating final SOFA 9 exhibits. |
| Jodi Ehrenhofer | 5/30/2014 | 0.8 | Prepare templates for customer related guarantees and letters of credit for L. Johnston (EFH). |
| Jodi Ehrenhofer | 5/30/2014 | 0.7 | Prepare summary of all environmental litigation on SOFA 4a for S. Kotarba (A&M). |
| Jodi Ehrenhofer | 5/30/2014 | 1.1 | Review updated global notes for completeness. |
| Jodi Ehrenhofer | 5/30/2014 | 0.7 | Follow up with B. Fleshman (EFH) re: proper legal entity names for certain litigation matters. |
| Jodi Ehrenhofer | 5/30/2014 | 0.6 | Draft email for review of SOFAs to company. |

**Exhibit D**

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/30/2014 | 0.4 | Follow up with M. Hunter and K. O'Rourke (EFH) re: questions to outstanding litigation files. |
| Jodi Ehrenhofer | 5/30/2014 | 0.6 | Advise M. Williams (A&M) on creating SOFA 4a exhibits. |
| Jodi Ehrenhofer | 5/30/2014 | 1.8 | Tie out changes in SOFA 3b and SOFA 9 to total disbursements file. |
| Kevin Sullivan | 5/30/2014 | 0.9 | Participated in call re: SOFA 17 with A Slavutin, J Cohn-Conner, C Rodriquez of K&E and S Kotarba (A&M), updated Environmental Matters spreadsheet |
| Kevin Sullivan | 5/30/2014 | 0.7 | Multiple discussions with B Hoy (EFH) re: Luminant responses to SOFA 10a and Schedule A |
| Kevin Sullivan | 5/30/2014 | 1.3 | Updated SOFA 13 responses, discussed Corp. responses with C Dobry (EFH) and prepared a global note. |
| Kevin Sullivan | 5/30/2014 | 2.4 | Updated SOFA 19 responses for all debtors, submitted spreadsheets for inclusion in SOFA drafts |
| Mark Zeiss | 5/30/2014 | 0.9 | Revise SOFA 9 per J. Ehrenhofer. |
| Mark Zeiss | 5/30/2014 | 2.1 | Revise Schedule G contract counterparties per Amendments for Ariba contracts. |
| Mark Zeiss | 5/30/2014 | 2.2 | Prepare Schedule G draft for Ariba contracts. |
| Mark Zeiss | 5/30/2014 | 0.9 | Prepare Schedule G draft for Comanche contracts. |
| Mark Zeiss | 5/30/2014 | 1.1 | Revise Schedule G contract counterparties per Amendments for Comanche. |
| Michael Williams | 5/30/2014 | 1.2 | Perform analysis of transfer data re: SoFA 10a exhibit creation. |
| Michael Williams | 5/30/2014 | 1.8 | Create exhibits for all applicable debtors re: SoFA 4a litigation. |
| Michael Williams | 5/30/2014 | 1.2 | Answer SoFA 19b for all debtor entities. |
| Michael Williams | 5/30/2014 | 0.7 | Create exhibits for all applicable debtors re: SoFA 13 setoffs. |
| Michael Williams | 5/30/2014 | 2.9 | Perform analysis of litigation data re: creation of SoFA 4a exhibits. |
| Michael Williams | 5/30/2014 | 1.3 | Answer SoFA 19d for all debtor entities. |
| Paul Kinealy | 5/30/2014 | 1.4 | Revise global notes with updated sofa data and caveats. |
| Paul Kinealy | 5/30/2014 | 1.8 | Review final drafts before circulation. |
| Paul Kinealy | 5/30/2014 | 1.2 | Prepare updated riders for 3b and 9. |
| Paul Kinealy | 5/30/2014 | 0.8 | Continue review of draft sofa data. |
| Paul Kinealy | 5/30/2014 | 1.6 | Assist with updates to review deck. |
| Paul Kinealy | 5/30/2014 | 2.9 | Assist with review of draft sofa data. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 5/30/2014 | 1.4 | Discussions with counsel and follow up re payments owed to various states. |
| Steve Kotarba | 5/30/2014 | 1.1 | Prepare for and participate on call re environmental disclosures. |
| Steve Kotarba | 5/30/2014 | 0.9 | Review and update Global Notes. |
| Steve Kotarba | 5/30/2014 | 2.4 | Work with team to collect data and resolve open issues. |
| Steve Kotarba | 5/30/2014 | 1.0 | Continued research and discussions with counsel re employee payments. |
| Jodi Ehrenhofer | 5/31/2014 | 1.1 | Run drafts of all SOFAs for review. |
| Jodi Ehrenhofer | 5/31/2014 | 0.7 | Email correspondence with A. Yenamandra (KE) re: first drafts of SOFA's for all Debtors. |
| Jodi Ehrenhofer | 5/31/2014 | 0.3 | Email correspondence with M. Carter (EFH) re: potential edits to drafted SOFA's. |
| Jodi Ehrenhofer | 5/31/2014 | 1.3 | Email correspondence with K. Sullivan (A&M) re: updates to drafted SOFA's. |
| Jodi Ehrenhofer | 5/31/2014 | 0.3 | Email correspondence with C. Dobry (EFH) re: edits to drafted SOFA's that were circulated. |
| Kevin Sullivan | 5/31/2014 | 1.1 | Reviewed SOFA docs and comment. |
| Kevin Sullivan | 5/31/2014 | 2.3 | Reviewed SOFA drafts for SOFA 1, 2 and 19 |
| Kevin Sullivan | 5/31/2014 | 1.3 | Reviewed and recalculated SOFA 2 responses for all debtors, updated SOFA Exhibit spreadsheet |
| Mark Zeiss | 5/31/2014 | 2.1 | Revise Schedule G for duplicates due to amendments. |
| Mark Zeiss | 5/31/2014 | 2.6 | Prepare Schedule G draft chart and memo. |
| Mark Zeiss | 5/31/2014 | 0.4 | Resolve issue re: SOFA drafts with J. Ehrenhofer. |
| **Subtotal** | | **605.2** | |

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 4/29/2014 | 1.5 | Standing vendor management and next steps phone call with internal company employees and A&M personnel |
| Jeff Stegenga | 5/2/2014 | 1.2 | Coordination of FD summaries/PMO agenda w/ Emmett Bergman and Joe Ho. |
| Emmett Bergman | 5/5/2014 | 0.6 | Preparation of agenda for weekly EFH PMO status meeting. |
| Jeff Dwyer | 5/5/2014 | 0.8 | Standing vendor management meeting with discussion around daily vendor escalations and management |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/5/2014 | 0.4 | Preparation of draft PMO agenda for tomorrow's Company session. |
| Emmett Bergman | 5/6/2014 | 0.7 | Preparation of materials for weekly EFH PMO status meeting. |
| Emmett Bergman | 5/6/2014 | 0.8 | Attendance and participation at weekly EFH PMO status meeting. |
| Jeff Dwyer | 5/6/2014 | 0.3 | Standing vendor management meeting with discussion around daily vendor escalations and management |
| Jeff Dwyer | 5/6/2014 | 1.0 | Weekly PMO meting and update with Management, Counsel, and various A&M personnel |
| Jeff Dwyer | 5/6/2014 | 1.0 | Standing vendor management meeting with discussion around daily vendor escalations and management |
| Jeff Stegenga | 5/6/2014 | 0.5 | Preparation for weekly post-petition PMO meeting. |
| Jeff Stegenga | 5/6/2014 | 0.8 | Participation in weekly PMO meeting. |
| John Stuart | 5/6/2014 | 0.3 | Review of proposed draft PMO agenda. |
| John Stuart | 5/6/2014 | 0.8 | Weekly PMO meeting. |
| Matt Frank | 5/6/2014 | 0.7 | Participate in weekly PMO planning meeting with company management. |
| Jeff Dwyer | 5/7/2014 | 0.7 | Standing vendor management meeting with discussion around daily vendor escalations and management |
| Jeff Stegenga | 5/7/2014 | 0.8 | Update discussions w/ Cecily Gooch re: PMO meeting and follow-up. |
| Jeff Dwyer | 5/8/2014 | 0.6 | Standing Vendor Management Status Update & Next Steps phone call with company and various A&M personnel |
| Daisy Fitzgerald | 5/9/2014 | 1.0 | Update PMO deck for changes from A&M personnel. |
| Daisy Fitzgerald | 5/10/2014 | 1.0 | Process further changes to the PMO deck from A&M staff. |
| Emmett Bergman | 5/12/2014 | 0.4 | Preparation and review of materials for weekly status meeting (PMO). |
| Jeff Dwyer | 5/12/2014 | 0.5 | Standing daily vendor management meeting with Supply Chain and various A&M personnel to discuss vendor escalations and mitigations |
| Jeff Dwyer | 5/12/2014 | 0.6 | Standing Vendor Management Status Update & Next Steps with A/P, management, and various A&M personnel |
| Jeff Stegenga | 5/12/2014 | 0.4 | Coordination of PMO meeting shifts at EFH due to flight delays. |
| Jeff Dwyer | 5/13/2014 | 0.6 | Prepared weekly PMO materials and printed copies for meeting |
| Jeff Dwyer | 5/13/2014 | 1.0 | Weekly PMO meeting with various company and A&M personnel |
| Jeff Dwyer | 5/13/2014 | 0.4 | Edits to weekly PMO deck following 5/13 meeting |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 5/13/2014 | 0.5 | Standing Vendor Management Status Update & Next Steps with A/P, management, and various A&M personnel |
| Jeff Stegenga | 5/13/2014 | 0.8 | Development of PMO agenda for team leader meeting tomorrow/follow up w/ Cecily Gooch. |
| John Stuart | 5/13/2014 | 0.4 | Review PMO agenda in advance of meeting. |
| John Stuart | 5/13/2014 | 1.0 | Weekly PMO meeting. |
| Emmett Bergman | 5/14/2014 | 0.8 | Attendance and participation at weekly EFH PMO status meeting. |
| Emmett Bergman | 5/14/2014 | 0.6 | Preparation of materials for weekly EFH PMO status meeting. |
| Jeff Dwyer | 5/14/2014 | 1.3 | FDM approval update per PMO meeting |
| Jeff Stegenga | 5/14/2014 | 1.2 | Participation in weekly PMO update meeting. |
| Matt Frank | 5/14/2014 | 1.0 | Weekly bankruptcy planning meeting with company management, counsel. |
| Emmett Bergman | 5/19/2014 | 1.3 | Review and revision to summary of workstream status. |
| Jeff Dwyer | 5/19/2014 | 0.8 | Standing vendor management and next steps phone call with internal company employees and A&M personnel |
| Jeff Dwyer | 5/19/2014 | 0.7 | Updates to PMO deck |
| Jeff Stegenga | 5/19/2014 | 0.8 | Participation in weekly professionals/Debtors case management update call. |
| John Stuart | 5/19/2014 | 0.4 | Review case calendar and K&E WIP report in advance of weekly update call. |
| John Stuart | 5/19/2014 | 0.5 | Weekly coordination and preparation call with A&M, EVR, K&E and Company. |
| Matt Frank | 5/19/2014 | 0.5 | Weekly bankruptcy team call with company management, counsel. |
| Peter Mosley | 5/19/2014 | 0.5 | Participate in professionals deal update call with K&E, Evercore, and A&M teams. |
| Taylor Atwood | 5/19/2014 | 1.6 | Weekly prep call and follow-up with K&E, Company, Evercore, and A&M. |
| Emmett Bergman | 5/20/2014 | 0.4 | Preparation of materials for weekly EFH PMO status meeting. |
| Emmett Bergman | 5/20/2014 | 0.8 | Attendance and participation at weekly EFH PMO status meeting. |
| Jeff Dwyer | 5/20/2014 | 0.4 | Edits to the weekly PMO deck and printed 20 copies |
| Jeff Dwyer | 5/20/2014 | 0.5 | Standing vendor management and next steps phone call with internal company employees and A&M personnel |
| Jeff Dwyer | 5/20/2014 | 1.0 | Weekly PMO meeting |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/20/2014 | 0.5 | Participation in the PMO meeting w/ Debtor management and advisors. |
| Jeff Stegenga | 5/20/2014 | 0.4 | Review of / revisions to PMO agenda for today's meeting. |
| John Stuart | 5/20/2014 | 0.6 | Weekly PMO meeting. |
| John Stuart | 5/20/2014 | 0.3 | Review of PMO presentation in advance of meeting. |
| Matt Frank | 5/20/2014 | 0.2 | Weekly bankruptcy planning meeting with company management, counsel. |
| Peter Mosley | 5/20/2014 | 0.6 | Participate in weekly PMO meeting with cross functional Company, A&M, EPIQ and K&E teams. |
| Jeff Dwyer | 5/21/2014 | 0.3 | Standing vendor management and next steps phone call with internal company employees and A&M personnel |
| Jeff Dwyer | 5/22/2014 | 0.2 | Standing vendor management and next steps phone call with internal company employees and A&M personnel |
| Jeff Stegenga | 5/23/2014 | 1.0 | Development of PMO deck for Tuesday session. |
| Peter Mosley | 5/23/2014 | 2.6 | Prepare PMO meeting discussion document. Multiple emails regarding the same. |
| Emmett Bergman | 5/26/2014 | 0.5 | Preparation of materials for weekly EFH PMO status meeting. |
| Emmett Bergman | 5/27/2014 | 0.9 | Attendance and participation at weekly EFH PMO status meeting. |
| Jeff Stegenga | 5/27/2014 | 0.6 | Participation in weekly PMO update session. |
| Jeff Stegenga | 5/27/2014 | 0.5 | Preparation for weekly PMO update session. |
| Jeff Stegenga | 5/27/2014 | 0.8 | Participation in weekly advisor/sr. management update call. |
| Jodi Ehrenhofer | 5/27/2014 | 1.0 | Participate in PMO meeting. |
| John Stuart | 5/27/2014 | 0.5 | Review case calendar and work in process document prepared by Kirkland in advance of weekly update call. |
| John Stuart | 5/27/2014 | 0.5 | Company prep call with EVR, A&M and Kirkland. |
| John Stuart | 5/27/2014 | 1.0 | Weekly PMO meeting. |
| Matt Frank | 5/27/2014 | 0.5 | Weekly bankruptcy case management call with company advisors. |
| Matt Frank | 5/27/2014 | 1.0 | Weekly bankruptcy case management call with company management, counsel. |
| Peter Mosley | 5/27/2014 | 1.7 | Prepare for and participate in PMO meeting. Follow up meeting with A&M team regarding the same. |
| Taylor Atwood | 5/27/2014 | 1.6 | Weekly prep call and follow-up with K&E, Company, Evercore, and A&M. |
| Jeff Dwyer | 5/28/2014 | 0.4 | Standing vendor management and next steps phone call with internal company employees and A&M personnel |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 5/29/2014 | 0.4 | Standing vendor management and next steps phone call with internal company employees and A&M personnel |
| **Subtotal** | | **55.8** | |

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 4/30/2014 | 1.2 | Non-working travel from NYC to Wilmington. |
| John Stuart | 4/30/2014 | 0.8 | 50% of Travel from NY to Delaware for Court hearing. |
| Daisy Fitzgerald | 5/1/2014 | 2.5 | 50% of Travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 5/1/2014 | 1.5 | 50% of travel time from Dallas, TX to Chicago, IL. |
| Steve Kotarba | 5/1/2014 | 1.1 | One-half non-working travel from Chicago to Dallas. |
| Emmett Bergman | 5/2/2014 | 2.2 | 50% of travel from Dallas to San Francisco. |
| Jeff Stegenga | 5/2/2014 | 2.0 | 50% of non-working travel from DE to Dallas. |
| John Stuart | 5/2/2014 | 1.0 | 50% of Travel from Philadelphia to Dallas. |
| Kevin Sullivan | 5/2/2014 | 2.0 | One-half non-working travel from Dallas to New York. |
| Emmett Bergman | 5/4/2014 | 1.0 | 50% of travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 5/5/2014 | 1.5 | 50% of travel time from Chicago, IL to Dallas, TX. |
| Daisy Fitzgerald | 5/6/2014 | 2.5 | 50% of Travel from San Francisco to Dallas. |
| Kevin Sullivan | 5/6/2014 | 2.0 | Billable travel time from New York to Dallas (hours reduced by 50%). |
| Paul Kinealy | 5/6/2014 | 1.5 | Travel from Chicago to Dallas. |
| Steve Kotarba | 5/6/2014 | 1.5 | 50% of travel from Chicago to Dallas. |
| Daisy Fitzgerald | 5/8/2014 | 2.5 | 50% of Travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 5/8/2014 | 1.5 | 50% of travel time from Dallas, TX to Chicago, IL. |
| Kevin Sullivan | 5/8/2014 | 2.0 | Billable travel time from Dallas to New York (hours reduced by 50%). |
| Paul Kinealy | 5/9/2014 | 1.5 | Travel from Dallas to Chicago. |
| Steve Kotarba | 5/9/2014 | 1.2 | One-half non-working travel from Dallas to Chicago. |
| Emmett Bergman | 5/11/2014 | 2.5 | 50% of travel time to Dallas for EFH meetings. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

**Exhibit D**

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/11/2014 | 2.0 | Non-working travel from Dallas to Wilmington. |
| Daisy Fitzgerald | 5/12/2014 | 2.5 | 50% of Travel from San Francisco to Dallas. |
| Matt Frank | 5/12/2014 | 1.5 | Billable travel time from Chicago to Dallas at 50%. |
| Jeff Stegenga | 5/13/2014 | 2.0 | 50% of non-working travel from Wilmington to Dallas. |
| Jodi Ehrenhofer | 5/13/2014 | 1.5 | 50% of travel time from Chicago, IL to Dallas, TX. |
| Matt Frank | 5/14/2014 | 1.5 | Billable travel time from Dallas to Chicago at 50%. |
| Steve Kotarba | 5/14/2014 | 1.1 | One-half non-working travel from Chicago to Dallas. |
| Daisy Fitzgerald | 5/15/2014 | 2.5 | 50% of Travel from Dallas to San Francisco. |
| Emmett Bergman | 5/15/2014 | 0.8 | 50% of travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 5/15/2014 | 1.5 | 50% of travel time from Dallas, TX to Chicago, IL. |
| Steve Kotarba | 5/15/2014 | 1.3 | One-half non-working travel from Dallas to Chicago. |
| Emmett Bergman | 5/18/2014 | 2.0 | 50% of travel from San Francisco to Dallas. |
| Michael Williams | 5/18/2014 | 1.5 | 50% of travel from Chicago to client headquarters in Dallas, TX. |
| Paul Kinealy | 5/18/2014 | 1.5 | Travel from Chicago to Dallas. |
| Daisy Fitzgerald | 5/19/2014 | 2.5 | 50% of Travel from San Francisco to Dallas. |
| Jeff Stegenga | 5/19/2014 | 2.2 | Non-working travel from Dallas to NY for depositions and IDI follow-up meetings. |
| Jodi Ehrenhofer | 5/19/2014 | 1.5 | 50% of travel time from Chicago, IL to Dallas, TX. |
| Kevin Sullivan | 5/19/2014 | 2.0 | Billable travel time from New York to Dallas (hours reduced by 50%). |
| Matt Frank | 5/19/2014 | 1.5 | Billable travel time from Chicago to Dallas at 50%. |
| Steve Kotarba | 5/19/2014 | 1.1 | One-half non-working travel from Chicago to Dallas. |
| John Stuart | 5/20/2014 | 2.0 | 50% of Travel from Dallas to New York. |
| Taylor Atwood | 5/20/2014 | 2.0 | 50% of travel from Dallas to New York. |
| Jeff Stegenga | 5/21/2014 | 1.2 | Non-working travel from NYC to Wilmington for the follow-up IDI meetings w/ the UST (at 50%). |
| Jeff Stegenga | 5/21/2014 | 2.0 | Non-working travel from Wilmington to Dallas (at 50%). |
| John Stuart | 5/21/2014 | 2.0 | 50% of Travel from New York to Dallas. |
| Matt Frank | 5/21/2014 | 1.5 | Billable travel time from Dallas to Chicago at 50%. |
| Paul Kinealy | 5/21/2014 | 1.5 | Travel from Dallas to Chicago. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 5/21/2014 | 1.0 | One-half non-working travel (2) to Wilmington for venue hearing. |
| Taylor Atwood | 5/21/2014 | 2.0 | 50% of travel from Dallas to New York. |
| Daisy Fitzgerald | 5/22/2014 | 2.5 | 50% of Travel from Dallas to San Francisco. |
| Emmett Bergman | 5/22/2014 | 1.7 | 50% of travel from Dallas to San Francisco. |
| Jeff Dwyer | 5/22/2014 | 2.5 | 50% of travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 5/22/2014 | 1.5 | 50% of travel time from Dallas, TX to Chicago, IL. |
| Michael Williams | 5/22/2014 | 1.5 | 50% of travel from client headquarters in Dallas, TX to Chicago, IL. |
| Steve Kotarba | 5/22/2014 | 1.1 | One-half non-working travel (2.2) Wilmington to home following hearing. |
| Kevin Sullivan | 5/23/2014 | 2.0 | Billable travel time from Dallas to New York (hours reduced by 50%). |
| Emmett Bergman | 5/26/2014 | 1.5 | 50% of travel from San Francisco to Dallas. |
| Jeff Dwyer | 5/26/2014 | 2.5 | 50% of travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 5/26/2014 | 1.5 | 50% of travel time from Chicago, IL to Dallas, TX. |
| Daisy Fitzgerald | 5/27/2014 | 2.5 | 50% of Travel from San Francisco to Dallas. |
| Kevin Sullivan | 5/27/2014 | 2.0 | Billable travel time from New York to Dallas (hours reduced by 50%). |
| Matt Frank | 5/27/2014 | 1.5 | Billable travel time from Chicago to Dallas at 50%. |
| Michael Williams | 5/27/2014 | 1.5 | 50% of travel from Chicago to client headquarters in Dallas, TX. |
| Steve Kotarba | 5/27/2014 | 1.2 | One-half non-working travel from Chicago to Dallas. |
| Steve Kotarba | 5/27/2014 | 1.2 | One-half non-working travel from Chicago to Dallas. |
| Emmett Bergman | 5/29/2014 | 2.5 | 50% of travel from Dallas to San Francisco. |
| Jeff Dwyer | 5/29/2014 | 2.5 | 50% of travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 5/29/2014 | 1.5 | 50% of travel time from Dallas, TX to Chicago, IL. |
| Matt Frank | 5/29/2014 | 1.5 | Billable travel time from Dallasto Chicago at 50%. |
| Michael Williams | 5/29/2014 | 1.5 | 50% of Travel from client headquarters (Dallas, TX) to Chicago, IL |
| Steve Kotarba | 5/29/2014 | 1.1 | One-half non-working travel from Dallas to Chicago. |
| Kevin Sullivan | 5/30/2014 | 2.0 | Billable travel time from Dallas to New York (hours reduced by 50%). |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

*Exhibit D*

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **125.5** | |

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/29/2014 | 0.7 | Confirm current listing of ordinary course professional for IOR. |
| Kevin Sullivan | 4/29/2014 | 0.6 | Discussion with S. Kotarba and P. Kinealy re: MOR planning. |
| Kevin Sullivan | 4/29/2014 | 0.5 | Meeting with C. Dobry to discuss provision of docs for the initial debtor interview. |
| Paul Kinealy | 4/29/2014 | 1.3 | Review tax returns from Kirkland for IDI document production. |
| Paul Kinealy | 4/29/2014 | 1.2 | Prepare for and consult with R. Moussaid re: updated insurance certificates for IOR, and follow up re same. |
| Paul Kinealy | 4/29/2014 | 1.2 | Communications with various professionals re retainer data. |
| Paul Kinealy | 4/29/2014 | 0.8 | Review updated retainer information for inclusion in form IR2. |
| Paul Kinealy | 4/29/2014 | 0.3 | Consult with C. Dobry re: financial software systems for IOR. |
| Paul Kinealy | 4/29/2014 | 0.8 | Various communications re final bank account positions for IOR. |
| Paul Kinealy | 4/29/2014 | 0.7 | Review cash flow forecasts for IOR. |
| Paul Kinealy | 4/29/2014 | 0.7 | Review applicability of Form 26 to the debtors. |
| Emmett Bergman | 4/30/2014 | 1.2 | Discussion and analysis with regard to US Trustee request for Top 20 creditors for each legal entity silo. |
| Paul Kinealy | 4/30/2014 | 0.4 | Meeting with C. Dobry re: initial retainer info. |
| Paul Kinealy | 4/30/2014 | 0.3 | Follow up with R. Moussaid re insurance certs. |
| Kevin Sullivan | 5/1/2014 | 0.4 | Reviewed requirements for MORs in DE |
| Kevin Sullivan | 5/1/2014 | 0.7 | Revised Top 20 lists for UST |
| Paul Kinealy | 5/1/2014 | 2.8 | Review of 10k for litigation, regulatory and environmental disclosures for IDI prep. |
| Paul Kinealy | 5/1/2014 | 0.6 | Review of professional retainer information with C. Dobry. |
| Paul Kinealy | 5/1/2014 | 1.7 | Prepare initial list of documents needed for initial debtor interview, and follow up re: requirement and workstream. |
| Paul Kinealy | 5/1/2014 | 2.6 | Prepare draft initial operating report. |
| Jodi Ehrenhofer | 5/2/2014 | 0.4 | Advise A. Hansen (A&M) on changes to bank account summary to be used in IOR. |

*Exhibit D*

**Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through May 31, 2014**

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 5/2/2014 | 0.4 | Reviewed requirements for MORs in DE |
| Paul Kinealy | 5/2/2014 | 0.8 | Review and revise draft initial operating report. |
| Paul Kinealy | 5/2/2014 | 0.7 | Review of bank account data for IDI docs. |
| Emmett Bergman | 5/4/2014 | 0.4 | Review of Top 20 creditors by BU silo for US Trustee request. |
| Jeff Stegenga | 5/4/2014 | 0.6 | Participation in a meeting w/ Company personnel/K&E re: initial Debtor interview w/ the UST. |
| Jeff Stegenga | 5/4/2014 | 0.4 | Coordination meeting w/ Steve Kotarba/Chad Husnick re: IDI call. |
| Kevin Sullivan | 5/4/2014 | 0.6 | Prepared for call with K&E on Top 20 lists for UST |
| Paul Kinealy | 5/4/2014 | 0.7 | Prepare for and attend conference call re: IDI and IOR planning. |
| Emmett Bergman | 5/5/2014 | 0.6 | Review of Top 20 creditors by BU silo for US Trustee request. |
| Jeff Stegenga | 5/5/2014 | 0.5 | Participation in Top 50 unsecured creditor call re: IDI meeting prep. |
| Jodi Ehrenhofer | 5/5/2014 | 0.5 | Email correspondence with J. Stuart (A&M) re: request on UST requests. |
| Kevin Sullivan | 5/5/2014 | 2.9 | Updated Top 20 for presentation to Trustee |
| Paul Kinealy | 5/5/2014 | 0.4 | Review and revise updated software systems list for IDI document request. |
| Paul Kinealy | 5/5/2014 | 1.3 | Follow up re: professional payment detail and assist team with review and processing of same. |
| Paul Kinealy | 5/5/2014 | 1.6 | Review, revise and circulate draft of IOR document. |
| Paul Kinealy | 5/5/2014 | 0.3 | Prepare and provide status to company and counsel for IDI and IOR data collection and presentation. |
| Paul Kinealy | 5/5/2014 | 1.3 | Prepare and execute outreach with bankruptcy professionals re retainers for IOR. |
| Paul Kinealy | 5/5/2014 | 1.8 | Follow up with various individuals re document and data support for IDI prep. |
| Steve Kotarba | 5/5/2014 | 1.9 | Review UST request for information and work with team and counsel to respond. |
| Jeff Stegenga | 5/6/2014 | 0.5 | Discussions with Cecily Gooch re: IDI coordination. |
| Jeff Stegenga | 5/6/2014 | 0.8 | Discussions with Michael Carter and Stacey Dore re: IDI process and attendees. |
| Jodi Ehrenhofer | 5/6/2014 | 0.5 | Meeting with J. Tillery, J. Avendano, V. Gadiyar, C. Dobry, P. Williams, (all EFH) J. Stuart and T. Atwood (both A&M) re: UST requests. |
| Jodi Ehrenhofer | 5/6/2014 | 0.7 | Research certain bank account details in cash management motion for IOR. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/6/2014 | 0.5 | Prepare for meeting on MOR's with M. Carter (EFH). |
| Jodi Ehrenhofer | 5/6/2014 | 1.2 | Prepare summary of all information collected on UST request for J. Stuart (A&M). |
| Jodi Ehrenhofer | 5/6/2014 | 1.1 | Follow up with J. Tillery (EFH) re: status of UST requests. |
| Jodi Ehrenhofer | 5/6/2014 | 1.1 | Meetings with C. Dobry (EFH) re: UST requests. |
| John Stuart | 5/6/2014 | 0.5 | Meeting with members of FP&A group to discuss UST diligence request. |
| Kevin Sullivan | 5/6/2014 | 1.1 | Created spreadsheet for April Disbursements as mock-up for MOR reporting |
| Paul Kinealy | 5/6/2014 | 0.3 | Prepare and provide status to company and counsel for IDI and IOR data collection and presentation. |
| Paul Kinealy | 5/6/2014 | 0.7 | Assist with follow up re professional payment detail and review of same. |
| Paul Kinealy | 5/6/2014 | 0.6 | Coordinate submission plan with counsel for getting docs reviewed and approved for submission to UST. |
| Paul Kinealy | 5/6/2014 | 0.7 | Follow up with various individuals re document and data support for IDI prep. |
| Steve Kotarba | 5/6/2014 | 2.1 | Work with P. Kinealy and counsel re UST reporting and required filings. |
| Jodi Ehrenhofer | 5/7/2014 | 1.8 | Compare information compiled for UST request to motions filed on same topic for consistency. |
| Jodi Ehrenhofer | 5/7/2014 | 2.7 | Continue gathering disbursement information for expanded UST request. |
| Jodi Ehrenhofer | 5/7/2014 | 2.4 | Finalize schedule of information on UST request to be shared with M. Carter (EFH). |
| Jodi Ehrenhofer | 5/7/2014 | 0.4 | Meeting with C. Dobry, P. Williams, J. Tillery, V. Gadiyar (all EFH) and J. Stuart (A&M) re: UST requests. |
| Jodi Ehrenhofer | 5/7/2014 | 1.3 | Additional meetings with C. Dobry (EFH) re: UST requests. |
| John Stuart | 5/7/2014 | 1.2 | Review latest draft of professional fee payments prepared by J. Tillery at request of UST. |
| John Stuart | 5/7/2014 | 1.2 | Review latest draft of professional fee payments prepared by J. Ehrenhofer at request of UST. |
| John Stuart | 5/7/2014 | 0.3 | Review revised sponsor fee payment file prepared at request of UST. |
| John Stuart | 5/7/2014 | 0.3 | Review final package sent to UST in response to initial debtor interview. |
| John Stuart | 5/7/2014 | 0.5 | Review of documents in response to UST request for professional fee disbursements detail with FP&A team. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 5/7/2014 | 2.1 | Created spreadsheet for April Disbursements as mock-up for MOR reporting |
| Matt Frank | 5/7/2014 | 0.2 | Support monthly operating report preparation. |
| Paul Kinealy | 5/7/2014 | 0.4 | Finalize list of bank accounts and balances for submission to |
| Paul Kinealy | 5/7/2014 | 0.3 | Review 941 tax docs for potential submission to UST. |
| Paul Kinealy | 5/7/2014 | 0.8 | Finalize document request for UST and coordinated with counsel for delivery. |
| Paul Kinealy | 5/7/2014 | 2.7 | Prepare initial dataset of IDI materials for senior management review, and various meetings re: same. |
| Paul Kinealy | 5/7/2014 | 0.3 | Follow up with various individuals re document and data support for IDI prep. |
| David Blanks | 5/8/2014 | 0.4 | Review of board of directors/consulting fee chart and sent to P. Kinealy. |
| Jeff Stegenga | 5/8/2014 | 0.4 | Discussions w/ Steve Kotarba re: IDI data and binder review. |
| Jeff Stegenga | 5/8/2014 | 0.4 | Review of an IDI meeting outline from RLF. |
| Jeff Stegenga | 5/8/2014 | 1.2 | Meeting w/ Stan Szlauderbach and Christy Dobry re: IDI meeting / reporting guidelines and follow-up. |
| Jeff Stegenga | 5/8/2014 | 0.5 | Coordination of vendor follow-up meetings w/ Colin Carrell and Emmett Bergman re: formation committee prep. |
| Jodi Ehrenhofer | 5/8/2014 | 2.1 | Add revisions to final summary from J. Stuart (A&M) re: UST requests. |
| John Stuart | 5/8/2014 | 0.6 | Review comments from K. Frazier and P. Williams in response to descriptions for updated professional fee schedule. |
| John Stuart | 5/8/2014 | 0.8 | Review of updated professional fee schedule including certain OCP and other vendors that were not included on original list provided to UST. |
| John Stuart | 5/8/2014 | 0.5 | Review of updated professional fee schedule including certain OCP and other vendors that were not included on original list provided to UST. |
| John Stuart | 5/8/2014 | 0.5 | Correspondence with Kirkland re: additional UST information requests in response to delivery of initial documents. |
| John Stuart | 5/8/2014 | 0.6 | Correspondence with J. Ehrenhofer and T. Atwood re: development of professional fee schedule for UST. |
| John Stuart | 5/8/2014 | 0.6 | Correspondence with RLF and review of additional requests of UST. |
| John Stuart | 5/8/2014 | 0.4 | Review of updated professional fee schedule including certain OCP and other vendors that were not included on original list provided to UST. |

*Exhibit D*

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *April 29, 2014 through May 31, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/8/2014 | 1.3 | Review of updated professional fee schedule including certain OCP and other vendors that were not included on original list provided to UST. |
| John Stuart | 5/8/2014 | 0.5 | Review of updated professional fee schedule including certain OCP and other vendors that were not included on original list provided to UST. |
| John Stuart | 5/8/2014 | 0.3 | Review of updated professional fee schedule including certain OCP and other vendors that were not included on original list provided to UST. |
| John Stuart | 5/8/2014 | 1.8 | Review of updated professional fee schedule including certain OCP and other vendors that were not included on original list provided to UST. |
| Kevin Sullivan | 5/8/2014 | 0.9 | Created spreadsheet for April Disbursements as mock-up for MOR reporting |
| Paul Kinealy | 5/8/2014 | 1.4 | Review of 10k for litigation, regulatory and environmental disclosures for IDI prep. |
| Paul Kinealy | 5/8/2014 | 0.3 | Prepare and provide status to company and counsel for IDI and IOR data collection and presentation. |
| Paul Kinealy | 5/8/2014 | 2.8 | Prepare initial dataset of IDI materials for senior management review, and various meetings re: same. |
| Paul Kinealy | 5/8/2014 | 0.6 | Continue preparation of IDI dataset for senior management review. |
| Paul Kinealy | 5/8/2014 | 0.8 | Review UST fee calcs with company. |
| Steve Kotarba | 5/8/2014 | 1.6 | Review follow up request from UST |
| Taylor Atwood | 5/8/2014 | 2.2 | Begin working to fill US Trustee professional fee schedule with descriptions regarding appropriate client category, advisor category, and business unit. |
| Taylor Atwood | 5/8/2014 | 1.6 | Review and reconcile US Trustee pro fees schedule with latest internal allocation sheets. |
| Taylor Atwood | 5/8/2014 | 1.1 | Continue working to fill US Trustee professional fee schedule with descriptions regarding appropriate client category, advisor category, and business unit. |
| Emmett Bergman | 5/9/2014 | 1.2 | Analysis of Top 50 vendor lists specifically with regard to upcoming IDI. |
| Jeff Stegenga | 5/9/2014 | 0.6 | Review of/revisions to the IDI support binder w/ Paul Kinealy. |
| Jeff Stegenga | 5/9/2014 | 0.5 | Discussions w/ Christy Dobry re: cash receipts and disbursements options on a monthly basis. |
| Jeff Stegenga | 5/9/2014 | 0.6 | Coordination w/ Michael Carter and Cecily Gooch re: IDI updates/logistics. |
| Jeff Stegenga | 5/9/2014 | 1.4 | Meeting w/ Colin Carrell and Emmett Bergman re: vendor discussion for UST's info re: formation meeting. |

**Exhibit D**

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/9/2014 | 0.4 | Organization of IDI support for DE trip Sunday night. |
| Jodi Ehrenhofer | 5/9/2014 | 0.5 | Review final report and supporting data for UST requests. |
| Jodi Ehrenhofer | 5/9/2014 | 0.8 | Circulate final report for UST requests to J. Stuart and T. Atwood (both A&M). |
| Jodi Ehrenhofer | 5/9/2014 | 1.2 | Review all edits to UST requests for accuracy. |
| Kevin Sullivan | 5/9/2014 | 1.6 | Discussed changes to MOR cash disbursement data and reviewed revised report |
| Kevin Sullivan | 5/9/2014 | 0.7 | Prepared for and participated in call re: MORs |
| Kevin Sullivan | 5/9/2014 | 0.6 | Call with Company personnel re: MOR cash disbursements reporting |
| Paul Kinealy | 5/9/2014 | 0.4 | Finalize updated insurance certificates for inclusion in IOR. |
| Paul Kinealy | 5/9/2014 | 0.3 | Prepare and provide status to company and counsel for IOR data collection and presentation. |
| Paul Kinealy | 5/9/2014 | 0.8 | Prepare and circulate IDI dataset to company and counsel for final review. |
| Paul Kinealy | 5/9/2014 | 2.3 | Perform additional research re monthly operating reports, type of presentation and filing dates in various similar cases, and prepare and circulate report re: same. |
| Steve Kotarba | 5/9/2014 | 0.7 | Review UST data request binders and discuss internally. |
| Steve Kotarba | 5/9/2014 | 0.6 | Meetings with company re monthly operating reports and initial reporting. |
| Steve Kotarba | 5/9/2014 | 0.6 | Internal follow up re revisions and new information to UST data requests. |
| Steve Kotarba | 5/9/2014 | 2.1 | Follow up and revise UST data requests. |
| Steve Kotarba | 5/9/2014 | 2.6 | Prepare updates to binders re UST data requests. |
| Taylor Atwood | 5/9/2014 | 0.8 | Update US Trustee professional fee schedule with relevant updates received from the Company following distribution of revised draft. |
| Taylor Atwood | 5/9/2014 | 0.8 | Final interim revisions to US Trustee professional fee schedule with relevant updates received from the Company; distribute to internal team. |
| Emmett Bergman | 5/10/2014 | 1.7 | Review and revisions to materials for IDI. |
| Jeff Stegenga | 5/10/2014 | 0.8 | Refinement of vendor notes for IDI session w/ UST. |
| Paul Kinealy | 5/10/2014 | 0.7 | Research and provided additional MOR precedent. |
| Steve Kotarba | 5/10/2014 | 3.3 | Compile and review precedent re monthly operating report, initial operating report and US Trustee-requested materials. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/11/2014 | 1.5 | Preparation of information for IDI with US Trustee. |
| Jeff Stegenga | 5/11/2014 | 1.8 | Review of IDI preparation binder in readiness for tomorrow's meeting. |
| John Stuart | 5/11/2014 | 0.6 | Correspondence with J. Stegenga re: responses to various questions in connection with preparation for UST Initial Debtor Interview. |
| John Stuart | 5/11/2014 | 1.1 | Correspondence with FP&A team and J. Stegenga re: preparation of certain cash flow budgets in response to UST diligence requests. |
| Paul Kinealy | 5/11/2014 | 0.4 | Coordinate with counsel for inclusion of additional docs for IDI dataset. |
| Paul Kinealy | 5/11/2014 | 0.8 | Revise and circulate updated draft IOR. |
| Emmett Bergman | 5/12/2014 | 1.6 | Research into payables balances and business unit obligations related to IDI with US Trustee. |
| Jeff Stegenga | 5/12/2014 | 1.2 | Participation in IDI meetings w/ the UST reps, the Debtors reps and K&E. |
| Jeff Stegenga | 5/12/2014 | 0.5 | Meeting w/ Michael Carter, Cecily Gooch and K&E re: IDI meeting readiness. |
| Jeff Stegenga | 5/12/2014 | 6.3 | Participation in the formation meeting supervised / managed by the Office of the UST. |
| John Stuart | 5/12/2014 | 1.3 | Review latest copy of combined initial operating report. |
| John Stuart | 5/12/2014 | 0.4 | Correspondence with P. Kinealy re: proposed language to support budget requirements in initial operating report. |
| John Stuart | 5/12/2014 | 0.4 | Correspondence with S. Kotarba re: 12 month forecast requirement for all debtor groups (EFH, EFIH and TCEH) at request of UST. |
| John Stuart | 5/12/2014 | 1.2 | Correspondence with FP&A team re: preparation of certain cash flow budgets in response to UST diligence requests and review of proposed drafts. |
| John Stuart | 5/12/2014 | 2.2 | Review of initial operating report precedent examples for Simplexity, Brookstone, Gatehouse, Neb Brook and XID. |
| Kevin Sullivan | 5/12/2014 | 1.9 | Researched and responded to questions from S Kotarba regarding non-filing entities (Form 26 research, ops vs. non-ops) |
| Paul Kinealy | 5/12/2014 | 0.3 | Prepare and provide status to company and counsel for IOR data collection and presentation. |
| Paul Kinealy | 5/12/2014 | 1.1 | Finalize IDI dataset for senior management. |
| Paul Kinealy | 5/12/2014 | 0.6 | Follow up re: DIP budgets and cash flows for IOR. |
| Paul Kinealy | 5/12/2014 | 1.7 | Follow up re: retainer information for inclusion in IOR and confer with company re: same. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 5/12/2014 | 1.4 | Review and revise draft IOR and circulate same. |
| Taylor Atwood | 5/12/2014 | 1.4 | Prepare latest 12mo TCEH and EFIH DIP outputs for Initial Operating Report draft. |
| Taylor Atwood | 5/12/2014 | 0.8 | Research latest open diligence requests from US Trustee and reconcile with current DD tracker. |
| Jeff Stegenga | 5/13/2014 | 1.2 | Coordination w/ Steve Kotarba and RLF for UST responses and follow-up meetings re: MORs/IDIs. |
| Jeff Stegenga | 5/13/2014 | 0.4 | Review of/coordination of changes to professional fee summary for UST review. |
| Jeff Stegenga | 5/13/2014 | 0.5 | Discussion w/ Jim Burke re: IDI reporting requirements. |
| Jeff Stegenga | 5/13/2014 | 0.6 | Coordination w/ Michael Carter and RLF re: follow-up IDI meetings and info. |
| John Stuart | 5/13/2014 | 0.6 | Review revised copy of combined initial operating report. |
| John Stuart | 5/13/2014 | 0.6 | Review revised version of EFH, EFIH and TCEH cash flow projections for initial operating report. |
| John Stuart | 5/13/2014 | 1.2 | Review revised draft of combined initial operating report. |
| Paul Kinealy | 5/13/2014 | 0.8 | Revise IOR with updated cash flow docs; circulate same. |
| Paul Kinealy | 5/13/2014 | 1.3 | Finalize IOR language and footnotes with company and counsel. |
| Paul Kinealy | 5/13/2014 | 0.3 | Prepare and provide status to company and counsel for IOR data collection and presentation. |
| Paul Kinealy | 5/13/2014 | 2.3 | Finalize retainer info with company and professionals. |
| Paul Kinealy | 5/13/2014 | 0.7 | Prepare for and attend conference call re: IOR data for submission to UST. |
| Steve Kotarba | 5/13/2014 | 3.1 | Finalize initial operating report for filing. |
| Steve Kotarba | 5/13/2014 | 1.1 | Continued work re data collection and format re monthly operating report. |
| Taylor Atwood | 5/13/2014 | 1.8 | Prepare EFIH DIP Appendix breakout presentation format for G. Carter (Company). |
| Taylor Atwood | 5/13/2014 | 0.5 | Review First Day Motion cash impact file from vendor team. |
| Taylor Atwood | 5/13/2014 | 1.4 | Revise output pages for both TCEH and EFIH DIP summaries for print ranges. |
| Taylor Atwood | 5/13/2014 | 0.8 | Update TCEH DIP summary schedule to breakout Profession/Financing/Other line item; re-distribute internally. |
| Taylor Atwood | 5/13/2014 | 1.4 | Revise EFIH DIP Appendix breakout presentation format for updates from G. Carter (Company). |

*Exhibit D*

**Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through May 31, 2014**

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jeff Stegenga | 5/14/2014 | 0.6 | Meeting w/ Stan Szlauderbach, Christy Dobry and Michael Carter re: IDI and MOR process update/issues discussion. |
| Jeff Stegenga | 5/14/2014 | 0.8 | Review of final IDI for completeness and execution by Michael Carter. |
| Jeff Stegenga | 5/14/2014 | 0.6 | Preparation w/ Steve Kotarba re: MOR issues/IDI update. |
| Jeff Stegenga | 5/14/2014 | 0.4 | Discussions w/ Christy Dobry and Terry Nutt re: UST fees process. |
| Jodi Ehrenhofer | 5/14/2014 | 0.8 | Confirm timing of paying UST fees in relation to MORs. |
| Jodi Ehrenhofer | 5/14/2014 | 0.4 | Emails/discussion with K. Sullivan (A&M) re: MORs and UST fees. |
| Jodi Ehrenhofer | 5/14/2014 | 0.5 | Prepare summary of confirmation of timing on all UST payments and timing from RLF. |
| Kevin Sullivan | 5/14/2014 | 0.4 | Emails/discussion with J Ehrenhofer re: MORs and UST fees |
| Matt Frank | 5/14/2014 | 0.3 | Updates to data for US trustee request. |
| Matt Frank | 5/14/2014 | 0.2 | Review monthly operating report questions. |
| Paul Kinealy | 5/14/2014 | 0.7 | Review and revise IOR with updated budget and cash flow docs and circulate same. |
| Paul Kinealy | 5/14/2014 | 1.7 | Coordinate new dataset for review by senior management. |
| Paul Kinealy | 5/14/2014 | 0.3 | Prepare and provide status to company and counsel for IOR data collection and finalization. |
| Paul Kinealy | 5/14/2014 | 1.2 | Finalize IOR and coordinate with counsel for filing. |
| Steve Kotarba | 5/14/2014 | 3.5 | Finalize initial operating report for filing. |
| Jeff Stegenga | 5/15/2014 | 0.8 | Discussions w/ Michael Carter, Andy Wright and Paul Kinealy re: IDI professional fee schedule. |
| Paul Kinealy | 5/15/2014 | 1.3 | Assist with supplemental document request for UST. |
| Paul Kinealy | 5/15/2014 | 2.7 | Coordinate review and data collection for updated dataset for upcoming supplemental IDI meeting. |
| Jeff Stegenga | 5/16/2014 | 0.4 | Discussions w/ Christy Dobry re: UST request for March 31 trial balances. |
| Kevin Sullivan | 5/16/2014 | 2.5 | Researched questions related to the UST initial debtor interview |
| Paul Kinealy | 5/16/2014 | 0.8 | Assist with questions re: professional retainers. |
| Paul Kinealy | 5/16/2014 | 0.5 | Revise updated dataset for senior management review. |
| Paul Kinealy | 5/16/2014 | 2.7 | Review and respond to supplemental document request from the UST. |
| Steve Kotarba | 5/16/2014 | 2.8 | Prepare follow up information per request of US Trustee. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/19/2014 | 0.5 | Discussion w/ Steve Kotarba re: 3/31 info review and delivery to Michael West. |
| Jeff Stegenga | 5/19/2014 | 2.4 | Initial review of i/c matrix and 3/31 p&l's for UST delivery. |
| Jeff Stegenga | 5/19/2014 | 0.5 | Discussion with UST reps, local counsel and Michael Carter re: due diligence information requests. |
| Jeff Stegenga | 5/19/2014 | 0.8 | Coordination w/ Michael Carter re: remaining IDI open issues and logistics for Wednesday. |
| Jeff Stegenga | 5/19/2014 | 0.4 | Discussion w/ Steve Kotarba and K&E re; missing EIN follow-up. |
| Jeff Stegenga | 5/19/2014 | 0.8 | Follow-up discussions with Christy Dobry, Michael Carter and Steve Kotarba re: UST info needs. |
| Paul Kinealy | 5/19/2014 | 2.7 | Compile updated dataset for senior management review. |
| Paul Kinealy | 5/19/2014 | 2.1 | Assist with compilation of supplemental documentation for UST per request. |
| Steve Kotarba | 5/19/2014 | 6.1 | Preparation, internal reviews and preparation of materials requested by US Trustee. |
| Jeff Stegenga | 5/20/2014 | 1.4 | Review of 3/31 adjusted intercompany matrix and trial balances for UST dissemination. |
| Paul Kinealy | 5/20/2014 | 1.1 | Continue compilation of updated dataset for senior management review. |
| Paul Kinealy | 5/20/2014 | 2.2 | Continue review and revision to dataset for senior management review for IDI. |
| Paul Kinealy | 5/20/2014 | 2.8 | Compile updated dataset for senior management review. |
| Steve Kotarba | 5/20/2014 | 5.6 | Prepare financial documentation for delivery to US Trustee per request. |
| Jeff Stegenga | 5/21/2014 | 0.4 | Summarization of open information requests from IDI meeting w/ the UST analysts. |
| Jeff Stegenga | 5/21/2014 | 0.5 | Discussions w/ Stacey Dore and Cecily Gooch re: IDI follow-up and UCC meetings. |
| Jeff Stegenga | 5/21/2014 | 1.2 | Preparation at RLF's offices w/ K&E and Michael Carter re: IDI follow-up meeting. |
| Jeff Stegenga | 5/21/2014 | 0.5 | Discussion w/ Christy Dobry re: MOR timing and detail follow-up. |
| Jeff Stegenga | 5/21/2014 | 1.5 | Participation in follow-up IDI meetings w/ the UST. |
| Paul Kinealy | 5/21/2014 | 1.2 | Perform additional MOR research re filing considerations. |
| Paul Kinealy | 5/21/2014 | 1.1 | Assist counsel with finalization of dataset for senior management use at IDI. |
| Steve Kotarba | 5/21/2014 | 1.4 | Review materials to prepare for continued IDI. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 5/21/2014 | 1.0 | Prep meetings with counsel re continued IDI. |
| Steve Kotarba | 5/21/2014 | 1.0 | Finalize prep materials for meeting with US Trustee. |
| Steve Kotarba | 5/21/2014 | 1.5 | Meet with US Trustee re continued IDI. |
| Jeff Stegenga | 5/22/2014 | 0.4 | Discussions w/ Anthony Sexton re: form 26 extension. |
| Jeff Stegenga | 5/22/2014 | 0.5 | Coordination of UST interaction w/ RLF re: Form 26 and MOR updates. |
| Jeff Stegenga | 5/22/2014 | 0.6 | Discussions w/ Christy Dobry and Stan Szlauderbach re: UST MOR format update. |
| Jeff Stegenga | 5/23/2014 | 0.5 | Discussion w/ Steve Kotarba and Stacey Dore re: non-debtor reporting questions. |
| Jeff Stegenga | 5/24/2014 | 0.3 | Discussion w/ K&E re: Form 26 extension notice. |
| Steve Kotarba | 5/24/2014 | 0.5 | Respond to issues re continued IDI and preparation of Form 26 filing. |
| Jeff Stegenga | 5/26/2014 | 0.4 | Correspondence w/ Michael Carter and Steve Kotarba re: UST report summary. |
| Jeff Stegenga | 5/27/2014 | 0.2 | Discussion w/ John Stuart re: progress on prof fee summary for UST request. |
| Jeff Stegenga | 5/27/2014 | 0.4 | Discussions w/ Steve Kotarba and Jodi Ehrenhofer re: 341 prep binder. |
| Jeff Stegenga | 5/27/2014 | 1.0 | Participation in MOR/IDI follow-up call w/ Christy Dobry and K&E. |
| Paul Kinealy | 5/27/2014 | 0.8 | Prepare a timeline and summary of all data prepared and provided to various parties. |
| Paul Kinealy | 5/27/2014 | 2.9 | Prepare initial dataset and documentation for senior management prep for 341 meeting. |
| Paul Kinealy | 5/27/2014 | 0.9 | Continue preparation of initial dataset and documentation for senior management prep for 341 meeting. |
| Steve Kotarba | 5/27/2014 | 3.8 | Continued prep for meetings with US Trustee and to respond to document / information requests. |
| Taylor Atwood | 5/27/2014 | 1.6 | Work on US Trustee request regarding reconciliation of professional fee payments and Ordinary Course Professional list. |
| Taylor Atwood | 5/27/2014 | 2.8 | Continue to work on US Trustee request regarding reconciliation of professional fee payments and Ordinary Course Professional list. |
| Jeff Stegenga | 5/28/2014 | 1.0 | Review of/revisions to prof fee information for UST request and follow-up w/ Michael Carter. |
| Jeff Stegenga | 5/28/2014 | 0.8 | Review of / revisions to remaining UST info requests for forwarding from EFH. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 5/28/2014 | 1.3 | Work on US Trustee request regarding reconciliation of professional fee payments and Ordinary Course Professional list. |
| Taylor Atwood | 5/28/2014 | 0.3 | Discuss US Trustee request regarding reconciliation of professional fee payments and Ordinary Course Professional list with J. Tillery (Company). |
| Jeff Stegenga | 5/29/2014 | 1.0 | Review of/revisions to draft MOR competitive issue document for UST. |
| John Stuart | 5/29/2014 | 1.4 | Review US Trustee request regarding reconciliation of professional fee payments and Ordinary Course Professional list. |
| Paul Kinealy | 5/29/2014 | 2.7 | Prepare updated dataset for review before 341 meeting. |
| Paul Kinealy | 5/29/2014 | 1.8 | Create revised document set and prep data for final review by senior management. |
| Taylor Atwood | 5/29/2014 | 2.4 | Work on US Trustee request regarding reconciliation of professional fee payments and Ordinary Course Professional list. |
| Jeff Stegenga | 5/30/2014 | 0.5 | Coordination w/ Michael Carter re: next week's 341 prep and hearing prep. |
| **Subtotal** | | **273.2** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 4/29/2014 | 0.1 | Left voicemail with Stryker Creek for urgent return call. |
| Daisy Fitzgerald | 4/29/2014 | 0.7 | Attend to query regarding Stryker Creek Water shut-off including discussion with Supply Chain team. |
| Emmett Bergman | 4/29/2014 | 0.4 | Fielded inquiries related to T Cards being cut-off due to filing and communicated resolution. |
| Emmett Bergman | 4/29/2014 | 1.4 | Preparation for and attendance at vendor review committee meeting. |
| Emmett Bergman | 4/29/2014 | 1.1 | Conference call with supply chain personnel (EFH) re: status of vendor calls and escalations. |
| Emmett Bergman | 4/29/2014 | 2.8 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Jeff Dwyer | 4/29/2014 | 0.2 | Review of A/P invoice and email to R. Moussaid requesting background and authorization to pay |
| Jeff Stegenga | 4/29/2014 | 1.8 | Coordination with call center and VRC for first day vendor activity. |
| Jon Rafpor | 4/29/2014 | 3.0 | Created Vendor call log. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 4/29/2014 | 2.9 | Multiple meetings with Supply Chain and Accounts payable personnel regarding the routing and handling of incoming vendor calls. |
| Peter Mosley | 4/29/2014 | 1.3 | Multiple calls and meetings with the A&M, Tax, and K&E teams regarding the Tax and Wages motions. Follow up emails regarding the same. |
| Peter Mosley | 4/29/2014 | 0.3 | Participate in vendor call, to assist the training of Supply Chain personnel. |
| Peter Mosley | 4/29/2014 | 2.8 | Meetings with Supply Chain regarding vendor issues. Follow up emails and phone calls regarding the same. |
| Peter Mosley | 4/29/2014 | 0.4 | Review and revise vendor call center reporting. |
| Daisy Fitzgerald | 4/30/2014 | 0.5 | Discussion with Supply Chain regarding Vendor Log changes. |
| Daisy Fitzgerald | 4/30/2014 | 0.5 | Call with Stryker Water to explain Bankruptcy and Utility Motion and stay against disconnection of Utility Services. |
| Daisy Fitzgerald | 4/30/2014 | 3.2 | Review latest Vendor Call Center Log used by Supply Chain to log incoming Vendor Logs, and process formula changes in VRC log summary to reflect changes. |
| Emmett Bergman | 4/30/2014 | 1.4 | Preparation for and attendance at vendor review committee meeting. |
| Emmett Bergman | 4/30/2014 | 1.4 | Conference call with supply chain personnel (EFH) re: status of vendor calls and escalations. |
| Jeff Dwyer | 4/30/2014 | 1.5 | Meeting with Treasury, A/P and A&M personnel to establish a process and procedures around stamping of pre-petition invoices for approval, review and ultimate remittance |
| Jeff Stegenga | 4/30/2014 | 0.8 | Review of call center reports and discussions w/ supply chain re: vendor response to filing. |
| Jon Rafpor | 4/30/2014 | 0.5 | Preparation for Daily Vendor Call. |
| Jon Rafpor | 4/30/2014 | 0.5 | Daily Vendor Call. |
| Jon Rafpor | 4/30/2014 | 3.0 | Update VRC Escalation Template. |
| Peter Mosley | 4/30/2014 | 0.8 | Prepare for and lead call with A&M, Supply Chain, and AP teams regarding first day vendor management process and necessary adjustments. Follow up discussions regarding the same. |
| Peter Mosley | 4/30/2014 | 0.3 | Meeting with Tax team regarding motion approval process. |
| Daisy Fitzgerald | 5/1/2014 | 1.0 | Review and consider Automatic Systems Inc. contract following Meeting with Supply Chain. |
| Daisy Fitzgerald | 5/1/2014 | 0.5 | Meeting with Supply Chain regarding ASI. Including review of contract and consideration of same. |
| Emmett Bergman | 5/1/2014 | 1.6 | Advice with regard to vendor inquiries and escalations. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/1/2014 | 0.6 | Preparation for and attendance at vendor review committee meeting and discussions with supply chain personnel re: same. |
| Jeff Dwyer | 5/1/2014 | 1.1 | Various vendor escalation management. Answered emails and conducted phone calls with vendors who escalated their issues to the internal supply chain hotline |
| Jeff Dwyer | 5/1/2014 | 1.6 | Call with counsel to discuss rebates, setoffs, and returned items as it relates to potential claims or adversary actions by the Company |
| Jeff Dwyer | 5/1/2014 | 0.8 | Mammoet prep, review of contracts and pre-petition facts |
| Steve Kotarba | 5/1/2014 | 1.7 | Meet with vendor teams re: petition-date cutoff, vendor calls and vendor-related issues. |
| Taylor Atwood | 5/1/2014 | 0.6 | Track down and send Critical Vendor dollar figures as requested by B. Smith (Evercore). |
| Taylor Atwood | 5/1/2014 | 0.6 | Continue to track down and send Critical Vendor dollar figures as requested by B. Smith (Evercore). |
| Emmett Bergman | 5/2/2014 | 0.9 | Prep for and Conference call with Tracy Dennis and Phil Seidler (EFH) re: Mammoet vendor escalation issues. |
| Emmett Bergman | 5/2/2014 | 1.6 | Review of and advice re: responses to various vendor inquiries. |
| Jeff Dwyer | 5/2/2014 | 1.0 | Discussion with counsel of creditor in relation to Critical Vendor consideration, position on future work and obligations, and outstanding pre-petition due |
| Jeff Dwyer | 5/2/2014 | 0.8 | Various A/P reconciliation emails to counsel, A/P and supply chain |
| Jeff Dwyer | 5/2/2014 | 1.9 | First-Day hearing call to review and time the release of pre-petition A/P upon interim relief ordered by the court |
| Emmett Bergman | 5/3/2014 | 0.7 | Communications with A Sexton (K&E) re: Mammoet vendor escalation. |
| Emmett Bergman | 5/3/2014 | 1.6 | Compilation of vendor escalation information for vendor escalation summary. |
| Jeff Dwyer | 5/4/2014 | 0.7 | FDM training edits and revisions to wages, critical vendors, and liens |
| Matt Frank | 5/4/2014 | 0.3 | Research of vendor contract for A. Sexton (K&E). |
| Matt Frank | 5/4/2014 | 0.2 | Review of March balance sheet from C. Dobry (EFH). |
| Daisy Fitzgerald | 5/5/2014 | 1.0 | Conference call with K&E and S Bhattacharya regarding Automatic Systems Inc. |
| Emmett Bergman | 5/5/2014 | 1.2 | Preparation for and participation on conference call with supply chain personnel (EFH) and ASI vendor re: vendor escalation issues. |
| Emmett Bergman | 5/5/2014 | 0.4 | Preparation and update of vendor escalation summary report. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/5/2014 | 0.9 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Emmett Bergman | 5/5/2014 | 0.5 | Conference call with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Emmett Bergman | 5/5/2014 | 1.1 | Prep for and Conference call with Tracy Dennis and Phil Seidler (EFH) re: Mammoet vendor escalation issues. |
| Emmett Bergman | 5/5/2014 | 0.4 | Conference call with supply chain personnel (EFH) re: Suncoast resources vendor escalation. |
| Jeff Dwyer | 5/5/2014 | 1.1 | Reviewed various invoices sent from A/P and Supply chain to answer specifics around the categorization of pre-petition and post-petition, as well as any proposed treatment given interim authority of the FDM's |
| Jeff Dwyer | 5/5/2014 | 1.0 | Mammoet / Luminant - Dragline move projects discussion with counsel regarding proposed treatment of pre-petition A/P and position on future execution of post-petition services |
| Jeff Dwyer | 5/5/2014 | 0.4 | Researched and answered Supply Chain requests as to the amount the Company has accrued vs. what was vouchered in the system as of the petition date for two supply chain vendors |
| Jeff Dwyer | 5/5/2014 | 0.5 | Sun Coast Resources follow-up discussion with Supply Chain |
| John Stuart | 5/5/2014 | 0.7 | Review of current vendor review committee report. |
| Matt Frank | 5/5/2014 | 0.3 | Review of shippers vendors for supply chain. |
| Emmett Bergman | 5/6/2014 | 1.1 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re: various vendor calls and escalation issues. |
| Emmett Bergman | 5/6/2014 | 0.7 | Preparation for and participation on vendor review committee meeting. |
| Emmett Bergman | 5/6/2014 | 0.6 | Emails with Anthony Sexton and follow-up re: vendor escalations. |
| Emmett Bergman | 5/6/2014 | 0.4 | Follow-up analysis and communications re: vendor escalations. |
| Emmett Bergman | 5/6/2014 | 0.8 | Emails with Anthony Sexton and follow-up re: vendor escalations. |
| Emmett Bergman | 5/6/2014 | 1.8 | Preparation of vendor review committee reporting. |
| Jeff Dwyer | 5/6/2014 | 0.9 | Review of critical vendor and lien agreements with Supply chain. Provided feedback and comments to counsel |
| Jeff Dwyer | 5/6/2014 | 0.8 | Created VRC tracking report to monitor proposed, pending and finalized critical vendor and lien relief |
| Jeff Dwyer | 5/6/2014 | 1.0 | Daily VRC meeting with Supply Chain, Management, Counsel, and various A&M personnel |
| Jeff Dwyer | 5/6/2014 | 0.7 | Vendor Log and VRC report creation. Pulled the daily vendor log and incorporated the output into the daily VRC report |

**Exhibit D**

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 5/6/2014 | 0.5 | A/P & Supply chain meeting to understand the 4/28 balance for various supply chain vendors |
| Jeff Dwyer | 5/6/2014 | 0.7 | Meeting with Preston Neely to discuss treatment and response to various vendor lien inquires |
| Matt Frank | 5/6/2014 | 1.2 | Analysis of vendor data for potential critical vendor payment. |
| Peter Mosley | 5/6/2014 | 0.3 | Call and emails with Supply Chain regarding vendor issues. |
| Daisy Fitzgerald | 5/7/2014 | 1.5 | Review and consider of numerous legal issues pertaining to treatment of pre/post invoices including discussion with A&M personnel and A Sexton regarding same. |
| Emmett Bergman | 5/7/2014 | 0.7 | Discussions with supply chain personnel regarding various vendor inquiries and potential escalations. |
| Emmett Bergman | 5/7/2014 | 0.7 | Preparation of materials for the vendor review committee (EFH). |
| Emmett Bergman | 5/7/2014 | 0.3 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Emmett Bergman | 5/7/2014 | 0.8 | Conference call re: vendor inquiries and potential escalations with supply chain team (EFH) and K&E. |
| Emmett Bergman | 5/7/2014 | 0.6 | Participation at a meeting of the vendor review committee (EFH). |
| Jeff Dwyer | 5/7/2014 | 0.8 | Daily VRC meeting with company, counsel and various A&M personnel |
| Jeff Dwyer | 5/7/2014 | 1.1 | Preparation and circulation of daily VRC report |
| Jeff Stegenga | 5/7/2014 | 0.5 | Discussion w/ Luminant supply chain re: road construction process. |
| Matt Frank | 5/7/2014 | 0.2 | Updates to utility motion tracker for changes requested per A. Sexton (K&E). |
| Peter Mosley | 5/7/2014 | 0.1 | Call and emails with Supply Chain regarding vendor issues. |
| Emmett Bergman | 5/8/2014 | 0.5 | Emails with Tracy Dennis (EFH) and Anthony Sexton (K&E) re: vendor managed inventory programs and vendor escalations. |
| Emmett Bergman | 5/8/2014 | 0.4 | Review and revisions to materials for vendor review committee. |
| Emmett Bergman | 5/8/2014 | 0.6 | Review and revisions to vendor escalations report. |
| Emmett Bergman | 5/8/2014 | 0.8 | Conference call with vendor review committee. |
| Emmett Bergman | 5/8/2014 | 0.5 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Jeff Dwyer | 5/8/2014 | 0.6 | Brake Supply pre-petition liability analysis (503(b)(9), repair and return, and ordinary course post-petition obligations) |
| Jeff Dwyer | 5/8/2014 | 0.5 | Updated VRC report to reflect what has hit the cap + what has been approved (i.e.. same-day wire or ACH) vs. those vouchers/wires in the system pending final approvals |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 5/8/2014 | 0.6 | Completed daily VRC report for afternoon meeting |
| Jeff Stegenga | 5/8/2014 | 0.5 | Discussions with Kevin Sullivan, Dave Faranetta and K&E re: Asher ad contract. |
| Matt Frank | 5/8/2014 | 0.3 | Development of initial vendor reporting documents. |
| Matt Frank | 5/8/2014 | 0.3 | Review of legal entity roll up information per C. Dobry (EFH). |
| Matt Frank | 5/8/2014 | 0.4 | Correspondence with EFH supply chain re vendor escalations. |
| Peter Mosley | 5/8/2014 | 0.1 | Calls and emails with Supply Chain and A&M team regarding vendor inquiry. |
| Emmett Bergman | 5/9/2014 | 0.6 | Conference call with supply chain (EFH) and Anthony Sexton (K&E) re: Michelin vendor escalation. |
| Emmett Bergman | 5/9/2014 | 0.4 | Emails with supply chain and LUME team re: Devon Energy vendor escalation. |
| Emmett Bergman | 5/9/2014 | 0.6 | Prep for and Conference call with Tracy Dennis and Phil Seidler (EFH) re: Mammoet vendor escalation issues. |
| Emmett Bergman | 5/9/2014 | 0.4 | Review and revisions to materials for vendor review committee. |
| Emmett Bergman | 5/9/2014 | 0.6 | Conference call with vendor review committee. |
| Emmett Bergman | 5/9/2014 | 0.5 | Conference call re: treatment of repair & return vendors with supply chain team and Colin Carrell (EFH). |
| Jon Rafpor | 5/9/2014 | 1.0 | Docket number list of Orders for supply chain. |
| Matt Frank | 5/9/2014 | 0.3 | Responses to B. Frenzel (EFH) re shipping trade vendor. |
| Emmett Bergman | 5/11/2014 | 0.8 | Review and response re: requests for information related to vendor escalations. |
| Emmett Bergman | 5/12/2014 | 0.8 | Vendor issue tracking and reporting discussions with K&E and revisions to reports. |
| Emmett Bergman | 5/12/2014 | 0.3 | Emails with Phil Seidler re: Mammoet vendor issues. |
| Emmett Bergman | 5/12/2014 | 0.6 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Emmett Bergman | 5/12/2014 | 0.7 | Emails re: supply chain (EFH) questions about vendor balances and potential treatment of claims. |
| Emmett Bergman | 5/12/2014 | 1.2 | Legal obligor analysis re: EFH/TUP vendors in order to determine treatment of vendor payments and discussion with accounting team re: same. |
| Emmett Bergman | 5/12/2014 | 0.7 | Discussions and analysis with supply chain team re: vendor escalations. |
| Emmett Bergman | 5/12/2014 | 1.4 | Preparation and review of materials for the vendor review committee (EFH). |

<div style="border: 2px solid black;">

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

</div>

*Exhibit D*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/12/2014 | 0.9 | Participation at a meeting of the vendor review committee (EFH). |
| Jeff Dwyer | 5/12/2014 | 1.0 | Emails and meetings with Company tax professionals, HR, and various A&M personnel regarding payment of Comptroller of Public Accounts invoice. Repurposed this payment to be covered under the Taxes and Fees FDM |
| Jeff Dwyer | 5/12/2014 | 0.7 | Reconciled and verified various pre-petition payments to vendors |
| Jeff Dwyer | 5/12/2014 | 0.3 | Updated Brake Supply reconciliation to determine pre vs. post-petition exposure |
| Matt Frank | 5/12/2014 | 1.2 | Vendor requests for payable balances as of the petition date by legal entity. |
| Matt Frank | 5/12/2014 | 0.9 | Updates to Vendor Review Committee summary document for upcoming call. |
| Matt Frank | 5/12/2014 | 0.3 | Standing vendor management call with supply chain team to discuss vendor escalations. |
| Matt Frank | 5/12/2014 | 0.3 | Respond to utility termination shut off warning notice. |
| Matt Frank | 5/12/2014 | 2.2 | Follow up analysis to Vendor Review Committee meeting for vendor follow up requests. |
| Matt Frank | 5/12/2014 | 0.6 | Vendor Review Committee meeting for vendor escalations. |
| Peter Mosley | 5/12/2014 | 0.2 | Call with the A&M team regarding the Tax motion approval process. Follow up emails regarding the same. |
| Peter Mosley | 5/12/2014 | 0.2 | Calls and emails with Supply Chain and A&M team regarding vendor inquiry. |
| Emmett Bergman | 5/13/2014 | 0.8 | Review and revise vendor issue tracking reports. |
| Emmett Bergman | 5/13/2014 | 1.1 | Preparation of materials for the vendor review committee (EFH). |
| Emmett Bergman | 5/13/2014 | 0.7 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Emmett Bergman | 5/13/2014 | 0.6 | Participation at a meeting of the vendor review committee (EFH). |
| Matt Frank | 5/13/2014 | 1.4 | Updates to vendor review committee file for upcoming meeting. |
| Matt Frank | 5/13/2014 | 0.9 | Prepare data for shippers discussions for A. Sexton (K&E). |
| Matt Frank | 5/13/2014 | 0.7 | Standing vendor management call with supply chain team to discuss vendor issues. |
| Peter Mosley | 5/13/2014 | 0.3 | Call with the A&M team regarding the Tax motion approval process. Follow up emails regarding the same |
| Peter Mosley | 5/13/2014 | 0.5 | Review vendor agreement to respond to a vendor inquiry. Emails with Supply Chain and A&M teams regarding the same. |
| Daisy Fitzgerald | 5/14/2014 | 0.5 | Meeting with Supply Chain and Martin Marietta regarding trading terms. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 5/14/2014 | 1.0 | Contract amendment meeting with A&M personnel and Supply Chain. |
| Emmett Bergman | 5/14/2014 | 0.7 | Preparation of materials for the vendor review committee (EFH). |
| Emmett Bergman | 5/14/2014 | 0.4 | Review and revision to vendor escalation trackers. |
| Emmett Bergman | 5/14/2014 | 0.6 | Participation at a meeting of the vendor review committee (EFH). |
| Emmett Bergman | 5/14/2014 | 0.4 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Jeff Dwyer | 5/14/2014 | 0.9 | Discussion around final classification of Comptroller of Public Accounts voucher. Phone call with counsel and internal emails to finalize FDM treatment |
| Jeff Dwyer | 5/14/2014 | 1.9 | OCP meeting with A/P to reconcile the vendor number with each identified ordinary course professional |
| Jeff Stegenga | 5/14/2014 | 0.6 | Discussion w/ K&E, Kevin Clarke, Don Smith and Cecily Gooch re: E&Y update. |
| Jeff Stegenga | 5/14/2014 | 0.6 | Discussion with Colin Carrell re: post-petition vendor update. |
| Matt Frank | 5/14/2014 | 0.8 | Updates to vendor escalation log for committee review. |
| Matt Frank | 5/14/2014 | 0.3 | Updates to utility deposit tracking file. |
| Matt Frank | 5/14/2014 | 0.4 | Additional updates to vendor escalation files per supply chain changes. |
| Peter Mosley | 5/14/2014 | 1.1 | Meetings with A&M team and Meagan Horn regarding Tax Motion approvals. Email follow up regarding the same. |
| Peter Mosley | 5/14/2014 | 1.4 | Review and revise Vendor Call Center Reporting. Multiple follow up meetings with A&M team regarding the same. |
| Peter Mosley | 5/14/2014 | 0.3 | Meeting with Supply Chain to address vendor inquiries. |
| Peter Mosley | 5/14/2014 | 0.3 | Participate in the daily vendor management call with Supply Chain, Accounting, K&E and A&M personnel. |
| Emmett Bergman | 5/15/2014 | 0.6 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Emmett Bergman | 5/15/2014 | 1.1 | Preparation of materials for the vendor review committee (EFH). |
| Emmett Bergman | 5/15/2014 | 0.7 | Review and revision to vendor escalation trackers and response to information requests. |
| Emmett Bergman | 5/15/2014 | 1.2 | Participation at a meeting of the vendor review committee (EFH). |
| Jeff Dwyer | 5/15/2014 | 0.7 | Daily VRC meeting |
| Jeff Dwyer | 5/15/2014 | 2.0 | HOLT / LUM receivables review with A/P, Supply Chain personnel, and HOLT to discuss pre-petition estimates and potential treatment |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 5/15/2014 | 0.5 | OCP meeting with Supply Chain, A/P, and various A&M personnel to discuss OCP presentation (overview, process of treatment, approval, and payment) |
| Matt Frank | 5/15/2014 | 0.3 | Research related to payroll processor vendor. |
| Emmett Bergman | 5/16/2014 | 0.7 | Preparation of materials for the vendor review committee (EFH). |
| Emmett Bergman | 5/16/2014 | 0.4 | Conference call with supply chain personnel re: vendor escalation issues. |
| Emmett Bergman | 5/16/2014 | 0.3 | Preparation of materials for the vendor review committee (EFH). |
| Emmett Bergman | 5/16/2014 | 0.3 | Emails re: questions on VRC escalation report with D. Faranetta (EFH). |
| Jeff Dwyer | 5/16/2014 | 0.7 | Answered various vendor inquires related to Supply Chain escalations. Discussed, in general, treatment of pre-petition claims and future claims/reconciliation process |
| Jeff Dwyer | 5/16/2014 | 0.4 | Updated essential vendor file for "exposed" vendors and related schedules |
| Jeff Dwyer | 5/16/2014 | 2.2 | Began month end Trade A/P reconciliations in order to consolidate Company schedules and provide 4/28 month end balances |
| Jeff Dwyer | 5/16/2014 | 0.6 | Daily VRC report updates |
| Jeff Dwyer | 5/16/2014 | 0.9 | Reviewed Holt supporting Prepetition documentation and provided comments and summary emails to Supply Chain |
| Jeff Dwyer | 5/16/2014 | 0.7 | A/P discussion with Brake Supply, Supply Chain and various A&M personnel |
| Matt Frank | 5/16/2014 | 0.6 | Updates to vendor review committee report log. |
| Matt Frank | 5/16/2014 | 1.3 | Changes to balance sheet summary file for trade payables schedules. |
| Matt Frank | 5/16/2014 | 1.2 | Consolidate trade payables by vendor for end of April balances. |
| Matt Frank | 5/16/2014 | 0.5 | Review of contract analysis for vendor escalation response. |
| Peter Mosley | 5/16/2014 | 0.4 | Meeting with Supply Chain to address vendor inquiries. |
| Peter Mosley | 5/16/2014 | 1.8 | Multiple meetings with Supply Chain and A&M team regarding vendor negotiation strategy. |
| Jeff Dwyer | 5/18/2014 | 1.6 | Updates to month end Trade A/P reconciliations |
| Daisy Fitzgerald | 5/19/2014 | 0.4 | Review incoming disconnection notice for Windstream, draft response and attend to same. |
| Daisy Fitzgerald | 5/19/2014 | 0.6 | Review incoming disconnection notice for City of Trinidad, draft response and attend to same. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 5/19/2014 | 0.4 | Review incoming disconnection notice for Southwest Fannin, draft response and attend to same. |
| Daisy Fitzgerald | 5/19/2014 | 0.3 | Review Vendor Call Center Log for new calls and new action items. |
| Daisy Fitzgerald | 5/19/2014 | 0.3 | Review incoming disconnection notices for WSC and Tri State, discuss with AP regarding same. |
| Daisy Fitzgerald | 5/19/2014 | 0.6 | Review incoming disconnection notice for Bluebonnet Electric, draft response and attend to same. |
| Emmett Bergman | 5/19/2014 | 1.6 | Review of status of accounts payables reconciliations for vendor escalations. |
| Emmett Bergman | 5/19/2014 | 0.6 | Review and revision to vendor review committee escalation report. |
| Emmett Bergman | 5/19/2014 | 0.9 | Research regarding vendor escalation issues and estimated payables balances. |
| Emmett Bergman | 5/19/2014 | 0.7 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Jeff Dwyer | 5/19/2014 | 0.3 | Brake Supply VRC prep discussion |
| Jeff Dwyer | 5/19/2014 | 1.3 | Updated April 28 A/P treatment and stratification slides |
| Jeff Dwyer | 5/19/2014 | 0.7 | Updated VRC report |
| Jeff Dwyer | 5/19/2014 | 0.2 | Provided prepetition A/P amounts for various trade creditors |
| Jeff Dwyer | 5/19/2014 | 0.5 | Follow-up HOLT A/P review meeting |
| Jeff Dwyer | 5/19/2014 | 1.4 | Meeting with Brake Supply, Supply Chain and various A&M personnel |
| Matt Frank | 5/19/2014 | 0.5 | Daily vendor escalation call with supply chain team. |
| Matt Frank | 5/19/2014 | 0.4 | Review of April trade payable vendor consolidation files. |
| Matt Frank | 5/19/2014 | 0.6 | Respond to utility shut off termination warning letters. |
| Matt Frank | 5/19/2014 | 1.4 | Vendor trade payable research as requested for supply chain team support. |
| Matt Frank | 5/19/2014 | 1.6 | Vendor escalation log updates for supply chain team. |
| Matt Frank | 5/19/2014 | 0.8 | Research vendor escalations for supply chain. |
| Daisy Fitzgerald | 5/20/2014 | 1.4 | Consider incoming disconnection notice from Bowie-Cass and issue correspondence to Bowie-Cass regarding Bankruptcy and the automatic stay. |
| Daisy Fitzgerald | 5/20/2014 | 0.6 | Consider email from K&E regarding Atmos Energy contracts, discuss with A&M personnel. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 5/20/2014 | 1.3 | Correspondence regarding United Co-operative Services utility invoice including discussion with AP, SC, K&E and A&M personnel. |
| Daisy Fitzgerald | 5/20/2014 | 1.4 | Update utility tracker with incoming utility calls. |
| Daisy Fitzgerald | 5/20/2014 | 1.3 | Correspondence with City of Granbury regarding utility account. Discussion with accounting staff regarding invoice names. |
| Emmett Bergman | 5/20/2014 | 0.6 | Preparation of materials for the vendor review committee (EFH). |
| Emmett Bergman | 5/20/2014 | 0.8 | Research and advice re: vendor escalations. |
| Emmett Bergman | 5/20/2014 | 0.8 | Participation at a meeting of the vendor review committee (EFH). |
| Emmett Bergman | 5/20/2014 | 0.4 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Jeff Dwyer | 5/20/2014 | 0.7 | Reconciled and provided various trade creditor A/P balance accrual, RNI and voucher reports |
| Jeff Dwyer | 5/20/2014 | 1.2 | Prepared essential vendor stratification for Supply Chain & LUM only scenarios for management |
| Jeff Dwyer | 5/20/2014 | 2.3 | Updated essential vendor file with 4/28 A/P balances and prepared monthly distribution of stratification, A/P treatment, coverage under FDM, potential assume/reject vendors, and exposed analyses |
| Jeff Dwyer | 5/20/2014 | 1.6 | OCP management presentation defining roles, responsibilities, HR and A/P process |
| Matt Frank | 5/20/2014 | 0.4 | Updates to vendor escalation log report (0.2) and review of voucher on hold report (0.2). |
| Matt Frank | 5/20/2014 | 0.4 | Review of updated utility shut off escalation log. |
| Matt Frank | 5/20/2014 | 0.8 | Respond to utility shut off warnings (0.5) and review of utility deposit requests (0.3). |
| Matt Frank | 5/20/2014 | 1.0 | Vendor review committee meeting with company supply chain team. |
| Matt Frank | 5/20/2014 | 1.2 | Changes to vendor escalation tracking file. |
| Peter Mosley | 5/20/2014 | 0.6 | Meetings with AP and A&M team regarding notices from vendors regarding mechanics liens. |
| Peter Mosley | 5/20/2014 | 0.6 | Meeting with Supply Chain to address vendor inquiries. |
| Emmett Bergman | 5/21/2014 | 0.7 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Emmett Bergman | 5/21/2014 | 1.2 | Research and advice re: vendor escalations. |
| Emmett Bergman | 5/21/2014 | 0.8 | Revision of materials for the vendor review committee (EFH) to help ensure compliance with internal delegation and motion authorization. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

*Exhibit D*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 5/21/2014 | 0.8 | Provided internal legal with various vendor prepetition A/P amounts |
| Jeff Dwyer | 5/21/2014 | 0.4 | NuCompass process management email and tracking |
| Jeff Dwyer | 5/21/2014 | 0.7 | Shippers emails and phone calls with counsel and internal company personnel discussing the "outstanding orders" clause and how it specifically treats prepetition claims |
| Jeff Dwyer | 5/21/2014 | 1.1 | Prepared initial draft of prepetition A/P by contract counterparty |
| Jeff Dwyer | 5/21/2014 | 0.6 | Prepared PowerPoint and excel analyses for Supply Chain to model various essential vendor stratification scenarios |
| Jeff Dwyer | 5/21/2014 | 1.5 | A/P reconciliation and detail buildup by vendor update. Requested and incorporated TDSP and trading detail by vendor |
| Matt Frank | 5/21/2014 | 0.6 | Respond to vendor inquiries from supply chain on payable balances. |
| Matt Frank | 5/21/2014 | 0.4 | Supply chain process review of vendor discussions. |
| Matt Frank | 5/21/2014 | 0.4 | Analysis related to TDSP payable balances for monthly vendor consolidation. |
| Peter Mosley | 5/21/2014 | 0.2 | Meeting with Supply Chain to address vendor inquiries. |
| Emmett Bergman | 5/22/2014 | 0.6 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Emmett Bergman | 5/22/2014 | 1.2 | Review of vendor stratification analysis for supply chain (EFH) re: most recent AP balances. |
| Emmett Bergman | 5/22/2014 | 0.4 | Preparation of materials for the vendor review committee (EFH). |
| Emmett Bergman | 5/22/2014 | 0.7 | Participation at a meeting of the vendor review committee (EFH). |
| Jeff Dwyer | 5/22/2014 | 0.7 | VRC preparation. Printed copies of current draft and circulated to all participants. Updated for comments provided by Phil Seidler and Colin Carrell |
| Jeff Dwyer | 5/22/2014 | 1.1 | Answered various vendor inquires; including prepetition A/P reconciliations and vendor description/internal company owner detail |
| Matt Frank | 5/22/2014 | 0.5 | Review updated trade payable analysis file. |
| Matt Frank | 5/22/2014 | 0.4 | Review updates to vendor escalation log. |
| Matt Frank | 5/22/2014 | 0.2 | Review of vouchers on hold report. |
| Matt Frank | 5/22/2014 | 0.4 | Respond to vendor trade payable balances requests. |
| Matt Frank | 5/22/2014 | 0.3 | Review of latest balance sheet and trade payables analysis. |
| Peter Mosley | 5/22/2014 | 0.4 | Call with Supply Chain to address vendor inquiries. Email to SC Support regarding the same. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/23/2014 | 0.8 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Emmett Bergman | 5/23/2014 | 0.5 | Research re: vendor escalations and issues. |
| Jeff Dwyer | 5/23/2014 | 1.3 | Answered pre-petition vendor inquires from Supply Chain and internal counsel |
| Jeff Stegenga | 5/23/2014 | 0.4 | Discussion w/ Emmett Bergman re: vendor coordination. |
| Matt Frank | 5/23/2014 | 0.5 | Follow up on set off issue related to vendor payable at petition date. |
| Peter Mosley | 5/23/2014 | 1.2 | Meetings with A&M team regarding vendor issues. Follow up emails regarding the same. |
| Matt Frank | 5/26/2014 | 0.3 | Vendor contract research for A. Slavutin (K&E). |
| Daisy Fitzgerald | 5/27/2014 | 0.4 | Numerous attendances regarding Glen Rose Utility application. |
| Daisy Fitzgerald | 5/27/2014 | 0.8 | Process updates to VRC report with comments from VRC and Supply Chain. |
| Emmett Bergman | 5/27/2014 | 0.9 | Participation at a meeting of the vendor review committee (EFH). |
| Emmett Bergman | 5/27/2014 | 0.7 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Emmett Bergman | 5/27/2014 | 0.6 | Preparation of materials for the vendor review committee (EFH). |
| Emmett Bergman | 5/27/2014 | 0.8 | Research re: vendor escalation issues. |
| Jeff Dwyer | 5/27/2014 | 0.3 | Answered various vendor inquiries for new contracts/counterparties pending legal review and prepetition balance data |
| Jeff Dwyer | 5/27/2014 | 0.8 | Updated A/P treatment workbook with TDSP and LUME wholesale trading detail |
| Matt Frank | 5/27/2014 | 0.8 | Analysis for supply chain team for vendor escalations. |
| Matt Frank | 5/27/2014 | 1.7 | Updates to vendor management file for reporting payment, escalation requests. |
| Peter Mosley | 5/27/2014 | 1.3 | Multiple calls with Supply Chain to address vendor inquiries. |
| Daisy Fitzgerald | 5/28/2014 | 0.4 | Prepare correspondence to Utility Providers in relation to requests for Security Deposits. |
| Daisy Fitzgerald | 5/28/2014 | 0.5 | Update VRC report for additional votes received from VRC members. |
| Emmett Bergman | 5/28/2014 | 0.7 | Review and revisions to vendor tracker and emails to K&E re: same. |
| Emmett Bergman | 5/28/2014 | 0.4 | Preparation of materials for the vendor review committee (EFH). |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through May 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/28/2014 | 0.6 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Jeff Dwyer | 5/28/2014 | 1.3 | Phone call with A/P and treasury to determine where and how payroll amounts are funded and paid |
| Jeff Dwyer | 5/28/2014 | 1.7 | Answered various vendor inquires related to Supply Chain escalations. Discussed, in general, treatment of pre-petition claims and future claims/reconciliation process and provided supply chain contract/counterparty prepetition obligation amounts |
| Jeff Dwyer | 5/28/2014 | 0.9 | OCP workbook updates for Vendor ID lookup. Provided |
| Jeff Dwyer | 5/28/2014 | 1.2 | A/P treatment presentation update; including MoM A/P overview and variance, estimated treatment of prepetition obligations, and vendor stratification analyses |
| Matt Frank | 5/28/2014 | 0.3 | Review of draft correspondence with utility providers requesting additional adequate assurance. |
| Peter Mosley | 5/28/2014 | 1.1 | Emails with Supply Chain to address vendor inquiries. |
| Peter Mosley | 5/28/2014 | 0.8 | Call with vendor regarding the automatic stay. |
| Daisy Fitzgerald | 5/29/2014 | 0.2 | Numerous correspondence with ABB regarding Legal Counsel meeting. |
| Daisy Fitzgerald | 5/29/2014 | 0.9 | Review disconnection notice from Rock Hill, phone call with Rock Hill regarding same and prepare written correspondence to same. |
| Emmett Bergman | 5/29/2014 | 0.5 | Preparation of materials for the vendor review committee (EFH). |
| Emmett Bergman | 5/29/2014 | 0.6 | Research and review of vendor data with regard to vendor escalation issues. |
| Emmett Bergman | 5/29/2014 | 0.4 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Emmett Bergman | 5/29/2014 | 0.6 | Participation at a meeting of the vendor review committee (EFH). |
| Emmett Bergman | 5/29/2014 | 0.6 | Meeting with Christy Dobry to discuss status of vendor AP data for May close with respect to availability of pre-petition amounts owed for use in vendor management issues. |
| Jeff Dwyer | 5/29/2014 | 1.1 | A/P readiness review with A/P, HR, and various A&M personnel |
| Jeff Dwyer | 5/29/2014 | 1.9 | A/P analysis to report 4/28 prepetition liabilities by accruals, received but not invoices ("RBNI"), and vouchered amounts |
| Jeff Dwyer | 5/29/2014 | 1.2 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure |
| Matt Frank | 5/29/2014 | 0.4 | Research vendor balances as of the petition date for supply chain requests. |
| Matt Frank | 5/29/2014 | 0.3 | Review latest vendor review committee analysis file distributed. |
| Peter Mosley | 5/29/2014 | 0.3 | Multiple emails regarding the treatment of EPA fees. |

**Exhibit D**

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *April 29, 2014 through May 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 5/29/2014 | 2.6 | Prepare for and participate in meetings with Accounting and Land Management personnel regarding the treatment of royalty arrangements. Meetings with A&M team regarding the same. |
| Daisy Fitzgerald | 5/30/2014 | 1.8 | Review disconnection notice from AT&T, contact call center and prepare correspondence regarding bankruptcy to same. |
| Daisy Fitzgerald | 5/30/2014 | 1.2 | Discussion with TUP staff regarding utility invoice situation. Phone call with Ms Vasquez (tenant) regarding same. |
| Daisy Fitzgerald | 5/30/2014 | 0.2 | Review inquiry regarding Granbury utility account and respond to same. |
| Daisy Fitzgerald | 5/30/2014 | 1.8 | Update Utility tracker for movements and disconnection notices received. |
| Emmett Bergman | 5/30/2014 | 0.6 | Preparation of materials for the vendor review committee (EFH). |
| Emmett Bergman | 5/30/2014 | 0.4 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Emmett Bergman | 5/30/2014 | 0.8 | Participation at a meeting of the vendor review committee (EFH). |
| Jeff Dwyer | 5/30/2014 | 0.5 | Payroll Reporting Process & Tracking call with A/P, treasury, HR, payroll and various A&M personnel |
| Jeff Dwyer | 5/30/2014 | 1.8 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal |
| Jeff Dwyer | 5/30/2014 | 1.8 | Vendor Spend & categorization of for Lee Kader and Supply chain to split A/P by voucher amount, accrued amount, and RBNI for LUM only |
| Jeff Dwyer | 5/30/2014 | 1.1 | Updated OCP file per counsel's request and included new OCP's, removed certain vendors, and completed an A/P analysis which aimed to address the Company's latest thinking prepetition A/P amounts |
| Jeff Stegenga | 5/30/2014 | 0.4 | Communication w/ Emmett Bergman and Michael Carter re: CV updates. |
| Matt Frank | 5/30/2014 | 0.6 | Correspondence with utility providers re: termination warning letters, automatic stay. |
| Matt Frank | 5/30/2014 | 0.5 | Research vendor contract relationship for A. Slavutin (K&E). |
| Jeff Dwyer | 5/31/2014 | 2.2 | OCP updates for 4/28 estimated pre-petition obligations. Emails with counsel and internal A&M personnel reconciling amounts, descriptions and final schedule for court filing |

| | | | |
|---|---|---|---|
| **Subtotal** | | **251.5** | |

| | | | |
|---|---|---|---|
| *Grand Total* | | **3,034.1** | |