*Exhibit D*

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2014 through June 30, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 6/2/2014 | 1.0 | Meeting with Ramon Leal in accounting to discuss methodology of reconciling and process of tracking individual employee wage disbursements. |
| Emmett Bergman | 6/3/2014 | 1.4 | Review accounts payable reconciliations and AP balances. |
| Jeff Dwyer | 6/3/2014 | 0.3 | Wage disbursement MoM bridge to accounting. |
| Peter Mosley | 6/3/2014 | 0.2 | Meeting with Accounting personnel regarding cut-off. |
| Emmett Bergman | 6/4/2014 | 2.2 | AP reconciliation analysis and review of certain vendors. |
| Emmett Bergman | 6/4/2014 | 0.7 | Prepared agenda for upcoming with Holt management re: AP reconciliation and discussions re: same. |
| Emmett Bergman | 6/4/2014 | 0.7 | Review of data re: vouchered versus accrued amounts. |
| Emmett Bergman | 6/4/2014 | 0.6 | Meeting re: status of vouchering accruals for accounts payable vendor balances. |
| Emmett Bergman | 6/4/2014 | 0.4 | Invoice splitting questions: review and response. |
| Jeff Dwyer | 6/4/2014 | 1.5 | EFH Pcard & Tcard credits and discussions to finalize internal accounting for JPM's credit transactions. |
| Emmett Bergman | 6/6/2014 | 0.6 | Discussion and analysis re: invoice splitting for subscriptions. |
| Jeff Dwyer | 6/6/2014 | 1.3 | Discussion with CMS to identify new monthly liabilities subject to compromise ("LSTC") accounting and the three (accrual, RBNI, and vouchers) components which comprise "trade a/p" LSTC. |
| Peter Mosley | 6/6/2014 | 1.2 | Multiple meetings and emails with Accounting regarding cut-off and vendor issues. |
| Peter Mosley | 6/9/2014 | 0.3 | Multiple meetings and emails with Accounting regarding cut-off and vendor issues. |
| Emmett Bergman | 6/10/2014 | 0.7 | Emails and communication with C Dobry (EFH) re preparation of May 31st revised estimates for liabilities subject to compromise |
| Jeff Dwyer | 6/10/2014 | 1.0 | Update voucher report and provided reconciliation of TCard credit balances needing to be fixed by JPM. |
| Jeff Dwyer | 6/10/2014 | 1.8 | LSTC Prepetition Balance reconciliations and meetings with G. Gossett and internal legal team to outline the mechanisms and items which roll into Trade LSTC. |
| Emmett Bergman | 6/11/2014 | 0.4 | Discussion with R Leal (EFH) re approval of authorized disbursements to vendors under the CV motion. |
| Emmett Bergman | 6/12/2014 | 0.4 | Call re: Crowson Settlement and payments authorized therein. |
| Emmett Bergman | 6/17/2014 | 0.4 | Response to question re: pre-post invoice split with EFH accounting team. |
| Jeff Dwyer | 6/18/2014 | 0.3 | Sent C. Dobry a listing of the largest 5/31 LSTC accruals (>$100k) to review for accuracy and legitimacy. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 6/18/2014 | 0.8 | Review and email JPMC regarding credits and debits issued to mitigate TCard overpayments. Work with accounting and JPMC to ensure the proper entries were booked. |
| Peter Mosley | 6/18/2014 | 1.2 | Review contracts for pre/post petition splitting. Follow up with K&E, supply chain, and accounting regarding the same. |
| Jeff Dwyer | 6/19/2014 | 1.5 | Discussion with internal A/P and counsel regarding potential reissuance for check #435221. |
| Jeff Dwyer | 6/19/2014 | 1.1 | Provide R. Furr a payroll disbursement analysis file identifying the prepetition vs. post-petition wage/payroll related payments to include in the Debtor's first monthly operating report. |
| Peter Mosley | 6/19/2014 | 1.1 | Review contracts for pre/post petition splitting. Follow up with K&E, supply chain, and accounting regarding the same. |
| Jeff Dwyer | 6/20/2014 | 0.5 | Chase and accounting conversation to reconcile credits and debits to T-Card accounts which were reversed in May to avoid UST mandated expense reimbursement caps. |
| Emmett Bergman | 6/23/2014 | 2.0 | Review of vouchers on hold by BU. |
| Emmett Bergman | 6/24/2014 | 2.4 | Analysis of vouchers on hold by BU. |
| Emmett Bergman | 6/24/2014 | 0.6 | Review of vouchered post-petition OCP amounts and applicability for payment. |
| Emmett Bergman | 6/26/2014 | 0.8 | Analysis of vouchers on hold by vendor. |
| Emmett Bergman | 6/27/2014 | 1.0 | Preparation of AP bridge analysis. |
| **Subtotal** | | **30.4** | |

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 6/1/2014 | 0.6 | Reviewed and revised service category descriptions for OCP providers for use in monthly OCP reporting. |
| Emmett Bergman | 6/1/2014 | 0.4 | Analyzed estimated OCP pre-petition balances. |
| Peter Mosley | 6/1/2014 | 1.3 | Prepare TCEH wire analysis. Multiple emails with Treasury and A&M personnel regarding the same |
| Daisy Fitzgerald | 6/2/2014 | 2.1 | Update FDM tracker to compare 4/28 actuals with Motion inputs. |
| Daisy Fitzgerald | 6/2/2014 | 1.7 | Review Compliance with FD Orders checklist. Numerous Meetings to discuss compliance with first day motions with accounting staff and A&M personnel. |
| Daisy Fitzgerald | 6/2/2014 | 1.1 | Update FDM cap tracker. |

Exhibit D

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 6/2/2014 | 2.0 | Review daily voucher log and establish reporting summary of unpaid utility invoices and noticing. |
| Emmett Bergman | 6/2/2014 | 1.6 | Review and revise FDM spend report. |
| Emmett Bergman | 6/2/2014 | 0.8 | Respond to AP pre-petition, post-petition splits with Tim Hogan (EFH). |
| Jeff Dwyer | 6/2/2014 | 1.6 | Review and edits to PK's declaration providing support for the SEAB and NOAB board members. |
| Jeff Dwyer | 6/2/2014 | 1.6 | Employee off-cycle disbursement review to ensure compliance with $12,475 interim individual employee wage limitation. |
| Jeff Stegenga | 6/2/2014 | 0.8 | Participation in call with K&E and Michael Carter re: due diligence advisor tracking and follow-up. |
| John Stuart | 6/2/2014 | 1.3 | Review omnibus reply to the TCEH Ad Hoc unsecured group's objections in preparation of testimony related to Ad Hoc limited objection to critical vendor motion. |
| John Stuart | 6/2/2014 | 0.5 | Correspondence with M. Carter re: development of intercompany reporting protocol in connection with cash management order agreements. |
| Matt Frank | 6/2/2014 | 0.6 | Review of first day motion compliance checklist in light of potential objection resolutions. |
| Peter Mosley | 6/2/2014 | 1.2 | Prepare for and participate in multiple meetings with treasury, finance, and A&M personnel regarding FDM reporting. |
| Peter Mosley | 6/2/2014 | 1.8 | Prepare TCEH wire analysis. Multiple emails with Treasury and Accounting personnel regarding the same. |
| Daisy Fitzgerald | 6/3/2014 | 1.5 | Review intercompany bank accounts and prepare summary. Discuss with A&M Review. |
| Daisy Fitzgerald | 6/3/2014 | 1.0 | Update Compliance with First Day Orders deck with commends on responsibilities. |
| Daisy Fitzgerald | 6/3/2014 | 0.5 | Phone call with 1stel regarding disconnection notice, update Utility tracker. |
| David Blanks | 6/3/2014 | 0.4 | Research whether SOAB board members receive cash compensation. |
| Emmett Bergman | 6/3/2014 | 0.4 | Review liens motions and material men disbursements. |
| Emmett Bergman | 6/3/2014 | 0.3 | Address customer program payment questions. |
| Emmett Bergman | 6/3/2014 | 2.9 | Review orders entered in advance of 6/5 hearing and determine updates required to training materials regarding FDMs and post-petition guidelines. |
| Emmett Bergman | 6/3/2014 | 0.7 | Review and discuss facts around certain potential vendor lien claims. |
| Jeff Dwyer | 6/3/2014 | 0.3 | Related party query and summary provided to counsel and accounting. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 6/3/2014 | 0.2 | NOAB/SEAB board member confirmation and description. |
| Jeff Stegenga | 6/3/2014 | 0.5 | Discussion w/ Taylor Atwood and John Stuart re: information request process update. |
| John Stuart | 6/3/2014 | 1.5 | Testimony preparation for TCEH Ad Hoc unsecured limited critical vendor objection. |
| John Stuart | 6/3/2014 | 1.1 | Review VRC escalation detail and support in preparation for testimony related to TCEH Ad Hoc unsecured limited critical vendor objection. |
| John Stuart | 6/3/2014 | 1.0 | Call with M. Frank and E. Bergman (A&M) re: critical vendor process and questions. |
| John Stuart | 6/3/2014 | 0.8 | Review most recent VRC report in preparation for testimony related to TCEH Ad Hoc unsecured limited critical vendor objection. |
| Peter Mosley | 6/3/2014 | 1.1 | Meetings with A&M and Company personnel regarding motion reporting. |
| Daisy Fitzgerald | 6/4/2014 | 0.5 | Meeting with B Lavarde to discuss intercompany reporting requirements. |
| Daisy Fitzgerald | 6/4/2014 | 2.0 | Discussion with A&M personnel regarding identified transactions, revise model. |
| Daisy Fitzgerald | 6/4/2014 | 3.0 | Review bank statement and prepare model to identify transactions required for intercompany reporting. |
| Emmett Bergman | 6/4/2014 | 1.1 | Review of orders recently entered. |
| Jeff Stegenga | 6/4/2014 | 0.8 | Coordination w/ Emmett Bergman and Peter Mosley re: next week's work streams. |
| John Stuart | 6/4/2014 | 2.1 | Travel to and from and deposition related to Ad Hoc unsecured limited objection to critical vendor motion. |
| John Stuart | 6/4/2014 | 0.7 | Review deposition notices related to Ad Hoc unsecured limited. |
| John Stuart | 6/4/2014 | 0.4 | Review critical vendor sizing list in preparation for testimony. |
| John Stuart | 6/4/2014 | 0.4 | Call with E. Bergman, M. Frank and members of supply chain re: testimony preparation for Ad Hoc unsecured limited objection to critical vendor motion. |
| John Stuart | 6/4/2014 | 2.1 | Testimony preparation with B. O'Connor related to Ad Hoc unsecured limited objection to critical vendor. |
| John Stuart | 6/4/2014 | 2.6 | Testimony preparation with B. O'Connor related to Ad Hoc unsecured limited objection to critical vendor. |
| Matt Frank | 6/4/2014 | 1.2 | Review of new motions filed on docket. |
| Peter Mosley | 6/4/2014 | 0.2 | Emails with Finance personnel regarding intercompany balances. Follow up emails with K&E regarding the same. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 6/4/2014 | 1.6 | Meeting with Treasury Personnel regarding reporting. Multiple follow up meetings with A&M team regarding the same. |
| Peter Mosley | 6/4/2014 | 1.1 | Meeting with Accounts Payable personnel regarding Cut-Off reporting. Follow up research & emails with K&E regarding the same. |
| Peter Mosley | 6/4/2014 | 0.3 | Review and revise intercompany analysis. |
| Peter Mosley | 6/4/2014 | 0.3 | Review reporting from Operations Personnel regarding Shippers and Trading motions. |
| Peter Mosley | 6/4/2014 | 0.2 | Meeting with A&M personnel regarding reporting requirements. |
| Daisy Fitzgerald | 6/5/2014 | 1.0 | Update VRC First Day Motion tracker for latest VRC report and circulate to A&M personnel for comments. |
| Daisy Fitzgerald | 6/5/2014 | 1.0 | Update intercompany report to reflect C Martin comments and recirculate. |
| Daisy Fitzgerald | 6/5/2014 | 0.5 | Intercompany meeting with Accounting personnel and A&M personnel. |
| Daisy Fitzgerald | 6/5/2014 | 3.0 | Update intercompany reporting and circulate to EFH staff. |
| David Blanks | 6/5/2014 | 0.8 | Review Court Docket. |
| Jeff Dwyer | 6/5/2014 | 1.1 | Meeting with HR to review schedule of held wage related payments which received court order to release following the June 1st hearing. |
| Jeff Stegenga | 6/5/2014 | 1.6 | Review of /revisions to the A&M work stream outline as requested by Cecily Gooch. |
| John Stuart | 6/5/2014 | 0.8 | Ongoing testimony preparation with B. O'Connor related to Ad Hoc unsecured limited objection to critical vendor. |
| John Stuart | 6/5/2014 | 0.7 | Continued testimony preparation with B. O'Connor related to Ad Hoc unsecured limited objection to critical vendor. |
| John Stuart | 6/5/2014 | 1.1 | Review TCEH letter of credit roll-forward schedule prepared by T. Atwood. |
| John Stuart | 6/5/2014 | 1.3 | Review transcript from deposition relating to Ad Hoc unsecured limited critical vendor objection. |
| John Stuart | 6/5/2014 | 0.7 | Testimony preparation with B. O'Connor related to Ad Hoc unsecured limited objection to critical vendor. |
| John Stuart | 6/5/2014 | 0.7 | Review initial summary of TCEH letter of credit draw at Corp. Services prepared by C. Dobry (company). |
| John Stuart | 6/5/2014 | 0.5 | Call with M. Carter, P Williams and C. Dobry (Company) re: letter of credit draw at Corp. Services. |
| John Stuart | 6/5/2014 | 1.7 | Review TCEH letter of credit roll-forward schedule prepared by T. Atwood. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 6/5/2014 | 0.4 | Review notes from C. Dobry re: TCEH letter of credit with Corp. Services. |
| John Stuart | 6/5/2014 | 0.3 | Review notes from C. Dobry re: TCEH letter of credit with Corp. Services. |
| Peter Mosley | 6/5/2014 | 0.6 | Review and revise intercompany analysis. |
| Emmett Bergman | 6/6/2014 | 0.4 | Review of OCP motion and exhibit for questions from A Ball re: OCPs and OCP motion. |
| Jeff Stegenga | 6/6/2014 | 0.6 | Discussions w/ Brian Schartz re: case management timeline and key milestone dates/pacing. |
| Peter Mosley | 6/6/2014 | 1.4 | Review and revise presentation on reporting required by the final orders. |
| Peter Mosley | 6/6/2014 | 3.1 | Review intercompany transaction analysis and prepare intercompany reporting. |
| Emmett Bergman | 6/8/2014 | 0.2 | Discussions with A&M team re OCP motion and status of exhibits. |
| Emmett Bergman | 6/8/2014 | 0.3 | Preparation of discussion materials re: OCP presentation materials. |
| John Stuart | 6/8/2014 | 0.5 | Continued correspondence with K&E re: reporting matrix covering all first day motion and DIP reporting requirements. |
| John Stuart | 6/8/2014 | 0.3 | Correspondence with K&E re: reporting matrix covering all first day motion and DIP reporting requirements. |
| Peter Mosley | 6/8/2014 | 3.4 | Review and revise post petition guidelines presentation for final orders. |
| Peter Mosley | 6/8/2014 | 0.8 | Review and revise presentation on reporting required by the final orders. |
| Daisy Fitzgerald | 6/9/2014 | 0.7 | Prepare update of Adequate Assurance tracker. |
| Emmett Bergman | 6/9/2014 | 0.8 | Preparation of discussion materials re: OCP presentation materials. |
| John Stuart | 6/9/2014 | 0.8 | Review litigation status report document tracker prepared by M. Esser (K&E). |
| Jon Rafpor | 6/9/2014 | 2.0 | Continue to prepare presentation on post-petition reporting requirements. |
| Jon Rafpor | 6/9/2014 | 1.5 | Prepare presentation on post-petition reporting requirements. |
| Peter Mosley | 6/9/2014 | 0.3 | Call with K&E regarding first day motion reporting. |
| Peter Mosley | 6/9/2014 | 1.1 | Prepare for and participate in meeting with Land and Generation Development teams regarding De Minimis Asset motion reporting. |
| Peter Mosley | 6/9/2014 | 2.1 | Revise FDM reporting presentation. |
| Daisy Fitzgerald | 6/10/2014 | 0.2 | Discussion with A&M personnel re: volume of noticing calls. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 6/10/2014 | 0.5 | Discussion with C. Dobry re: DIP reporting requirements. |
| Daisy Fitzgerald | 6/10/2014 | 0.8 | Consider AP query regarding Rusk County, and respond via email. |
| Daisy Fitzgerald | 6/10/2014 | 1.7 | Update intercompany schedule. |
| Daisy Fitzgerald | 6/10/2014 | 0.5 | Utility voucher monitoring report. |
| Emmett Bergman | 6/10/2014 | 0.7 | Review and preparation of case status update emails with J Stegenga (A&M). |
| Emmett Bergman | 6/10/2014 | 1.2 | Call with R Marten (EFH) regarding vendor agreement required for critical vendor payment and review of draft vendor agreement. |
| Emmett Bergman | 6/10/2014 | 1.2 | Prep for and Meeting with C Gooch and others (EFH) re: OCP motion and related procedures. |
| Jeff Dwyer | 6/10/2014 | 0.4 | Call with Tamara Trilli (JPM) to reconcile vouchers credited to accounts in order to mitigate individual employee expense overpayments. |
| Jeff Dwyer | 6/10/2014 | 0.7 | Board of Director presentation and compensation updates sent to internal A&M personnel. |
| John Stuart | 6/10/2014 | 0.5 | Correspondence with P. Williams (Company) re: internal communications for professional fee protocol. |
| John Stuart | 6/10/2014 | 0.6 | Continued correspondence with P. Williams (Company) re: internal communications for professional fee protocol. |
| Matt Frank | 6/10/2014 | 0.6 | Prepare summary of payment cap tracker. |
| Peter Mosley | 6/10/2014 | 2.9 | Prepare training presentation for asset sales. |
| Peter Mosley | 6/10/2014 | 0.9 | Review and revise FDM reporting presentation. Meeting with A&M team regarding the same. |
| Peter Mosley | 6/10/2014 | 0.6 | Call with K&E regarding asset sale training presentation. |
| Daisy Fitzgerald | 6/11/2014 | 2.5 | Prepare quarterly affiliate reporting summary. |
| Daisy Fitzgerald | 6/11/2014 | 1.5 | Continue drafting quarterly affiliate reporting summary. |
| Emmett Bergman | 6/11/2014 | 0.5 | Communication with B Murray (K&E) re: OCP motion and exhibits and procedures. |
| Jeff Stegenga | 6/11/2014 | 0.8 | Review of case docket and relevant motions filed. |
| Peter Mosley | 6/11/2014 | 0.3 | Meeting with Tim Hogan regarding post-petition asset sales and reporting process. |
| Peter Mosley | 6/11/2014 | 0.3 | Prepare for and participate in call with Luminant investment recovery team regarding post-petition asset sales. |
| Peter Mosley | 6/11/2014 | 0.4 | Prepare for and participate in call with Adrienne Ball regarding post-petition asset sales. |

Exhibit D

**Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2014 through June 30, 2014**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 6/11/2014 | 0.6 | Prepare for and participate in meeting with Land management team and K&E regarding post-petition asset sales and reporting process. |
| Peter Mosley | 6/11/2014 | 2.8 | Review and revise training presentation for asset sales. Multiple follow up emails with legal, K&E, and Luminant controller teams regarding the same. |
| Daisy Fitzgerald | 6/12/2014 | 1.6 | Review ERCOT motion and update Post petition deck. |
| Daisy Fitzgerald | 6/12/2014 | 1.5 | Update 2x2 motion tracker. |
| Daisy Fitzgerald | 6/12/2014 | 2.5 | Review cash management motion and update Post petition guidelines deck. |
| Emmett Bergman | 6/12/2014 | 0.6 | Call re: HR related OCPs and issues related to the wages motion. |
| Emmett Bergman | 6/12/2014 | 0.9 | Follow-up emails and analysis re: wages and OCP motions with J Jarrell (EFH). |
| Jeff Dwyer | 6/12/2014 | 1.1 | Non-qualified benefit plan, SSRP and SDP, preparation of report and disbursement schedule by retiree and active employee. |
| Jeff Dwyer | 6/12/2014 | 0.3 | Pulled SSRP and SDP plan files from Interlinks to provide to HR and various A&M personnel. |
| John Stuart | 6/12/2014 | 0.7 | Review weekly FDM cap summary sent to UCC. |
| John Stuart | 6/12/2014 | 1.4 | Correspondence with P. Williams re: professional payment protocol for retained professionals and OCP professionals. |
| Jon Rafpor | 6/12/2014 | 0.8 | Prepare copies of edits for Schedule D. |
| Peter Mosley | 6/12/2014 | 1.2 | Review and revise asset sales training presentation. Emails with K&E. |
| Peter Mosley | 6/12/2014 | 0.9 | Review post-petition guidelines presentation. Follow up email with A&M team regarding the same. |
| Peter Mosley | 6/12/2014 | 0.8 | Review and revise intercompany reporting. Meetings with A&M team regarding the same. |
| Peter Mosley | 6/12/2014 | 0.4 | Prepare for and participate in meeting with LUME controller and team regarding post petition asset sales. |
| Taylor Atwood | 6/12/2014 | 0.2 | Prepare and distribute TCEH L/C and Restricted Cash Roll forward analysis to M. Lefan and A. Grim. |
| Taylor Atwood | 6/12/2014 | 2.3 | Update TCEH L/C and Restricted cash roll forward analysis. |
| Taylor Atwood | 6/12/2014 | 0.4 | Research benefit plan information in dataroom. |
| Daisy Fitzgerald | 6/13/2014 | 2.0 | Review of common names for contract file and amend for standardized common names. |
| Daisy Fitzgerald | 6/13/2014 | 2.5 | Finalize Post petition considerations deck and send to Kelly Frazier. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 6/13/2014 | 1.0 | Incorporate K&E comments into Post petition considerations deck. |
| David Blanks | 6/13/2014 | 0.6 | Review Court Docket. |
| Emmett Bergman | 6/13/2014 | 1.1 | Emails and communication re OCPs, independent contractors, and wage motion issues. |
| Jeff Dwyer | 6/13/2014 | 0.8 | Provide analysis and schedule of certain payments made before filing. Specifically, wage related payroll catchups to mitigate individual employee wage limitations of $12,475. |
| Peter Mosley | 6/13/2014 | 0.3 | Review and revise asset sales training presentation. Emails with K&E. |
| Taylor Atwood | 6/13/2014 | 1.6 | Research L/C draws since filing with latest L/C tracking data from A. Grim. |
| Taylor Atwood | 6/13/2014 | 1.1 | Revise L/C and Restricted Cash Roll forward. |
| Taylor Atwood | 6/13/2014 | 0.9 | Revise L/C and Restricted Cash Roll forward with comments received from J. Stuart (A&M). |
| Daisy Fitzgerald | 6/16/2014 | 2.0 | Update Intercompany tracker and send to C Dobry for review. |
| Daisy Fitzgerald | 6/16/2014 | 1.5 | Update reporting calendar. |
| Daisy Fitzgerald | 6/16/2014 | 1.5 | Meeting with S Green regarding intercompany transaction allocations. |
| Emmett Bergman | 6/16/2014 | 0.3 | Discussion re tracking of 503b9 shipments. |
| Emmett Bergman | 6/16/2014 | 0.5 | Review of meeting agenda and AP reconciliations re: Holt. |
| Jeff Stegenga | 6/16/2014 | 0.8 | Update discussion w/ Michael Carter re: data room access for f/a's. |
| Peter Mosley | 6/16/2014 | 0.3 | Emails with K&E and company personnel regarding asset sales training presentation. |
| Peter Mosley | 6/16/2014 | 0.4 | Emails with Sano Blocker regarding lobbying activities. Meeting with A&M team regarding the same. |
| Daisy Fitzgerald | 6/17/2014 | 0.8 | Consider query from K. Wevodau regarding Energy Talent and send query to A. Sexton K&E. |
| Daisy Fitzgerald | 6/17/2014 | 0.6 | Finalize post petitions guidelines deck and issue to all company staff. |
| Daisy Fitzgerald | 6/17/2014 | 1.0 | Review Entergy query regarding listing of accounts, investigate with AP and respond to same. |
| Daisy Fitzgerald | 6/17/2014 | 2.0 | Continue preparing Affiliate Value Transfer summary for section 10.5. |
| Daisy Fitzgerald | 6/17/2014 | 2.0 | Review K Frazier's comments on Post petition guidelines deck and update. |
| Daisy Fitzgerald | 6/17/2014 | 2.5 | Prepare Affiliate Value Transfer summary for section 10.5. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 6/17/2014 | 1.0 | Prepare presentation on sale of de minims assets. |
| Taylor Atwood | 6/17/2014 | 0.9 | Meet with M. Lefan and A. Grim (Company) to discuss L/C and Restricted cash analysis. |
| Taylor Atwood | 6/17/2014 | 0.6 | Incorporate revisions to TCEH L/C and Restricted cash analysis following meeting with M. Lefan and A. Grim. |
| Taylor Atwood | 6/17/2014 | 0.3 | Incorporate revisions to TCEH L/C and Restricted cash analysis and distribute to M. Lefan and A. Grim. |
| Daisy Fitzgerald | 6/18/2014 | 0.5 | Update 2x2 tracker for Final Shippers Motion. |
| Daisy Fitzgerald | 6/18/2014 | 1.0 | Update 2x2 tracker for Final Trading Motion. |
| Daisy Fitzgerald | 6/18/2014 | 0.5 | Update 2x2 tracker for Final Cash Management Motion. |
| Daisy Fitzgerald | 6/18/2014 | 0.5 | Update 2x2 tracker for Final Critical Vendors Motion. |
| Daisy Fitzgerald | 6/18/2014 | 0.5 | Update 2x2 tracker for Final Taxes Motion. |
| Daisy Fitzgerald | 6/18/2014 | 0.3 | Update 2x2 tracker for Final Utilities Management Motion. |
| Daisy Fitzgerald | 6/18/2014 | 0.3 | Update 2x2 tracker for Final ERCOT Motion. |
| Daisy Fitzgerald | 6/18/2014 | 0.3 | Update 2x2 tracker for Final TDSP Motion. |
| Daisy Fitzgerald | 6/18/2014 | 0.3 | Email K Frazier copy of the Post petition guidelines. |
| Daisy Fitzgerald | 6/18/2014 | 0.3 | Discuss 2x2 update with A&M personnel. |
| Daisy Fitzgerald | 6/18/2014 | 0.5 | Update 2x2 tracker for Final Wage Motion. |
| Jeff Dwyer | 6/18/2014 | 0.4 | Research and review two director's fee invoices (Hugh & Cremens) for counsel. Provide physical invoices for review. |
| Jeff Stegenga | 6/18/2014 | 0.8 | Review of Epiq docket link/relevant case pleadings. |
| Peter Mosley | 6/18/2014 | 2.1 | Review and revise asset sale reporting procedures, training material, and reporting format. |
| Daisy Fitzgerald | 6/19/2014 | 3.0 | Review incoming request for information from W&C, review and review response schedule including updating of same. |
| Daisy Fitzgerald | 6/19/2014 | 0.5 | Meeting with J. Ho and A&M Personnel regarding trading report. |
| Jeff Stegenga | 6/19/2014 | 0.6 | Coordination w/ K&E re: deposition calendar and meeting update. |
| Peter Mosley | 6/19/2014 | 1.2 | Prepare for and participate in meeting with Joe Ho and A&M team regarding monthly trading report. |
| Daisy Fitzgerald | 6/20/2014 | 2.0 | Prepare intercompany summary for June 2013. |
| Daisy Fitzgerald | 6/20/2014 | 2.0 | Prepare intercompany summary for July 2013. |
| Daisy Fitzgerald | 6/20/2014 | 2.0 | Prepare intercompany summary for September 2013. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 6/20/2014 | 2.0 | Prepare intercompany summary for August 2013. |
| Jeff Stegenga | 6/20/2014 | 0.4 | Coordination w/ K&E re: meeting management calendar for senior team. |
| Jeff Stegenga | 6/20/2014 | 0.6 | Participation in call w/ K&E and company management re: ad hoc letter and response. |
| Jeff Stegenga | 6/20/2014 | 0.8 | Review of / revisions to FDM spend schedule for internal awareness. |
| Jon Rafpor | 6/20/2014 | 1.0 | Match bankruptcy-estate entities for former entity names. |
| Jon Rafpor | 6/20/2014 | 1.5 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances: Direct Energy and Trinidad. |
| Matt Frank | 6/20/2014 | 0.5 | Call (0.3) and email correspondence (0.2) with A. Ball (EFH) re TDSP and Customer Programs motion payments and post petition analysis. |
| Matt Frank | 6/20/2014 | 2.2 | Preparation of supplemental support package for creditor request for first day motion final order cap, payment tracking file. |
| Matt Frank | 6/20/2014 | 0.2 | Correspondence with A. Yenamandra (K&E) re trading motion collateral report for advisors. |
| Emmett Bergman | 6/22/2014 | 0.9 | Review and revise FDM spend analysis by motion. |
| Daisy Fitzgerald | 6/23/2014 | 2.0 | Prepare intercompany summary for May 2013. |
| Daisy Fitzgerald | 6/23/2014 | 2.0 | Prepare intercompany summary for October 2013. |
| Daisy Fitzgerald | 6/23/2014 | 2.0 | Prepare intercompany summary for November 2013. |
| Emmett Bergman | 6/23/2014 | 0.8 | Review utility deposit buildup and changes. |
| Emmett Bergman | 6/23/2014 | 0.9 | Review and revise workplans. |
| Jeff Stegenga | 6/23/2014 | 0.6 | Review of / revisions to meeting management calendar. |
| Jeff Stegenga | 6/23/2014 | 0.3 | Coordination w/ Matt Frank for updated FDM spend summaries. |
| Jeff Stegenga | 6/23/2014 | 0.4 | Discussion w/ Peter Mosley / review of draft management case calendars. |
| Jeff Stegenga | 6/23/2014 | 0.5 | Call w/ Stacey Dore, Brian Schartz and Michael Carter re: 341 hearing coordination. |
| Jeff Stegenga | 6/23/2014 | 0.5 | Finalization of ad hoc letter response for FDM spend. |
| Jon Rafpor | 6/23/2014 | 3.8 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances: City of Trinidad, Direct Energy, Robertson County Water, Rock Hill Water. |
| Jon Rafpor | 6/23/2014 | 3.0 | Continue to update case deadlines calendar for presentation and distribution. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 6/23/2014 | 0.5 | Update case deadlines calendar for presentation and distribution. |
| Peter Mosley | 6/23/2014 | 1.6 | Review and revise intercompany reporting. Meetings with A&M team regarding the same. |
| Peter Mosley | 6/23/2014 | 1.4 | Prepare Case management calendar. |
| Daisy Fitzgerald | 6/24/2014 | 2.0 | Prepare intercompany summary for December 2013. |
| Daisy Fitzgerald | 6/24/2014 | 2.0 | Prepare intercompany summary for January 2014. |
| Daisy Fitzgerald | 6/24/2014 | 2.0 | Prepare intercompany summary for February 2014. |
| David Blanks | 6/24/2014 | 0.8 | Review Court Docket. |
| Jeff Stegenga | 6/24/2014 | 0.6 | Discussions w/ Mark McKane and Andy Wright re: Horton dep/Hearing update. |
| Jeff Stegenga | 6/24/2014 | 0.5 | Updates to the management calendar draft/discussion w/ Paul Keglevic. |
| Jon Rafpor | 6/24/2014 | 1.5 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances: AT&T. |
| Jon Rafpor | 6/24/2014 | 0.5 | Meeting regarding unpaid Verizon and Utility balances. |
| Jon Rafpor | 6/24/2014 | 1.5 | Continued to respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances: Verizon wireless. |
| Peter Mosley | 6/24/2014 | 0.5 | Meetings with Accounting and A&M team regarding post-petition reporting. Follow up emails regarding the same. |
| Peter Mosley | 6/24/2014 | 3.4 | Review and revise Management Case Calendar. Emails with A&M team regarding the same. |
| Daisy Fitzgerald | 6/25/2014 | 2.0 | Prepare intercompany summary for March 2014. |
| Daisy Fitzgerald | 6/25/2014 | 2.0 | Prepare intercompany summary for April 2014. |
| Daisy Fitzgerald | 6/25/2014 | 2.0 | Preparation of consolidated intercompany summary for May 2013 to April 2014. |
| Emmett Bergman | 6/25/2014 | 0.5 | Follow-up call with C Gooch re: OCP balances. |
| Emmett Bergman | 6/25/2014 | 0.8 | Research and correspondence re: wage motion and independent contractor balances. |
| Emmett Bergman | 6/25/2014 | 0.6 | Call with Brett Murray (K&E) re: status of OCP balances. |
| Jeff Stegenga | 6/25/2014 | 0.4 | Discussion w/ John Stuart re: deck progress/update for finalization and distribution. |
| Jon Rafpor | 6/25/2014 | 1.0 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances: Verizon wireless. |

*Exhibit D*

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2014 through June 30, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 6/25/2014 | 1.1 | Meeting with K. Frazier and C. Gooch to prepare SPC materials. |
| Steve Kotarba | 6/25/2014 | 2.0 | Prepare supplements to SPC materials. |
| Daisy Fitzgerald | 6/26/2014 | 0.5 | Discussion with K&E regarding TU Properties invoice splitting. |
| Daisy Fitzgerald | 6/26/2014 | 1.0 | Finalize Intercompany reporting. Discuss with A&M personnel. |
| Daisy Fitzgerald | 6/26/2014 | 1.0 | Discussion with J. Mezgher and R. Leal re Properties vouchers. |
| Daisy Fitzgerald | 6/26/2014 | 0.8 | Consider incoming query regarding Mission Communications, discussions with Accounts Payable, Supply Chain and A&M Staff. |
| Daisy Fitzgerald | 6/26/2014 | 0.5 | Discussion with J Mezgher and S Deege re Properties invoices. |
| Emmett Bergman | 6/26/2014 | 0.3 | Research and answer K&E question re disbursements under the cash management motion. |
| Jeff Stegenga | 6/26/2014 | 1.2 | Review of latest relevant court filed pleadings/motions leading up to June 30 hearing. |
| Jon Rafpor | 6/26/2014 | 1.5 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances: Mission Communications, Navarro County, Wood County, Direct Energy. |
| Peter Mosley | 6/26/2014 | 0.1 | Email with Tim Hogan regarding write offs. |
| Peter Mosley | 6/26/2014 | 0.3 | Meeting with accounting regarding escheat checks. |
| Taylor Atwood | 6/26/2014 | 0.6 | Add summary of Professional Fees slide to SPC deck. |
| Taylor Atwood | 6/26/2014 | 0.9 | Update insider payments information from P. Kinealy (A&M) into SPC deck. |
| Taylor Atwood | 6/26/2014 | 1.1 | Discuss SPC deck changes with J. Stuart (A&M). |
| Taylor Atwood | 6/26/2014 | 2.3 | Work changes from J. Stuart (A&M) and M. Frank (A&M) into SPC deck. |
| Daisy Fitzgerald | 6/27/2014 | 1.5 | Finalize TU Properties voucher analysis for Statements and Schedules. |
| Emmett Bergman | 6/27/2014 | 0.3 | Preparation of workplans. |
| John Stuart | 6/27/2014 | 0.5 | Correspondence with B. Murray and C. Dobry re: treatment of cash received at EFH Properties. |
| Jon Rafpor | 6/27/2014 | 2.5 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances: Mission Communications, Navarro County, Wood County, Direct Energy. |
| Steve Kotarba | 6/27/2014 | 1.1 | Meeting re liabilities subject to compromise. |
| Taylor Atwood | 6/27/2014 | 1.6 | Update professional fee summary to include latest firms retained/hired into the process. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 6/29/2014 | 0.4 | Discussion w/ John Stuart re: CV testimony readiness/process update. |
| Jeff Stegenga | 6/29/2014 | 1.2 | Meetings w/ K&E re: hearing objection status and revised agenda. |
| John Stuart | 6/29/2014 | 0.6 | Review Company response to joint administration objection. |
| John Stuart | 6/29/2014 | 0.6 | Review response to limited objection to critical vendor motion and correspondence with K&E re: changes and updates. |
| John Stuart | 6/29/2014 | 0.5 | Review response to SOFA and schedules extension deadline objection. |
| John Stuart | 6/29/2014 | 1.3 | Correspondence with E. Bergman and M. Frank re: critical vendor objection. |
| John Stuart | 6/29/2014 | 0.8 | Review response to limited objection to critical vendor motion. |
| Daisy Fitzgerald | 6/30/2014 | 0.6 | Discussion with A&M regarding Bankruptcy reporting. |
| Daisy Fitzgerald | 6/30/2014 | 0.6 | Review DIP variance report. |
| Jeff Dwyer | 6/30/2014 | 0.9 | Director fee compensation review with council and C. Dobry to ensure compliance with court ordered treatment of prepetition payments. |
| Jeff Stegenga | 6/30/2014 | 0.4 | Review of revised CV order and discussions w/ Stacey Dore and Aparna Yenamandra. |
| **Subtotal** | | **271.3** | |

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 6/2/2014 | 0.3 | Review disbursements under the first day motions. |
| Peter Mosley | 6/2/2014 | 0.3 | Meetings with A&M personnel regarding cash management of EFH properties. Email with K&E personnel regarding the same. |
| **Subtotal** | | **0.6** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 6/3/2014 | 1.9 | Essential Vendor File & Contract Database workflow to consolidate a/p balances by contract to Claims Management team. |
| Jeff Dwyer | 6/4/2014 | 0.5 | Top 50 Vendor accrual summary to Claims team. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 6/12/2014 | 0.5 | Address open issues re noticing of current TXU customers. |
| Jeff Dwyer | 6/13/2014 | 1.9 | Provide Claims team with updated month-end A/P accrual reconciliations and scenario analyses for scheduling purposes. |
| Jodi Ehrenhofer | 6/13/2014 | 0.9 | Prepare for customer claims call by reviewing current claim register. |
| Jodi Ehrenhofer | 6/13/2014 | 1.0 | Call with C. Gooch, J. Burke, D. Kelly (all EFH), B. Schartz, B. O'Connor (both K&E), J. Katchadurian, B. Tuttle (both Epiq), and S. Kotarba (A&M) re: process to review all customer claims filed to date. |
| Steve Kotarba | 6/13/2014 | 1.1 | Prepare for and participate on call with C. Gooch and others re customer claims. |
| Jodi Ehrenhofer | 6/17/2014 | 0.4 | Review summary of flow chart for customer claims. |
| Steve Kotarba | 6/17/2014 | 1.4 | Work with J. Katchadurian to prepare customer claims review protocol. |
| Jeff Dwyer | 6/18/2014 | 1.8 | Compile listing of "Tier 1" non-material contract counterparties provide by R. Marten. Review the list of vendor names and counterparties against Schedule G for accuracy. Provide updates of missing schedule G line items to the Claims Management team. |
| Jodi Ehrenhofer | 6/18/2014 | 1.0 | Call with C. Gooch, D. Kelly, J. Burke, S. Soesbe, M. Pirtle, J. Duessel, D. McKillop (all EFH), B. Schartz, A. Yenamandra (both K&E), J. Katchadurian, B. Tuttle (both Epiq), and S. Kotarba (A&M) re: status of customer claim review. |
| Jodi Ehrenhofer | 6/18/2014 | 0.7 | Review presentation of customer claims prepared by Epiq. |
| Steve Kotarba | 6/18/2014 | 1.3 | Prepare for (.3); participate in (.6); and follow up with J. Katchadurian re customer claims. |
| Jeff Dwyer | 6/25/2014 | 0.3 | Answer internal company queries regarding prepetition expense reimbursement procedures for a rental car damage claim. |
| **Subtotal** | | **14.7** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 6/2/2014 | 0.2 | Review daily call center log. |
| Daisy Fitzgerald | 6/2/2014 | 0.2 | Review daily call center log. |
| Daisy Fitzgerald | 6/3/2014 | 0.5 | Review call center log, and return call to Megan Soeder regarding claims. |
| Jeff Stegenga | 6/3/2014 | 0.4 | Discussion w/ James Katchadurian re: customer notice communication update. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 6/3/2014 | 0.2 | Email with A&M team regarding incoming customer calls to the A&M office. |
| Daisy Fitzgerald | 6/5/2014 | 0.2 | Review incoming call center calls. |
| Daisy Fitzgerald | 6/9/2014 | 0.4 | Incoming correspondence regarding call center log. Discuss with EPIQ and A&M personnel. Respond via email. |
| Daisy Fitzgerald | 6/10/2014 | 0.3 | Review daily call center log. |
| Kevin Sullivan | 6/10/2014 | 1.4 | Research and correspond with a money manager from USAA re: Notices of Bankruptcy referencing certain CUSIPs. Coordinate the response with Epiq. |
| Jon Rafpor | 6/16/2014 | 0.3 | Epiq noticing call volume report. |
| Jon Rafpor | 6/18/2014 | 0.2 | Attend meeting on how to address Utility disconnect notices. |
| Daisy Fitzgerald | 6/25/2014 | 0.2 | Review daily call center log. |
| Jeff Stegenga | 6/26/2014 | 0.6 | Coordination meeting w/ Cecily Gooch on meeting roles/pacing. |
| Jeff Stegenga | 6/26/2014 | 1.4 | SPC meeting preparation/final review session. |
| **Subtotal** | | **6.5** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 6/2/2014 | 1.5 | Analyze royalty leases to determine prepetition balances and hostile land owners. |
| Jon Rafpor | 6/2/2014 | 3.0 | Continue to analyze royalty leases to determine prepetition balances and hostile land owners. |
| Matt Frank | 6/2/2014 | 1.1 | Revise contract rejection motion estimates for T. Lii (K&E) |
| Matt Frank | 6/2/2014 | 0.3 | Discussion with T. Cooper (EFH), R. Leal (EFH) re lease payment support. |
| Peter Mosley | 6/2/2014 | 0.7 | Review lease assumption analysis. |
| Matt Frank | 6/3/2014 | 2.3 | Prepare data for contract motion filing support for K&E. |
| Matt Frank | 6/3/2014 | 0.6 | Review of updated personal property values from S. Deege (EFH). |
| Matt Frank | 6/3/2014 | 0.2 | Correspondence re lease payment conformation with T. Cooper (EFH). |
| Matt Frank | 6/3/2014 | 0.2 | Correspondence with T. Nutt (EFH) re contract analysis. |

*Exhibit D*

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2014 through June 30, 2014*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/3/2014 | 0.4 | Correspondence with B. Murray (K&E) re potential contract rejection candidates. |
| Matt Frank | 6/4/2014 | 1.1 | Review of updated draft of lease rejection motion (0.5) and revisions to lease rejection motion analysis tracker (0.6) to B. Keith (EFH). |
| Matt Frank | 6/5/2014 | 0.6 | Correspondence with B. Murray (K&E) re lease rejection motion changes. |
| Matt Frank | 6/5/2014 | 0.5 | Respond to S. Deege (EFH) re contract rejection questions. |
| Matt Frank | 6/5/2014 | 0.5 | Review of underlying lease data for rejection motion. |
| Matt Frank | 6/5/2014 | 0.6 | Review of contract rejection motion changes from B. Keith (EFH). |
| Matt Frank | 6/6/2014 | 0.7 | Review of updated lease rejection motion file from T. Lii (K&E). |
| Matt Frank | 6/7/2014 | 0.4 | Review of M. Carter (EFH) comments/changes on contract rejection motion. |
| Emmett Bergman | 6/9/2014 | 1.7 | Discussion with Don Smith re upcoming contracts meeting and preparation of presentation materials. |
| Emmett Bergman | 6/9/2014 | 2.6 | Preparation of analysis and materials for contracts presentation. |
| Matt Frank | 6/9/2014 | 0.2 | Call with B. Murray (K&E) re contract rejection status. |
| Matt Frank | 6/9/2014 | 0.3 | Call with S. Deeges (EFH) re lease location details. |
| Matt Frank | 6/9/2014 | 0.4 | Discussion with C. Dobry (EFH) re lease payment obligation (0.2) and review of email correspondence re same (0.2). |
| Matt Frank | 6/9/2014 | 1.4 | Review of latest contract rejection motion drafts from T. Lii (K&E). |
| Matt Frank | 6/9/2014 | 0.5 | Call with S. Deeges (EFH) re lease obligor questions (0.3) and call with B. Murray (K&E) re same (0.2). |
| Matt Frank | 6/9/2014 | 1.2 | Review of contract assessment presentation updates. |
| Matt Frank | 6/9/2014 | 1.1 | Review of motion filed for relief from automatic stay related to wind contracts (0.6) and related review of payable data for related counterparties (0.5). |
| Peter Mosley | 6/9/2014 | 3.1 | Revise contract management presentation and discussion document. |
| Peter Mosley | 6/9/2014 | 2.6 | Revise contract management presentation and discussion document based on comments from the supply chain lead. Follow up meeting with A&M team regarding the same. |
| Peter Mosley | 6/9/2014 | 1.3 | Meeting with Supply Chain personnel regarding contract management presentation and discussion document. |
| Peter Mosley | 6/9/2014 | 0.9 | Meeting with A&M team regarding contract analysis presentation. Follow up research regarding the same. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 6/10/2014 | 0.6 | Discuss contract review process and presentation materials with K Frazier (EFH). |
| Peter Mosley | 6/10/2014 | 0.4 | Revise contract management presentation and discussion document based on comments from legal. Follow up meeting with A&M team regarding the same. |
| Peter Mosley | 6/10/2014 | 1.1 | Meeting with Kelly Frazier regarding contracts presentation. |
| Emmett Bergman | 6/11/2014 | 0.8 | Revise contract discussion materials based on feedback from internal legal (EFH). |
| Emmett Bergman | 6/11/2014 | 1.4 | Meeting regarding contract evaluation process for assumption or rejection of all executory contracts (EFH personnel including VRC). |
| Emmett Bergman | 6/11/2014 | 2.8 | Preparation of presentation materials re: contract assessment. |
| Emmett Bergman | 6/11/2014 | 1.8 | Discuss next steps with A&M team and K Frazier (EFH) re contract assumption/rejection review. |
| Jeff Dwyer | 6/11/2014 | 1.4 | Contractor Accrual Accounts 2428200 & 2428210 email and discussion with C. Dobry in order to determine how to classify and report on contractor LSTC balances going forward. |
| Jeff Dwyer | 6/11/2014 | 2.9 | Draft and edit an executory contract presentation outlining estimated timelines, process, tear sheets, database fields, and early assumption/rejection candidates. |
| Jeff Stegenga | 6/11/2014 | 1.8 | Participation in initial contract review process meeting w/ K&E and management, and follow-up . |
| Jon Rafpor | 6/11/2014 | 0.3 | Prepare for meeting on executory contracts presentation. |
| Jon Rafpor | 6/11/2014 | 1.0 | Match vendor names and prepetition balances to Schedule G. |
| Matt Frank | 6/11/2014 | 0.5 | Preparation of updates for contract assumption presentation for E. Bergman (A&M). |
| Matt Frank | 6/11/2014 | 0.6 | Email correspondence re lease rejection motion with S. Deeges (EFH), B. Keith (EFH). |
| Matt Frank | 6/11/2014 | 1.2 | Contract assumption rejection discussion with company management, supply chain. |
| Matt Frank | 6/11/2014 | 0.5 | Review of latest contract assumption presentation. |
| Matt Frank | 6/11/2014 | 0.3 | Call with S. Deeges (EFH) re lease rejection analysis. |
| Peter Mosley | 6/11/2014 | 0.3 | Schedule follow up meeting with the legal and supply chain teams regarding the contract assumption process. |
| Peter Mosley | 6/11/2014 | 1.9 | Meetings with the A&M team regarding the post-petition contract assumption process. Prepare presentation regarding the same. |
| Peter Mosley | 6/11/2014 | 0.4 | Meetings with A&M team regarding contract analysis. |

*Exhibit D*

**Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2014 through June 30, 2014**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 6/11/2014 | 2.1 | Prepare for and participate in cross functional meeting on the contract assumption process. Follow up emails regarding the same. |
| Emmett Bergman | 6/12/2014 | 0.4 | Preparation of agenda and materials for a Contract evaluation process meeting with supply chain and internal legal (EFH). |
| Emmett Bergman | 6/12/2014 | 0.8 | Contract evaluation process meeting with supply chain and internal legal (EFH). |
| Matt Frank | 6/12/2014 | 0.8 | Review of contract presentation for meeting with supply chain re review process. |
| Matt Frank | 6/12/2014 | 0.8 | Call with EFH supply chain team re contract review process. |
| Matt Frank | 6/12/2014 | 0.5 | Contract/vendor research for A. Slavutin (K&E). |
| Peter Mosley | 6/12/2014 | 1.3 | Review Schedule G mapping analysis, meeting with A&M team regarding the same. |
| Peter Mosley | 6/12/2014 | 3.4 | Prepare for and participate in meeting with legal, supply chain, and A&M team regarding the contract assumption process. Follow up emails and calls regarding the same. |
| Emmett Bergman | 6/13/2014 | 1.2 | Summarize recent work on contract assessment for Joe Ho, Jim Burke, Terry Nutt (EFH) and revise presentation materials. |
| Emmett Bergman | 6/13/2014 | 1.4 | Discussion of data and analysis re: executory contracts. |
| Jeff Dwyer | 6/13/2014 | 2.3 | Request and review various contract documentation for counsel from Supply Chain; including Airgas and PRC, among others. |
| Matt Frank | 6/13/2014 | 0.3 | Correspondence with A. Slavutin (K&E) regarding contract review. |
| Matt Frank | 6/13/2014 | 1.2 | Review of updated contract database file for assumption review. |
| Matt Frank | 6/13/2014 | 1.6 | Preparation of analysis for contract assumption meeting. |
| Peter Mosley | 6/13/2014 | 3.8 | Review and revise spend analysis for 2013. |
| Peter Mosley | 6/13/2014 | 2.6 | Prepare for and participate in meeting with legal, risk management, development and A&M teams regarding the contract assumption process. Follow up emails and calls regarding the same. |
| Peter Mosley | 6/13/2014 | 2.2 | Review Schedule G mapping analysis, meeting with A&M team regarding the same. |
| Peter Mosley | 6/13/2014 | 1.9 | Multiple calls with A&M team regarding contract analysis. |
| Peter Mosley | 6/13/2014 | 1.6 | Multiple calls with A&M team regarding 2013 spend analysis. |
| Peter Mosley | 6/13/2014 | 0.8 | Meetings with accounting regarding 2013 spend analysis. |
| Jeff Stegenga | 6/14/2014 | 1.4 | Review of / revisions to initial contract review process. |
| Peter Mosley | 6/14/2014 | 3.8 | Prepare operational disbursement analysis. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 6/14/2014 | 2.9 | Review and revise spend analysis for 2013. |
| Peter Mosley | 6/14/2014 | 3.3 | Prepare vendor contract analysis. |
| Peter Mosley | 6/14/2014 | 3.7 | Prepare material contract threshold analysis. |
| Peter Mosley | 6/15/2014 | 2.9 | Review and revise operational disbursement analysis. Prepare and participate in calls with A&M team regarding the same. |
| Peter Mosley | 6/15/2014 | 3.1 | Review and revise vendor contract analysis. Follow up call with A&M team regarding the same. |
| Peter Mosley | 6/15/2014 | 1.5 | Prepare contract assumption process presentation. |
| Peter Mosley | 6/15/2014 | 2.3 | Prepare Vendor "Tear Sheet" template. |
| Peter Mosley | 6/15/2014 | 2.8 | Review and revise material contract threshold analysis. |
| Jeff Dwyer | 6/16/2014 | 0.5 | Meet with R. Furr to strategize how to consolidate A/P by contract. Included a broader conversation around pulling A/P by contract for all counterparties. |
| Jeff Dwyer | 6/16/2014 | 1.2 | Contract Assumption Meeting - Materiality Threshold and Initial Tear Sheets with Supply Chain and various A&M personnel. |
| Jeff Dwyer | 6/16/2014 | 1.3 | Request and review various contract documentation for counsel from Supply Chain; including Performance Contracting and Airgas. |
| Jeff Stegenga | 6/16/2014 | 0.4 | Discussion w/ Aparna Yenamandra re: Lincoln Plaza motion/June 30 agenda. |
| Jeff Stegenga | 6/16/2014 | 0.5 | Discussion w/ Peter Mosley re: contract review process changes/ update. |
| Jeff Stegenga | 6/16/2014 | 0.8 | Discussion w/ RLF attorneys re: vendor contract take or pay provision and follow-up w/ Michael Carter. |
| Jon Rafpor | 6/16/2014 | 1.0 | Prepare presentation on Schedule and contract categories. |
| Jon Rafpor | 6/16/2014 | 1.5 | Continue to prepare tear sheets on vendors and executory contracts. |
| Matt Frank | 6/16/2014 | 0.3 | Correspondence re committee objection to lease rejection motion objection deadline. |
| Matt Frank | 6/16/2014 | 0.3 | Review of contract assumption presentation draft. |
| Matt Frank | 6/16/2014 | 0.3 | Call regarding contract rejection with RLF. |
| Matt Frank | 6/16/2014 | 0.4 | Call re vendor contract rejection with counsel. |
| Matt Frank | 6/16/2014 | 1.3 | Meeting with supply chain team re contract review process for assumption planning. |
| Matt Frank | 6/16/2014 | 1.6 | Preparation of supporting data package for meeting with supply chain re contracts. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 6/16/2014 | 1.7 | Review and revise material contract threshold analysis. Follow up meetings with A&M team regarding the same. |
| Peter Mosley | 6/16/2014 | 2.1 | Review and revise vendor contract analysis. Follow up meetings with A&M team regarding the same. |
| Peter Mosley | 6/16/2014 | 3.4 | Prepare for and participate in meeting with supply chain regarding the executory contract assumption process. Multiple meetings with A&M team regarding the same. |
| Jeff Dwyer | 6/17/2014 | 0.4 | Holt Cat status update email outlining the a/p reconciliation process, follow-up discussion items and meetings, near-term contract expirations, and scheduled meetings for treatment conversation. |
| Jeff Dwyer | 6/17/2014 | 0.9 | Material Contract Counterparty workbook detailing the 311 largest contract counterparties covering ~80% of the 2013 spend and LSTC balances. Prepare workbook to disperse to supply chain for initial treatment of schedule G line items by counterparty. |
| Jon Rafpor | 6/17/2014 | 3.0 | Continue to prepare tear sheets on vendors and executory contracts. |
| Jon Rafpor | 6/17/2014 | 0.5 | Prepare tearsheets on vendors and executory contracts. |
| Matt Frank | 6/17/2014 | 0.4 | Correspondence with B. Murray (K&E) regarding lease rejection motion objection. |
| Matt Frank | 6/17/2014 | 0.4 | Review of question related to non-residential lease payments. |
| Matt Frank | 6/17/2014 | 1.2 | Review of updated contract file from M. Ambriz (EFH). |
| Peter Mosley | 6/17/2014 | 2.3 | Meetings with supply chain regarding contract management analysis. |
| Peter Mosley | 6/17/2014 | 1.1 | Review monthly intercompany transfer report. |
| Peter Mosley | 6/17/2014 | 2.8 | Prepare materials for cross functional contract management meeting. Multiple emails and meetings with A&M team regarding the same. |
| Emmett Bergman | 6/18/2014 | 0.8 | Preparation of contract assessment workplan. |
| Emmett Bergman | 6/18/2014 | 0.4 | Review of contract assessment data and analysis. |
| Jeff Dwyer | 6/18/2014 | 0.3 | Pull various contracts for K&E including: Teledyne, Airgas, and PRC. |
| Jeff Stegenga | 6/18/2014 | 0.5 | Discussion w/ Peter Mosley re: contract review process update. |
| Jon Rafpor | 6/18/2014 | 3.3 | Prepare tear sheets on vendors and executory contracts. |
| Matt Frank | 6/18/2014 | 0.5 | Correspondence re rail, workers comp, Hr contracts. |
| Matt Frank | 6/18/2014 | 0.6 | Review of latest draft of contract assumption presentation. |
| Matt Frank | 6/18/2014 | 2.1 | Contract file review for schedule G comparison. |

**Exhibit D**

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 6/18/2014 | 3.1 | Prepare for and participate in meetings with operational area owners regarding contract management. |
| Peter Mosley | 6/18/2014 | 0.8 | Meeting with Kelly Frazier regarding the contract assumption process. |
| Peter Mosley | 6/18/2014 | 2.0 | Review and revise contract analysis and name mapping. Meetings with A&M team regarding the same. |
| Jeff Dwyer | 6/19/2014 | 0.7 | Work with J. Berardi to reconcile 2013 spend within the material contract counterparty workbook. |
| Jeff Dwyer | 6/19/2014 | 1.3 | Update Contract Pipeline Report for TXU and EFHCS including latest voucher report LSTC balances. |
| Jeff Dwyer | 6/19/2014 | 1.4 | Create Top 100, by BU, excel report for material contract counterparties to fix known BU's, 2013 spend and LSTC balances with J. Berardi. |
| Jon Rafpor | 6/19/2014 | 0.5 | Prepare tearsheets on vendors and executory contracts. |
| Peter Mosley | 6/19/2014 | 1.4 | Review and revise contract analysis and name mapping. Meetings with A&M team regarding the same. |
| Peter Mosley | 6/19/2014 | 3.2 | Prepare for and participate in meetings with operational area owners regarding contract management. |
| Jon Rafpor | 6/20/2014 | 0.5 | Prepare tearsheets on vendors and executory contracts. |
| Peter Mosley | 6/20/2014 | 2.3 | Review and revise contract tear sheets and prepare materials for meeting with supply chain. |
| Peter Mosley | 6/20/2014 | 2.1 | Prepare for and participate in meetings with operational area owners regarding contract management. |
| Jeff Dwyer | 6/22/2014 | 1.1 | Contract Assumption Analysis & Materiality Threshold preparation, ppt and excel workbook creation for Monday, June 23rd meeting with supply chain. |
| Emmett Bergman | 6/23/2014 | 1.4 | Participate in contract assumption meeting with supply chain (EFH). |
| Emmett Bergman | 6/23/2014 | 0.4 | Discuss status of contract assessment workstreams. |
| Jeff Dwyer | 6/23/2014 | 1.5 | Contract Assumption Meeting - Materiality Threshold and Initial Tear Sheet discussion and review with Supply Chain, internal legal, and various A&M personnel. |
| Jeff Dwyer | 6/23/2014 | 0.2 | Pull contracts for K&E including ASI, among others. |
| Jon Rafpor | 6/23/2014 | 2.0 | Prepare tearsheets on vendors and executory contracts. |
| Matt Frank | 6/23/2014 | 0.3 | Correspondence and updated draft of lease rejection motion. |
| Matt Frank | 6/23/2014 | 0.2 | Correspondence with T. Lii (K&E) re lease objection deadline. |
| Matt Frank | 6/23/2014 | 2.2 | Preparation for meeting with supply chain for contract stratification analysis. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/23/2014 | 1.6 | Meeting with supply chain re contract stratification review. |
| Matt Frank | 6/23/2014 | 1.1 | Review of contract files for mapping to schedule G. |
| Peter Mosley | 6/23/2014 | 2.1 | Prepare for and participate in meeting with supply chain and A&M team to discuss approach to the contract assumption process. |
| Peter Mosley | 6/23/2014 | 1.8 | Review and revise contract tear sheets and prepare materials for meeting with supply chain. |
| Jeff Dwyer | 6/24/2014 | 1.7 | Create file for Supply Chain's LSTC & Spend for internal Material Contract Threshold Analysis. Provide stratification of data to cover ~80% of Supply Chain's LSTC and ~70% of Supply Chain's spend. |
| Jon Rafpor | 6/24/2014 | 0.6 | Prepare for tearsheet database meeting. |
| Jon Rafpor | 6/24/2014 | 3.0 | Prepare tearsheet template for company database. |
| Jon Rafpor | 6/24/2014 | 3.0 | Prepare tearsheets on vendors and executory contracts. |
| Jon Rafpor | 6/24/2014 | 0.8 | Tearsheet database meeting. |
| Peter Mosley | 6/24/2014 | 0.3 | Meeting with Jim Burke & Joe Ho regarding contract assumption process. |
| Peter Mosley | 6/24/2014 | 0.7 | Meetings with A&M team regarding vendor contract assumption process. |
| Peter Mosley | 6/24/2014 | 1.2 | Review and revise contract management presentation. |
| Emmett Bergman | 6/25/2014 | 1.8 | Preparation of contract assessment analysis. |
| Jon Rafpor | 6/25/2014 | 3.0 | Continue to prepare tear sheets on vendors and executory contracts. |
| Jon Rafpor | 6/25/2014 | 3.0 | Ongoing preparation tearsheets on vendors and executory contracts. |
| Jon Rafpor | 6/25/2014 | 3.0 | Ongoing preparation and development tearsheets on vendors and executory contracts. |
| Jon Rafpor | 6/25/2014 | 0.5 | Prepare tearsheets on vendors and executory contracts. |
| Matt Frank | 6/25/2014 | 2.4 | Research contract matches for contract database. |
| Matt Frank | 6/25/2014 | 0.2 | Call with S. Deege (EFH) re lease payments, sublease rental income. |
| Matt Frank | 6/25/2014 | 0.3 | Follow up with trading team re contract tear sheets for database. |
| Matt Frank | 6/25/2014 | 0.3 | Follow up with benefits team re tear sheet. |
| Matt Frank | 6/25/2014 | 0.6 | Review of water contract tear sheet. |
| Matt Frank | 6/25/2014 | 0.7 | Review of updated final order summary document. |

**Exhibit D**

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 6/25/2014 | 3.2 | Update material contract counterparty threshold analysis. |
| Peter Mosley | 6/25/2014 | 0.8 | Create analysis of Schedule G contracts compared to spend. |
| Peter Mosley | 6/25/2014 | 3.4 | Create contract process update presentation. Meetings with A&M team regarding the same. |
| Peter Mosley | 6/25/2014 | 1.5 | Revise 2013 spend analysis. Meetings with A&M team regarding the same. |
| Jeff Dwyer | 6/26/2014 | 1.8 | Supply chain stratifications by LSTC. Prepare summary of material contracts by LSTC replacing 2013 spend with prepetition balances. |
| Jeff Dwyer | 6/26/2014 | 1.2 | Contract Assumption Meeting - Materiality Threshold and Initial Tear Sheets stratification analysis. Update underlying excel file with Supply Chain data to stratify Material contract counterparties by BU. |
| Jeff Dwyer | 6/26/2014 | 1.5 | Linked Schedule G to master contract common name file, in addition to aligning the count of agreements to individual contract counterparties for purposes of initial assumption and rejection conversations. |
| Jeff Stegenga | 6/26/2014 | 1.4 | Participation in updated contracts review process deck review and meeting w/ Company personnel. |
| Jon Rafpor | 6/26/2014 | 0.5 | Prepare tearsheets on vendors and executory contracts. |
| Jon Rafpor | 6/26/2014 | 3.0 | Ongoing preparation and development tearsheets on vendors and executory contracts. |
| Jon Rafpor | 6/26/2014 | 0.5 | Meeting with Cindy Ewert regarding executory benefits agreements. |
| Jon Rafpor | 6/26/2014 | 3.0 | Ongoing preparation tearsheets on vendors and executory contracts. |
| Jon Rafpor | 6/26/2014 | 3.0 | Prepare tearsheets on vendors and executory contracts. |
| Matt Frank | 6/26/2014 | 0.4 | Meeting with C. Ewert (EFH) re benefits contracts. |
| Matt Frank | 6/26/2014 | 0.5 | Meeting with P. Seidler (EFH) re supply chain contracts. |
| Matt Frank | 6/26/2014 | 0.5 | Comments on updated tear sheets for contract review to J. Rafpor (A&M). |
| Matt Frank | 6/26/2014 | 0.6 | Meeting with T. Randall (EFH) re rail contracts. |
| Matt Frank | 6/26/2014 | 0.8 | Review of updated contract overview presentation. |
| Peter Mosley | 6/26/2014 | 1.4 | Call with Don Smith regarding vendor contract tear sheets. Follow up emails and edits to the contract tear sheets regarding the same. |
| Peter Mosley | 6/26/2014 | 0.5 | Meeting with Supply Chain regarding contract process update presentation. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 6/26/2014 | 0.8 | Meeting with A&M team regarding contract process presentation. Follow up edits to the presentation regarding the same. |
| Peter Mosley | 6/26/2014 | 0.4 | Prepare list of Non-Material contract counterparties. |
| Peter Mosley | 6/26/2014 | 2.9 | Revise contract materiality threshold analysis. |
| Peter Mosley | 6/26/2014 | 0.6 | Meeting with Kelly Frazier regarding contract process presentation. |
| Peter Mosley | 6/26/2014 | 3.1 | Prepare list of Material contract counterparties. |
| Peter Mosley | 6/26/2014 | 2.8 | Review and revise contract status update presentation. |
| Peter Mosley | 6/26/2014 | 1.5 | Prepare list of Material contract counterparties. |
| Emmett Bergman | 6/27/2014 | 1.1 | Participation in meeting re: contract assessment. |
| Jeff Dwyer | 6/27/2014 | 1.0 | Material Contracts Discussion with various company, A&M, and K&E personnel to discuss threshold review and tolerance of contract assumption/rejection analyses. |
| Matt Frank | 6/27/2014 | 1.2 | Conference call with EFH management team re process for contract review. |
| Matt Frank | 6/27/2014 | 0.4 | Review of updated contract presentation prior to meeting with management. |
| Matt Frank | 6/27/2014 | 0.4 | Post conference call follow up re analysis for contract assumption process. |
| Peter Mosley | 6/27/2014 | 0.3 | Emails with company and A&M team regarding contract termination. |
| Peter Mosley | 6/27/2014 | 0.7 | Revise contract presentation exhibits. Calls with A&M team regarding the same. |
| Peter Mosley | 6/27/2014 | 1.7 | Meeting with cross functional company team regarding contract process. Follow up with A&M team regarding the same. |
| Peter Mosley | 6/27/2014 | 0.8 | Prepare material contract counterparty listing. |
| Emmett Bergman | 6/29/2014 | 0.9 | Review of material counter party data re: contract assessment. |
| Daisy Fitzgerald | 6/30/2014 | 2.0 | Review Counterparty worksheet and contract materials to draft contract template. |
| Emmett Bergman | 6/30/2014 | 1.8 | Revisions to material counterparty database. |
| Emmett Bergman | 6/30/2014 | 1.2 | Review of LUME counterparties for materiality and preliminary approach. |
| Jon Rafpor | 6/30/2014 | 3.0 | Ongoing preparation tearsheets on vendors and executory contracts. |
| Jon Rafpor | 6/30/2014 | 1.2 | Prepare tearsheets on vendors and executory contracts. |
| Matt Frank | 6/30/2014 | 0.4 | Correspondence with S. Deeges (EFH) related to lease rejections. |

*Exhibit D*

**Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2014 through June 30, 2014**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/30/2014 | 1.3 | Review list of material contract counterparties. |
| Matt Frank | 6/30/2014 | 1.2 | Develop approach document related to contract review scenarios. |
| Peter Mosley | 6/30/2014 | 1.4 | Meetings with Supply Chain to discuss material contract counterparty analysis. |
| Peter Mosley | 6/30/2014 | 0.8 | Call with Don Smith, Rob Marten, A&M team and Dave Faranetta regarding the material contract counterparty listing. Follow up emails regarding the same. |
| Peter Mosley | 6/30/2014 | 2.1 | Review and revise Business Unit and Group categories for analysis of largest vendors. |
| Peter Mosley | 6/30/2014 | 1.2 | Assign owners to the material contract counterparty analysis. |
| Peter Mosley | 6/30/2014 | 0.4 | Review and revise instructions for filling out the material contract counterparty listing. |
| Peter Mosley | 6/30/2014 | 0.6 | Multiple emails and calls with company personnel regarding the contract assumption process and completing out the material contract counterparty analysis. |
| Peter Mosley | 6/30/2014 | 3.6 | Revise material contract counterparty listing. Meetings with A&M team regarding the same. |
| **Subtotal** | | **287.3** | |

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 6/1/2014 | 1.3 | Review, reconcile, update DD tracker with latest emails and files. |
| Jeff Stegenga | 6/2/2014 | 1.4 | Participation in call w/ K&E and management of Debtors re: EFIH information requests and process. |
| John Stuart | 6/2/2014 | 0.4 | Review most recent due diligence tracker document. |
| John Stuart | 6/2/2014 | 0.4 | Correspondence with T. Atwood (A&M) and P. Williams (Company) re: data room access and protocol. |
| John Stuart | 6/2/2014 | 0.5 | Call with M. Carter and K&E re: data room protocol and access limitations. |
| John Stuart | 6/2/2014 | 0.6 | Review of latest due diligence tracker document prepared by J. Rafpor. |
| John Stuart | 6/2/2014 | 0.7 | Call with A&M, EVR, K&E and Company re: diligence protocol. |
| Jon Rafpor | 6/2/2014 | 2.5 | Prepare binders for review of due diligence data room. |
| Taylor Atwood | 6/2/2014 | 2.6 | Review, reconcile, update DD tracker with latest emails and files. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 6/3/2014 | 1.6 | Review, reconcile, update DD tracker with latest emails and files. |
| Taylor Atwood | 6/3/2014 | 1.3 | Catch up on all due diligence related emails received during the day including those related to dataroom, NDA's, and information requests. |
| Taylor Atwood | 6/3/2014 | 1.8 | Review newly created dataroom and cross reference with existing datarooms. |
| Taylor Atwood | 6/4/2014 | 2.4 | Research all files sent to UCC over email and cross reference with latest due diligence tracker. |
| Taylor Atwood | 6/4/2014 | 2.6 | Review, collect, compile all UCC emails for delivery to the Company for record keeping services. |
| Taylor Atwood | 6/4/2014 | 1.2 | Discuss binder materials request from Michael Carter with Jon Rafpor. |
| Taylor Atwood | 6/4/2014 | 0.5 | Email various parties requesting dataroom access requests lists. |
| Taylor Atwood | 6/4/2014 | 0.4 | Collect and compile dataroom access request lists and distribute to internal team. |
| Taylor Atwood | 6/4/2014 | 2.3 | Catch up and respond to due diligence related emails received during the day including those related to dataroom, NDA's, and information requests. |
| Taylor Atwood | 6/5/2014 | 1.3 | Continue to respond to due diligence and DIP related emails. |
| Taylor Atwood | 6/5/2014 | 0.2 | Respond to due diligence and DIP related emails |
| Taylor Atwood | 6/6/2014 | 0.6 | Review, provide comments on latest due diligence tracker. |
| Taylor Atwood | 6/6/2014 | 1.3 | Respond to due diligence and DIP related emails. |
| Taylor Atwood | 6/8/2014 | 1.1 | Read and respond to various unanswered due diligence related emails. |
| John Stuart | 6/9/2014 | 0.8 | Review latest due diligence tracker list. |
| Taylor Atwood | 6/9/2014 | 1.2 | Cross check latest dataroom changes and updates with due diligence tracker. |
| John Stuart | 6/10/2014 | 0.5 | Review latest due diligence tracker. |
| Matt Frank | 6/10/2014 | 0.3 | Meet with Suzi re lease rejection data request responses. |
| Taylor Atwood | 6/11/2014 | 0.3 | Discuss DD tracker changes and updates with J. Rafpor. |
| Taylor Atwood | 6/13/2014 | 1.8 | Stratify L/C by counterparty and reconcile with those projected to roll into new DIP L/C Facility. |
| John Stuart | 6/16/2014 | 1.1 | Coordination and correspondence with M. Carter and K&E re: access to new data room. |
| John Stuart | 6/16/2014 | 0.9 | Coordination with various parties re: access to data room. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 6/16/2014 | 0.5 | Research QMM and LRP documents distribution and reconcile with dataroom files. |
| John Stuart | 6/18/2014 | 0.4 | Continued coordination with various parties re: access to data room. |
| John Stuart | 6/18/2014 | 0.6 | Ongoing coordination with various parties re: access to data room. |
| John Stuart | 6/18/2014 | 0.3 | Coordination with various parties re: access to data room. |
| Daisy Fitzgerald | 6/19/2014 | 2.2 | Coordination and with certain TCEH creditor constituents re: diligence requests. |
| Emmett Bergman | 6/19/2014 | 0.8 | Review of FDM spend analysis and data request. |
| John Stuart | 6/19/2014 | 0.3 | Coordination with various parties re: access to data room. |
| Matt Frank | 6/19/2014 | 0.8 | Review of draft response to White & Case re first day motion data. |
| Matt Frank | 6/19/2014 | 0.5 | Correspondence with accounting and supply chain teams re pulling data to respond to White & Case. |
| Matt Frank | 6/19/2014 | 0.4 | Review of information request related to first day motions from White & Case. |
| Peter Mosley | 6/19/2014 | 2.2 | Prepare information request for the TCEH Unsecured Ad Hoc Group. Call with management, K&E, and A&M teams regarding the same. |
| Emmett Bergman | 6/20/2014 | 0.9 | Review of FDM spend analysis and data request. |
| John Stuart | 6/20/2014 | 0.4 | Continued coordination with various parties re: access to data room. |
| John Stuart | 6/20/2014 | 0.3 | Coordination with various parties re: access to data room. |
| John Stuart | 6/20/2014 | 0.4 | Ongoing coordination with various parties re: access to data room. |
| Matt Frank | 6/20/2014 | 1.8 | Updates to first day motion final order cap, payment tracking file for creditor request. |
| Matt Frank | 6/20/2014 | 0.6 | Review of draft response to White & Case re first day motion payments. |
| Peter Mosley | 6/20/2014 | 3.2 | Prepare information request for the TCEH Unsecured Ad Hoc Group. Call with management, K&E, and A&M teams regarding the same. |
| Emmett Bergman | 6/23/2014 | 2.1 | Research and answer questions re: FDM spend data. |
| John Stuart | 6/23/2014 | 0.4 | Coordination with various parties re: access to data room. |
| Peter Mosley | 6/23/2014 | 1.2 | Prepare information request for the TCEH Unsecured Ad Hoc Group. Call with management, K&E, and A&M teams regarding the same. |
| John Stuart | 6/24/2014 | 0.3 | Coordination with various parties re: access to data room. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

*Exhibit D*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 6/27/2014 | 1.0 | Review list of outstanding diligence requests from various stakeholders. |

| **Subtotal** | | **57.5** | |
|---|---|---|---|

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 6/1/2014 | 1.0 | Correspondence with K&E and T. Atwood re: status of open UCC diligence request items. |
| Jodi Ehrenhofer | 6/2/2014 | 0.5 | Prepare listing of corporate documents for A. Yenamandra (K&E). |
| John Stuart | 6/2/2014 | 0.8 | Correspondence with P. Williams re: collection of various documents in response to UCC information requests. |
| John Stuart | 6/2/2014 | 0.7 | Review initial agenda for UCC June 17th meeting in Dallas. |
| Jeff Dwyer | 6/3/2014 | 0.8 | Summary of estimated severance benefits payable by category for FTI. |
| Jon Rafpor | 6/3/2014 | 2.0 | Update UCC due diligence data room and update of tracker. |
| Jon Rafpor | 6/3/2014 | 2.0 | Continued update UCC due diligence data room and update of tracker. |
| Peter Mosley | 6/3/2014 | 1.2 | Meetings with A&M and Company personnel regarding reporting requested by the UCC advisors. |
| Jeff Stegenga | 6/4/2014 | 0.4 | Discussion w/ Aparna Yenamandra re: UCC meeting requests. |
| Jon Rafpor | 6/4/2014 | 2.0 | Update UCC due diligence data room and update of tracker. |
| Jon Rafpor | 6/4/2014 | 2.0 | Continued update UCC due diligence data room and update of tracker. |
| Emmett Bergman | 6/5/2014 | 0.4 | Preparation of FDM spend report for UCC. |
| Jeff Stegenga | 6/5/2014 | 0.5 | Continued coordination w/ FTI, Lazard and the Company re: UCC on site meetings. |
| John Stuart | 6/5/2014 | 0.4 | Correspondence with FTI re: lease rejection activities. |
| John Stuart | 6/5/2014 | 0.8 | Review board presentation covering unencumbered assets for purposes of adding to the June 19th meeting documents. |
| John Stuart | 6/5/2014 | 0.7 | Review application of TCEH letter of credit to Corp. Services in advance of June 19th meeting with UCC. |
| John Stuart | 6/5/2014 | 0.6 | Review unencumbered cash activity analysis prepared in advance of June 19th meeting with UCC. |
| John Stuart | 6/5/2014 | 0.5 | Call re: lease rejection decisions with FTI. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

*Exhibit D*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 6/5/2014 | 0.5 | Call with FTI, C. Howard and M. Horn (Company) to discuss Crowson settlement. |
| Jon Rafpor | 6/5/2014 | 3.0 | Continued update UCC due diligence data room and update of tracker. |
| Peter Mosley | 6/5/2014 | 0.1 | Emails with treasury personnel regarding reporting required by the UCC. |
| Peter Mosley | 6/5/2014 | 0.4 | Meeting with Accounting personnel regarding reporting required by the UCC. |
| Emmett Bergman | 6/6/2014 | 0.7 | Review and revisions to spend summary report in connection to diligence request. |
| Jeff Stegenga | 6/6/2014 | 0.4 | Coordination w/ Aparna Yenamandra re: UCC due diligence effort and meeting follow-up. |
| Jon Rafpor | 6/6/2014 | 3.0 | Continued update UCC due diligence data room and update of tracker and binder materials. |
| Jon Rafpor | 6/6/2014 | 3.0 | Continued update UCC due diligence data room and update of tracker and binder materials. |
| Peter Mosley | 6/6/2014 | 0.6 | Meetings with Financial Reporting team regarding UCC inquiry. Follow up calls with Finance team regarding the same. |
| Peter Mosley | 6/6/2014 | 1.1 | Review UCC reporting binders and transport to Dave Faranetta. |
| John Stuart | 6/8/2014 | 0.3 | Correspondence with P. Mosley re: responses to UCC agenda and information request items for June 19th meeting. |
| Taylor Atwood | 6/8/2014 | 1.2 | Review and cross reference due diligence trackers with dataroom for existing information that may be responsive to requests from FTI and Lazard. |
| John Stuart | 6/9/2014 | 0.4 | Correspondence with D. Goad re: open information requests. |
| John Stuart | 6/9/2014 | 0.5 | Meeting with B. Holcombe, K. Frazier and T. Atwood re: coordination for June 19th UCC meeting. |
| Jon Rafpor | 6/9/2014 | 1.0 | Continued update UCC due diligence data room and update of tracker and binder materials. |
| Peter Mosley | 6/9/2014 | 0.4 | Call with Finance team regarding UCC inquiry. Follow up email regarding the same. |
| Taylor Atwood | 6/9/2014 | 1.5 | Organize and prepare all due diligence response items received during the day for distribution to various UCC representative firms. |
| Taylor Atwood | 6/9/2014 | 1.3 | Participate in TCEH UCC Meeting discussion with M. Carter, B. Holcomb, P. Williams, G. Santos, and M. Lefan. |
| Taylor Atwood | 6/9/2014 | 1.1 | Participate in Updated: UCC Diligence / Data Room Update Discussion with K&E team and M. Carter, P. Williams. |
| Taylor Atwood | 6/9/2014 | 1.6 | Review latest UCC due diligence tracker and provide comments from team meetings on 6/9. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 6/9/2014 | 1.4 | Prepare and send email updates and follow-ups list from afternoon UCC meeting discussions to internal team. |
| Emmett Bergman | 6/10/2014 | 1.2 | Conference call with T Silvey re: Nextera motion and potential rejection of certain agreements. |
| Jon Rafpor | 6/10/2014 | 0.5 | Continued update UCC due diligence data room and update of tracker and binder materials. |
| Matt Frank | 6/10/2014 | 1.3 | Prepare response to UCC advisors re lease rejection motion support. |
| Emmett Bergman | 6/11/2014 | 2.2 | Prepare information for UCC advisors re: lease rejections. |
| Emmett Bergman | 6/11/2014 | 0.8 | Prep for and call with UCC advisors re lease rejection motions. |
| John Stuart | 6/11/2014 | 0.4 | Correspondence with V. Gadiyar re: information requests from UCC. |
| Jon Rafpor | 6/11/2014 | 0.5 | Continued update UCC due diligence data room and update of tracker and binder materials. |
| Matt Frank | 6/11/2014 | 0.3 | Review and coordination of request from FTI re data requests. |
| Matt Frank | 6/11/2014 | 0.3 | Call with UCC advisors M. Cordasco (FTI) and team regarding lease rejection, wind contract filing. |
| Matt Frank | 6/11/2014 | 0.3 | Updates to data response to FTI per requests per information from S. Deeges (EFH). |
| Taylor Atwood | 6/11/2014 | 2.1 | Cross check updated UCC due diligence tracker for all information distributions made over the past week. |
| Taylor Atwood | 6/11/2014 | 1.9 | Organize and notate all information distributions made to UCC representative firms for internal tracking. |
| Taylor Atwood | 6/11/2014 | 1.1 | Review and markup latest UCC due diligence tracker. |
| David Blanks | 6/12/2014 | 2.1 | Create EFH legal entity descriptions for unsecured creditors. |
| David Blanks | 6/12/2014 | 0.2 | Create EFIH legal entity descriptions for unsecured creditors. |
| David Blanks | 6/12/2014 | 2.9 | Create TCEH legal entity descriptions for unsecured creditors. |
| Jeff Stegenga | 6/12/2014 | 0.8 | Follow-up w/ FTI and Michael Carter re: UCC agenda and attendee lists from both sides. |
| John Stuart | 6/12/2014 | 0.5 | Call with various Company employees to discuss format of June 19th UCC meeting. |
| John Stuart | 6/12/2014 | 1.4 | Review liability management presentation in advance of June 19th meeting with UCC. |
| Jon Rafpor | 6/12/2014 | 0.5 | Continued update UCC due diligence data room and update of tracker. |
| Matt Frank | 6/12/2014 | 0.3 | Correspondence with M. Cordasco (FTI) re vendor management data request. |

*Exhibit D*

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2014 through June 30, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/12/2014 | 0.3 | Call with FTI, tax team re diligence for Crowson settlement. |
| Peter Mosley | 6/12/2014 | 0.4 | Review UCC data request. Follow up emails and meeting with Accounting regarding the same. |
| Taylor Atwood | 6/12/2014 | 1.2 | Participate in meeting to discuss June 19th UCC meeting. |
| Taylor Atwood | 6/12/2014 | 0.4 | Review Unencumbered Asset presentation from B. Holcomb in advance of sharing with UCC representatives. |
| Taylor Atwood | 6/12/2014 | 0.6 | Review dataroom materials for changes discussed during morning meeting. |
| Taylor Atwood | 6/12/2014 | 0.7 | Review Liability Management Program presentation from A. Wright. |
| John Stuart | 6/13/2014 | 0.8 | Review current draft of June 19th agenda with UCC. |
| John Stuart | 6/13/2014 | 0.8 | Preparation of shared services responses prepared in advance of June 19th meeting with UCC. |
| Jon Rafpor | 6/13/2014 | 0.7 | Continued update UCC due diligence data room and update of tracker. |
| Matt Frank | 6/13/2014 | 0.8 | Prepare response to M. Cordasco (FTI) re critical vendor payments. |
| Matt Frank | 6/13/2014 | 0.9 | Updates to first day motion final order cap, payment tracking file for creditor request (0.7) and email correspondence with FTI re same (0.2). |
| Taylor Atwood | 6/13/2014 | 1.3 | Review, cross-check FTI request list with updated dataroom files. |
| Jeff Stegenga | 6/16/2014 | 0.6 | Meeting w/ Michael Carter re: status update of UCC agenda/meeting timing/exec contract review. |
| John Stuart | 6/16/2014 | 0.4 | Correspondence with FTI and K&E re: follow-up information request items. |
| John Stuart | 6/16/2014 | 0.5 | Review revised agenda for June 19th meeting with UCC advisors. |
| John Stuart | 6/16/2014 | 0.6 | Correspondence with FTI and K&E re: follow-up information request items. |
| John Stuart | 6/16/2014 | 0.8 | Continued correspondence with FTI and K&E re: follow-up information request items. |
| Jon Rafpor | 6/16/2014 | 0.7 | Continued update UCC due diligence data room and update of tracker. |
| Taylor Atwood | 6/16/2014 | 1.9 | Coordinate 6/19 UCC due diligence meeting attendee lists and agenda. |
| Taylor Atwood | 6/16/2014 | 0.9 | Coordinate 6/19 UCC due diligence meeting attendee invites. |
| Jeff Stegenga | 6/17/2014 | 0.4 | Confirmation w/ Steve Simms and Matt Diaz re: Thursday agenda and logistics. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 6/17/2014 | 0.3 | Correspondence with D. Dempsey re: certain documents for production to UCC. |
| John Stuart | 6/17/2014 | 0.6 | Review revised restricted cash roll-forward prepared by T. Atwood. |
| John Stuart | 6/17/2014 | 0.5 | TCEH restricted cash roll-forward discussion with M. Lefan and A. Grim (Company) and T. Atwood (A&M). |
| John Stuart | 6/17/2014 | 0.5 | Call re: trading with Lazard / FTI and T. Nutt (Company). |
| Matt Frank | 6/17/2014 | 0.2 | Call with M. Cordasco (FTI) re UCC diligence. |
| Matt Frank | 6/17/2014 | 0.3 | Review of Oncor diligence request from FTI. |
| Taylor Atwood | 6/17/2014 | 1.4 | Review, cross-reference latest UCC due diligence tracker with files in dataroom and information contained within email distributions over the past week. |
| Taylor Atwood | 6/17/2014 | 2.6 | Coordinate 6/19 UCC due diligence meeting items, attendees, and location. |
| Jeff Stegenga | 6/18/2014 | 0.4 | Discussion w/ John Stuart re: UCC meeting coordination. |
| John Stuart | 6/18/2014 | 0.9 | Correspondence with Company and K&E re: UCC tax diligence request. |
| John Stuart | 6/18/2014 | 0.4 | Review revised agenda for June 19th meeting with UCC advisors. |
| Jon Rafpor | 6/18/2014 | 2.0 | Continued update UCC due diligence data room and update of tracker. |
| Taylor Atwood | 6/18/2014 | 1.2 | Organize June 23rd meeting location, attendee list, agenda. |
| Jeff Stegenga | 6/19/2014 | 4.6 | Meeting w/ FTI/Lazard/MoFo re: Dallas site visit for Liability Mgmt due diligence. |
| Jeff Stegenga | 6/19/2014 | 0.6 | Follow-up w/ Michael Carter re: Monday UCC meeting prep and Wednesday attendee list. |
| John Stuart | 6/19/2014 | 0.3 | Continued coordination with M. Carter re: preparation for June 23rd meeting with UCC advisors. |
| John Stuart | 6/19/2014 | 0.2 | Coordination with M. Carter re: preparation for June 23rd meeting with UCC advisors. |
| John Stuart | 6/19/2014 | 6.2 | Preparation for and meeting with UCC advisors in Dallas to discuss various agenda topics with Company. |
| Jon Rafpor | 6/19/2014 | 3.0 | Continued update UCC due diligence data room and update of tracker and binder materials. |
| Taylor Atwood | 6/19/2014 | 1.6 | Prepare for UCC Due Diligence meeting. |
| Taylor Atwood | 6/19/2014 | 4.2 | Participate in afternoon session of UCC Due Diligence meeting with Lazard, FTI, MoFo, and Company personnel. |
| Taylor Atwood | 6/19/2014 | 1.8 | Participate in morning session of UCC Due Diligence meeting with Lazard, FTI, MoFo, and Company personnel. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 6/20/2014 | 0.5 | Discussions w/ Stephanie Moore re: Monday prep for UCC advisor meeting and follow-up. |
| John Stuart | 6/20/2014 | 0.4 | Correspondence with V. Gadiyar re: outstanding UCC diligence requests. |
| John Stuart | 6/20/2014 | 0.4 | Coordination with M. Carter re: preparation for June 23rd meeting with UCC advisors. |
| John Stuart | 6/20/2014 | 0.6 | Review weekly distribution to FTI re: first day motion trackers. |
| Jon Rafpor | 6/20/2014 | 3.0 | Continued and ongoing update UCC due diligence data room and update of tracker and binder materials. |
| Jon Rafpor | 6/20/2014 | 3.0 | Ongoing update UCC due diligence data room and update of tracker and binder materials. |
| Jon Rafpor | 6/20/2014 | 0.5 | Continued update UCC due diligence data room and update of tracker and binder materials. |
| Matt Frank | 6/20/2014 | 0.3 | Distribution of updated analysis to M. Cordasco (FTI). |
| Taylor Atwood | 6/20/2014 | 2.1 | Review dataroom materials for files that may be responsive to data requests following UCC meeting. |
| Taylor Atwood | 6/20/2014 | 1.2 | Download, organize Luminant, TXUE, and LUME dataroom materials for binders. |
| Taylor Atwood | 6/20/2014 | 0.9 | Organize dataroom access requests from UCC advisor firms. |
| John Stuart | 6/22/2014 | 0.4 | Coordination with M. Carter re: agenda for June 23rd meeting with UCC advisors in Dallas. |
| John Stuart | 6/22/2014 | 0.6 | Continued coordination with M. Carter re: agenda for June 23rd meeting with UCC advisors in Dallas. |
| Jon Rafpor | 6/22/2014 | 0.5 | Draft UCC diligence meeting agenda for A&M. |
| Taylor Atwood | 6/22/2014 | 0.6 | Organize and revise UCC Business Plan Review Agenda materials. |
| Jeff Dwyer | 6/23/2014 | 0.4 | Review the filed list of insiders within the SSRP and SDP to flag insiders for counsel and FTI. |
| Jeff Stegenga | 6/23/2014 | 0.3 | Correspondence w/ Steve Simms re: Wednesday UCC face to face. |
| Jeff Stegenga | 6/23/2014 | 5.2 | Participation in business plan due diligence session between mgmt/FTI/Lazard. |
| John Stuart | 6/23/2014 | 7.2 | Meeting with UCC advisors in Dallas to discuss various business plan topics with management team. |
| John Stuart | 6/23/2014 | 0.2 | Review draft of June 25th UCC meeting with members. |
| John Stuart | 6/23/2014 | 0.4 | Continued review draft of June 25th UCC meeting with members. |
| John Stuart | 6/23/2014 | 0.8 | Review draft of June 25th UCC meeting with members. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

*Exhibit D*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 6/23/2014 | 0.5 | Update UCC due diligence data room and update of tracker. |
| Taylor Atwood | 6/23/2014 | 3.5 | Participate in morning session of UCC Business Plan Review Meeting. |
| Taylor Atwood | 6/23/2014 | 2.3 | Participate in first afternoon session of UCC Business Plan Review Meeting. |
| Taylor Atwood | 6/23/2014 | 1.8 | Participate in second afternoon session of UCC Business Plan Review Meeting. |
| Taylor Atwood | 6/23/2014 | 1.8 | Reconcile follow-up requests from UCC parties with latest information provided. |
| Taylor Atwood | 6/23/2014 | 1.6 | Respond to all due diligence related emails received during the day from various UCC advisory parties. |
| Taylor Atwood | 6/23/2014 | 1.2 | Prepare, organize for UCC Business Plan Review Meeting. |
| Matt Frank | 6/24/2014 | 0.8 | Updates to data request file for FTI. |
| Taylor Atwood | 6/24/2014 | 2.6 | Research responses for UCC follow up due diligence requests, including Intercompany balances and L/C reconciliations. |
| Taylor Atwood | 6/24/2014 | 1.6 | Compile organize information responses for UCC follow up due diligence requests. |
| Taylor Atwood | 6/24/2014 | 0.8 | Reconcile latest UCC due diligence tracker. |
| Jeff Stegenga | 6/25/2014 | 2.5 | Participation in face to face meeting w/ UCC and its advisors. |
| John Stuart | 6/25/2014 | 2.7 | Participate on call with UCC members related to business overview meeting in New York. |
| Jon Rafpor | 6/25/2014 | 2.5 | UCC Diligence Management meeting. |
| Taylor Atwood | 6/25/2014 | 2.3 | Participate in UCC Management meeting. |
| John Stuart | 6/26/2014 | 0.5 | Review weekly distribution to FTI re: first day motion trackers. |
| Matt Frank | 6/26/2014 | 0.4 | Updates to vendor escalation file for committee distribution. |
| John Stuart | 6/27/2014 | 1.3 | Review revised 2011 SLA document at request of UCC. |
| John Stuart | 6/28/2014 | 0.6 | Coordination with K&E re: information requests from UCC related to severance and bonus issues. |
| John Stuart | 6/28/2014 | 0.9 | Continued coordination with K&E re: information requests from UCC related to severance and bonus issues. |
| John Stuart | 6/28/2014 | 0.6 | Coordination and correspondence with K&E re: information requests from UCC related to severance and bonus issues. |
| John Stuart | 6/29/2014 | 1.0 | Meeting with FTI to discuss critical vendor diligence issues. |
| Emmett Bergman | 6/30/2014 | 0.4 | Call with D Faranetta and accounting team re: TDSPs. |
| Taylor Atwood | 6/30/2014 | 1.1 | Discuss due diligence tracker changes with J. Rafpor (A&M). |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **176.7** | |

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 6/2/2014 | 7.2 | Second day hearing (multiple agenda item topics) - Delaware. |
| Steve Kotarba | 6/4/2014 | 3.5 | Prepare for 341 meeting. |
| Steve Kotarba | 6/4/2014 | 0.5 | Follow up on open issues from 341 meeting. |
| Steve Kotarba | 6/4/2014 | 2.1 | Attend for 341 meeting. |
| Taylor Atwood | 6/5/2014 | 2.8 | Attend 6/5/15 hearing, afternoon session. |
| Taylor Atwood | 6/5/2014 | 3.5 | Continued attendance of 6/5/15 hearing, morning session. |
| Taylor Atwood | 6/5/2014 | 0.8 | Court preparation. |
| John Stuart | 6/6/2014 | 6.7 | Second day hearing (multiple agenda item topics) - Delaware. |
| Taylor Atwood | 6/6/2014 | 0.8 | Court preparation. |
| Taylor Atwood | 6/6/2014 | 1.8 | Attend 6/5/15 hearing, afternoon session. |
| Taylor Atwood | 6/6/2014 | 3.4 | Attend 6/6/15 hearing, morning session. |
| Jeff Stegenga | 6/16/2014 | 0.8 | Review of June 30th hearing agenda and follow-up w/ K&E re: same. |
| John Stuart | 6/27/2014 | 7.5 | Attend court hearing (multiple matters). |
| Jeff Stegenga | 6/30/2014 | 3.4 | Attendance at June 30 Omnibus Hearing. |
| **Subtotal** | | **44.8** | |

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 6/2/2014 | 2.9 | Produce new model scenarios requested by Michael Carter including flexibility on 2nd Lien DIP and Oncor TSA. |
| Taylor Atwood | 6/2/2014 | 1.8 | Update existing DIP model with comments from Michael Carter. |
| Taylor Atwood | 6/2/2014 | 1.4 | Build new modeling scenario to flex 1st Lien Term Loan funding amount. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 6/3/2014 | 2.6 | Finish modeling all changes received from Michael Carter, Geoff Ley. |
| Taylor Atwood | 6/3/2014 | 0.4 | Discuss latest comments on EFIH DIP model with Geoff Ley. |
| Taylor Atwood | 6/3/2014 | 0.7 | Prepare, pdf, distribute EFIH DIP model to internal team for review. |
| Taylor Atwood | 6/9/2014 | 0.2 | Prepare, distribute EFIH DIP model in excel to Company FP&A team. |
| Taylor Atwood | 6/9/2014 | 0.2 | Prepare, distribute TCEH DIP model in excel to Company FP&A team. |
| Taylor Atwood | 6/9/2014 | 0.8 | Create delta view of original and revised TCEH DIP models. |
| Taylor Atwood | 6/10/2014 | 0.6 | Review Pro Fees Communication internal memo from P. Williams (Company), provide comments on suggested changes. |
| Taylor Atwood | 6/10/2014 | 0.8 | Prepare and send follow up emails to internal team members regarding DIP and diligence related issues discussed on weekly Prep Call. |
| Taylor Atwood | 6/10/2014 | 1.8 | Updated various fee calculations in DIP budget following changes received from G. Ley and K. Moldovan. |
| Taylor Atwood | 6/10/2014 | 0.9 | Meeting with G. Ley and K. Moldovan to discuss changes to EFIH DIP model. |
| Taylor Atwood | 6/10/2014 | 0.6 | Reconcile Pro Fees Communication memo with Pro Fees budget footnotes. |
| Taylor Atwood | 6/10/2014 | 0.9 | Meeting with G. Ley and K. Moldovan to discuss changes to EFIH DIP model. |
| Taylor Atwood | 6/11/2014 | 0.4 | Audit Exchange Analysis and DIP Roll forward tabs on all EFIH DIP scenarios. |
| Taylor Atwood | 6/11/2014 | 0.8 | Update all EFIH modeling scenarios for distribution to internal team. |
| Taylor Atwood | 6/11/2014 | 1.8 | Update Exchange Analysis in EFIH DIP budget for changes received from G. Ley and K. Moldovan to reflect latest figures. |
| Taylor Atwood | 6/12/2014 | 1.6 | Make final interim EFIH DIP budget changes including fee amount calculations and funding sources. |
| Taylor Atwood | 6/12/2014 | 0.5 | Audit DIP Summary tabs for all EFIH DIP scenarios. |
| Taylor Atwood | 6/12/2014 | 0.6 | Revise Exchange Analysis calculations in EFIH DIP budget. |
| Taylor Atwood | 6/13/2014 | 0.6 | Update EFIH DIP budget to for tax payments adjustments from M. Carter. |
| Taylor Atwood | 6/13/2014 | 0.5 | Prepare and distribute updated EFIH DIP scenarios to internal team. |
| Taylor Atwood | 6/13/2014 | 1.4 | Update EFIH DIP budget to DIP Summary and Exchange Analysis with comments received from G. Ley. |

*Exhibit D*

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2014 through June 30, 2014*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 6/13/2014 | 1.6 | Update EFIH DIP budget to DIP Roll forward and Adequate Protection tabs with comments received from G. Ley. |
| John Stuart | 6/14/2014 | 0.5 | Review revised EFIH DIP model scenarios prepared by T. Atwood. |
| John Stuart | 6/14/2014 | 0.8 | Correspondence with M. Carter (Company) re: updated EFIH DIP model scenarios. |
| John Stuart | 6/14/2014 | 1.1 | Research previous EFIH DIP scenarios in order to respond to bridge questions for M. Carter (Company). |
| Taylor Atwood | 6/14/2014 | 0.1 | Prepare and distribute updated EFIH DIP scenario to internal A&M team. |
| Taylor Atwood | 6/14/2014 | 2.9 | Create bridge analysis comparing previous EFIH DIP and current EFIH DIP analysis. |
| Taylor Atwood | 6/14/2014 | 1.2 | Update EFIH DIP Summary and DIP Roll forward tabs with comments received from M. Carter. |
| Taylor Atwood | 6/14/2014 | 1.6 | Update EFIH DIP Exchange Analysis and fee spreads for with comments received from M. Carter. |
| John Stuart | 6/15/2014 | 1.4 | Review of revised EFIH DIP scenarios prepared by T. Atwood. |
| John Stuart | 6/15/2014 | 1.2 | Review revised EFIH DIP model scenarios and bridge against 4/16/14 scenarios prepared by T. Atwood. |
| John Stuart | 6/15/2014 | 0.6 | Review of revised EFIH DIP scenarios prepared by T. Atwood. |
| John Stuart | 6/15/2014 | 0.9 | Review revised assumptions page for EFIH DIP scenario to be posted to data room. |
| John Stuart | 6/15/2014 | 1.6 | Review revised EFIH DIP model scenarios prepared by T. Atwood. |
| John Stuart | 6/15/2014 | 1.2 | Correspondence with G. Lay re: updated EFIH DIP assumptions for new updated scenarios. |
| John Stuart | 6/15/2014 | 1.9 | Review latest drafts of EFIH DIP scenarios prepared by T. Atwood. |
| John Stuart | 6/15/2014 | 0.6 | Review revised EFIH DIP appendix prepared by T. Atwood. |
| John Stuart | 6/15/2014 | 1.1 | Review initial draft of EFIH bridge from current model to model created on 4/16/14 prepared by T. Atwood. |
| John Stuart | 6/15/2014 | 1.0 | Review revised EFIH DIP model scenarios prepared by T. Atwood. |
| Taylor Atwood | 6/15/2014 | 2.6 | Update EFIH DIP bridge to reflect non-cash changes in DIP issuance and fees. |
| Taylor Atwood | 6/15/2014 | 2.2 | Update EFIH DIP model for changes received from J. Stuart (A&M). |
| Taylor Atwood | 6/15/2014 | 0.1 | Prepare and distribute updated EFIH DIP "Scenario 4" to A&M and Company team. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 6/15/2014 | 1.7 | Update EFIH DIP model to reflect post-petition interest calculation and closing date changes from G. Ley. |
| Taylor Atwood | 6/16/2014 | 2.4 | Update EFIH DIP model for changes received from G. Ley and M. Carter. |
| Taylor Atwood | 6/16/2014 | 1.1 | Participate in meeting to discuss 6/19 UCC due diligence meeting agenda. |
| Taylor Atwood | 6/16/2014 | 0.7 | Revise interest calculations in EFIH DIP model to reflect daily calculations. |
| Taylor Atwood | 6/16/2014 | 0.4 | Revise EFIH DIP model 2nd lien make whole calculations. |
| Jeff Stegenga | 6/17/2014 | 0.6 | Discussion w/ Tony Horton re: DIP milestone update. |
| John Stuart | 6/17/2014 | 0.7 | Review revised draft of TCEH DIP variance analysis. |
| John Stuart | 6/17/2014 | 0.9 | Review initial draft of TCEH DIP variance analysis. |
| Taylor Atwood | 6/17/2014 | 0.4 | Prepare and distribute revised EFIH DIP model scenarios to internal team. |
| Taylor Atwood | 6/17/2014 | 2.1 | Update EFIH DIP model for changes received from G. Ley regarding settlement date and timing of interest payments on DIP facility from monthly to quarterly. |
| Jeff Stegenga | 6/18/2014 | 0.8 | Discussion w/ Steve Goldstein and John Stuart re: updated 2nd lien DIP proposal. |
| Taylor Atwood | 6/18/2014 | 0.2 | Prepare and distribute revised EFIH DIP model scenarios. |
| Taylor Atwood | 6/18/2014 | 0.8 | Prepare excel version of EFIH DIP model in anticipation of distributing and/or posting to dataroom. |
| Taylor Atwood | 6/18/2014 | 0.6 | Update and quality check EFIH DIP Appendix output tables. |
| Taylor Atwood | 6/18/2014 | 2.1 | Update EFIH DIP model for changes received from G. Ley regarding latest fee calculations and amounts. |
| Taylor Atwood | 6/18/2014 | 0.3 | Prepare and distribute EFIH DIP model bridge and bullet point summaries to internal team. |
| Taylor Atwood | 6/18/2014 | 2.3 | Produce EFIH DIP model bridge comparing current model versus original DIP model filed with the DIP Motion. |
| Taylor Atwood | 6/18/2014 | 0.4 | Discuss current EFIH DIP budget with A. Sexton (K&E). |
| Taylor Atwood | 6/19/2014 | 0.2 | Prepare and send excel version of EFH monthly cash flows (as contained in Initial Operating Report) to Lazard team. |
| Taylor Atwood | 6/19/2014 | 0.3 | Prepare and distribute EFIH DIP model in expanded format to internal Company team. |
| Taylor Atwood | 6/19/2014 | 0.4 | Discuss current EFIH DIP budget with A. Sexton (K&E). |
| Taylor Atwood | 6/25/2014 | 0.8 | Review list of L/C's outstanding and compare with roll forward analysis. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 6/26/2014 | 2.1 | Review list of L/C's outstanding and compare with roll forward analysis. |
| Taylor Atwood | 6/26/2014 | 1.3 | Reconcile professional fee actuals with draft monthly DIP report from G. Carter (Company). |
| John Stuart | 6/27/2014 | 2.5 | Review revised EFIH DIP model scenarios prepared by T. Atwood. |
| John Stuart | 6/27/2014 | 0.9 | Review updated analysis of the EFIH 1st Lien analysis assuming 6/13 close. |
| John Stuart | 6/27/2014 | 1.1 | Review revised draft of EFIH DIP budget scenarios prepared by T. Atwood (A&M). |
| John Stuart | 6/27/2014 | 0.5 | Review revised drafts of EFIH DIP models prepared by T. Atwood reflecting client comments. |
| Taylor Atwood | 6/27/2014 | 1.6 | Review updated actuals data with pro fees budgets. |
| John Stuart | 6/28/2014 | 1.9 | Correspondence and review of EFIH DIP budget updates. |
| John Stuart | 6/28/2014 | 0.7 | Review revised EFIH DIP budget prepared by T. Atwood (A&M). |
| Taylor Atwood | 6/28/2014 | 2.9 | Update EFIH DIP budget to with latest changes to Exchange Analysis and 2nd Lien DIP amount, changes to fee spreads. |
| Taylor Atwood | 6/28/2014 | 2.4 | Update EFIH exchange participation figures for 1st Lien holders into EFIH Exchange Analysis. |
| Taylor Atwood | 6/28/2014 | 0.5 | Prepare and distribute updated EFIH DIP budget to internal team for review. |
| John Stuart | 6/29/2014 | 0.5 | Call with EVR and M. Carter to discuss open TCEH DIP questions. |
| Taylor Atwood | 6/30/2014 | 0.3 | Research docket request from J. Haggard regarding EFIH DIP motions. |
| Taylor Atwood | 6/30/2014 | 0.9 | Review list of L/C's outstanding and compare with roll forward analysis. |
| Taylor Atwood | 6/30/2014 | 2.2 | Continue to revise EFIH DIP Budget for changes received from J. Stuart (A&M). |
| Taylor Atwood | 6/30/2014 | 1.6 | Revise EFIH DIP Budget for changes received from J. Stuart (A&M). |
| Taylor Atwood | 6/30/2014 | 1.2 | Update EFIH DIP budget with changes received from G. Carter (Company). |
| Taylor Atwood | 6/30/2014 | 1.2 | Update tracker for SoFAs/SoALs requests from FTI. |
| Taylor Atwood | 6/30/2014 | 0.5 | Discussion with G. Carter (Company) regarding EFIH DIP budget. |
| Taylor Atwood | 6/30/2014 | 0.6 | Discussion with G. Carter (Company) regarding TCEH DIP report variance line item explanations. |
| Taylor Atwood | 6/30/2014 | 0.5 | Prepare EFIH DIP and delta view package for A&M team review. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

*Exhibit D*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 6/30/2014 | 0.5 | Prepare EFIH DIP delta views for internal review. |
| **Subtotal** | | **99.6** | |

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 6/10/2014 | 1.6 | Organize May time detail reports for Fee Application. |
| Jeff Stegenga | 6/14/2014 | 0.4 | Review of guidelines for debtor specific billing detail and follow-up. |
| Jeff Stegenga | 6/17/2014 | 0.2 | Discussion w/ John Stuart re; billing statement allocation coordination. |
| Mary Napoliello | 6/17/2014 | 0.2 | Discussion with M. Frank (A&M) regarding reporting requirements for fee application. |
| Mary Napoliello | 6/18/2014 | 0.5 | Review administrative order and guidelines. |
| Mary Napoliello | 6/18/2014 | 0.5 | Review data concerning reporting by entity. |
| Mary Napoliello | 6/19/2014 | 2.3 | Review and edit fee data received from staff. |
| Mary Napoliello | 6/20/2014 | 2.8 | Review invoice data; research questions regarding reporting. |
| Mary Napoliello | 6/23/2014 | 0.5 | Correspond with staff regarding fee requirements. |
| Mary Napoliello | 6/30/2014 | 3.8 | Work on designing reports to allocate data by entity. |
| **Subtotal** | | **12.8** | |

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 6/1/2014 | 1.2 | Edits to liquidation analysis based on comments from J. Stuart. |
| David Blanks | 6/1/2014 | 2.3 | Edits to disclosure statement based on comments from J. Stuart. |
| John Stuart | 6/1/2014 | 2.2 | Meeting with D. Blanks to discuss changes and comments to liquidation analysis. |
| John Stuart | 6/1/2014 | 1.1 | Review draft liquidation analysis support. |
| David Blanks | 6/2/2014 | 1.6 | Research treatment of Alcoa contract in the Duff & Phelps Goodwill Report to determine whether their valuation included the liability associated with that contract. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 6/2/2014 | 2.2 | Update TCEH liquidation adjustments with Corp. & Other payroll estimates. |
| David Blanks | 6/2/2014 | 0.6 | Print and bind two liquidation analysis decks and send to K&E in NYC. |
| David Blanks | 6/2/2014 | 1.8 | Update liquidation analysis for revised trading claims data. |
| David Blanks | 6/2/2014 | 0.8 | Meeting with C. Dobry (EFH) to discuss Alcoa Contract and follow-up on the same. |
| David Blanks | 6/2/2014 | 1.3 | Meeting with M.T. Neisler to discuss disconnect between expected in-the-money claims and the data that is in the system. |
| David Blanks | 6/2/2014 | 0.7 | Review TCEH DIP Agreement. |
| John Stuart | 6/2/2014 | 1.7 | Review draft liquidation analysis support. |
| David Blanks | 6/3/2014 | 1.9 | Review of TCEH investments GL accounts to create better description of the investments assets and determine recoverability in liquidation scenario. |
| David Blanks | 6/3/2014 | 1.4 | Review TXU labor/payroll data and update the liquidation analysis for revised data. |
| David Blanks | 6/3/2014 | 1.3 | Review TXU Account Receivable aging report and update liquidation analysis for revised data. |
| David Blanks | 6/3/2014 | 1.2 | Review of miscellaneous Accounts Receivable account to determine recoverability in liquidation scenario. |
| David Blanks | 6/3/2014 | 0.7 | Call with S. Stroud to discuss Railroad Commission bond recovery estimate. |
| David Blanks | 6/3/2014 | 2.4 | Review and reconciliation of prepaid/other detail by legal entity to up update asset description for TCEH. |
| David Blanks | 6/3/2014 | 0.4 | Review of book value for derivative assets detail. |
| David Blanks | 6/4/2014 | 2.7 | Review TCEH claims waterfall format in revised disclosure statement and calculate the claims classes to conform. |
| David Blanks | 6/4/2014 | 2.1 | Review EFH claims waterfall format in revised disclosure statement and calculate the claims classes to conform. |
| David Blanks | 6/4/2014 | 1.1 | Review 2014 Luminant monthly payroll forecast and revise liquidation analysis with updated data. |
| David Blanks | 6/4/2014 | 1.3 | Review EFIH claims waterfall format in revised disclosure statement and calculate the claims classes to conform. |
| David Blanks | 6/5/2014 | 2.9 | Review and summarize sales and use taxes and other non-income related taxes by legal entity. |
| David Blanks | 6/5/2014 | 1.6 | Meeting with M. Horne and K. Ashby (EFH) to discuss priority tax claims in a liquidation scenario and follow-up on the same. |

*Exhibit D*

**_Energy Future Holdings Corp., et al.,_**
**_Time Detail by Activity by Professional_**
**_June 1, 2014 through June 30, 2014_**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 6/5/2014 | 1.1 | Meeting with M. Horn and K. Ashby (EFH) to discuss TSA claims for TCEH and EFIH in a liquidation scenario and follow-up on the same. |
| David Blanks | 6/6/2014 | 0.9 | Follow-up meeting with M. Horn and K. Ashby (EFH) to discuss deconsolidation tax output and other EFH priority tax matters for the liquidation Analysis. |
| David Blanks | 6/6/2014 | 1.2 | Revise Tax Summary based on updated forecasts from EFH tax department. |
| Jeff Stegenga | 6/6/2014 | 0.4 | Discussions w/ John Stuart re: updated liquidation analysis. |
| John Stuart | 6/7/2014 | 1.1 | Review draft liquidation analysis support. |
| David Blanks | 6/9/2014 | 1.6 | Review TXU Energy PP&E asset descriptions from A. Ball (EFH) and update liquidation analysis description accordingly. |
| John Stuart | 6/9/2014 | 0.9 | Continue to review K&E comments to disclosure statement template for liquidation analysis. |
| John Stuart | 6/9/2014 | 0.8 | Review K&E comments to disclosure statement template for liquidation analysis. |
| John Stuart | 6/9/2014 | 0.5 | Call with A. Sexton, B. Schartz and D. Blanks re: liquidation analysis assumptions. |
| John Stuart | 6/9/2014 | 1.1 | Review draft liquidation analysis support. |
| John Stuart | 6/9/2014 | 0.9 | Ongoing review K&E comments to disclosure statement template for liquidation analysis. |
| David Blanks | 6/10/2014 | 1.9 | Review AR detail and aging reports for TCEH in order to expand asset description. |
| John Stuart | 6/10/2014 | 0.8 | Review draft liquidation analysis support. |
| John Stuart | 6/11/2014 | 1.2 | Review redline version of liquidation analysis disclosure statement insert prepared by T. Lii and B. Schartz at K&E. |
| John Stuart | 6/11/2014 | 1.1 | Review draft liquidation analysis support. |
| John Stuart | 6/11/2014 | 0.9 | Review revised draft of disclosure statement liquidation analysis insert based on comments from K&E and internal review prepared by D. Blanks. |
| John Stuart | 6/11/2014 | 0.9 | Review redline version of liquidation analysis disclosure statement insert prepared by T. Lii and B. Schartz at K&E. |
| John Stuart | 6/11/2014 | 1.7 | Review draft liquidation analysis support. |
| John Stuart | 6/11/2014 | 0.9 | Meeting with M. Carter re: liquidation analysis update. |
| John Stuart | 6/12/2014 | 1.8 | Review revised draft of disclosure statement liquidation analysis insert based on comments from K&E and internal review prepared by D. Blanks. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

*Exhibit D*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 6/12/2014 | 0.5 | Call with N. Walther and A. Sexton (K&E) to discuss liquidation analysis open issues. |
| David Blanks | 6/13/2014 | 2.7 | Prepare liquidation analysis for May 31 update to asset proceeds. |
| David Blanks | 6/16/2014 | 1.2 | Discuss view of RRC Bond recovery assumption with Bob Frenzel and follow-up on the same. |
| David Blanks | 6/16/2014 | 1.7 | Discuss the Railroad Commission Bond summary being used for the liquidation analysis with K&E and follow-up on the same. |
| Jeff Stegenga | 6/17/2014 | 0.5 | Discussion w/ Michael Carter re: liquidation analysis refresh. |
| John Stuart | 6/20/2014 | 0.6 | Continued review current status of schedules and statements to determine mapping for liquidation analysis claims waterfall. |
| John Stuart | 6/20/2014 | 0.4 | Review current status of schedules and statements to determine mapping for liquidation analysis claims waterfall. |
| David Blanks | 6/23/2014 | 2.1 | Re-map TCEH Debtors' net asset proceeds to update for 5/31 balance sheet. |
| David Blanks | 6/23/2014 | 1.7 | Re-map EFH Debtors' net asset proceeds to update for 5/31 balance sheet. |
| David Blanks | 6/23/2014 | 0.8 | Re-map EFIH net asset proceeds to update for 5/31 balance sheet. |
| David Blanks | 6/23/2014 | 1.4 | Review summary TCEH net asset proceeds and correct balances that do not tie to the general ledger. |
| David Blanks | 6/23/2014 | 1.1 | Re-map EFH non-Debtors' net asset proceeds to update for 5/31 balance sheet. |
| David Blanks | 6/23/2014 | 1.8 | Re-map TCEH non-Debtors' net asset proceeds to update for 5/31 balance sheet. |
| David Blanks | 6/24/2014 | 0.8 | Meeting with M. Carter (EFH) and K&E/Evercore liquidation analysis teams to discuss overall methodology. |
| David Blanks | 6/24/2014 | 1.6 | Call with Meagan Horn (EFH) regarding where things stand with deconsolidation tax estimates and follow-up on the same. |
| Jeff Stegenga | 6/24/2014 | 0.6 | Participation in liquidation update call w/ K&E, Evercore and Michael Carter. |
| David Blanks | 6/25/2014 | 1.9 | Reformat the May ledger to insert it into the liquidation analysis. |
| David Blanks | 6/25/2014 | 1.7 | Review the May 2014 G-tree ledger. |
| David Blanks | 6/25/2014 | 1.1 | Created a summary of liabilities subject to compromise by TCEH Debtor. |
| David Blanks | 6/25/2014 | 0.9 | Create a summary of liabilities subject to compromise by EFH Debtor. |
| David Blanks | 6/25/2014 | 0.2 | Created a summary of liabilities subject to compromise by EFIH Debtor. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 6/26/2014 | 2.4 | Review summary EFH net asset proceeds and correct balances that do not tie to the general ledger. |
| David Blanks | 6/26/2014 | 2.9 | Create TCEH summary for liabilities subject to compromise as of 5/31 |
| David Blanks | 6/26/2014 | 2.1 | Reformat individual legal entity claims waterfalls at EFH to reflect latest 5/31 balance sheet amounts. |
| David Blanks | 6/26/2014 | 1.9 | Create EFH summary for liabilities subject to compromise as of 5/31. |
| John Stuart | 6/26/2014 | 1.1 | Continue review initial draft of claims analysis for liquidation analysis. |
| John Stuart | 6/26/2014 | 1.2 | Review current draft of prepetition intercompany claims and matrix. |
| John Stuart | 6/26/2014 | 1.4 | Review initial draft of claims analysis for liquidation analysis. |
| John Stuart | 6/26/2014 | 1.3 | Continue review of prepetition intercompany claims and matrix. |
| David Blanks | 6/27/2014 | 2.7 | Repasted TCEH Debtor and Non-Debtor net proceeds charts by legal entity into the updated liquidation analysis presentation. |
| David Blanks | 6/27/2014 | 2.1 | Update TCEH net asset footnotes to reflect change in balances as of 5/31. |
| David Blanks | 6/27/2014 | 1.9 | Update EFH net asset footnotes to reflect change in balances as of 5/31. |
| David Blanks | 6/27/2014 | 1.9 | Repasted EFH summary net proceeds charts by legal entity into the updated liquidation analysis presentation. |
| David Blanks | 6/27/2014 | 0.9 | Update EFIH net asset proceeds footnotes to reflect change in balances as of 5/31. |
| John Stuart | 6/27/2014 | 0.9 | Review initial draft of claims analysis for liquidation analysis. |
| John Stuart | 6/27/2014 | 1.1 | Review most recent draft of disclosure statement supplement for liquidation analysis. |
| John Stuart | 6/27/2014 | 0.9 | Continue review initial draft of claims analysis for liquidation analysis. |
| John Stuart | 6/27/2014 | 0.8 | Review current draft of prepetition intercompany claims and matrix. |
| John Stuart | 6/27/2014 | 0.7 | Continue review of prepetition intercompany claims and matrix. |
| David Blanks | 6/30/2014 | 2.2 | Update EFH mapping analysis and repasted slides into the liquidation analysis presentation. |
| David Blanks | 6/30/2014 | 0.8 | Update aggregate EFIH net proceeds analysis and repasted slides into the liquidation analysis presentation. |
| David Blanks | 6/30/2014 | 1.1 | Update aggregate EFH net proceeds analysis and repasted slides into the liquidation analysis presentation. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

*Exhibit D*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 6/30/2014 | 2.9 | Update TCEH mapping analysis and repasted slides into the liquidation analysis presentation. |
| David Blanks | 6/30/2014 | 1.4 | Repasted EFIH net proceeds charts by legal entity into the updated liquidation analysis presentation. |
| David Blanks | 6/30/2014 | 1.4 | Update aggregate TCEH net proceeds analysis and repasted slides into the liquidation analysis presentation. |
| David Blanks | 6/30/2014 | 0.9 | Update EFIH mapping analysis and repasted slides into the liquidation analysis presentation. |
| **Subtotal** | | **124.4** | |

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 6/1/2014 | 0.7 | Research certain discrepancies in the OCP motion. |
| Emmett Bergman | 6/1/2014 | 0.3 | Review TDSP motion and final order. |
| Jeff Dwyer | 6/1/2014 | 0.9 | Update OCP presentation with hearing edits and agreed upon reporting requirements. |
| Jeff Stegenga | 6/1/2014 | 0.6 | Discussion w/ Chad Husnick and John Stuart re: CV motion objections. |
| Jeff Stegenga | 6/1/2014 | 0.3 | Follow-up review of OCP description matching between the UST and the motion exhibit. |
| Jeff Stegenga | 6/1/2014 | 0.8 | Review of/clarification of Board fee adjustments in the final order for the wage motion. |
| Matt Frank | 6/1/2014 | 0.2 | Correspondence with B. Murray (K&E) re TDSP final order revisions. |
| Matt Frank | 6/1/2014 | 0.4 | Review of updated draft of TDSP final order. |
| Matt Frank | 6/1/2014 | 0.3 | Research for ordinary course professionals motion compliance request. |
| Matt Frank | 6/1/2014 | 0.3 | Correspondence with D. Faranetta (EFH) and A. Ball (EFH) re TDSP final order revisions. |
| Daisy Fitzgerald | 6/2/2014 | 0.2 | Review Lease Motion rejection email. |
| David Blanks | 6/2/2014 | 1.3 | Update OCP list to include certain additional firms that were previously excluded. |
| Emmett Bergman | 6/2/2014 | 0.8 | Discuss CV objection with Colin Carrell (EFH) and supply chain personnel. |
| Emmett Bergman | 6/2/2014 | 1.2 | Review and revise response to CV objection. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 6/2/2014 | 0.7 | Discuss CV objection response with K&E. |
| Jeff Dwyer | 6/2/2014 | 1.3 | Update OCP list with current prepetition obligation for the US Trustee. |
| Jeff Dwyer | 6/2/2014 | 1.2 | Voucher reconciliations and approval requests for release under wage motion authority. Review individual invoices with C. Dobry to ensure employee expense reports were processed timely. |
| Jeff Stegenga | 6/2/2014 | 1.4 | Review of / suggested revisions to draft Debtor response to Ad Hoc objection to CV motion and follow-up with K&E counsel re: same. |
| Jeff Stegenga | 6/2/2014 | 1.2 | Review of FTI tracker and follow-up w/ Steve Simms re: meetings / coordination of due diligence sessions. |
| Jeff Stegenga | 6/2/2014 | 0.4 | Review of Ad Hoc TCEH objection for CV motion up for June 5th approval. |
| John Stuart | 6/2/2014 | 0.5 | Continued review revised draft of cash management order reflecting most recent stakeholder comments. |
| John Stuart | 6/2/2014 | 0.5 | Review revised draft of cash management order reflecting most recent stakeholder comments. |
| Matt Frank | 6/2/2014 | 0.3 | Research for wages objection for A. Yenamandra (K&E). |
| Matt Frank | 6/2/2014 | 0.7 | Changes to shippers/liens tracking file for R. Furr (EFH). |
| Matt Frank | 6/2/2014 | 1.3 | Review of critical vendor objection as filed. |
| Matt Frank | 6/2/2014 | 0.7 | Additional updates to first day motion tracking file for recent payment data. |
| Matt Frank | 6/2/2014 | 1.1 | Review of critical vendor draft response to objection. |
| Emmett Bergman | 6/3/2014 | 1.6 | Discuss critical Vendor escalation process and prepare background information for upcoming potential testimony re: CV motion. |
| Jodi Ehrenhofer | 6/3/2014 | 0.5 | Email correspondence with B. Tuttle (Epiq) re: service of notice of commencement. |
| Matt Frank | 6/3/2014 | 0.4 | Review wages data for A. Yenamandra (K&E) for response papers. |
| David Blanks | 6/4/2014 | 2.9 | Review final orders submitted on 6/4. |
| Emmett Bergman | 6/4/2014 | 0.4 | Call re: CV testimony prep. |
| Emmett Bergman | 6/4/2014 | 0.5 | Analysis of CV spending and escalations reports. |
| Emmett Bergman | 6/4/2014 | 0.6 | Discussions and emails re: testimony prep re: CV motion. |
| Jeff Dwyer | 6/4/2014 | 0.6 | Wage motion relief summary comparing and contrasting the relief requested against final relief. |
| Jeff Stegenga | 6/4/2014 | 0.4 | Follow-up discussions w/ John Stuart re: CV deposition. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

*Exhibit D*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 6/4/2014 | 0.8 | Review of additional case motions filed in lead in to tomorrow's hearing. |
| Jeff Stegenga | 6/4/2014 | 0.4 | Discussion w/ John Stuart re: CV motion defense prep. |
| Matt Frank | 6/4/2014 | 1.4 | Prepare analysis for J. Stuart (A&M) re critical vendor requests. |
| Matt Frank | 6/4/2014 | 1.1 | Review of pending objections to final orders. |
| Matt Frank | 6/4/2014 | 0.3 | Discussion with A. Ball (EFH) re TDSP final order. |
| Matt Frank | 6/4/2014 | 1.7 | Propose revisions to first day motion tracking template for final order revisions. |
| Matt Frank | 6/4/2014 | 0.3 | Call with EFH supply chain and J. Stuart (A&M) and E. Bergman (A&M) re critical vendor analysis. |
| Matt Frank | 6/4/2014 | 0.2 | Correspondence with A. Sexton (K&E) re critical vendor approvals. |
| Matt Frank | 6/4/2014 | 0.2 | Discussion with R. Leal (EFH) re wages motion final order. |
| Peter Mosley | 6/4/2014 | 0.8 | Review orders entered by the court. |
| Emmett Bergman | 6/5/2014 | 1.2 | Review of revised CV motion and Order. |
| Emmett Bergman | 6/5/2014 | 0.7 | UCC vendor protocols discussions with J Stuart (A&M) and Aparna (K&E) re: CV motion. |
| Matt Frank | 6/5/2014 | 0.4 | Discussion w/ R. Furr (EFH) re first day motion payment against cap tracking file. |
| Matt Frank | 6/5/2014 | 0.4 | Discussion A. Ball (EFH) re updates to first day motion tracking file for final motion approvals. |
| Matt Frank | 6/5/2014 | 0.6 | Review of compliance checklist updates for first day motion final orders. |
| Matt Frank | 6/5/2014 | 0.8 | Edits to first day motion tracking file for inclusion of first day motion final order approvals. |
| Peter Mosley | 6/5/2014 | 0.8 | Review orders entered by the court. |
| David Blanks | 6/6/2014 | 2.1 | Review final TCEH DIP order and note superiority claims attaching to unencumbered assets as well as marshalling restrictions. |
| David Blanks | 6/6/2014 | 1.7 | Review final TCEH cash collateral order and note superiority claims attaching to unencumbered assets as well as marshalling restrictions. |
| Jeff Dwyer | 6/6/2014 | 0.7 | Daily voucher report approval requests for release under various motion authorities. Reconciled vouchered amounts against budget. |
| Matt Frank | 6/6/2014 | 0.5 | Call with A. Ball (EFH) re first day motion payment tracking. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/6/2014 | 0.6 | Review of updated post petition final order compliance presentation. |
| Matt Frank | 6/6/2014 | 0.2 | Correspondence re release under wages motion. |
| Peter Mosley | 6/6/2014 | 1.3 | Review and the final orders that have been filed. |
| Matt Frank | 6/8/2014 | 0.5 | Review of updated draft of first day motion compliance requirements summary. |
| Daisy Fitzgerald | 6/9/2014 | 1.2 | Prepare Wind Contract Summary, discuss with A&M personnel. |
| Jeff Dwyer | 6/9/2014 | 1.7 | Provided JPM with variance and PCard/TCard fix analysis to close the loop on the credit and debit transactions made to abide by wage motion individual employee expense reimbursements. |
| Jeff Dwyer | 6/9/2014 | 2.1 | OCP presentation updates to chart reporting and authority requirements. |
| Jeff Dwyer | 6/9/2014 | 0.9 | Discussion with C. Ewert about wage motion variances. Discussed the bridge analysis in order to determine the timing and volume of remaining obligations. |
| Matt Frank | 6/9/2014 | 0.4 | Review updated customer programs payment tracking analysis file from A. Ball (EFH). |
| Matt Frank | 6/9/2014 | 0.3 | Correspondence with T. Wall (EFH) re payment to customer program support vendors. |
| Matt Frank | 6/9/2014 | 0.2 | Discussion with R. Furr (EFH) re changes to payment tracking file for final order relief. |
| Matt Frank | 6/9/2014 | 0.6 | Prepare summary for approval for utility deposit change to C. Norvell (EFH). |
| Matt Frank | 6/9/2014 | 0.8 | Draft updated footnotes for first day motion cap tracking schedule. |
| Matt Frank | 6/9/2014 | 0.5 | Call with A. Ball (EFH) re first day motion payment tracking changes for final orders. |
| David Blanks | 6/10/2014 | 2.9 | Meeting with EFH OCP team to discuss the process for reaching out to OCPs regarding completion of declaration of disinterestedness and follow-up on the same. |
| David Blanks | 6/10/2014 | 1.4 | Meeting with EFH OCP team to discuss the need for each OCP to break out their invoices by debtor entity and follow-up on the same. |
| Jeff Dwyer | 6/10/2014 | 0.9 | OCP presentation updates and edits to reflect current motion redlines. |
| Matt Frank | 6/10/2014 | 0.6 | Revise first day motion payment tracking cap for bankruptcy planning meeting with company management. |
| Matt Frank | 6/10/2014 | 0.3 | Draft footnotes for A. Ball (EFH) review related to TDSP and customer programs motion. |
| Matt Frank | 6/10/2014 | 0.4 | Utility deposit correspondence with C. Norvell (EFH). |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/10/2014 | 1.0 | Meeting with trading team, counsel re Motion of FPL Energy to terminate Power Purchase Agreements. |
| Matt Frank | 6/10/2014 | 0.5 | Provide feedback on first day motion cap footnotes to J. Mezger (EFH) and R. Furr (EFH). |
| Matt Frank | 6/10/2014 | 0.4 | Review data related to wind contract motion for relief from automatic stay. |
| Matt Frank | 6/10/2014 | 0.5 | Analysis related to motion of renewable energy vendors related to automatic stay objection. |
| David Blanks | 6/11/2014 | 2.4 | Phone call with C. Gooch (EFH) to discuss certain human resources OCPs to determine whether or not they were included in the wages motion and whether or not they need to be included in the OCP motion and follow-up on the same. |
| David Blanks | 6/11/2014 | 2.1 | Update OCP list to include responsibilities at EFH for contacting about the declaration of disinterestedness. |
| David Blanks | 6/11/2014 | 1.2 | Review Pro fees communication memo and provide comments on the same. |
| Jeff Stegenga | 6/11/2014 | 0.4 | Review of a status update from Peter Mosley re: asset sale motion training. |
| Matt Frank | 6/11/2014 | 0.7 | Review of updates to first day motion payment cap tracking file. |
| Matt Frank | 6/11/2014 | 0.3 | Email correspondence re utility motion with B. Frenzel (EFH) and J. Ho (EFH). |
| Matt Frank | 6/11/2014 | 0.3 | Correspondence with D. Fitzgerald (A&M) re changes for first day motion tracking file. |
| Matt Frank | 6/11/2014 | 0.3 | Review of updated first day motion payment cap tracking file from D. Fitzgerald (EFH). |
| David Blanks | 6/12/2014 | 1.6 | Call with Cecily Gooch (EFH) and Brett Murray (K&E) regarding amendments to the OCP list/motion. |
| Emmett Bergman | 6/12/2014 | 0.6 | Discussions re: de minimis asset motion with K&E and supply chain personnel (EFH). |
| Matt Frank | 6/12/2014 | 0.2 | Call with A. Ball (EFH) re first day motion tracking file for customer programs. |
| Matt Frank | 6/12/2014 | 0.5 | Correspondence re payment of vendor under wages motion. |
| Matt Frank | 6/12/2014 | 0.4 | Revision of footnotes in first day motion tracking file with R. Leal (EFH), J. Mezger (EFH) and R. Furr (EFH). |
| David Blanks | 6/13/2014 | 2.9 | Research monthly spend amount calculations for certain Ordinary Course professionals to confirm that payments will not be restricted under the revised OCP caps. |
| David Blanks | 6/13/2014 | 0.4 | Research treatment of Mercer Global in the OCP/ Wages motions. |
| Emmett Bergman | 6/13/2014 | 0.8 | Analysis of historical spend for OCP providers. |

**Exhibit D**

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 6/13/2014 | 1.1 | Review SDP/SSRP/COLA plans with counsel and internal A&M personnel. Provide summary information regarding balances, payment mechanisms, and funding/reimbursements from TCEH to EFH. |
| Matt Frank | 6/13/2014 | 0.3 | Follow up re utility deposit support per vendor request. |
| David Blanks | 6/16/2014 | 0.8 | Research Pre/Post petition balances for Mercer Global. |
| John Stuart | 6/16/2014 | 1.1 | Review initial draft of intercompany transactions for May in accordance with cash management order. |
| Jeff Dwyer | 6/17/2014 | 1.6 | Discuss and reconcile Brake Supply and Sun Coast A/P related to first day motion relief payments with T. Dennis and various Company a/p personnel. |
| John Stuart | 6/17/2014 | 0.9 | Review testimony preparation documents in advance of hearing on final critical vendor order. |
| Matt Frank | 6/17/2014 | 0.8 | Update first day motion payment cap tracking file footnotes. |
| Matt Frank | 6/17/2014 | 0.4 | Research for payment of vendors post petition. |
| Matt Frank | 6/18/2014 | 0.4 | Analysis related to utility deposit account. |
| Jeff Dwyer | 6/19/2014 | 0.6 | Further edits and updates to VRC report for T. Lauria. Specifically, updated tax relief first day motion payments/disbursements. |
| Jeff Dwyer | 6/19/2014 | 0.9 | Respond to T. Lauria regarding wage motion disbursements and TDSP and Cash management payments. |
| Jeff Stegenga | 6/19/2014 | 0.4 | Review of Tom Lauria FDM correspondence and follow-up w/ Stacey Dore/K&E. |
| Jeff Stegenga | 6/20/2014 | 0.6 | Discussions w/ Peter Mosley and Matt Frank re: Ad Hoc response data for FDM updates. |
| Matt Frank | 6/23/2014 | 0.4 | Updates to utility deposit analysis file. |
| David Blanks | 6/24/2014 | 1.7 | Follow-up on Cecily Gooch request for summary of declarations of disinterestedness submitted to K&E. |
| David Blanks | 6/24/2014 | 2.1 | Compared OCP's who had submitted declarations of disinterestedness to K&E and cross referenced with OCP's that had post petition invoices vouchered. |
| Jeff Dwyer | 6/24/2014 | 0.7 | Review daily voucher report and extract OCP's with known filed applications and identified those flagged without a signed letter. |
| Jeff Dwyer | 6/24/2014 | 0.3 | Review daily voucher report for held/due vouchers covered by wages and other relevant first day motions. Provide voucher amounts to C. Kirby and C. Ewert for approval. |
| Matt Frank | 6/24/2014 | 1.2 | Updates to first day motion payment cap tracking file. |
| Matt Frank | 6/24/2014 | 0.3 | Review of correspondence related to question of payment holds for release under the wages motion. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

*Exhibit D*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 6/25/2014 | 1.5 | Call with EFH, A&M and K&E Ordinary Course Professional teams to get an update regarding progress on obtaining declarations of disinterestedness and discuss process around adding new OCP's. |
| David Blanks | 6/25/2014 | 2.9 | Revise the format of the OCP tracker and search docket for declarations of disinterestedness that have been filed. |
| Matt Frank | 6/25/2014 | 0.5 | Meeting with R. Leal (EFH), J. Mezger (EFH) re lease payments, utilities and first day motion cap tracking. |
| Matt Frank | 6/25/2014 | 0.5 | Follow up on utility deposit account level with J. Ho (EFH), B. Frenzel (EFH) and C. Norvell (EFH). |
| Matt Frank | 6/26/2014 | 0.3 | Correspondence with R. Furr (EFH) re critical vendor payments. |
| Matt Frank | 6/26/2014 | 0.4 | Updates to unused cap analysis summary file. |
| Matt Frank | 6/26/2014 | 0.2 | Correspondence related to payment release for wage vendor. |
| Jeff Dwyer | 6/27/2014 | 0.3 | Daily voucher report approval requests for release under various motion authorities. Reconcile vouchered amounts against budget. |
| Jeff Dwyer | 6/29/2014 | 0.5 | Answer K&E inquires for total number of Luminant employees, and noticing addresses for employees in non-insider SSRP and SDP compensation motion. |
| John Stuart | 6/29/2014 | 0.4 | Call re: critical vendor final hearing with C. Husnick and B. O'Connor. |
| Emmett Bergman | 6/30/2014 | 0.4 | Review of CV spend to support CV motion analysis. |
| Emmett Bergman | 6/30/2014 | 0.5 | Review of proposed CV order and emails re: same. |
| Jeff Dwyer | 6/30/2014 | 1.6 | Review counsel's edited non-qualified benefit plan SDP and SSRP motion and provide edits to relief amounts requested. |
| John Stuart | 6/30/2014 | 2.0 | Testimony preparation with B. O'Connor at RLF offices (Wilmington). |
| Matt Frank | 6/30/2014 | 0.3 | Summarize critical vendor escalation process. |
| Matt Frank | 6/30/2014 | 0.8 | Review of redline of critical vendor order drafts (0.5) and review of email correspondence re same (0.3). |
| Matt Frank | 6/30/2014 | 0.6 | Updates to critical vendor summary matrix. |
| Matt Frank | 6/30/2014 | 0.5 | Listen to court hearing related to critical vendor motion. |
| **Subtotal** | | **110.7** | |

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 6/5/2014 | 2.7 | Review draft of POR/disclosure statement. |
| David Blanks | 6/9/2014 | 2.6 | Review latest version of the Disclosure Statement to make sure it includes all the appropriate disclosures. |
| David Blanks | 6/9/2014 | 2.2 | Conform disclosure statement to include numbers in the latest version of the liquidation analysis. |
| John Stuart | 6/10/2014 | 0.5 | Call re: disclosure statement with A. Wright (Company) and N. Walther (K&E). |
| David Blanks | 6/11/2014 | 2.9 | Review updated version of the disclosure statement comparing to prior version and updating numbers accordingly. |
| David Blanks | 6/12/2014 | 2.3 | Call with K&E regarding their disclosure statement comments and follow-up on the same. |
| John Stuart | 6/13/2014 | 1.4 | Review global settlement section of Disclosure Statement and coordination with T. Lii to complete open numbers. |
| David Blanks | 6/16/2014 | 1.2 | Review Cash Management motion/tracker for template to use for the Disclosure Statement Tracker. |
| David Blanks | 6/16/2014 | 2.9 | Review the latest version of the Disclosure Statement to determine items that need to be included in the Disclosure Statement Tracker. |
| Jeff Stegenga | 6/16/2014 | 0.5 | Discussions w/ Michael Carter re: DS tracker and June 23rd filing date certification steps. |
| John Stuart | 6/16/2014 | 0.5 | Discussion with D. Blanks re: latest disclosure statement validation tracker. |
| John Stuart | 6/16/2014 | 2.2 | Review of revised disclosure statement and coordination of verifying numbers with T. Lii. |
| John Stuart | 6/16/2014 | 1.3 | Review current draft of disclosure statement prepared by K&E. |
| David Blanks | 6/17/2014 | 1.1 | Build Disclosure Statement tracker format. |
| David Blanks | 6/17/2014 | 1.9 | Complete "Description" for section I. C. of Disclosure Statement tracker. |
| David Blanks | 6/17/2014 | 2.9 | Complete "Description" for section II. B. of Disclosure Statement tracker. |
| David Blanks | 6/17/2014 | 1.2 | Complete "Description" for section II. A. of Disclosure Statement tracker. |
| David Blanks | 6/17/2014 | 1.8 | Complete "Description" for section I. B. of Disclosure Statement tracker. |
| David Blanks | 6/17/2014 | 0.2 | Complete "Description" for section I. A. of Disclosure Statement tracker. |
| David Blanks | 6/18/2014 | 2.9 | Complete "Description" for section III. B., C., and D. of Disclosure Statement tracker. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 6/18/2014 | 1.6 | Complete "Description" for section IV of Disclosure Statement tracker. |
| David Blanks | 6/18/2014 | 1.9 | Complete "Description" for section III. E., F., and G. of Disclosure Statement tracker. |
| David Blanks | 6/18/2014 | 2.9 | Complete "Description" for section II. B. of Disclosure Statement tracker. |
| Jeff Stegenga | 6/18/2014 | 0.8 | Discussion w/ Cecily Gooch re: DS tracker process. |
| John Stuart | 6/18/2014 | 1.2 | Review of redline of disclosure statement background section versus first day declaration. |
| John Stuart | 6/18/2014 | 1.6 | Review of revised disclosure statement redline prepared by K&E. |
| John Stuart | 6/18/2014 | 0.3 | Weekly call re: disclosure statement process update with debtor advisors. |
| David Blanks | 6/19/2014 | 2.1 | Complete "Description" for section V of Disclosure Statement tracker. |
| David Blanks | 6/19/2014 | 2.1 | Continue to review First Day Declaration to search for the source of numbers in the Disclosure Statement. |
| David Blanks | 6/19/2014 | 2.2 | Review TCEH DIP Order to search for the source for numbers in the Disclosure Statement. |
| David Blanks | 6/19/2014 | 2.9 | Review First Day Declaration to search for the source for numbers in the Disclosure Statement. |
| David Blanks | 6/19/2014 | 1.9 | Review EFIH DIP Order to search for the source for numbers in the Disclosure Statement. |
| John Stuart | 6/19/2014 | 0.8 | Review of redline of disclosure statement background section versus first day declaration. |
| Jon Rafpor | 6/19/2014 | 3.0 | Continued update of changes to disclosure statement tracker. |
| Jon Rafpor | 6/19/2014 | 3.0 | Ongoing update changes to disclosure statement tracker. |
| Jon Rafpor | 6/19/2014 | 0.5 | Update changes to disclosure statement tracker. |
| David Blanks | 6/20/2014 | 0.4 | Review Utilities Motion to search for the source for numbers in the Disclosure Statement. |
| David Blanks | 6/20/2014 | 0.4 | Review Critical Vendor Motion to search for the source for numbers in the Disclosure Statement. |
| David Blanks | 6/20/2014 | 1.3 | Review Hedging/Trading Motion to search for the source for numbers in the Disclosure Statement. |
| David Blanks | 6/20/2014 | 0.7 | Review Customer Programs Motion to search for the source for numbers in the Disclosure Statement. |
| David Blanks | 6/20/2014 | 0.9 | Review Wages Motion to search for the source for numbers in the Disclosure Statement. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 6/20/2014 | 1.1 | Review Taxes Motion to search for the source for numbers in the Disclosure Statement. |
| David Blanks | 6/20/2014 | 2.9 | Research EFH responsibility for sign-off/approval of numbers in the Disclosure Statement tracker. |
| David Blanks | 6/20/2014 | 0.6 | Review Liens Motion to search for the source for numbers in the Disclosure Statement. |
| Jeff Stegenga | 6/20/2014 | 0.6 | Meeting w/ Michael Carter re: response update for Ad Hoc letter/DS certification update. |
| Jeff Stegenga | 6/20/2014 | 0.5 | Discussion w/ Brian Schartz and John Stuart re: DS tracking and certification update. |
| John Stuart | 6/20/2014 | 1.2 | Review current status of disclosure statement validation tracker prepared by D. Blanks. |
| John Stuart | 6/20/2014 | 0.8 | Review various trading related motions and orders to validate certain disclosure statement figures. |
| John Stuart | 6/20/2014 | 0.7 | Discussion with D. Blanks and review current status of disclosure statement validation tracker. |
| David Blanks | 6/24/2014 | 0.6 | Disclosure Statement call with the Company and follow-up on the same. |
| John Stuart | 6/24/2014 | 0.5 | Call with K&E, EVR and Company to discuss liquidation analysis for disclosure statement. |
| John Stuart | 6/24/2014 | 0.5 | Disclosure Statement claims estimate discussion with K&E. |
| John Stuart | 6/25/2014 | 0.5 | Call with Company communications team re: disclosure statement talking points. |
| John Stuart | 6/25/2014 | 1.2 | Review current draft of disclosures statement prepared by K&E. |
| Jeff Stegenga | 6/27/2014 | 2.8 | Initial review of draft DS for Wednesday filing. |
| **Subtotal** | | **82.2** | |

## Retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 6/6/2014 | 0.3 | Response to litigation party questions from K&E for conflict checks. |
| **Subtotal** | | **0.3** | |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 6/1/2014 | 0.5 | Respond to questions re SOFA drafts and internal follow up re same. |
| Jeff Stegenga | 6/2/2014 | 0.5 | Review of Ad Hoc TCEH objection re: extension of schedules and follow-up w/ K&E. |
| Jodi Ehrenhofer | 6/2/2014 | 0.7 | Review final file of surety bonds to be loaded on Schedule F. |
| Jodi Ehrenhofer | 6/2/2014 | 0.6 | Email correspondence with B. Tuttle (Epiq) re: preparing listing of PRP's for Schedule F. |
| Jodi Ehrenhofer | 6/2/2014 | 0.6 | Prepare summary of all potential environmental related litigation for S. Kotarba (A&M). |
| Jodi Ehrenhofer | 6/2/2014 | 0.3 | Email correspondence with T. Wall (EFH) re: customer payments 90 day prior to filing. |
| Jodi Ehrenhofer | 6/2/2014 | 0.4 | Call with S. Kotarba and K. Sullivan (both A&M) re: preparation of a template to use in discussion with K&E Environmental Team. |
| Jodi Ehrenhofer | 6/2/2014 | 0.6 | Confirm proper bank account balances to list on Schedule B. |
| Jodi Ehrenhofer | 6/2/2014 | 0.5 | Discuss Schedule B mapping to balance sheet with K. Sullivan (A&M). |
| Jodi Ehrenhofer | 6/2/2014 | 0.4 | Advise P. Kinealy (A&M) on reviewing final list of insiders to use on SOFA 3c. |
| Jodi Ehrenhofer | 6/2/2014 | 0.8 | Advise M. Williams (A&M) on updates to master litigation file. |
| Jodi Ehrenhofer | 6/2/2014 | 1.1 | Prepare summary of questions to org charts over past 6 years for B. Fleshman (EFH). |
| Jodi Ehrenhofer | 6/2/2014 | 0.6 | Meeting with M. Williams (A&M) re Schedule F litigation data |
| Jodi Ehrenhofer | 6/2/2014 | 0.5 | Advise K. Sullivan (A&M) on preparing balance sheet mapping files to place on Schedule B. |
| Jodi Ehrenhofer | 6/2/2014 | 0.4 | Prepare updated calendar to complete and review schedules and statements. |
| Jodi Ehrenhofer | 6/2/2014 | 1.4 | Meeting with B. Fleshman (EFH) to review historical org charts to respond to SOFA 18. |
| Jodi Ehrenhofer | 6/2/2014 | 0.3 | Email correspondence with M. Hunter (EFH) re: SOFA 8 losses. |
| Jodi Ehrenhofer | 6/2/2014 | 0.3 | Follow up with M. Hunter and K. O'Rourke (EFH) re: questions to outstanding litigation files. |
| Jodi Ehrenhofer | 6/2/2014 | 0.3 | Advise M. Williams (A&M) on revising SOFA 2 amounts. |
| Kevin Sullivan | 6/2/2014 | 1.6 | Code trial balance for Schedule B, review details to be presented on Schedules, discuss with J. Ehrenhofer (A&M). |
| Kevin Sullivan | 6/2/2014 | 1.6 | Obtain and review Debt guarantee documents, update Debt schedule to reflect these guarantees. |
| Kevin Sullivan | 6/2/2014 | 2.7 | Prepare template for SOFA 17 data. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 6/2/2014 | 2.2 | Analyze the proposed balances to be reported on Schedule A and had multiple meetings with B. Hoy (EFH) to reconcile balances to be reported on Schedule A to the trial balance. |
| Kevin Sullivan | 6/2/2014 | 0.9 | Compare bank balances to book balances at the Petition date and request reconciliations of the differences from C. Dobry (EFH). |
| Kevin Sullivan | 6/2/2014 | 0.4 | Call with S Kotarba and J Ehrenhofer re: preparation of a template to use in discussion with K&E Environmental Team. |
| Mark Zeiss | 6/2/2014 | 1.1 | Fix formatting on Schedule G and review for duplicates. |
| Mark Zeiss | 6/2/2014 | 1.8 | Review contracts with amendments to ensure active. |
| Mark Zeiss | 6/2/2014 | 2.1 | Review K. Wevodau emails to ensure contracts are expired as indicated. |
| Michael Williams | 6/2/2014 | 2.9 | Update missing address information re SoFA 3b disbursement data. |
| Michael Williams | 6/2/2014 | 0.4 | Update revenue information re SoFA 2 response. |
| Michael Williams | 6/2/2014 | 1.6 | Review master litigation file re Schedule F exhibit creation. |
| Michael Williams | 6/2/2014 | 0.7 | Perform analysis of surety bond data re Schedule F creation. |
| Michael Williams | 6/2/2014 | 0.6 | Review lignite lease data re Schedule G exhibit. |
| Michael Williams | 6/2/2014 | 0.6 | Correspond with J. Ehrenhofer (A&M) re Schedule F litigation data |
| Paul Kinealy | 6/2/2014 | 0.4 | Meeting with C. Dobry (EFH) re intercompany detail. |
| Paul Kinealy | 6/2/2014 | 0.8 | Review updated insider payment detail for SOFA 3c. |
| Paul Kinealy | 6/2/2014 | 1.3 | Review updated intra-money pool transactions for potential inclusion in SOFA 3c. |
| Paul Kinealy | 6/2/2014 | 0.4 | Review updated insider list with J. Ehrenhofer (A&M). |
| Paul Kinealy | 6/2/2014 | 1.7 | Review and revise list of all potential statutory and non-statutory insiders for circulation and comment. |
| Paul Kinealy | 6/2/2014 | 1.6 | Review updated intercompany payment detail for SOFA 3c. |
| Steve Kotarba | 6/2/2014 | 2.5 | Respond to questions and resolve open issues re schedule drafts with J. Ehrenhofer, K. Sullivan and P. Kinealy. |
| Steve Kotarba | 6/2/2014 | 1.1 | Discuss and review litigation load file re Schedules F and H. |
| Steve Kotarba | 6/2/2014 | 2.0 | Discussions with K. Sullivan (.4) and review and revise review file re meeting with counsel re environmental disclosures (1.6). |
| Jeff Stegenga | 6/3/2014 | 0.7 | Discussion w/ Carrie Kirby re: SOFA process update. |
| Jeff Stegenga | 6/3/2014 | 0.5 | Review of updated SOFA prep schedule. |

*Exhibit D*

**Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2014 through June 30, 2014**

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/3/2014 | 1.0 | Meeting with M. Hunter (EFH) re: updated litigation information on schedules and statements |
| Jodi Ehrenhofer | 6/3/2014 | 0.4 | Discussion with C. Dobry (EFH) re: pre-petition escheatment on schedules. |
| Jodi Ehrenhofer | 6/3/2014 | 0.4 | Call with C. Ewert (EFH) re: schedules review process. |
| Jodi Ehrenhofer | 6/3/2014 | 0.5 | Email correspondence with D. Faranetta (EFH) re: 90 day payments. |
| Jodi Ehrenhofer | 6/3/2014 | 0.5 | Schedules and Statements review call with approximately 40 EFH staff participating in review process. |
| Jodi Ehrenhofer | 6/3/2014 | 0.8 | Prepare request for all contracts with independent contactors and professionals for Schedule G. |
| Jodi Ehrenhofer | 6/3/2014 | 0.3 | Call with M. LeFan (EFH) re: schedules review process. |
| Jodi Ehrenhofer | 6/3/2014 | 0.9 | Email correspondence with K. Tran (Epiq) re: debtor entity included in master litigation file. |
| Jodi Ehrenhofer | 6/3/2014 | 0.6 | Email correspondence with A. Yenamandra (K&E) re: status of global notes. |
| Jodi Ehrenhofer | 6/3/2014 | 1.1 | Prepare summary of steps to finalize getting the litigation record s included on Schedule F for M. Williams (A&M). |
| Jodi Ehrenhofer | 6/3/2014 | 1.3 | Prepare summary of all liability GL accounts as mapped to the schedules. |
| Jodi Ehrenhofer | 6/3/2014 | 1.3 | Review summary of litigation on SOFA 4a for M. Hunter (EFH). |
| Jodi Ehrenhofer | 6/3/2014 | 1.7 | Prepare summary of all distinct litigation matters included in litigation master to confirm no cases are missing. |
| Jodi Ehrenhofer | 6/3/2014 | 0.9 | Prepare file of all contracts currently collected for D. Smith (EFH). |
| Jodi Ehrenhofer | 6/3/2014 | 0.9 | Participated in a meeting to discuss completeness of Schedule G with D. Smith (EFH) and K. Sullivan (A&M). |
| Jodi Ehrenhofer | 6/3/2014 | 0.2 | Email correspondence with M. Horn (EFH) re: taxing authorities on schedules. |
| Kevin Sullivan | 6/3/2014 | 2.7 | Discuss mapping of GL account to Schedule B with C. Dobry, make changes to conform groupings more closely to SEC report groupings. |
| Kevin Sullivan | 6/3/2014 | 0.7 | Create a report for the PRP data and attached it as a new tab to the Environmental Matters spreadsheet, circulate spreadsheet for use in meeting in DC today. |
| Kevin Sullivan | 6/3/2014 | 2.8 | Compile Schedule D spreadsheet, compare data to SEC filings for Guarantor and Issuer information, calculate accrued interest to the filing date and circulated to M LeFan in EFH Treasury group for review. |

**Exhibit D**

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 6/3/2014 | 0.4 | Call with M. Zeiss (A&M) re: status of Ariba contracts and Comanche Peak contracts, determine what has been loaded for Schedule G. Discuss how Mark could help with Schedule B rider preparation. |
| Kevin Sullivan | 6/3/2014 | 0.7 | Review spreadsheets of purchases of debt and add detail to SOFA 10a. |
| Kevin Sullivan | 6/3/2014 | 0.9 | Participate in a meeting to discuss completeness of Schedule G with D. Smith (EFH) and J. Ehrenhofer. |
| Kevin Sullivan | 6/3/2014 | 1.1 | Revise Schedules A and B to account for net Buildings recorded in the Asset Management system. |
| Kevin Sullivan | 6/3/2014 | 2.9 | Reconcile Land accounts for debtors in the GL to the Asset Management System and to Schedule A. |
| Michael Williams | 6/3/2014 | 2.7 | Create master litigation review file re Schedule F exhibit creation. |
| Michael Williams | 6/3/2014 | 2.1 | Review litigation case data re updating corresponding debtor entity |
| Michael Williams | 6/3/2014 | 2.7 | Review master litigation file re Schedule F exhibit creation. |
| Michael Williams | 6/3/2014 | 0.4 | Perform analysis of surety bond data re Schedule F creation. |
| Michael Williams | 6/3/2014 | 2.8 | Perform analysis of client litigation files against master litigation file re Schedule F exhibit creation. |
| Paul Kinealy | 6/3/2014 | 1.1 | Review and process edits to the potential statutory and non-statutory insiders list. |
| Paul Kinealy | 6/3/2014 | 0.6 | Review updated schedule G master file. |
| Paul Kinealy | 6/3/2014 | 0.7 | Review updated master list of global and schedule-specific notes. |
| Steve Kotarba | 6/3/2014 | 1.1 | Review payment files re statement question 3 responses and discuss with P. Kinealy and J. Ehrenhofer (1.1); |
| Steve Kotarba | 6/3/2014 | 1.1 | Continued work to prepare schedule drafts for circulation. |
| Steve Kotarba | 6/3/2014 | 0.9 | Review and revise schedule notes. |
| Steve Kotarba | 6/3/2014 | 1.2 | Review and resolve open issues with J. Ehrenhofer. |
| Steve Kotarba | 6/3/2014 | 3.0 | Prepare internal notes and summaries re environmental disclosures, pending matters, for discussion with environmental team re claim scheduling. |
| Steve Kotarba | 6/3/2014 | 1.2 | Prepare for and meet with counsel re environmental disclosures. |
| Jeff Stegenga | 6/4/2014 | 0.5 | Participation in call w/ A&M, K&E and Carrie Kirby re: SOFA 3c data. |
| Jodi Ehrenhofer | 6/4/2014 | 0.6 | Advise A&M team on adding all bank accounts and balances to Schedule B. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/4/2014 | 0.6 | Advise A&M team on adding all non-debt related guarantees to Schedule F. |
| Jodi Ehrenhofer | 6/4/2014 | 0.6 | Advise P. Kinealy (A&M) on reviewing all UCC lien searches for Schedule D. |
| Jodi Ehrenhofer | 6/4/2014 | 0.6 | Schedules status call with M. Zeiss and S. Kotarba (both A&M). |
| Jodi Ehrenhofer | 6/4/2014 | 0.6 | Email correspondence with K. Tran (Epiq) re: missing debtor information on master litigation file. |
| Jodi Ehrenhofer | 6/4/2014 | 0.8 | Prepare listing of all outstanding questions/issues for schedules and statements. |
| Jodi Ehrenhofer | 6/4/2014 | 0.7 | Advise A&M team on adding all Debt to schedule D and schedule F. |
| Jodi Ehrenhofer | 6/4/2014 | 0.6 | Advise A&M team on adding all non-vendor confidentiality agreements to Schedule G. |
| Jodi Ehrenhofer | 6/4/2014 | 0.4 | Advise A&M team on adding all investments in subsidiaries to Schedule B. |
| Jodi Ehrenhofer | 6/4/2014 | 0.6 | Identify all independent directors on D&O list for P. Kinealy (A&M). |
| Jodi Ehrenhofer | 6/4/2014 | 0.3 | Email correspondence with B. Hoy re: schedules review process. |
| Jodi Ehrenhofer | 6/4/2014 | 0.6 | Advise A&M team on adding all indemnification agreements to Schedule G. |
| Jodi Ehrenhofer | 6/4/2014 | 1.0 | Meeting with C. Dobry, R. Leal (both EFH), and E. Bergman (A&M) re: converting pre-petition accruals to vouchers. |
| Jodi Ehrenhofer | 6/4/2014 | 1.1 | Review final summary of insiders from P. Kinealy (A&M). |
| Jodi Ehrenhofer | 6/4/2014 | 0.4 | Advise A&M team on adding all insurance policies to Schedule B. |
| Jodi Ehrenhofer | 6/4/2014 | 0.3 | Advise A&M team on adding all intellectual property to Schedule B. |
| Jodi Ehrenhofer | 6/4/2014 | 1.1 | Prepare file of all taxing authorities to be added to schedules for M. Horn (EFH). |
| Jodi Ehrenhofer | 6/4/2014 | 0.4 | Meeting with M. Williams, S. Kotarba, K. Sullivan, and P. Kinealy (all A&M) re Schedule draft status update. |
| Jodi Ehrenhofer | 6/4/2014 | 0.5 | Email correspondence with S. Kotarba (A&M) re: pre-petition trade liabilities and uncashed checks. |
| Jodi Ehrenhofer | 6/4/2014 | 0.4 | Advise P. Kinealy (A&M) on matching material vendors by spend to Schedule G to ensure no contracts are missing. |
| Jodi Ehrenhofer | 6/4/2014 | 0.5 | Discussion with J. Berardi (EFH) re: open PO's to be included on Schedule B. |
| Jodi Ehrenhofer | 6/4/2014 | 0.5 | Advise A&M team on adding all workers compensation claims to Schedule F. |

*Exhibit D*

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/4/2014 | 0.5 | Meeting with M. Horn (EFH) re: taxing authority information on Schedule E. |
| Jodi Ehrenhofer | 6/4/2014 | 0.4 | Advise A&M team on adding all permits and licenses to Schedule B. |
| Kevin Sullivan | 6/4/2014 | 0.8 | Reconcile cash per GL to cash per Schedule B, discussed differences with P. Mosley (A&M). |
| Kevin Sullivan | 6/4/2014 | 0.6 | Review Debt Schedule provided by M. LeFan . |
| Kevin Sullivan | 6/4/2014 | 0.5 | Participate in a call with K&E and CMS to update B. Schartz (K&E) on status of preparation of the SOFAs and Schedules and review issues we've encountered. |
| Kevin Sullivan | 6/4/2014 | 2.1 | Revise Schedules A and B for new trial balance received on 6-3-15. |
| Kevin Sullivan | 6/4/2014 | 1.7 | Prepare a more detailed version of Schedule B for all debtors. |
| Kevin Sullivan | 6/4/2014 | 0.7 | Discuss Debt schedule with M. LeFan (EFH). |
| Kevin Sullivan | 6/4/2014 | 1.2 | Research and prepare a deposit schedule to support Schedule B3. |
| Kevin Sullivan | 6/4/2014 | 0.8 | Complete draft of Schedule A and circulate to the Company for review. |
| Kevin Sullivan | 6/4/2014 | 2.9 | Review the Company's Asset Management System detail to determine assets held in Corporate entities for disclosure on Schedule A. |
| Kevin Sullivan | 6/4/2014 | 0.7 | Revise SOFA 1 and 2 for new trial balance received on 6-3-14. |
| Kevin Sullivan | 6/4/2014 | 0.7 | Participate in a CMS status call re: Schedules. |
| Mark Zeiss | 6/4/2014 | 0.6 | Schedules status call with J. Ehrenhofer and S. Kotarba (both A&M). |
| Mark Zeiss | 6/4/2014 | 2.9 | Review mineral lease and purchase order files for Schedule G. |
| Matt Williams | 6/4/2014 | 0.5 | Participate in conference call with A&M team re: case status. |
| Michael Williams | 6/4/2014 | 2.6 | Review litigation case data re updating corresponding debtor entity |
| Michael Williams | 6/4/2014 | 1.4 | Perform analysis of debtor guarantee agreements re Schedule G exhibit creation. |
| Michael Williams | 6/4/2014 | 2.9 | Create master litigation review file re Schedule F exhibit creation. |
| Michael Williams | 6/4/2014 | 0.4 | Correspond with J. Ehrenhofer (A&M), S. Kotarba (A&M), K. Sullivan, and P. Kinealy re Schedule draft status update. |
| Michael Williams | 6/4/2014 | 2.7 | Perform analysis of client litigation files against master litigation file re Schedule F exhibit creation. |

*Exhibit D*

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/4/2014 | 1.7 | Review initial debt chart for potential inclusion on schedules D and F. |
| Paul Kinealy | 6/4/2014 | 1.2 | Update master index of potential statutory and non-statutory insiders for circulation. |
| Paul Kinealy | 6/4/2014 | 1.9 | Review updated company UCC lien searches with J. Ehrenhofer (.6); and revise load files for schedule D (1.3). |
| Paul Kinealy | 6/4/2014 | 2.9 | Review list of material vendors against current schedule G master file. |
| Paul Kinealy | 6/4/2014 | 0.4 | Discuss material vendor matching exercise with J. Ehrenhofer (A&M). |
| Paul Kinealy | 6/4/2014 | 0.4 | Meeting with M. Williams, S. Kotarba, K. Sullivan, and J. Ehrenhofer (all A&M) re Schedule draft status update. |
| Paul Kinealy | 6/4/2014 | 0.8 | Additional review of material vendors list against current schedule G master file. |
| Steve Kotarba | 6/4/2014 | 3.2 | Review schedule drafts and open issues. |
| Steve Kotarba | 6/4/2014 | 0.5 | Counsel update and discussion of open issues. |
| Steve Kotarba | 6/4/2014 | 0.6 | Work with team re SOFA questions. |
| David Blanks | 6/5/2014 | 0.8 | Review 4/28 intercompany claims data provided by C. Dobry (EFH). |
| Emmett Bergman | 6/5/2014 | 0.9 | Review of UCC liens per draft Schedule D. |
| Jeff Dwyer | 6/5/2014 | 1.4 | Create essential vendor accrual analysis to claims management team for statements and schedule purposes. |
| Jodi Ehrenhofer | 6/5/2014 | 0.4 | Email correspondence with C. Dobry (EFH) re: non-qualified benefit liabilities. |
| Jodi Ehrenhofer | 6/5/2014 | 0.7 | Review Schedule G files with M. Zeiss (A&M). |
| Jodi Ehrenhofer | 6/5/2014 | 1.1 | Review final listing of insiders to discuss with C. Kirby (EFH). |
| Jodi Ehrenhofer | 6/5/2014 | 0.3 | Advise P. Kinealy and M. Williams (both A&M) on adding Debt to Schedule D/F. |
| Jodi Ehrenhofer | 6/5/2014 | 0.4 | Email correspondence with R. Moussaid (EFH) re: insurance policy information to list on Schedule B. |
| Jodi Ehrenhofer | 6/5/2014 | 1.3 | Review summary of global note additions. |
| Jodi Ehrenhofer | 6/5/2014 | 0.4 | Email correspondence with K. Sullivan (A&M) re: adding trial balance information to Schedule B. |
| Jodi Ehrenhofer | 6/5/2014 | 0.8 | Respond to questions on loading workers compensation claims from M. Williams (A&M). |
| Jodi Ehrenhofer | 6/5/2014 | 0.5 | Call with B. Hoy (EFH) re: additional information on royalty division orders. |

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/5/2014 | 0.7 | Email correspondence with M. Zeiss (A&M) re: creation of Schedule H. |
| Jodi Ehrenhofer | 6/5/2014 | 0.5 | Research ownership of limited partnership to be included in Schedule B. |
| Jodi Ehrenhofer | 6/5/2014 | 0.5 | Meeting with C. Kirby (EFH) and P. Kinealy (A&M) re: payments to insiders. |
| Jodi Ehrenhofer | 6/5/2014 | 0.6 | Email correspondence with C. Ewert (EFH) re: non-qualified benefits. |
| Jodi Ehrenhofer | 6/5/2014 | 0.6 | Email correspondence with C. Ewert (EFH) re: payments to insiders. |
| Jodi Ehrenhofer | 6/5/2014 | 0.5 | Email correspondence with T. Oney (EFH) re: contracts to add to Schedule G. |
| Kara Harmon | 6/5/2014 | 2.7 | Prepare Schedule B2 for all Debtors. |
| Kevin Sullivan | 6/5/2014 | 2.4 | Research and respond to questions on presentation of data on Schedule A. |
| Kevin Sullivan | 6/5/2014 | 2.9 | Create a spreadsheet to reconcile the values used for Schedule A from the Company's Asset Management System to the values used in the trial balance. |
| Kevin Sullivan | 6/5/2014 | 2.7 | Research and respond to questions on the funded debt issuances at all debtors. Multiple discussions with M. LeFan |
| Kevin Sullivan | 6/5/2014 | 1.7 | Identify, request and review enhanced GL descriptions for certain accounts that will classified as B35 on the Schedules. |
| Kevin Sullivan | 6/5/2014 | 2.2 | Review revised 4-28 trial balance coding to Schedule B with C. Dobry and B. Harley of EFH. |
| Kevin Sullivan | 6/5/2014 | 1.9 | Review Macro designed to create a Schedule B load file for BART from a trial balance. Make the modifications necessary for the macro to run and run updated versions of load file. |
| Mark Zeiss | 6/5/2014 | 0.7 | Review additional Schedule G contract files from J. Ehrenhofer(A&M). |
| Mark Zeiss | 6/5/2014 | 3.1 | Draft RDO, Lignite, Purchase Orders on Schedule G. |
| Mark Zeiss | 6/5/2014 | 2.7 | Prepare RDO leases for Schedule G. |
| Mark Zeiss | 6/5/2014 | 1.8 | Prepare Lignite leases for Schedule G. |
| Mark Zeiss | 6/5/2014 | 0.7 | Review Schedule G files with J. Ehrenhofer (A&M). |
| Mark Zeiss | 6/5/2014 | 1.9 | Prepare purchase orders for Schedule G. |
| Matt Williams | 6/5/2014 | 1.8 | Analyze insurance information re: Schedule B9 preparation. |
| Matt Williams | 6/5/2014 | 0.9 | Incorporate Schedule B13/B14 detail into claims system re: Schedule B preparation. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Williams | 6/5/2014 | 0.9 | Analyze patent/trademark data re: Schedule B22 preparation. |
| Matt Williams | 6/5/2014 | 1.2 | Prepare Schedule B9 detail to incorporate into claims system re: Schedule B preparation. |
| Matt Williams | 6/5/2014 | 1.4 | Prepare legal entity ownership summary report re: Schedule B13/B14 preparation. |
| Matt Williams | 6/5/2014 | 0.9 | Incorporate Schedule B22 detail into claims system re: Schedule B preparation. |
| Matt Williams | 6/5/2014 | 1.7 | Analyze organizational chart detail re: Schedule B13/B14 preparation. |
| Michael Williams | 6/5/2014 | 1.3 | Update Schedule A for applicable debtors re real property owned. |
| Michael Williams | 6/5/2014 | 2.1 | Perform analysis of workers compensation claims re Schedule F exhibit creation. |
| Michael Williams | 6/5/2014 | 1.1 | Perform analysis of real property re Schedule A exhibit creation |
| Michael Williams | 6/5/2014 | 0.9 | Update Schedule F exhibit re guarantee exhibits. |
| Michael Williams | 6/5/2014 | 1.1 | Update Schedule G exhibit re guarantee agreements |
| Paul Kinealy | 6/5/2014 | 0.6 | Review updated information from EFH for inclusion in SOFA 18. |
| Paul Kinealy | 6/5/2014 | 0.8 | Prepare and provide insider payment precedent to C. Kirby (EFH). |
| Paul Kinealy | 6/5/2014 | 1.2 | Assist with review of schedule B data. |
| Paul Kinealy | 6/5/2014 | 0.5 | Meeting with C. Kirby (EFH) and J. Ehrenhofer (A&M) re: payments to insiders. |
| Paul Kinealy | 6/5/2014 | 1.4 | Review and revise our master global/specific note tracker. |
| Paul Kinealy | 6/5/2014 | 2.7 | Review debt chart with J. Ehrenhofer (.3); update load files for schedule D and F (2.0); load data into production database (.4). |
| Steve Kotarba | 6/5/2014 | 1.5 | Review and update notes and explanatory comments. |
| Steve Kotarba | 6/5/2014 | 2.6 | Review and revise responses. |
| Steve Kotarba | 6/5/2014 | 1.4 | Review and incorporate new information from company. |
| Steve Kotarba | 6/5/2014 | 1.2 | Prepare schedule drafts for circulation - internal meetings with J. Ehrenhofer and P. Kinealy. |
| David Blanks | 6/6/2014 | 2.8 | Create intercompany claims matrix by legal entity based on 4/28 intercompany data. |
| Jodi Ehrenhofer | 6/6/2014 | 0.6 | Call with C. Dobry (EFH) re: trade pre-petition liabilities. |
| Jodi Ehrenhofer | 6/6/2014 | 0.8 | Email correspondence with K. Sullivan (A&M) on Schedule B questions to be answered. |
| Jodi Ehrenhofer | 6/6/2014 | 0.3 | Email correspondence with P. Kinealy (A&M) re: modifications to SOFA 18a. |

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/6/2014 | 0.2 | Advise M. Williams (A&M) on adding all taxing authorities to Schedule E. |
| Jodi Ehrenhofer | 6/6/2014 | 0.3 | Email correspondence with K. Sullivan (A&M) on additional details required for security deposits on Schedule B. |
| Jodi Ehrenhofer | 6/6/2014 | 0.4 | Advise M. Williams (A&M) on loading all trial balance information to Schedule B. |
| Jodi Ehrenhofer | 6/6/2014 | 1.7 | Prepare final deck to be used to assist with review of schedules of assets and liabilities. |
| Jodi Ehrenhofer | 6/6/2014 | 0.5 | Advise M. Zeiss (A&M) on adding additional vendors to master mailing list. |
| Jodi Ehrenhofer | 6/6/2014 | 0.9 | Review summary of all trade pre-petition liabilities to be added to Schedule F. |
| Jodi Ehrenhofer | 6/6/2014 | 0.6 | Review additional global notes to be added. |
| Jodi Ehrenhofer | 6/6/2014 | 2.3 | Review drafted schedules of assets and liabilities to be sent to EFH. |
| Jodi Ehrenhofer | 6/6/2014 | 0.7 | Call with L. Lane (EFH) re: payment to insider details. |
| Jodi Ehrenhofer | 6/6/2014 | 0.6 | Email correspondence with A. Slavutin (K&E) re: unclaimed property. |
| Jodi Ehrenhofer | 6/6/2014 | 0.6 | Review leases with M. Zeiss (A&M). |
| Jodi Ehrenhofer | 6/6/2014 | 0.5 | Meeting with S. Kotarba and K. Sullivan (both A&M) to discuss level of detail available from both the Asset management System and the trial balance. |
| Jodi Ehrenhofer | 6/6/2014 | 2.7 | Prepare summary of pre-petition trade liabilities to determine what can be scheduled. |
| Jodi Ehrenhofer | 6/6/2014 | 0.3 | Prepare email of current schedules of assets and liabilities to be sent to EFH team for review. |
| Jodi Ehrenhofer | 6/6/2014 | 2.3 | Prepare Schedule D and E drafts with M. Zeiss (A&M). |
| Kevin Sullivan | 6/6/2014 | 1.1 | Research and respond to questions re: debt issuances. |
| Kevin Sullivan | 6/6/2014 | 2.8 | Prepare and submit the Schedule B load file, research and resolve questions on the data. |
| Kevin Sullivan | 6/6/2014 | 2.2 | Discuss the level of detail available from both the Asset management System and the trial balance with J. Ehrenhofer and S. Kotarba of A&M, continue conversation with C. Dobry (EFH) and S. Kotarba, research possibility of using Duff & Phelps studies. |
| Kevin Sullivan | 6/6/2014 | 2.6 | Research questions and provide additional detail for certain of the Schedule B questions concerning location and nature of restricted cash balances, security deposits and certain miscellaneous invests and other assets. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

*Exhibit D*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 6/6/2014 | 1.6 | Prepare other leases - Agricultural leases for Schedule G. |
| Mark Zeiss | 6/6/2014 | 0.4 | Review missing PO addresses against updated vendor file. |
| Mark Zeiss | 6/6/2014 | 2.3 | Prepare Schedule D and E drafts with J. Ehrenhofer (A&M). |
| Mark Zeiss | 6/6/2014 | 1.8 | Prepare other leases - Oil and Gas leases for Schedule G. |
| Mark Zeiss | 6/6/2014 | 1.6 | Prepare other leases - Residential leases for Schedule G. |
| Mark Zeiss | 6/6/2014 | 1.6 | Consolidate and switch debtor for RDO Schedule G entries. |
| Mark Zeiss | 6/6/2014 | 1.5 | Prepare other leases - Agricultural and Residential leases for Schedule G. |
| Mark Zeiss | 6/6/2014 | 0.8 | Prepare other leases - Coal and Lignite leases for Schedule G. |
| Mark Zeiss | 6/6/2014 | 0.6 | Review leases with J. Ehrenhofer(A&M). |
| Mark Zeiss | 6/6/2014 | 0.7 | Switch debtor for Lignite Schedule G entries. |
| Matt Williams | 6/6/2014 | 0.9 | Analyze revised insurance information re: Schedule B9 preparation. |
| Matt Williams | 6/6/2014 | 0.5 | Analyze the balance sheet re: incorporating same into Schedule B. |
| Matt Williams | 6/6/2014 | 0.5 | Incorporate Schedule B9 detail into claims system re: Schedule B preparation. |
| Matt Williams | 6/6/2014 | 0.5 | Revise Schedule B balance sheet data on Schedule drafts per review. |
| Matt Williams | 6/6/2014 | 0.7 | Incorporate Schedule E tax data into Schedule drafts. |
| Matt Williams | 6/6/2014 | 0.5 | Perform quality control re: Schedule B balance sheet detail in Schedule drafts. |
| Matt Williams | 6/6/2014 | 0.7 | Incorporate Schedule B29 detail into claims system re: Schedule B preparation. |
| Matt Williams | 6/6/2014 | 1.7 | Incorporate Schedule B balance sheet data into Schedule drafts. |
| Matt Williams | 6/6/2014 | 0.3 | Analyze Schedule H data re: incorporation of same into Schedule drafts. |
| Michael Williams | 6/6/2014 | 1.1 | Update Schedule D re secured letters of credit. |
| Michael Williams | 6/6/2014 | 2.9 | Perform analysis of secured debt schedule re Schedule D exhibit creation. |
| Michael Williams | 6/6/2014 | 2.9 | Create co-debtor master file re Schedule H exhibit creation. |
| Michael Williams | 6/6/2014 | 2.8 | Perform analysis of secured letters of credit re Schedule D exhibit creation. |
| Michael Williams | 6/6/2014 | 2.4 | Perform analysis of unsecured debt schedule re Schedule F exhibit creation. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 6/6/2014 | 1.6 | Perform analysis of workers compensation claims re Schedule F exhibit creation. |
| Michael Williams | 6/6/2014 | 0.6 | Create drafts of Schedules D, F re review of debt schedule |
| Michael Williams | 6/6/2014 | 1.8 | Create Schedule H exhibits for all applicable debtors re co-debtor master file. |
| Paul Kinealy | 6/6/2014 | 2.9 | Review and revise the company debt listings on schedule D, F and H. |
| Paul Kinealy | 6/6/2014 | 1.9 | Additional review of debt and UCC loads for current schedule drafts. |
| Paul Kinealy | 6/6/2014 | 1.3 | Review and QC of initial SOFA draft data. |
| Paul Kinealy | 6/6/2014 | 1.2 | Discuss SOFA 18 updates with J. Ehrenhofer (.3); update SOFA 18 as directed (.9). |
| Steve Kotarba | 6/6/2014 | 1.1 | Calls and respond to timing and filing of schedules re hearing. |
| Steve Kotarba | 6/6/2014 | 2.9 | Prepare Schedule drafts for circulation. |
| Steve Kotarba | 6/6/2014 | 3.1 | Discuss internally and update drafts as necessary. |
| Steve Kotarba | 6/6/2014 | 1.6 | Resolve issues re asset schedules including discussions with C. Dobry and others at company re same. |
| Steve Kotarba | 6/6/2014 | 2.1 | Receipt and review of draft comments. |
| Jodi Ehrenhofer | 6/7/2014 | 0.6 | Prepare updated list of questions and issues for K&E. |
| Jodi Ehrenhofer | 6/7/2014 | 0.3 | Advise M. Williams (A&M) on finding payments to insiders in AP disbursement data. |
| Jodi Ehrenhofer | 6/7/2014 | 0.4 | Research extra blank pages included in draft of schedules of liabilities. |
| Jodi Ehrenhofer | 6/7/2014 | 0.5 | Email correspondence with A. Yenamandra (K&E) re: status of schedules of assets and liabilities. |
| Mark Zeiss | 6/7/2014 | 1.7 | Revise Schedules drafts per J. Ehrenhofer comments. |
| Michael Williams | 6/7/2014 | 1.1 | Create Schedules drafts for all debtor entities re internal review. |
| Paul Kinealy | 6/7/2014 | 1.7 | Review and QC of initial schedule draft data. |
| Jodi Ehrenhofer | 6/8/2014 | 1.0 | Call with B. Schartz, A. Yenamandra, A. Slavutin (all K&E), S. Kotarba and K. Sullivan (both A&M) re: status of schedules and statement drafts. |
| Kevin Sullivan | 6/8/2014 | 0.6 | Participate in a call with K&E to discuss questions on SOFA and Schedule presentations. |
| Kevin Sullivan | 6/8/2014 | 1.6 | Review Schedule A for all Debtors and tied-out the data input to the printed Schedule. |
| Steve Kotarba | 6/8/2014 | 1.1 | Participate on call with counsel re statements and schedules. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 6/8/2014 | 0.5 | Prepare for call with counsel re schedules and statement drafts. |
| Steve Kotarba | 6/8/2014 | 1.5 | Follow up on open issues from call with counsel. |
| David Blanks | 6/9/2014 | 2.1 | Create 4/30/2013 intercompany matrix. |
| David Blanks | 6/9/2014 | 0.7 | Research 4/30/2013 intercompany table and compare with 4/28/2014 balances. |
| Jodi Ehrenhofer | 6/9/2014 | 0.8 | Meeting with S. Kotarba, K. Sullivan, P. Kinealy, and M. Williams (all A&M) re: SoFA and Schedules status update. |
| Jodi Ehrenhofer | 6/9/2014 | 0.3 | Email correspondence with P. Mosely (A&M) re: status of Schedule G. |
| Jodi Ehrenhofer | 6/9/2014 | 0.2 | Review file of permits from K. Mireles (EFH) to be added to Schedule B. |
| Jodi Ehrenhofer | 6/9/2014 | 0.3 | Email correspondence with K. Sullivan (A&M) re: finalizing intercompany balances on schedules. |
| Jodi Ehrenhofer | 6/9/2014 | 0.5 | Review payment details for insiders to include on SOFA 3c. |
| Jodi Ehrenhofer | 6/9/2014 | 0.6 | Prepare final summary of Schedule E for M. Horn (EFH). |
| Jodi Ehrenhofer | 6/9/2014 | 0.3 | Advise M. Williams (A&M) on adding all permit information to Schedule B. |
| Jodi Ehrenhofer | 6/9/2014 | 0.7 | Advise M. Zeiss (A&M) on all updates to lease files for Schedule G. |
| Jodi Ehrenhofer | 6/9/2014 | 0.3 | Discussion/correspondence with M. Williams (A&M) re: Schedule B revisions. |
| Jodi Ehrenhofer | 6/9/2014 | 0.8 | Review latest drafts of SOFAs to determine what questions are still open. |
| Jodi Ehrenhofer | 6/9/2014 | 0.9 | Prepare file for current draft of Schedule G for P. Mosley (A&M). |
| Jodi Ehrenhofer | 6/9/2014 | 1.3 | Prepare list of all outstanding items on schedules for team by person. |
| Jodi Ehrenhofer | 6/9/2014 | 0.7 | Update schedule and statements master tracker. |
| Kevin Sullivan | 6/9/2014 | 2.1 | Tied the Schedule B load docs to the printed Schedule B for certain debtors. |
| Kevin Sullivan | 6/9/2014 | 2.6 | Prepare materials for and participate in meetings to discuss the entities and formats for use in Form 26. |
| Kevin Sullivan | 6/9/2014 | 1.4 | Prepare for and participate in a meeting with B. Hoy (EFH) re: status of analysis of transactions that should be disclosed in SOFA 10a. |
| Kevin Sullivan | 6/9/2014 | 0.8 | Prepare an analysis of the Restricted cash accounts, including a review of the account documents and how the accounts were handled in the Cash Management Motion. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 6/9/2014 | 2.4 | Compile intercompany matrix for Schedule B. |
| Kevin Sullivan | 6/9/2014 | 2.3 | Review all my open SOFA questions and materials received, prepare an open items list and send emails requesting docs necessary to complete the answers to the questions and discuss same in CMS status meeting. |
| Mark Zeiss | 6/9/2014 | 0.7 | Prepare memo of outstanding contract issues for J. Ehrenhofer(A&M). |
| Mark Zeiss | 6/9/2014 | 0.7 | Prepare memo explaining various Comanche and Ariba contract identifiers per P. Kinealy (A&M) request. |
| Matt Williams | 6/9/2014 | 0.3 | Discussion/correspondence with J. Ehrenhofer (A&M) re: Schedule B revisions. |
| Matt Williams | 6/9/2014 | 0.3 | Analyze Schedule B2/B35 revisions re: restricted cash revision. |
| Matt Williams | 6/9/2014 | 1.7 | Prepare Schedule B23 detail to incorporate into claims system re: Schedule B preparation. |
| Matt Williams | 6/9/2014 | 1.9 | Analyze environmental permit data re: incorporation of same into Schedule B23. |
| Michael Williams | 6/9/2014 | 1.1 | Perform analysis of missing vendor address information re updating SoFA 3b disbursement exhibit. |
| Michael Williams | 6/9/2014 | 2.8 | Review 90 day disbursement file re removal of SoFA 3c payments to insiders |
| Michael Williams | 6/9/2014 | 2.8 | Perform analysis of debtor allocation on litigation master file re Schedule F exhibit creation. |
| Michael Williams | 6/9/2014 | 0.8 | Correspond with S. Kotarba (A&M), K. Sullivan (A&M), P. Kinealy (A&M) and J. Ehrenhofer re SoFA and Schedules status update. |
| Michael Williams | 6/9/2014 | 1.3 | Perform analysis of letter of creditor data re additional guarantor entries on Schedule D. |
| Michael Williams | 6/9/2014 | 0.7 | Perform analysis of guarantee agreements re updating Schedule G exhibit. |
| Paul Kinealy | 6/9/2014 | 2.6 | Additional review of contract data against master vendor file. |
| Paul Kinealy | 6/9/2014 | 0.4 | Review status of assigned tasks and set meetings for upcoming week. |
| Paul Kinealy | 6/9/2014 | 1.3 | Prepare for and attend meeting C. Dobry (EFH) and her team re intercompany and intra-money pool transfers. |
| Paul Kinealy | 6/9/2014 | 0.6 | Prepare for and attend meeting with C. Kirby (EFH) re insider reporting. |
| Paul Kinealy | 6/9/2014 | 0.7 | Review and revise master list of potential insiders with updates from EFH. |
| Paul Kinealy | 6/9/2014 | 0.8 | Meeting with S. Kotarba, K. Sullivan, J. Ehrenhofer, and M. Williams (all A&M) re: SoFA and Schedules status update. |

*Exhibit D*

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/9/2014 | 1.1 | Review insider payment detail against SOFA 3b payment information. |
| Paul Kinealy | 6/9/2014 | 0.3 | Review status of schedules extension with J. Madron (RLF). |
| Steve Kotarba | 6/9/2014 | 1.1 | Review loss files and discuss open statement questions and resolutions to same with J. Ehrenhofer. |
| Steve Kotarba | 6/9/2014 | 0.9 | Review permit information and incorporate into schedule listings. |
| Steve Kotarba | 6/9/2014 | 2.1 | Working session with team to review and follow up on all outstanding open items and work to resolve. |
| Steve Kotarba | 6/9/2014 | 0.8 | Meeting with K. Sullivan re restricted cash and review updated response re same. |
| Steve Kotarba | 6/9/2014 | 0.8 | Meeting with P. Kinealy re employee motions and payments and update payment listings. |
| Steve Kotarba | 6/9/2014 | 1.3 | Meeting with J. Ehrenhofer, E. Bergman and J. Dwyer re vendor payables. |
| Daisy Fitzgerald | 6/10/2014 | 0.6 | Analyze accruals on Schedule F. |
| Jeff Dwyer | 6/10/2014 | 0.7 | Schedule F meeting with C. Dobry and internal A&M personnel to discuss accounts and vendor detail necessary for statements and schedules. |
| Jodi Ehrenhofer | 6/10/2014 | 0.3 | Advise M. Williams (A&M) on making all edits to SOFA 1 and 2. |
| Jodi Ehrenhofer | 6/10/2014 | 0.3 | Email summary of missing information on environmental permits to K. Mireles (EFH). |
| Jodi Ehrenhofer | 6/10/2014 | 0.4 | Meeting with S. Kotarba and K. Sullivan (both A&M) re: intercompany matrix. |
| Jodi Ehrenhofer | 6/10/2014 | 1.4 | Review drafted files to load intercompany balances onto schedules. |
| Jodi Ehrenhofer | 6/10/2014 | 1.3 | Meeting with C. Dobry (EFH) and J. Dwyer (A&M) re: trade liabilities to be scheduled. |
| Jodi Ehrenhofer | 6/10/2014 | 0.9 | Prepare updated list of all outstanding items on schedules for team by person. |
| Jodi Ehrenhofer | 6/10/2014 | 0.8 | Review comments and edits to SOFA 4a from M. Hunter (EFH). |
| Jodi Ehrenhofer | 6/10/2014 | 0.8 | Call with A. Ball, D. Faranetta (both EFH), and S. Kotarba (A&M) re: questions on drafted schedules and statements. |
| Jodi Ehrenhofer | 6/10/2014 | 0.7 | Call with B. Schartz, A. Yenamandra, A. Slavutin (all K&E), S. Kotarba (A&M) re: status of schedules and statement drafts. |
| Jodi Ehrenhofer | 6/10/2014 | 0.7 | Meeting with S. Kotarba, K. Sullivan, P. Kinealy, and M. Williams (all A&M) re SoFA and Schedules status update. |
| Jodi Ehrenhofer | 6/10/2014 | 0.7 | Prepare summary of how litigation matters will be scheduled on certain Debtors based on assumptions found in researching open cases. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/10/2014 | 0.6 | Prepare summary of changes to be made to master litigation file for Epiq. |
| Jodi Ehrenhofer | 6/10/2014 | 0.5 | Meeting with C. Carrell (EFH) and E. Bergman (A&M) re: scheduling trade liabilities. |
| Jodi Ehrenhofer | 6/10/2014 | 0.5 | Email correspondence with M. Horn (EFH) re: final changes to Schedule E. |
| Jodi Ehrenhofer | 6/10/2014 | 0.4 | Follow up with L. Lane (EFH) re: additional insiders to be included. |
| Jodi Ehrenhofer | 6/10/2014 | 0.4 | Email correspondence with B. Schartz (K&E) re: redaction in schedules. |
| Jodi Ehrenhofer | 6/10/2014 | 1.0 | Call with K. Mireles (EFH), C. Trappe, J. Cohn-Connor, (both K&E), S. Kotarba and M. Williams (A&M) re: environmental schedules. |
| Jon Rafpor | 6/10/2014 | 3.2 | Continue to identify vendors with open AP balances and no contract on Schedule G to confirm contract is not missing. |
| Jon Rafpor | 6/10/2014 | 2.8 | Identify vendors with open AP balances and no contract on Schedule G to confirm contract is not missing. |
| Kevin Sullivan | 6/10/2014 | 2.4 | Prepare a draft PP&E file for Schedule B based on the Company's FERC accounting data. Prepare a revised Schedule A draft based on the same data. |
| Kevin Sullivan | 6/10/2014 | 0.8 | Deconsolidate the SOFA 1 and 2 responses for EFCH and subsidiaries, submit revised data for input to BART. |
| Kevin Sullivan | 6/10/2014 | 0.9 | Revise response to SOFA 14 to include new data received from B. Hoy (EFH). |
| Kevin Sullivan | 6/10/2014 | 1.7 | Complete intercompany matrix for Schedule B, review with S. Kotarba and J. Ehrenhofer (A&M), submit for input to BART. |
| Kevin Sullivan | 6/10/2014 | 1.7 | Participated in a call with K&E to discuss questions on SOFA and Schedule presentations, researched and documented restricted cash accounts, changed presentation on Schedules to conform to K&Es views. |
| Kevin Sullivan | 6/10/2014 | 1.5 | Tie the Schedule B load docs to the printed Schedule B for certain debtors. |
| Kevin Sullivan | 6/10/2014 | 0.7 | Review Schedule B reconciliation to the trial balance with C. Dobry. |
| Mark Zeiss | 6/10/2014 | 2.7 | Review legacy debtors for contracts for current debtors on amendments. |
| Mark Zeiss | 6/10/2014 | 2.6 | Review K. Wevodau notes on contracts and update contracts database. |
| Mark Zeiss | 6/10/2014 | 1.6 | Review NDA contracts and update for Schedule G. |
| Matt Williams | 6/10/2014 | 0.7 | Analyze intercompany payable data re: Schedule F preparation. |
| Matt Williams | 6/10/2014 | 1.9 | Prepare Statement 3c data to be incorporated into claims system. |

*Exhibit D*

**Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2014 through June 30, 2014**

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Williams | 6/10/2014 | 1.7 | Analyze intercompany data re: Statement 3c data preparation. |
| Matt Williams | 6/10/2014 | 0.8 | Perform revisions of Schedule B re: modified Schedule B2/B35. |
| Matt Williams | 6/10/2014 | 0.7 | Perform quality control re: revised Schedule B balance sheet detail in Schedule drafts. |
| Matt Williams | 6/10/2014 | 0.4 | Analyze permit data re: additional Schedule B23 data preparation. |
| Matt Williams | 6/10/2014 | 0.5 | Prepare intercompany receivable data to be incorporated into Schedule B drafts. |
| Matt Williams | 6/10/2014 | 0.7 | Analyze intercompany receivable data re: Schedule B16 preparation. |
| Matt Williams | 6/10/2014 | 0.9 | Incorporate Statement 3c responses into Statement of Financial affairs drafts. |
| Matt Williams | 6/10/2014 | 0.8 | Prepare intercompany payable data to be incorporated into Schedule F drafts. |
| Michael Williams | 6/10/2014 | 2.9 | Continue analysis of client litigation files against master litigation file re Schedule F exhibit creation. |
| Michael Williams | 6/10/2014 | 1.3 | Update SoFA question 2 response for all debtors re Update revenue data. |
| Michael Williams | 6/10/2014 | 1.3 | Update SoFA question 1 response for all debtors re Update revenue data. |
| Michael Williams | 6/10/2014 | 1.1 | Review 90 day disbursement file re removal of SoFA 3c payments to insiders |
| Michael Williams | 6/10/2014 | 1.1 | Review comments from M. Hunter (EFH) re SoFA 4a litigation exhibits. |
| Michael Williams | 6/10/2014 | 0.9 | Perform analysis of updated consignment data re SoFA 14 exhibit creation. |
| Michael Williams | 6/10/2014 | 0.7 | Correspond with S. Kotarba (A&M), K. Sullivan (A&M), P. Kinealy (A&M) and J. Ehrenhofer re SoFA and Schedules status update. |
| Michael Williams | 6/10/2014 | 2.3 | Perform analysis of debtor allocation on litigation master file re Schedule F exhibit creation. |
| Michael Williams | 6/10/2014 | 0.4 | Update Schedule A re parties holding no real property. |
| Michael Williams | 6/10/2014 | 1.3 | Perform analysis of co-debtor claims re Schedule H exhibit creation. |
| Paul Kinealy | 6/10/2014 | 0.7 | Review master vendor / schedule G reconciliation with J. Rafpor (A&M). |
| Paul Kinealy | 6/10/2014 | 0.7 | Meeting with S. Kotarba, K. Sullivan, J. Ehrenhofer, and M. Williams (all A&M) re: SoFA and Schedules status update. |
| Paul Kinealy | 6/10/2014 | 2.4 | Review and process updated insider payment detail for sofa 3c/23. |

*Exhibit D*

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/10/2014 | 1.4 | Review additional disbursement files for potential inclusion in SOFA 3c/23. |
| Paul Kinealy | 6/10/2014 | 1.3 | Update master global note tracker (1.1); and review same with Kirkland (.2). |
| Paul Kinealy | 6/10/2014 | 1.2 | Review board comp files against current payment files and supplement as necessary. |
| Paul Kinealy | 6/10/2014 | 0.8 | Prepare updated draft of insider exhibit for sofa 3c (non-intercompany). |
| Steve Kotarba | 6/10/2014 | 1.0 | Prepare for and participate on update call with counsel. |
| Steve Kotarba | 6/10/2014 | 1.1 | Meeting with J. Ehrenhofer and M. Williams to resolve open items re litigation matters. |
| Steve Kotarba | 6/10/2014 | 2.0 | Work to resolve open issues re SOFA drafts for 6/13 circulation. |
| Steve Kotarba | 6/10/2014 | 1.3 | Participate on call with K. Mireles and counsel re environmental disclosures. |
| Steve Kotarba | 6/10/2014 | 0.8 | Review property and plant asset information and breakouts for scheduling purposes. |
| Steve Kotarba | 6/10/2014 | 0.7 | Team meeting re open issues and resolution of same. |
| Steve Kotarba | 6/10/2014 | 0.6 | Call with A. Ball and D. Faranetta re payments to creditors and gifts and internal follow up re same. |
| Steve Kotarba | 6/10/2014 | 0.5 | Prepare for and meet with C. Kirby re employee payments. |
| Steve Kotarba | 6/10/2014 | 1.6 | Review intercompany matrix (.3); discussions with K. Sullivan (.2) and counsel (.3) re same; revisions to same (.4). |
| Jodi Ehrenhofer | 6/11/2014 | 0.5 | Meeting with C. Gooch (EFH) and S. Kotarba (A&M) re: status of schedules and statements. |
| Jodi Ehrenhofer | 6/11/2014 | 0.5 | Review edits to SOFA 18a with P. Gilmore (EFH). |
| Jodi Ehrenhofer | 6/11/2014 | 1.6 | Meeting with M. Hunter (EFH), K. Tran (Epiq) and M. Williams (A&M) re litigation case updates. |
| Jodi Ehrenhofer | 6/11/2014 | 1.3 | Prepare summary of all schedule and statement drafts and status for C. Gooch (EFH). |
| Jodi Ehrenhofer | 6/11/2014 | 1.0 | Meeting with J. O'Brien, A. Koenig, B. Tulloh (all EFH), J. David (Kekst) S. Kotarba and P. Kinealy (both A&M) re: review of schedules and statements. |
| Jodi Ehrenhofer | 6/11/2014 | 0.6 | Review all edits to SOFA 21/22 from P. Gilmore (EFH). |
| Jodi Ehrenhofer | 6/11/2014 | 0.9 | Review all comments to drafted schedules and statement from B. Schartz (K&E). |
| Jodi Ehrenhofer | 6/11/2014 | 0.8 | Prepare summary of 3c examples for A. Slavutin (K&E). |
| Jodi Ehrenhofer | 6/11/2014 | 2.4 | Summarize all changes to SOFA 4a for K. Tran (Epiq). |

*Exhibit D*

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/11/2014 | 0.6 | Confirm proper legal entity for certain litigation matters with M. Hunter (EFH). |
| Jodi Ehrenhofer | 6/11/2014 | 1.1 | Meeting with A. Slavutin, A. Yenamandra (both K&E), M. Williams (A&M) re SoFA and Schedule review. |
| Jodi Ehrenhofer | 6/11/2014 | 0.5 | Meeting with C. Stevens (EFH) re: certification process on schedules and statements. |
| Jodi Ehrenhofer | 6/11/2014 | 0.4 | Advise R. Country (A&M) on finding any new litigation cases in updated files from M. Hunter (EFH). |
| Jodi Ehrenhofer | 6/11/2014 | 0.4 | Confirm proper signatory titles to be used on declaration pages with B. Fleshman (EFH). |
| Jodi Ehrenhofer | 6/11/2014 | 0.4 | Advise P. Kinealy (A&M) on preparing SOFA 8 responses. |
| Jodi Ehrenhofer | 6/11/2014 | 0.3 | Advise M. Williams (A&M) on all updates to SOFA 18a. |
| Jodi Ehrenhofer | 6/11/2014 | 0.3 | Email correspondence with L. Lane (EFH) re: non-qualified benefit details. |
| Jodi Ehrenhofer | 6/11/2014 | 0.8 | Meeting with S. Kotarba, K. Sullivan, P. Kinealy, and M. Williams (all A&M) re SoFA and Schedules status update. |
| Jon Rafpor | 6/11/2014 | 2.7 | Continue to identify vendors with open AP balances and no contract on Schedule G to confirm contract is not missing. |
| Jon Rafpor | 6/11/2014 | 3.3 | Review listing of vendors with no contract to ensure listing complete. |
| Kevin Sullivan | 6/11/2014 | 0.5 | Review SOFA 13 responses re: ALCOA and prepaid analysis with S. Kotarba (A&M). |
| Kevin Sullivan | 6/11/2014 | 1.3 | Create new review file for B. Hoy (EFH) for PP&E. |
| Kevin Sullivan | 6/11/2014 | 2.9 | Multiple discussions and meeting with B. Hoy to create a PP&E file from the FERC spreadsheet that will reconcile to the trial balance. |
| Kevin Sullivan | 6/11/2014 | 2.3 | Complete the analysis of type of inventory at each debtor and prepare a response for SOFA 20 for each of those debtors. |
| Mark Zeiss | 6/11/2014 | 1.8 | Review indemnity contracts and prepare follow-up questions for J. Ehrenhofer(A&M). |
| Mark Zeiss | 6/11/2014 | 1.8 | Review NDA contracts and update for Schedule G. |
| Mark Zeiss | 6/11/2014 | 1.6 | Review K. Wevodau notes on contracts and update contracts database. |
| Matt Williams | 6/11/2014 | 0.3 | Perform quality control re: Schedule B/F intercompany data in Schedule drafts. |
| Matt Williams | 6/11/2014 | 0.4 | Incorporate Schedule B/F intercompany data into Schedule drafts. |
| Matt Williams | 6/11/2014 | 0.4 | Analyze open items re: Schedule B23 preparation. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 6/11/2014 | 0.8 | Update SoFA question 1 response for all debtors re Update revenue data. |
| Michael Williams | 6/11/2014 | 0.8 | Correspond with S. Kotarba (A&M), K. Sullivan (A&M), P. Kinealy (A&M) and J. Ehrenhofer re SoFA and Schedules status update. |
| Michael Williams | 6/11/2014 | 1.3 | Perform analysis of new litigation matters added to SoFA 4a exhibits by M. Hunter (EFH) re updates to master litigation file. |
| Michael Williams | 6/11/2014 | 0.4 | Perform analysis of updated formerly owned entity information re SoFA 18 exhibit creation. |
| Michael Williams | 6/11/2014 | 1.2 | Perform analysis of updated consignment data re SoFA 14 exhibit creation. |
| Michael Williams | 6/11/2014 | 0.8 | Update SoFA question 2 response for all debtors re Update revenue data. |
| Michael Williams | 6/11/2014 | 1.1 | Correspond with J. Ehrenhofer (A&M), K. Sullivan (A&M), A. Slavutin (K&E) and A. Yenamandra (K&E) re SoFA and Schedule review. |
| Michael Williams | 6/11/2014 | 1.4 | Reviewed 90 day disbursement file re removal of SoFA 3c payments to insiders |
| Michael Williams | 6/11/2014 | 1.6 | Correspond with J. Ehrenhofer (A&M) and M. Hunter (EFH) re litigation case updates. |
| Michael Williams | 6/11/2014 | 2.9 | Create litigation tracking chart re updates to master litigation data based on comments from M. Hunter (EFH). |
| Michael Williams | 6/11/2014 | 1.1 | Review comments from M. Hunter (EFH) re SoFA 4a litigation exhibits. |
| Paul Kinealy | 6/11/2014 | 0.7 | Transition updates to global notes to Kirkland. |
| Paul Kinealy | 6/11/2014 | 0.7 | Research SOFA 3c precedent for Kirkland. |
| Paul Kinealy | 6/11/2014 | 0.8 | Meeting with S. Kotarba, K. Sullivan, J. Ehrenhofer, and M. Williams (all A&M) re SoFA and Schedules status update. |
| Paul Kinealy | 6/11/2014 | 1.0 | Meeting with J. O'Brien, A. Koenig, B. Tulloh (all EFH), J. David (Kekst) S. Kotarba and J. Ehrenhofer (both A&M) re: review of schedules and statements. |
| Paul Kinealy | 6/11/2014 | 0.9 | Revise certain debt entries per edits from M. Lefan (EFH). |
| Paul Kinealy | 6/11/2014 | 1.2 | Review SOFA and Schedule edits from B. Schartz (Kirkland). |
| Paul Kinealy | 6/11/2014 | 1.4 | Discuss SOFA 8 updates with J. Ehrenhofer (A&M); update SOFA 8 as directed (1.0). |
| Paul Kinealy | 6/11/2014 | 2.4 | Prepare different versions of the SOFA 3c insiders exhibit, including redacted and non-redacted presentations. |
| Paul Kinealy | 6/11/2014 | 1.8 | Perform additional review of supplemental disbursement files for potential inclusion in SOFA 3c/23. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 6/11/2014 | 2.7 | Analyze Epiq EFH litigation report to confirm Statement and Schedule litigation data. |
| Steve Kotarba | 6/11/2014 | 1.1 | Revise SOFA drafts per comments from company Legal. |
| Steve Kotarba | 6/11/2014 | 0.7 | Meeting with communications team to update on schedules and statements process. |
| Steve Kotarba | 6/11/2014 | 1.2 | Revise SOFA drafts per comments from company Finance. |
| Steve Kotarba | 6/11/2014 | 1.1 | Review detail and draft email to review team re compilation and listing of environmental information. |
| Steve Kotarba | 6/11/2014 | 1.5 | Meet with team to review counsel comments to SOFA drafts (.9); draft responses to same (.6). |
| Steve Kotarba | 6/11/2014 | 2.1 | Revise SOFA drafts per comments from counsel. |
| Jodi Ehrenhofer | 6/12/2014 | 0.8 | Email correspondence with A. Slavutin (K&E) re: debtor specific notes on restricted cash. |
| Jodi Ehrenhofer | 6/12/2014 | 0.4 | Email correspondence with R. Furr (EFH) re: documentation behind certain 90 day payments. |
| Jodi Ehrenhofer | 6/12/2014 | 0.2 | Advise R. Country (A&M) on updates to be made in BART for non responsive SOFA questions. |
| Jodi Ehrenhofer | 6/12/2014 | 0.3 | Discussion with T. Nutt (EFH) re: schedules and statements review meeting. |
| Jodi Ehrenhofer | 6/12/2014 | 0.3 | Advise M. Williams (A&M) on adding customer refunds to 90 day payments. |
| Jodi Ehrenhofer | 6/12/2014 | 0.3 | Benefits provider for Schedule G discussion with M. Zeiss (A&M). |
| Jodi Ehrenhofer | 6/12/2014 | 0.4 | Review final schedules of historical entities on SOFA 18a for K. Frazier (EFH). |
| Jodi Ehrenhofer | 6/12/2014 | 0.4 | Email correspondence with R. Furr (EFH) re: uncashed checks. |
| Jodi Ehrenhofer | 6/12/2014 | 0.8 | Meeting with K. Frazier (EFH) and S. Kotarba (A&M) to review questions to schedules and statements. |
| Jodi Ehrenhofer | 6/12/2014 | 0.7 | Discussion with A. Yenamandra (K&E) re: global notes. |
| Jodi Ehrenhofer | 6/12/2014 | 0.6 | Meeting with C. Dobry, B. Hoy, J. Bonhard, S. Nickman (all EFH), and J. Dwyer (A&M) re: certain retainage accruals to be scheduled. |
| Jodi Ehrenhofer | 6/12/2014 | 0.5 | Meeting with C. Gooch (EFH) re: certification process. |
| Jodi Ehrenhofer | 6/12/2014 | 0.5 | Call with K. Mireles (EFH), C. Trappe, J. Cohn-Connor, (both K&E), S. Kotarba (A&M) re: environmental schedules. |
| Jodi Ehrenhofer | 6/12/2014 | 0.6 | Email correspondence with M. Williams (A&M) re: restricted cash accounts. |
| Jodi Ehrenhofer | 6/12/2014 | 0.9 | Advise M. Zeiss (A&M) on adding additional contract information to Schedule G. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/12/2014 | 0.6 | Prepare summary of all PRP's for S. Kotarba (A&M). |
| Jon Rafpor | 6/12/2014 | 2.9 | Create aggregated common name for all vendors in AP to match to schedule G. |
| Jon Rafpor | 6/12/2014 | 1.0 | Continue reviewing listing of vendors with no contract to ensure listing complete. |
| Jon Rafpor | 6/12/2014 | 3.1 | Ongoing continued reviewing listing of vendors with no contract to ensure listing complete. |
| Kara Harmon | 6/12/2014 | 0.3 | Modify B2 data. |
| Kevin Sullivan | 6/12/2014 | 2.1 | Review EFH, EFCH and TCEH debt presentation on Schedule D and F with M. LeFan (EFH), propose update to Schedule H. |
| Kevin Sullivan | 6/12/2014 | 0.6 | Meeting with C. Dobry and B. Hoy to review reconciliation of FERC PP&E schedules to the trial balance. |
| Kevin Sullivan | 6/12/2014 | 0.9 | Review EFIH debt presentation on Schedule D and F with M. LeFan (EFH), propose update to Schedule H. |
| Kevin Sullivan | 6/12/2014 | 1.1 | Participate in a call with K&E to discuss questions on SOFA and Schedule presentations. |
| Kevin Sullivan | 6/12/2014 | 1.3 | Review K&E's proposed changes to statements on SOFA19b an 19d, edit the statement on 19b and discuss with A. Yenamandra (K&E). |
| Kevin Sullivan | 6/12/2014 | 2.7 | Multiple meetings with B. Hoy to finalize the reconciliation of PP&E to the GL. |
| Mark Zeiss | 6/12/2014 | 0.3 | Benefits provider for Schedule G discussion with J. Ehrenhofer (A&M). |
| Mark Zeiss | 6/12/2014 | 2.3 | Review NDA contracts and update for Schedule G. |
| Matt Williams | 6/12/2014 | 0.4 | Perform quality control re: Schedule B2/B35 data overlap. |
| Matt Williams | 6/12/2014 | 0.7 | Analyze Statement 20 inventory data re: incorporating same into Statement drafts. |
| Matt Williams | 6/12/2014 | 0.4 | Incorporate Schedule B23 data into Schedule drafts. |
| Matt Williams | 6/12/2014 | 0.7 | Revise restricted cash entries in Schedule B2 re: Schedule draft preparation. |
| Matt Williams | 6/12/2014 | 0.7 | Perform modifications of Statement data in claims system re: Statement draft preparation. |
| Matt Williams | 6/12/2014 | 0.2 | Analyze Statement 3b data re: data quality control analysis. |
| Matt Williams | 6/12/2014 | 0.7 | Revise Schedule B23 data re: additional company feedback received. |
| Michael Dvorak | 6/12/2014 | 0.5 | Compile report of information for SOFA 8. |
| Michael Williams | 6/12/2014 | 2.1 | Perform analysis of updated formerly owned entity information re SoFA 18 exhibit creation. |

<div style="border:1px solid black">

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

</div>

*Exhibit D*

## Statements & Schedules

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Michael Williams | 6/12/2014 | 2.6 | Create updated SoFA 4a exhibits for all applicable debtors re updated master litigation file. |
| Michael Williams | 6/12/2014 | 0.7 | Update SoFA 21b exhibits re client requested edits. |
| Paul Kinealy | 6/12/2014 | 1.7 | Review and revise the SOFA 8 exhibits with additional detail from the company. |
| Paul Kinealy | 6/12/2014 | 0.8 | Review the updated analysis of schedule G contract parties against AP vendors from J. Rafpor. |
| Paul Kinealy | 6/12/2014 | 0.4 | Review insider approach with W. Guerreri (Kirkland). |
| Paul Kinealy | 6/12/2014 | 0.7 | Review potential specific notes with Kirkland. |
| Paul Kinealy | 6/12/2014 | 1.2 | Assist with creation of SOFA 19 riders and global note. |
| Paul Kinealy | 6/12/2014 | 2.7 | Prepare and circulate drafts of the SOFA 9 exhibits. |
| Paul Kinealy | 6/12/2014 | 1.6 | Revise and circulate updated SOFA 3c/23 exhibits for internal review. |
| Paul Kinealy | 6/12/2014 | 0.6 | Compare bank account data against cash management motion data. |
| Robert Country | 6/12/2014 | 0.4 | Modify Statement of Financial Affairs questions 3,16, 21, 22 in Claims Management System. |
| Robert Country | 6/12/2014 | 1.1 | Modify Statement of Financial Affairs question 20 with revised inventory footnotes. |
| Robert Country | 6/12/2014 | 0.4 | Review Statement of Financial affairs data in claims system to ensure proper updates are made. |
| Robert Country | 6/12/2014 | 0.9 | Review basis for payment on certain entries listed on 90 day payment schedule. |
| Steve Kotarba | 6/12/2014 | 0.5 | Summarize issues for further research re environmental schedules. |
| Steve Kotarba | 6/12/2014 | 6.0 | Review and input comments from client and counsel and prepare drafts for circulation. |
| David Blanks | 6/13/2014 | 1.7 | Research net book value of real property assets at TXU Energy for Schedule A. |
| Jodi Ehrenhofer | 6/13/2014 | 0.7 | Advise K. Harmon (A&M) on prepping file to load non-qualified benefits plans on Schedule F. |
| Jodi Ehrenhofer | 6/13/2014 | 1.1 | Prepare summary of all non-qualified benefit plans and proposed treatment in schedules for K&E. |
| Jodi Ehrenhofer | 6/13/2014 | 0.7 | Email correspondence with M. Williams (A&M) re: summary of environmental permits in the schedules. |
| Jodi Ehrenhofer | 6/13/2014 | 0.4 | Email correspondence with A. Alaman (EFH) re: contracts to add to Schedule G. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/13/2014 | 0.7 | Participate in conference call with M. Williams (A&M) and S. Stroud (EFH) re: performance bond explanation. |
| Jodi Ehrenhofer | 6/13/2014 | 0.3 | Advise M. Williams (A&M) on adding all updated notes to SOFA 19. |
| Jodi Ehrenhofer | 6/13/2014 | 0.6 | Email correspondence with A. Slavutin (K&E) re: Debtor party on specific litigation matters. |
| Jodi Ehrenhofer | 6/13/2014 | 0.6 | Call with A. Yenamandra (K&E) re: non-qualified benefit plans on the schedules. |
| Jodi Ehrenhofer | 6/13/2014 | 0.5 | Email correspondence with M. Horn and T. Oney (all EFH) re: engagement letters. |
| Jodi Ehrenhofer | 6/13/2014 | 0.5 | Call with W. Guerrieri (K&E) re: details of non-qualified benefits plans in schedules. |
| Jodi Ehrenhofer | 6/13/2014 | 0.3 | Advise P. Kinealy (A&M) on updates to notes in SOFA 24. |
| Jon Rafpor | 6/13/2014 | 2.6 | Create aggregated common name for all counterparties on Schedule G to match to AP. |
| Jon Rafpor | 6/13/2014 | 3.2 | Continue creating aggregated common name for all vendors in AP to match to schedule G. |
| Jon Rafpor | 6/13/2014 | 3.2 | Ongoing continued creation of aggregated common names for all vendors in AP to match to schedule G. |
| Kara Harmon | 6/13/2014 | 2.4 | Analyze and load supplemental employee programs / deferred compensation to Schedule F. |
| Kevin Sullivan | 6/13/2014 | 2.4 | Create a spreadsheet that listed corrections to Schedules D and F for TCEH. |
| Kevin Sullivan | 6/13/2014 | 1.1 | Convert final FERC PP&E file into a Schedule B28 and B29 load file for BART input. |
| Kevin Sullivan | 6/13/2014 | 1.4 | Create a spreadsheet that listed corrections to Schedules D and F for EFH. |
| Kevin Sullivan | 6/13/2014 | 1.3 | Create a spreadsheet that listed corrections to Schedules D and F for EFCH. |
| Kevin Sullivan | 6/13/2014 | 2.6 | Analyze debt purchases in the 2 years prior to filing and prepare a table to be used to respond to SOFA10a. Compare table to disclosures in EFH Form 10K and Form 10Qs. |
| Mark Zeiss | 6/13/2014 | 1.2 | Update Schedule G for OCP Professionals. |
| Mark Zeiss | 6/13/2014 | 2.7 | Review contract file documents from J. Ehrenhofer (A&M). |
| Mark Zeiss | 6/13/2014 | 1.6 | Update Schedule G for NDA contracts. |
| Mark Zeiss | 6/13/2014 | 1.1 | Prepare memos for missing information for various contract files for J. Ehrenhofer (A&M). |
| Mark Zeiss | 6/13/2014 | 2.1 | Revise Ariba contracts and update Schedule G for K. Wevodau (EFH) updates. |

*Exhibit D*

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Williams | 6/13/2014 | 0.5 | Summarize self-bond/environmental permit Schedule data re: communicating same to company. |
| Matt Williams | 6/13/2014 | 0.7 | Participate in conference call with J. Ehrenhofer (A&M) and S. Stroud (EFH) re: performance bond explanation. |
| Matt Williams | 6/13/2014 | 0.4 | Incorporate additional Schedule B23 data into Schedule drafts per company feedback. |
| Matt Williams | 6/13/2014 | 0.7 | Analyze employee plan detail re: incorporating same into Schedule drafts. |
| Matt Williams | 6/13/2014 | 0.9 | Incorporate Statement 10a data into Statement drafts. |
| Matt Williams | 6/13/2014 | 0.4 | Incorporate self-bond data into claims system re: Schedule draft preparation. |
| Matt Williams | 6/13/2014 | 1.8 | Analyze performance bond data re: incorporating same into Schedule drafts. |
| Matt Williams | 6/13/2014 | 1.4 | Analyze Statement 10a data re: incorporating same into Statement drafts. |
| Michael Dvorak | 6/13/2014 | 2.6 | Compare special long-duration purchase orders with purchase orders to check if any are already listed on schedule G. |
| Michael Dvorak | 6/13/2014 | 2.3 | Continue to Compare special long-duration purchase orders with purchase orders to check if any are already listed on schedule G. |
| Michael Williams | 6/13/2014 | 1.6 | Perform analysis of Schedule B2 exhibits re comparison to cash management motion exhibit. |
| Michael Williams | 6/13/2014 | 1.7 | Create SoFA 18 exhibits for all applicable debtors. |
| Michael Williams | 6/13/2014 | 0.8 | Update Schedule D letter of credit parties re redaction of employee names. |
| Michael Williams | 6/13/2014 | 0.4 | Update SoFA 3b exhibits re Update vendor address information. |
| Michael Williams | 6/13/2014 | 0.8 | Update SoFa 3b exhibits re customer refund data. |
| Michael Williams | 6/13/2014 | 1.3 | Create updated SoFA 3b exhibits for all applicable debtors re updated SoFA drafts. |
| Michael Williams | 6/13/2014 | 1.4 | Create updated SoFA 4a exhibits for all applicable debtors re updated master litigation file. |
| Michael Williams | 6/13/2014 | 0.4 | Answered SoFA question 23 for all debtors re global footnote. |
| Paul Kinealy | 6/13/2014 | 1.6 | Review and revise the debt data for schedule D, F and H with edits from M. Lefan (EFH) and K. Sullivan (A&M). |
| Paul Kinealy | 6/13/2014 | 1.2 | Assist Kirkland with updates to the global and question-specific notes. |
| Paul Kinealy | 6/13/2014 | 1.1 | Revise SOFA 8 data and exhibits. |
| Paul Kinealy | 6/13/2014 | 0.6 | Review SOFA 19 data and notes with A. Slavutin (Kirkland). |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/13/2014 | 1.8 | Review and revise the SOFA 10 data. |
| Paul Kinealy | 6/13/2014 | 2.6 | Review and revise disbursement data for potential insiders (2.2); create and circulate updated exhibits (.4). |
| Robert Country | 6/13/2014 | 0.4 | Continue to review basis for payment on certain entries listed on 90 day payment schedule. |
| Robert Country | 6/13/2014 | 1.0 | Modify "Blanket" purchase order files for Schedule G with Contract ID information from EFH Master Contract File. |
| Robert Country | 6/13/2014 | 1.6 | Modify "Blanket #2" purchase order files for Schedule G files with Contract ID information from EFH Master Contract File. |
| Robert Country | 6/13/2014 | 0.9 | Load executory contracts into Schedule G of Claims Management System. |
| Robert Country | 6/13/2014 | 0.8 | Load executory contracts into Schedule G of Claims Management System. |
| Robert Country | 6/13/2014 | 0.4 | Modify "Blanket #3" purchase order files for Schedule G files with Contract ID information from EFH Master Contract File. |
| Steve Kotarba | 6/13/2014 | 2.1 | Calls with J. Ehrenhofer and work to finalize SOFA drafts. |
| Jodi Ehrenhofer | 6/14/2014 | 0.4 | Circulate final SOFA review package to internal team for final comments before going to EFH. |
| Jodi Ehrenhofer | 6/14/2014 | 0.9 | Review final printed drafts of SOFAs for completeness. |
| Jodi Ehrenhofer | 6/14/2014 | 0.7 | Review debtor specific global notes from A. Slavutin (K&E) for accuracy. |
| Jodi Ehrenhofer | 6/14/2014 | 0.6 | Update schedule and statements master tracker. |
| Jodi Ehrenhofer | 6/14/2014 | 0.5 | Email correspondence with M. Williams (A&M) re: status of litigation files on Schedule F. |
| Jodi Ehrenhofer | 6/14/2014 | 1.2 | Prepare final review exhibits of all SOFA responses in excel. |
| Jodi Ehrenhofer | 6/14/2014 | 1.4 | Prepare final review deck for draft of SOFAs. |
| Jodi Ehrenhofer | 6/14/2014 | 2.8 | Review all final SOFA responses for accuracy. |
| Kevin Sullivan | 6/14/2014 | 1.1 | Create a schedule for Constriction Work in Progress for all debtors. |
| Kevin Sullivan | 6/14/2014 | 0.7 | Complete the creation of the spreadsheet with TCEH Schedule D and F corrections and discussion points. |
| Kevin Sullivan | 6/14/2014 | 0.8 | Review and reconcile draft Schedule A to the GL. |
| Matt Williams | 6/14/2014 | 0.5 | Perform quality control of Schedule B data re: revising same for Schedule drafts. |
| Matt Williams | 6/14/2014 | 0.9 | Incorporate revised Schedule B28/B29 data into Schedule drafts. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Williams | 6/14/2014 | 0.4 | Review Statement 10a modifications re: Statement draft preparation. |
| Michael Williams | 6/14/2014 | 1.1 | Perform analysis of master litigation file re missing debtor counterparties. |
| Michael Williams | 6/14/2014 | 2.9 | Update master litigation file to include applicable debtors as litigation counterparties re Schedule F exhibit creation. |
| Michael Williams | 6/14/2014 | 1.2 | Update Schedule A for all applicable debtors re Update real property valuations. |
| Jeff Dwyer | 6/15/2014 | 1.1 | Adjust LSTC balances to reflect known disbursements (Wage Motion, Shippers, Lien, Customer Programs, and other various motion relief payments) to provide CMS with new amounts for statements and scheduling filings. |
| Jodi Ehrenhofer | 6/15/2014 | 0.6 | Update non qualified benefit schedules on Schedule F per modifications from K&E. |
| Jodi Ehrenhofer | 6/15/2014 | 1.4 | Review all information loaded on Schedule F for accuracy. |
| Jodi Ehrenhofer | 6/15/2014 | 0.7 | Review all information loaded on Schedule E for accuracy. |
| Jodi Ehrenhofer | 6/15/2014 | 0.6 | Advise K. Sullivan (A&M) on tying out asset schedules to trial balance. |
| Jodi Ehrenhofer | 6/15/2014 | 0.6 | Update schedule and statements master tracker. |
| Jodi Ehrenhofer | 6/15/2014 | 0.8 | Prepare final review exhibits of all schedules in excel. |
| Jodi Ehrenhofer | 6/15/2014 | 0.4 | Follow up with A&M team on status of all remaining open items on schedules of assets and liabilities. |
| Jodi Ehrenhofer | 6/15/2014 | 0.3 | Advise R. Country (A&M) on tying out intercompany balances across schedules. |
| Jodi Ehrenhofer | 6/15/2014 | 0.5 | Call with B. Schartz, A. Yenamandra, W. Guerrieri, A. Slavutin (all K&E), and P. Kinealy (A&M) re: payments to insiders/affiliates. |
| Jodi Ehrenhofer | 6/15/2014 | 2.3 | Prepare all trade related liabilities to be added to Schedule F. |
| Jodi Ehrenhofer | 6/15/2014 | 0.9 | Review all information loaded on Schedule D for accuracy. |
| Matt Williams | 6/15/2014 | 0.7 | Perform additional quality control of Schedule B data re: revising same for Schedule drafts. |
| Matt Williams | 6/15/2014 | 0.4 | Analyze Statement of Financial Affairs review materials re: Statement draft preparation. |
| Matt Williams | 6/15/2014 | 0.9 | Incorporate revised Schedule B35 data into Schedule drafts. |
| Paul Kinealy | 6/15/2014 | 1.7 | Review updated schedule and sofa drafts and review materials for accuracy and completeness. |
| Paul Kinealy | 6/15/2014 | 0.5 | Call with B. Schartz, A. Yenamandra, W. Guerrieri, A. Slavutin (all Kirkland), and J. Ehrenhofer (A&M) re: payments to insiders/affiliates. |

**Exhibit D**

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 6/15/2014 | 2.3 | Reconcile SOFA drafts with attached rider documents to ensure consistency. |
| Robert Country | 6/15/2014 | 2.5 | Reconcile intercompany charges between various debtors. |
| Jeff Stegenga | 6/16/2014 | 0.4 | Discussion w/ Jodi Ehrenhofer re: schedule prep calendar update. |
| Jeff Stegenga | 6/16/2014 | 0.5 | Discussion w/ Michael Carter re: Paul Keglevic schedules review. |
| Jeff Stegenga | 6/16/2014 | 0.4 | Discussion w/ Terry Nutt re: Thursday UST meetings in NYC and schedule review process. |
| Jeff Stegenga | 6/16/2014 | 0.4 | Discussion w/ Paul Kinealy and Jodi Ehrenhofer re: update session Wednesday. |
| Jodi Ehrenhofer | 6/16/2014 | 1.0 | Call with A. Yenamandra, A. Slavutin (both K&E), S. Kotarba, P. Kinealy and K. Sullivan (all A&M) re: status of global notes. |
| Jodi Ehrenhofer | 6/16/2014 | 0.5 | Advise K. Harmon (A&M) on updates to Schedule B2. |
| Jodi Ehrenhofer | 6/16/2014 | 0.5 | Research proper legal entity for all PRP parties. |
| Jodi Ehrenhofer | 6/16/2014 | 0.6 | Prepare agenda/cover email to send out in advance of schedules page turn meeting. |
| Jodi Ehrenhofer | 6/16/2014 | 0.8 | Review master redaction file to ensure all individuals addresses are redacted. |
| Jodi Ehrenhofer | 6/16/2014 | 1.3 | Confirm all matters received from M. Hunter (EFH) are included in master litigation file. |
| Jodi Ehrenhofer | 6/16/2014 | 0.9 | Prepare master litigation file in format from Epiq to load on Schedule F. |
| Jodi Ehrenhofer | 6/16/2014 | 1.1 | Prepare summary of final drafts of schedules to be sent to company. |
| Jodi Ehrenhofer | 6/16/2014 | 1.2 | Advise M. Williams (A&M) on adding all PRP's to schedule F. |
| Jodi Ehrenhofer | 6/16/2014 | 1.3 | Review drafts of SOFA 3b and 3c for overlap. |
| Jodi Ehrenhofer | 6/16/2014 | 1.4 | Prepare summary of final drafts of SOFAs to be sent to company. |
| Jodi Ehrenhofer | 6/16/2014 | 1.6 | Prepare final review deck for schedules of assets and liabilities. |
| Jodi Ehrenhofer | 6/16/2014 | 1.7 | Review final master litigation file from Epiq for accuracy. |
| Jon Rafpor | 6/16/2014 | 3.0 | Prepare final report of all vendors in AP with no corresponding contract on Schedule G. |
| Kara Harmon | 6/16/2014 | 0.4 | Modify Schedule B2 bank accounts rider. |
| Kevin Sullivan | 6/16/2014 | 0.6 | Research debt/guaranty question. |
| Kevin Sullivan | 6/16/2014 | 2.1 | Create a Spreadsheet listing the non-substantive debtors by reviewing the entries on all debtors SOFAs and Schedules. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 6/16/2014 | 2.7 | Create a spreadsheet to reconcile values for the 4-28 trial balance for consolidated debtor entitles to the Schedule B parts (1-35). |
| Kevin Sullivan | 6/16/2014 | 2.9 | Review details of the differences between the values per the trial balance to the values used in Schedule B. Document the differences between the trial balance assets and the Schedule A and B assets. |
| Kevin Sullivan | 6/16/2014 | 2.9 | Update slides for presentation tomorrow. |
| Kevin Sullivan | 6/16/2014 | 1.4 | Create a list of Superfund sites and debtors associated with each site. |
| Kevin Sullivan | 6/16/2014 | 1.2 | Prepare for and participate in a call with K&E (A. Yenamandra, A. Slavutin) and A&M (J. Ehrenhofer, P. Kinealy, S. Kotarba) re: questions/comments on SOFAs and Schedules. |
| Matt Williams | 6/16/2014 | 1.3 | Prepare potentially responsible party data to be incorporated into Schedule drafts. |
| Matt Williams | 6/16/2014 | 1.4 | Perform data confirmation re: revised Schedule B balance sheet detail in Schedule drafts. |
| Matt Williams | 6/16/2014 | 0.4 | Incorporate potentially responsible party vendor data into claims system. |
| Matt Williams | 6/16/2014 | 0.4 | Analyze revised potential responsible party data to be included in Schedule drafts. |
| Michael Williams | 6/16/2014 | 1.1 | Update Schedule G re the removal of certain expired contracts. |
| Michael Williams | 6/16/2014 | 0.6 | Perform analysis of Environmental parties re Schedule F exhibit creation. |
| Michael Williams | 6/16/2014 | 0.9 | Reviewed Customer Protection Motion exhibit re contracts located on Schedule G. |
| Michael Williams | 6/16/2014 | 0.7 | Update SoFA 3b re removal of additional insider parties. |
| Michael Williams | 6/16/2014 | 1.9 | Create Schedules drafts for certain debtor entities. |
| Michael Williams | 6/16/2014 | 2.3 | Update master litigation file to include applicable debtors as litigation counterparties re Schedule F exhibit creation. |
| Michael Williams | 6/16/2014 | 2.8 | Perform analysis of Schedule address information re potential address redaction. |
| Michael Williams | 6/16/2014 | 2.9 | Create Schedules D,E,F,G review exhibits. |
| Michael Williams | 6/16/2014 | 2.9 | Perform analysis of master litigation file re Schedule F exhibit creation. |
| Michael Williams | 6/16/2014 | 1.6 | Update Schedule D re Update Guarantor information. |
| Paul Kinealy | 6/16/2014 | 2.9 | Assist with the preparation and compilation of circulation and review materials for upcoming page turn. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/16/2014 | 1.2 | Prepare for and attend call with A. Yenamandra, A. Slavutin (both Kirkland), S. Kotarba, J. Ehrenhofer and K. Sullivan (all A&M) re: status of global notes. |
| Paul Kinealy | 6/16/2014 | 2.9 | Additional review of sofa drafts and review materials for accuracy and completeness (2.2); revise sofas where necessary (.7). |
| Paul Kinealy | 6/16/2014 | 2.9 | Review updated schedule drafts and review materials for accuracy and completeness prior t to circulation. |
| Paul Kinealy | 6/16/2014 | 1.7 | Additional review of sofa and schedule drafts for completeness and accuracy. |
| Paul Kinealy | 6/16/2014 | 1.6 | Review and revise the SOFA 3c data with updated intercompany and intra-money pool information. |
| Paul Kinealy | 6/16/2014 | 1.2 | Continue assistance with the preparation and compilation of circulation and review materials for upcoming page turn. |
| Steve Kotarba | 6/16/2014 | 1.1 | Internal call to prepare for on-site company review. |
| Steve Kotarba | 6/16/2014 | 2.7 | Review, comment and amend drafts. |
| Steve Kotarba | 6/16/2014 | 0.5 | Update call with counsel. |
| Steve Kotarba | 6/16/2014 | 1.1 | Work to finalize SOFA and Schedule drafts for internal review and sign off including review of PRP list, discussion and notes re same. |
| Steve Kotarba | 6/16/2014 | 2.2 | Internal discussions re presentation and open issues. |
| Steve Kotarba | 6/16/2014 | 2.1 | Review open issues and respond to questions per M. Carter (Energy). |
| Jeff Stegenga | 6/17/2014 | 0.5 | Follow-up meeting with Jodi Ehrenhofer re: summary schedules' meeting outline for Michael Carter/Paul Keglevic reviews. |
| Jeff Stegenga | 6/17/2014 | 0.6 | Meeting w/ Michael Carter re: DS filing/Schedules review process/UCC meeting attendance. |
| Jeff Stegenga | 6/17/2014 | 0.7 | Follow-up discussion w/ Cecily Gooch re: schedules certification and DS tracking process. |
| Jeff Stegenga | 6/17/2014 | 0.8 | Review of draft schedules deck overview for management working session. |
| Jeff Stegenga | 6/17/2014 | 3.4 | Participation in broad management team schedules/SOFA review and process timeline. |
| Jodi Ehrenhofer | 6/17/2014 | 0.6 | Prepare for page turn meeting to review schedules and statements. |
| Jodi Ehrenhofer | 6/17/2014 | 1.4 | Prepare summary of final trade summary for schedules for J. Dwyer (A&M). |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/17/2014 | 3.7 | Meeting to page turn drafts of schedules & statements w/ C. Gooch, K. Frazier, M. Horn, T. Nutt, B. Frenzel, S. Szlauderbach, D. Faranetta, C. Dobry, T. Eaton, M. LeFan, D. Cameron, T. Hogan, T. Wall (all EFH), J. Stegenga, S. Kotarba, P. Kinealy & K. Sul |
| Jodi Ehrenhofer | 6/17/2014 | 0.6 | Prepare summary of all employee related records on schedules for S. Kotarba (A&M). |
| Jodi Ehrenhofer | 6/17/2014 | 0.6 | Prepare log of all changes to be made to schedules and statements based on page turn. |
| Jodi Ehrenhofer | 6/17/2014 | 0.7 | Review summary of subscription contracts provided for completeness. |
| Jodi Ehrenhofer | 6/17/2014 | 1.0 | Meeting with S. Kotarba, P. Kinealy, and R. Country (all A&M) re: status of certain SOFA questions. |
| Jodi Ehrenhofer | 6/17/2014 | 0.8 | Draft email for certification process to be approved. |
| Jon Rafpor | 6/17/2014 | 3.0 | Confirm accuracy on final report of all vendors with open AP and no corresponding contract on Schedule G. |
| Kevin Sullivan | 6/17/2014 | 0.6 | Review and update SOFA 10a for additional transactions provided by T. Hogan (EFH). |
| Kevin Sullivan | 6/17/2014 | 2.4 | Proof read the Schedules and SOFAs review decks. |
| Kevin Sullivan | 6/17/2014 | 1.6 | Review the list of guarantors of debt and proposed corrections. |
| Kevin Sullivan | 6/17/2014 | 3.7 | Prepare for and participate in SOFA and Schedules review meeting with Client and K&E. |
| Kevin Sullivan | 6/17/2014 | 2.8 | Prepare materials for the presentation to the Finance Group on Schedules data. |
| Matt Williams | 6/17/2014 | 0.2 | Discussion with D. Blanks (A&M) re: intercompany balance clarification. |
| Matt Williams | 6/17/2014 | 0.3 | Incorporate revised potential responsible party data into Schedule drafts. |
| Matt Williams | 6/17/2014 | 0.8 | Incorporate revised Statement 3c responses into Statement of Financial affairs drafts. |
| Matt Williams | 6/17/2014 | 1.9 | Analyze revised intercompany general ledger accounts re: Statement 3c preparation. |
| Matt Williams | 6/17/2014 | 1.9 | Prepare revised Statement 3c data to be incorporated into claims system. |
| Matt Williams | 6/17/2014 | 0.8 | Incorporate intercompany payable data into Schedule F drafts. |
| Matt Williams | 6/17/2014 | 1.8 | Analyze intercompany data discrepancies and reconciling same to previous intercompany data set. |
| Matt Williams | 6/17/2014 | 0.9 | Incorporate intercompany receivable data into Schedule B drafts. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

*Exhibit D*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 6/17/2014 | 2.8 | Prepared documents for Schedules and SoFAs meeting with company assigned reviewers. |
| Michael Williams | 6/17/2014 | 0.9 | Update Schedule F re Update debt Guarantor information. |
| Michael Williams | 6/17/2014 | 2.1 | Update SoFA 3b re removal of additional insider parties. |
| Michael Williams | 6/17/2014 | 0.9 | Perform analysis of Environmental parties re Schedule F exhibit creation. |
| Michael Williams | 6/17/2014 | 1.1 | Update Schedule D re Update Guarantor information. |
| Michael Williams | 6/17/2014 | 1.2 | Reviewed SoFA powerpoint presentation re review exhibits |
| Paul Kinealy | 6/17/2014 | 3.7 | Meeting to review drafts of schedules & statements w/ C. Gooch, K. Frazier, M. Horn, T. Nutt, B. Frenzel, S. Szlauderbach, D. Faranetta, C. Dobry, T. Eaton, M. LeFan, D. Cameron, T. Hogan, T. Wall (all EFH), J. Stegenga, S. Kotarba, J. Ehrenhofer & K. Sul |
| Paul Kinealy | 6/17/2014 | 2.9 | Review and process new intra-money pool data from C. Dobry (EFH). |
| Paul Kinealy | 6/17/2014 | 1.8 | Additional processing of new intra-money pool data for inclusion in SOFA 3c/23. |
| Paul Kinealy | 6/17/2014 | 1.0 | Meeting with S. Kotarba, J. Ehrenhofer, and R. Country (all A&M) re: status of certain SOFA questions. |
| Robert Country | 6/17/2014 | 1.0 | Call with S. Kotarba, J. Ehrenhofer, and P. Kinealy (all A&M) re: current status of outstanding tasks. |
| Steve Kotarba | 6/17/2014 | 3.4 | Lead company review call re statements and schedules. |
| Steve Kotarba | 6/17/2014 | 1.4 | Revise schedule drafts for circulation. |
| Steve Kotarba | 6/17/2014 | 3.1 | Internal meetings, review and comment on drafts and materials to prepare for all-hands review. |
| Jeff Dwyer | 6/18/2014 | 2.1 | SOFA and scheduling meeting with A&M Claims management to discuss vendor balances and proposed/preferred scheduling process. Provide update of voucher balances and stratifications of RBNI ("received but not invoiced") amounts. |
| Jeff Stegenga | 6/18/2014 | 0.4 | Discussion w/ Brian Schartz re: authorized signer process. |
| Jeff Stegenga | 6/18/2014 | 1.9 | Participation in meeting w/ Michael Carter and A&M schedule leaders re: draft statements/open points. |
| Jeff Stegenga | 6/18/2014 | 0.4 | Follow-up discussions w/ Steve Kotarba re: contingent claim issues. |
| Jeff Stegenga | 6/18/2014 | 0.6 | Discussion w/ Michael Carter re: UCC deck/SOFA meetings/Paul preparation process. |
| Jeff Stegenga | 6/18/2014 | 0.8 | Participation in call w/ Dave Faranetta, Bob Frenzel, Terry Nutt and K&E re: schedule redaction questions. |

*Exhibit D*

**Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2014 through June 30, 2014**

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 6/18/2014 | 0.5 | Discussion w/ Jeff Walker re: schedule signature authorization process. |
| Jodi Ehrenhofer | 6/18/2014 | 0.4 | Email correspondence with S. Lee (EFH) re: questions to charitable contributions included in SOFA 7. |
| Jodi Ehrenhofer | 6/18/2014 | 0.5 | Prepare revised email summary for schedules and statements certification process. |
| Jodi Ehrenhofer | 6/18/2014 | 0.5 | Advise P. Kinealy (A&M) on reviewing company records to bifurcate certain professional payments on SOFA 3b and SOFA 9. |
| Jodi Ehrenhofer | 6/18/2014 | 0.5 | Call with A. Yenamandra, A. Slavutin (both K&E), S. Kotarba and P. Kinealy (both A&M) re: status of schedules and statements. |
| Jodi Ehrenhofer | 6/18/2014 | 0.5 | Advise P. Kinealy (A&M) on updates to Debt and letters of credit from K&E. |
| Jodi Ehrenhofer | 6/18/2014 | 0.5 | Meeting with C. Gooch (EFH), J. Stegenga and S. Kotarba (both A&M) re: confidential information in schedules and statements. |
| Jodi Ehrenhofer | 6/18/2014 | 1.5 | Meeting with M. Carter (EFH), J. Stegenga and S. Kotarba (both A&M) re: review of schedules and statements. |
| Jodi Ehrenhofer | 6/18/2014 | 0.5 | Email correspondence with A. Ball and T. Wall (both EFH) on questions to drafted schedules. |
| Jodi Ehrenhofer | 6/18/2014 | 0.6 | Prepare summary of outstanding questions on PRP's for S. Kotarba (A&M). |
| Jodi Ehrenhofer | 6/18/2014 | 0.6 | Prepare summary of all contracts listed on Schedule G for K. Frazier (EFH). |
| Jodi Ehrenhofer | 6/18/2014 | 0.7 | Prepare summary of outstanding employee obligations to be included in schedules and statements. |
| Jodi Ehrenhofer | 6/18/2014 | 0.8 | Review revised draft of global notes from A. Slavutin (K&E). |
| Jodi Ehrenhofer | 6/18/2014 | 0.8 | Prepare summary of all potential redaction requests in schedules for B. Schartz (K&E). |
| Jodi Ehrenhofer | 6/18/2014 | 1.0 | Participate in portion of page turn review meeting of asset and liability schedules with T. Nutt, S. Szlauderbach, B. Frenzel, T. Hogan, T. Eaton, C. Dobry (all EFH), K. Sullivan and P. Kinealy (both A&M) |
| Jodi Ehrenhofer | 6/18/2014 | 1.0 | Meeting with K. Frazier (EFH) re: recap of schedule and statement page turn review meeting. |
| Kevin Sullivan | 6/18/2014 | 2.1 | Update SOFA 10a for information provided by the Luminant team in the Schedules meeting re: Dividends and sale of assets. |
| Kevin Sullivan | 6/18/2014 | 1.7 | Update responses to SOFA 14 for all debtors. |
| Kevin Sullivan | 6/18/2014 | 0.9 | Book late adjustments to inventory accounts on the trial balance for certain debtors to agree to amounts Company is going to book. Re-run Schedule B for all entities. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 6/18/2014 | 3.0 | Participate in a meeting with the Finance Group. Present the Schedules and walk thru a reconciliation to the 4-28 trial balance. |
| Kevin Sullivan | 6/18/2014 | 2.7 | Prepare for a meeting with the Finance Group to present the Schedules and walk thru a reconciliation to the 4-28 trial balance. Update the mapping of the trial balance to Schedule B, update the reconciliations and print the materials for the meeting. |
| Kevin Sullivan | 6/18/2014 | 2.4 | Review edits to Debt schedule and update internal spreadsheet for latest updates. |
| Kevin Sullivan | 6/18/2014 | 1.6 | Multiple discussion with C. Dobry (EFH) re: format for May MOR, A&M vs EFH responsibilities for preparation and formatting and timing of delivery of underlying schedules. |
| Matt Williams | 6/18/2014 | 0.3 | Discussions with P. Kinealy (A&M) re: intercompany account analysis. |
| Matt Williams | 6/18/2014 | 1.9 | Analyze intercompany accounts re: potential Statement 3c revisions. |
| Matt Williams | 6/18/2014 | 1.4 | Revise Schedule F intercompany payable data re: Schedule draft preparation. |
| Matt Williams | 6/18/2014 | 1.2 | Revise Schedule B intercompany receivable data in Schedule B16 drafts. |
| Michael Williams | 6/18/2014 | 1.8 | Update SoFA 10a exhibit re Update transfer information. |
| Michael Williams | 6/18/2014 | 1.2 | Perform analysis of new vendor payment data re SoFA 3b exhibit creation. |
| Michael Williams | 6/18/2014 | 0.8 | Update SoFA 21b exhibit re removal of terminated officer. |
| Michael Williams | 6/18/2014 | 2.9 | Perform analysis of new litigation files re Schedule F exhibit creation. |
| Michael Williams | 6/18/2014 | 2.1 | Reviewed Schedules D, F drafts re updated debt information. |
| Michael Williams | 6/18/2014 | 1.1 | Prepared documents for Schedules and SoFAs meeting with company assigned reviewers. |
| Paul Kinealy | 6/18/2014 | 0.3 | Review current assignment status and advise team. |
| Paul Kinealy | 6/18/2014 | 0.5 | Call with A. Yenamandra, A. Slavutin (both Kirkland), S. Kotarba and J. Ehrenhofer (both A&M) re: status of schedules and statements. |
| Paul Kinealy | 6/18/2014 | 0.8 | Review and process additional SOFA 10a data. |
| Paul Kinealy | 6/18/2014 | 2.6 | Review and process additional intercompany, intra-money pool and other disbursement data for SOFA 3c/23. |
| Paul Kinealy | 6/18/2014 | 1.4 | Participate in portion of page turn review meeting of asset and liability schedules with T. Nutt, S. Szlauderbach, B. Frenzel, T. Hogan, T. Eaton, C. Dobry (all EFH), K. Sullivan and J. Ehrenhofer (both A&M). |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/18/2014 | 1.2 | Review updated disbursement data for SOFA 3b and 9 (.7); discuss bifurcating of certain records with J. Ehrenhofer (A&M)(.5). |
| Steve Kotarba | 6/18/2014 | 0.6 | Update call with counsel re SOFA and schedule drafts and open items. |
| Steve Kotarba | 6/18/2014 | 0.6 | Meeting with K. Frazier re legal questions re SOFA. |
| Steve Kotarba | 6/18/2014 | 1.1 | Internal meetings with M. Carter and others re Schedule drafts. |
| Steve Kotarba | 6/18/2014 | 1.4 | Participate in team meeting to review SOFA drafts and respond to questions re data accumulation re asset schedules. |
| Steve Kotarba | 6/18/2014 | 2.8 | Prepare for (1) and meet with (1.8) M. Carter to review schedule drafts. |
| Steve Kotarba | 6/18/2014 | 1.3 | Revise open responses and certification drafts. |
| Jeff Stegenga | 6/19/2014 | 0.6 | Discussion w/ David Faranetta re: proposed list of redacted call center vendors and follow-up. |
| Jeff Stegenga | 6/19/2014 | 0.4 | Review of / comments to schedule certification process data. |
| Jeff Stegenga | 6/19/2014 | 0.4 | Coordination w/ Steve Kotarba re: follow-up data needs for Paul Keglevic schedule review. |
| Jeff Stegenga | 6/19/2014 | 1.8 | Meeting w/ Paul Keglevic, Jodi Ehrenhofer, Stan S and Steve Kotarba re: schedule overview process. |
| Jodi Ehrenhofer | 6/19/2014 | 0.5 | Follow up with A. Ball (EFH) re: additional questions on contracts on Schedule G. |
| Jodi Ehrenhofer | 6/19/2014 | 0.4 | Advise R. Country (A&M) on reviewing journals from accounting for accrual information. |
| Jodi Ehrenhofer | 6/19/2014 | 0.6 | Prepare summary of questions on updated master litigation file for M. Hunter (EFH). |
| Jodi Ehrenhofer | 6/19/2014 | 0.6 | Follow up with R. Furr (EFH) re: questions to certain payments on SOFA 3b. |
| Jodi Ehrenhofer | 6/19/2014 | 0.7 | Advise M. Williams (A&M) on updates to master litigation file. |
| Jodi Ehrenhofer | 6/19/2014 | 0.7 | Prepare trade liability summaries for meeting with accounting. |
| Jodi Ehrenhofer | 6/19/2014 | 0.8 | Meeting with S. Kotarba, P. Kinealy, K. Sullivan, M. Williams (all A&M) re SoFA and Schedule status. |
| Jodi Ehrenhofer | 6/19/2014 | 2.0 | Meeting with P. Keglevic, S. Szlauderbach, C. Dobry, K. Frazier (all EFH), J. Stegenga, S. Kotarba, and K. Sullivan (all A&M) re: review of schedules and statements. |
| Jodi Ehrenhofer | 6/19/2014 | 0.8 | Provide comments on global notes from company to A. Slavutin (K&E). |
| Jodi Ehrenhofer | 6/19/2014 | 0.8 | Email correspondence with B. Fleshman (EFH) on questions to drafted schedules. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/19/2014 | 1.3 | Meeting with C. Dobry (EFH) to review analysis of accrued vs vouchered vendors for Schedule F. |
| Jodi Ehrenhofer | 6/19/2014 | 1.2 | Email correspondence with K. Frazier (EFH) on questions to drafted schedules. |
| Jodi Ehrenhofer | 6/19/2014 | 0.7 | Meeting with C. Dobry (EFH) to map all liability GL accounts to various schedules. |
| Jodi Ehrenhofer | 6/19/2014 | 1.0 | Meeting with T. Nutt, C. Dobry, T. Hogan, B. Frenzel, M. Schmidt, S. Szlauderbach, S. Carter, A. Ball, B. Hoy, D. Faranetta (all EFH) and S. Kotarba (A&M) re: how liabilities in books and records are reflected on schedules. |
| Jodi Ehrenhofer | 6/19/2014 | 0.3 | Follow up with S. Lee (EFH) re: potentially duplicate charitable contributions. |
| Kevin Sullivan | 6/19/2014 | 2.0 | Participate in a review of the SOFAs/Schedules with P. Keglevic (EFH) and other senior EFH personnel. |
| Kevin Sullivan | 6/19/2014 | 1.3 | Follow-up with B. Hoy (EFH) re: location of consigned goods, have the data added to the spreadsheet and forward for input to BART. |
| Kevin Sullivan | 6/19/2014 | 1.4 | Identify and remove certain intercompany debt from B16 and moved to B13. |
| Kevin Sullivan | 6/19/2014 | 1.9 | Review intercompany files for transactions within the same debtor entity, prepare a list of balances to be investigated and forward same to the Company with my recommendation that these be removed from the Schedules. |
| Kevin Sullivan | 6/19/2014 | 2.4 | Review all debtors for the applicability of the various descriptive paragraphs used to describe different types of inventory at each debtor, based on values of those inventories appearing in the GL. |
| Kevin Sullivan | 6/19/2014 | 2.6 | Move information on Schedule B35 per the Company's direction. |
| Kevin Sullivan | 6/19/2014 | 0.7 | Review intercompany file for Schedule B16 and F. |
| Kevin Sullivan | 6/19/2014 | 1.6 | Review PRP data to ensure the BART entries were correct. |
| Mark Zeiss | 6/19/2014 | 1.6 | Review accommodation agreements for Schedule G. |
| Matt Williams | 6/19/2014 | 0.5 | Analyze Statement 17 data re: incorporating same into Statement drafts. |
| Matt Williams | 6/19/2014 | 1.3 | Analyze Statement 9 payments re: revising same for Statement drafts. |
| Matt Williams | 6/19/2014 | 1.2 | Perform additional analysis re: OLYMPUS1 payment detail re: Statement 9 confirmation. |
| Michael Dvorak | 6/19/2014 | 0.5 | Reconcile accrual data for charges that can be included/excluded in the schedule. |
| Michael Williams | 6/19/2014 | 0.6 | Update SoFA 22b exhibit re removal of terminated officer. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 6/19/2014 | 0.6 | Update SoFA 19d exhibit re additional parties receiving financial reports. |
| Michael Williams | 6/19/2014 | 2.7 | Perform analysis of new litigation files re Schedule F exhibit creation. |
| Michael Williams | 6/19/2014 | 0.8 | Correspond with S. Kotarba (A&M), P. Kinealy (A&M), K. Sullivan (A&M), J. Ehrenhofer (A&M) re SoFA and Schedule status. |
| Michael Williams | 6/19/2014 | 1.3 | Perform analysis of master litigation file re Schedule F exhibit creation. |
| Michael Williams | 6/19/2014 | 0.9 | Create SoFA and Schedule edit chart re client requested changes to SoFA and Schedule drafts. |
| Michael Williams | 6/19/2014 | 0.6 | Perform analysis of new vendor payment data re SoFA 3b exhibit creation. |
| Michael Williams | 6/19/2014 | 1.2 | Update SoFA 14 re Update consignment data. |
| Paul Kinealy | 6/19/2014 | 0.7 | Review scheduled edits from A. Yenamandra (Kirkland). |
| Paul Kinealy | 6/19/2014 | 2.8 | Finalize the intercompany, intra-money pool and other insider disbursement data and presentation. |
| Paul Kinealy | 6/19/2014 | 0.8 | Meeting with S. Kotarba, J. Ehrenhofer, K. Sullivan, M. Williams (all A&M) re SoFA and Schedule status. |
| Paul Kinealy | 6/19/2014 | 1.7 | Update master chart of global and specific notes for Kirkland. |
| Paul Kinealy | 6/19/2014 | 0.4 | Review and revise the SOFA 10a data and exhibits. |
| Paul Kinealy | 6/19/2014 | 2.3 | Review of client-coded professional payment detail for SOFA 9 (1.7); follow up with various firms re their detail (.6). |
| Robert Country | 6/19/2014 | 2.0 | Prepare and load Accommodation Agreements into Schedule G of the Claims Management System. |
| Robert Country | 6/19/2014 | 1.6 | Prepare and load Accommodation Agreements vendor data into Claims Management System. |
| Robert Country | 6/19/2014 | 1.2 | Analyze accrual data and classify charges to determine whether or not they should be included in the schedules. |
| Steve Kotarba | 6/19/2014 | 1.2 | Revise environmental disclosures. |
| Steve Kotarba | 6/19/2014 | 0.9 | Revise responses re setoffs and other dispositions (SOFA 10). |
| Steve Kotarba | 6/19/2014 | 0.6 | Prepare SOFA 13 response. |
| Steve Kotarba | 6/19/2014 | 0.3 | Comments re global notes. |
| Steve Kotarba | 6/19/2014 | 1.1 | Team meeting to discuss open issues and timing. |
| Steve Kotarba | 6/19/2014 | 3.1 | Prepare for (.6); meet with (2) and follow up re meeting with P. Keglevic re schedules review. |
| Steve Kotarba | 6/19/2014 | 1.6 | Revise filing calendar and certification process documents. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 6/19/2014 | 1.6 | Meeting with B. Frenzel, C. Dobry, S. Szlauderbach re scheduling of accounts payable. |
| Jeff Stegenga | 6/20/2014 | 0.4 | Final review of schedule certification note to employee reviewer base. |
| Jeff Stegenga | 6/20/2014 | 1.5 | Detailed review of working draft of CS SOFA/comments to Jodi Ehrenhofer. |
| Jeff Stegenga | 6/20/2014 | 0.5 | Follow-up w/ Jeff Walker re: execution of Michael Carter authorization for schedule signing. |
| Jodi Ehrenhofer | 6/20/2014 | 0.7 | Prepare summary of all comments to global notes from company for K&E. |
| Jodi Ehrenhofer | 6/20/2014 | 1.8 | Meeting with M. Hunter (EFH) re: questions on new litigation matters. |
| Jodi Ehrenhofer | 6/20/2014 | 1.6 | Prepare final summary of all disbursement data include on Sofa 3b as bridged to the source data. |
| Jodi Ehrenhofer | 6/20/2014 | 1.3 | Meeting with C. Dobry (EFH) to continue analysis of accrued vs vouchered vendors for Schedule F. |
| Jodi Ehrenhofer | 6/20/2014 | 0.8 | Review summary of journal entry review for accruals for accuracy. |
| Jodi Ehrenhofer | 6/20/2014 | 0.5 | Email correspondence with M. Williams (A&M) re: status of completed SOFA 9. |
| Jodi Ehrenhofer | 6/20/2014 | 0.5 | Call with A. Yenamandra, A. Slavutin (both K&E), S. Kotarba and P. Kinealy (both A&M) re: status of schedules and statements. |
| Jodi Ehrenhofer | 6/20/2014 | 0.4 | Follow up with K. Frazier (EFH) re: questions to charitable contributions schedule. |
| Jodi Ehrenhofer | 6/20/2014 | 0.4 | Follow up with S. Kotarba (A&M) re: certain records included on Sofa 3b. |
| Jodi Ehrenhofer | 6/20/2014 | 0.4 | Call with A. Yenamandra (K&E) re: debt and guarantees included on schedule d and f. |
| Jodi Ehrenhofer | 6/20/2014 | 0.4 | Prepare summary of environmental schedules for D. Kelly (EFH). |
| Jodi Ehrenhofer | 6/20/2014 | 0.4 | Circulate final certification process to all parties included in review of schedules and statements. |
| Jodi Ehrenhofer | 6/20/2014 | 0.4 | Discussion with S. Szlauderbach (EFH) re: certain exclusions on SOFA 3b. |
| Jodi Ehrenhofer | 6/20/2014 | 0.2 | Advise K&E on schedules certification process to be sent out to company. |
| Jodi Ehrenhofer | 6/20/2014 | 0.9 | Prepare summary of 3b bridge for D. Cameron (EFH). |
| John Stuart | 6/20/2014 | 0.7 | Review current status of schedules and statements process. |
| Kevin Sullivan | 6/20/2014 | 2.1 | Recalculate responses to SOFA 1 and 2 based on feedback from Company. Verify that only a few debtors had changes, make the corrections and circulate the changes. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 6/20/2014 | 2.6 | Multiple discussions with K&E and the Company re: the correct interest rate to use for certain debt issuances. Make several changes to the debt schedule to reflect the rate changes and push the changes to BART. |
| Kevin Sullivan | 6/20/2014 | 0.7 | Direct certain reclassifications of values from one section of Schedule B to another. |
| Matt Williams | 6/20/2014 | 1.2 | Analyze additional Statement 17 data re: incorporating same into Statement drafts. |
| Matt Williams | 6/20/2014 | 0.4 | Revise Schedule B13/B35 re: Schedule B draft preparation. |
| Matt Williams | 6/20/2014 | 0.4 | Revise Statement 17c data per company feedback re: same. |
| Matt Williams | 6/20/2014 | 0.5 | Review Statement 9 data re: preparing same for circulation/review. |
| Matt Williams | 6/20/2014 | 0.7 | Perform quality control re: Schedule B data in claims system. |
| Matt Williams | 6/20/2014 | 0.8 | Perform research re: Superfund sites re: Statement 17c preparation. |
| Matt Williams | 6/20/2014 | 0.8 | Prepare Statement 17c data summary re: Statement draft preparation. |
| Matt Williams | 6/20/2014 | 0.9 | Analyze additional Statement 9 payments re: revising same for Statement drafts. |
| Michael Dvorak | 6/20/2014 | 0.9 | Prepare final report of estimated vs actual accruals to be included on Schedule F. |
| Michael Dvorak | 6/20/2014 | 2.7 | Determine whether various accruals were estimated vs actual liabilities for schedules. |
| Michael Dvorak | 6/20/2014 | 2.4 | Continue to determine whether various accruals were estimated vs actual liabilities for schedules. |
| Michael Williams | 6/20/2014 | 1.2 | Reviewed comments from M. Hunter (EFH) re certain litigation updates. |
| Michael Williams | 6/20/2014 | 2.9 | Perform analysis of new litigation files re Schedule F exhibit creation. |
| Michael Williams | 6/20/2014 | 2.1 | Update SoFA 4a exhibits re new litigation matters. |
| Paul Kinealy | 6/20/2014 | 0.5 | Call with A. Yenamandra, A. Slavutin (both Kirkland), S. Kotarba and J. Ehrenhofer (both A&M) re: status of schedules and statements. |
| Paul Kinealy | 6/20/2014 | 0.7 | Review updated SOFA 9 data with M. Williams (A&M). |
| Paul Kinealy | 6/20/2014 | 0.4 | Review potential SOFA 3c/23 edits with C. Kirby (EFH). |
| Paul Kinealy | 6/20/2014 | 0.8 | Revise and circulate updated SOFA 3c/23 exhibits to Kirkland. |
| Paul Kinealy | 6/20/2014 | 0.7 | Revise global notes with comments from S. Szlauderbach (EFH). |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

*Exhibit D*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/20/2014 | 1.7 | Address comments from C. Dobry re intercompany and intra-money pool disbursements (.3) and revise datasets accordingly (1.4). |
| Peter Mosley | 6/20/2014 | 0.3 | Emails to gather contracts for schedule G. |
| Robert Country | 6/20/2014 | 2.2 | Continue to analyze accrual data and classify charges to determine whether or not they should be included in the schedules. |
| Robert Country | 6/20/2014 | 1.9 | Continue to reconcile accrual data and classify charges to determine whether or not they should be included in the schedules. |
| Robert Country | 6/20/2014 | 2.0 | Reconcile accrual data and classify charges to determine whether or not they should be included in the schedules. |
| Steve Kotarba | 6/20/2014 | 1.8 | Work to close out open items for final review. |
| Steve Kotarba | 6/20/2014 | 1.0 | Call with counsel re open items and global notes (.6); internal follow up re same. |
| Steve Kotarba | 6/20/2014 | 0.9 | Discussions and work with K. Sullivan re scheduling of debt and related interest accruals. |
| Steve Kotarba | 6/20/2014 | 2.1 | Finalize drafts for final review. |
| Steve Kotarba | 6/20/2014 | 1.4 | Prepare for and discussion with J. Ehrenhofer re schedule, open items, strategy re same and finalization of drafts |
| Jodi Ehrenhofer | 6/21/2014 | 0.7 | Update all non-qualified benefit records on schedule F. |
| Jodi Ehrenhofer | 6/21/2014 | 0.7 | Email correspondence with M. Zeiss (A&M) re: outstanding contracts to be added to Schedule G. |
| Jodi Ehrenhofer | 6/21/2014 | 0.3 | Review all modifications to SOFA 13 for Alcoa. |
| Jodi Ehrenhofer | 6/21/2014 | 0.4 | Prepare updated summary of all open items for final revisions to schedules and statements for team. |
| Jodi Ehrenhofer | 6/21/2014 | 1.1 | Prepare summary of all open items for final revisions to schedules and statements for team. |
| Jodi Ehrenhofer | 6/21/2014 | 0.8 | Advise M. Williams (A&M) on changes to be made to master litigation file. |
| Jodi Ehrenhofer | 6/21/2014 | 0.3 | Follow up with A. Yenamandra (A&M) on RSA and NDA agreements to add to Schedule G. |
| Jodi Ehrenhofer | 6/21/2014 | 0.6 | Email correspondence with J. Berardi (EFH) re: purchase order files to be added to schedule G. |
| Jodi Ehrenhofer | 6/21/2014 | 0.4 | Email correspondence with S. Kotarba (A&M) on all modifications to be made to final draft of Schedule F. |
| Jodi Ehrenhofer | 6/21/2014 | 0.4 | Advise R. Country (A&M) on review of PRP and environmental schedules. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/21/2014 | 0.5 | Revise certain charitable contribution paid by credit card on SOFA 7. |
| Kevin Sullivan | 6/21/2014 | 0.2 | Respond to question on SOFA 10a. |
| Kevin Sullivan | 6/21/2014 | 2.6 | Review intercompany balances with the Company and submit for input to BART. |
| Kevin Sullivan | 6/21/2014 | 0.4 | Research question on funding of LCs in the 90 days prior to filing. |
| Kevin Sullivan | 6/21/2014 | 0.7 | Prepare an update of my current open items. |
| Kevin Sullivan | 6/21/2014 | 0.7 | Prepare for and participate in a SOFA/Schedules update call with K&E. |
| Kevin Sullivan | 6/21/2014 | 0.9 | Multiple discussions re: receivables and payables with Oncor and how to reflect on Schedule B. |
| Kevin Sullivan | 6/21/2014 | 2.6 | Update SOFA 1 and 2 responses for 2012 and 2013 after receiving Company sign-off that the changes to 2014 were correct. |
| Kevin Sullivan | 6/21/2014 | 2.8 | Create a revised intercompany matrix that added in the intercompany tax balances. |
| Kevin Sullivan | 6/21/2014 | 0.8 | Review SOFA 10a entries. |
| Mark Zeiss | 6/21/2014 | 2.1 | Prepare other blanket purchase orders for Schedule G. |
| Mark Zeiss | 6/21/2014 | 0.6 | Prepare Nuclear blanket purchase orders for Schedule G. |
| Mark Zeiss | 6/21/2014 | 0.7 | Review new vendor master file for matches to purchase orders for Schedule G. |
| Mark Zeiss | 6/21/2014 | 0.8 | Review non-vendor NDA redaction for Schedule G. |
| Mark Zeiss | 6/21/2014 | 1.1 | Prepare long duration purchase orders for Schedule G. |
| Matt Williams | 6/21/2014 | 0.9 | Revise Statement 17c data per additional settlement agreement/judicial orders received. |
| Matt Williams | 6/21/2014 | 0.5 | Perform research re: environmental agencies re: Statement 17c preparation. |
| Matt Williams | 6/21/2014 | 0.4 | Analyze Schedule B13 organization chart data re: potential revisions of same. |
| Matt Williams | 6/21/2014 | 1.4 | Analyze environmental settlements/orders re: Statement 17 revisions. |
| Matt Williams | 6/21/2014 | 1.8 | Perform comparison re: previous Schedule B16/F intercompany data vs. revised file. |
| Matt Williams | 6/21/2014 | 1.9 | Analyze revised Schedule B16/F intercompany data re: potential revisions of same. |
| Michael Williams | 6/21/2014 | 2.2 | Update master redaction file re new vendor parties added to matrix. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 6/21/2014 | 1.1 | Update Schedule D re Update letter of credit amounts. |
| Michael Williams | 6/21/2014 | 2.9 | Update SoFA 4a exhibits re new litigation matters. |
| Michael Williams | 6/21/2014 | 1.1 | Perform analysis of new vendor payment data re SoFA 3b exhibit creation. |
| Michael Williams | 6/21/2014 | 2.1 | Create Schedule B2 exhibit re comparison to Cash Management Motion. |
| Michael Williams | 6/21/2014 | 2.8 | Perform analysis of new litigation files re Schedule F exhibit creation. |
| Paul Kinealy | 6/21/2014 | 2.2 | Prepare updated version of insider disbursement detail showing both summary and line item detail per company and Kirkland. |
| Paul Kinealy | 6/21/2014 | 1.2 | Review of professional payments against previous disclosures (.9) and follow up with firms re same (.3). |
| Paul Kinealy | 6/21/2014 | 0.7 | Review intercompany, intra-money pool and other insider disbursements with B. Schartz (Kirkland). |
| Paul Kinealy | 6/21/2014 | 0.6 | QC Review of litigation data on schedules. |
| Paul Kinealy | 6/21/2014 | 1.8 | Review of updated debt amounts and flags (.5) and revise schedules D and F as needed (1.3). |
| Robert Country | 6/21/2014 | 0.9 | Prepare Environmental Violation data for SOFA 17a and SOFA 17b load into the Claims Management System. |
| Robert Country | 6/21/2014 | 1.1 | Prepare settlement agreement information and addresses for load. |
| Steve Kotarba | 6/21/2014 | 2.5 | Finalize drafts for circulation for final review and signature. |
| Steve Kotarba | 6/21/2014 | 2.7 | Work to complete open items to finalize drafts. |
| Steve Kotarba | 6/21/2014 | 1.1 | Prepare update to SOFA 13 response (.4); review open items and draft working notes for team (.7). |
| Jodi Ehrenhofer | 6/22/2014 | 1.0 | Call with B. Schartz A. Yenamandra, A. Slavutin (all K&E), S. Kotarba, P. Kinealy, and K. Sullivan (all A&M) re: revisions to schedules and statements. |
| Jodi Ehrenhofer | 6/22/2014 | 2.1 | Review revised drafts of sofas for accuracy. |
| Jodi Ehrenhofer | 6/22/2014 | 0.3 | Discuss Schedule H drafts with M. Zeiss (A&M). |
| Jodi Ehrenhofer | 6/22/2014 | 1.7 | Review revised drafts of schedules of assets and liabilities for accuracy. |
| Jodi Ehrenhofer | 6/22/2014 | 1.1 | Continued email correspondence with M. Zeiss (A&M) on changes to Schedule G. |
| Jodi Ehrenhofer | 6/22/2014 | 0.7 | Compare cash management reconciliation to schedule B cash accounts for variances. |
| Jodi Ehrenhofer | 6/22/2014 | 0.8 | Identify all customer related contracts to be removed from Schedule G. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/22/2014 | 0.7 | Review final redaction file with all updated creditor information. |
| Jodi Ehrenhofer | 6/22/2014 | 0.7 | Email correspondence with A. Yenamandra (K&E) and P. Mosely (A&M) re: taxing authorities to be added to schedules. |
| Jodi Ehrenhofer | 6/22/2014 | 0.6 | Advise M. Williams (A&M) re: additions to Schedule F from K&E. |
| Jodi Ehrenhofer | 6/22/2014 | 0.5 | Determine the Debtor bifurcation for low volume and high volume to split up review of final drafts for company. |
| Jodi Ehrenhofer | 6/22/2014 | 0.4 | Review all changes and open issues for global notes from K&E. |
| Jodi Ehrenhofer | 6/22/2014 | 0.4 | Email correspondence with M. Williams (EFH) re: letter of credit updates. |
| Jodi Ehrenhofer | 6/22/2014 | 0.4 | Email correspondence with K. Sullivan (A&M) on review of intercompany balances in schedules. |
| John Stuart | 6/22/2014 | 0.3 | Correspondence with S. Kotarba re: make whole payments for Schedules. |
| Kevin Sullivan | 6/22/2014 | 0.8 | Create a spreadsheet for use in listing Indentures and Notes on Schedule G. |
| Kevin Sullivan | 6/22/2014 | 2.1 | Create review files to tie the Trial Balance used to create Schedule s A and B to the load files. |
| Kevin Sullivan | 6/22/2014 | 1.7 | Prepare for and participate in a call with K&E (A. Yenamandra, B. Schartz, A. Slavutin) and A&M (S. Kotarba, J. Ehrenhofer, P. Kinealy) re: comments and questions on SOFAs and Schedules. |
| Kevin Sullivan | 6/22/2014 | 1.6 | Review materials provided by K&E on "make whole" payments related to funded debt, discuss materials with S. Kotarba (A&M) and create a spreadsheet to capture the amounts of the make whole payments. |
| Kevin Sullivan | 6/22/2014 | 1.1 | Investigate cash disbursements in the 90 days prior to filing relating to funding LCs or interest thereon. |
| Kevin Sullivan | 6/22/2014 | 0.6 | Multiple discussions with C Dobry (EFH) re: adding two Trust entities to Schedule B. |
| Kevin Sullivan | 6/22/2014 | 1.2 | Rework the wording for SOFA question 20 responses and verify the appropriate paragraphs were added to only those debtors whose trial balance at 4-28 indicated they had inventory of that nature. |
| Mark Zeiss | 6/22/2014 | 1.1 | Review Nuclear blanket purchase orders for Schedule G. |
| Mark Zeiss | 6/22/2014 | 0.9 | Review redaction for NDA agreements under Schedule G. |
| Mark Zeiss | 6/22/2014 | 0.3 | Discuss Schedule H drafts with J. Ehrenhofer (A&M). |
| Matt Williams | 6/22/2014 | 1.9 | Analyze Statement 17 environmental data re: incorporating same into Statement drafts. |
| Matt Williams | 6/22/2014 | 0.4 | Revise Schedule B13 data per company feedback re: same. |

**Exhibit D**

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Williams | 6/22/2014 | 1.8 | Perform research per supplementing Statement 17 environmental data re: Statement draft preparation. |
| Matt Williams | 6/22/2014 | 0.3 | Revise Schedule B2 bank account data per company feedback re: same. |
| Matt Williams | 6/22/2014 | 1.7 | Incorporate revised Schedule B16/Schedule F data into Schedule drafts. |
| Matt Williams | 6/22/2014 | 0.9 | Perform additional analysis of revised Schedule B16/F intercompany data re: potential revisions of same. |
| Matt Williams | 6/22/2014 | 0.5 | Perform additional quality control re: revised Schedule B balance sheet detail in Schedule drafts. |
| Matt Williams | 6/22/2014 | 1.9 | Analyze Notice of Violation data re: incorporating same into Statement 17 drafts. |
| Matt Williams | 6/22/2014 | 0.4 | Revise Statement 17abc environmental data per NOV review. |
| Michael Williams | 6/22/2014 | 2.2 | Update master redaction file re new matrix parties. |
| Michael Williams | 6/22/2014 | 0.9 | Update Schedule F for all debtors re Potential Pension Liability claims. |
| Michael Williams | 6/22/2014 | 1.2 | Update Schedule G re removal of requested expired contracts. |
| Michael Williams | 6/22/2014 | 2.1 | Update Schedule B2 reconciliation file re comparison to Cash Management Motion. |
| Michael Williams | 6/22/2014 | 1.7 | Create SoFA 3b exhibits for all applicable debtors. |
| Paul Kinealy | 6/22/2014 | 1.2 | Assist with preparation of review materials for final circulation to EFH and Kirkland. |
| Paul Kinealy | 6/22/2014 | 0.3 | Review status of assigned tasks with team. |
| Paul Kinealy | 6/22/2014 | 0.7 | Review comments from Kirkland (.3) and revise schedules as needed (.4). |
| Paul Kinealy | 6/22/2014 | 0.8 | Revise and supplement global note tracker as needed for Kirkland. |
| Paul Kinealy | 6/22/2014 | 1.0 | Call with B. Schartz A. Yenamandra, A. Slavutin (all Kirkland), S. Kotarba, J. Ehrenhofer, and K. Sullivan (all A&M) re: revisions to schedules and statements. |
| Paul Kinealy | 6/22/2014 | 2.7 | Review revised drafts of the SOFAs and schedules for accuracy and completeness. |
| Robert Country | 6/22/2014 | 1.7 | Prepare blanket purchase order file to load into Schedule G of the Claims Management System. |
| Robert Country | 6/22/2014 | 0.6 | Prepare SOFA 19d in Claims Management System. |
| Robert Country | 6/22/2014 | 0.8 | Analyze Environmental documents to separate SOFA 17a and 17b. |
| Robert Country | 6/22/2014 | 1.7 | Reconcile PP&E (B25) in Schedule B with EFH balance sheet. |

*Exhibit D*

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 6/22/2014 | 0.4 | Load purchase order file to load into Schedule G of the Claims Management System. |
| Robert Country | 6/22/2014 | 1.9 | Analyze Environmental documents to separate SOFA 17a and 17b. |
| Robert Country | 6/22/2014 | 0.8 | Review Drafted Schedule and SOFA documents for accuracy. |
| Steve Kotarba | 6/22/2014 | 1.5 | Review materials re make whole payments (.5); internal discussions (.4); prepare schedule responses re same (.6). |
| Steve Kotarba | 6/22/2014 | 1.8 | Call with counsel (1.1) and follow up re comments / open issues re schedules. |
| Steve Kotarba | 6/22/2014 | 1.9 | Review company-provided files and update environmental disclosures. |
| Steve Kotarba | 6/22/2014 | 2.6 | Prepare SOFA and Schedule drafts for circulation and final approval. |
| Steve Kotarba | 6/22/2014 | 2.1 | Revise litigation response and Schedule H (co-Debtors). |
| Jodi Ehrenhofer | 6/23/2014 | 0.8 | Advise M. Williams (A&M) re: preparing final summary of trade accrual vs vouchered balances for Schedule F. |
| Jodi Ehrenhofer | 6/23/2014 | 1.1 | Review final summary of all accrual research to determine what amounts should be scheduled. |
| Jodi Ehrenhofer | 6/23/2014 | 0.9 | Respond to questions on low volume debtors from S. Kotarba (A&M). |
| Jodi Ehrenhofer | 6/23/2014 | 0.3 | Advise M. Williams (A&M) on updates to SOFA 21 and 22. |
| Jodi Ehrenhofer | 6/23/2014 | 1.1 | Prepare summary of vouchers to research payment details for R. Leal (EFH). |
| Jodi Ehrenhofer | 6/23/2014 | 1.2 | Review all changes to contracts from treasury based on source files that came from other functional areas. |
| Jodi Ehrenhofer | 6/23/2014 | 1.8 | Prepare final summary of information to review with P. Keglevic (EFH). |
| Jodi Ehrenhofer | 6/23/2014 | 0.5 | Call with C. Norvell (EFH) re: variances in cash balances on petition date compared to cash management motion. |
| Jodi Ehrenhofer | 6/23/2014 | 0.5 | Meeting with D. Kelly, M. Hunter (both EFH), and S. Kotarba (A&M) re: breaking out environmental litigation for SOFA 17. |
| Jodi Ehrenhofer | 6/23/2014 | 0.7 | Advise M. Zeiss (A&M) on additional contracts to be added to Schedule G. |
| Jodi Ehrenhofer | 6/23/2014 | 0.6 | Review debtor specific global notes on SOFA from S. Kotarba (A&M). |
| Jodi Ehrenhofer | 6/23/2014 | 0.3 | Review final changes to SOFA 1 and 2. |
| Jodi Ehrenhofer | 6/23/2014 | 0.7 | Email correspondence with J. Berardi (EFH) re: purchase order files to be added to schedule G. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/23/2014 | 0.7 | Advise M. Williams (A&M) on moving certain litigation matters from SOFA 4a to SOFA 17c. |
| Jodi Ehrenhofer | 6/23/2014 | 0.8 | Review summary of descriptions on large vendor payments on SOFA 3b. |
| Jodi Ehrenhofer | 6/23/2014 | 0.4 | Email correspondence with D. Fitzgerald (EFH) re: vouchers mapped to non Debtor BU. |
| Jodi Ehrenhofer | 6/23/2014 | 0.4 | Email correspondence with A. Ball (EFH) re: adding potential TDSP claims to Schedule F. |
| Jodi Ehrenhofer | 6/23/2014 | 0.4 | Email correspondence with K. Frazier (EFH) re: questions to SOFA. |
| Jodi Ehrenhofer | 6/23/2014 | 0.3 | Advise M. Williams (A&M) on completing bridge from Schedule B to trial balance. |
| Jodi Ehrenhofer | 6/23/2014 | 0.6 | Email correspondence with T. Silvey and M. LeFan (both EFH) re: expired lease contracts. |
| John Stuart | 6/23/2014 | 0.2 | Review current status of schedules and statements process. |
| John Stuart | 6/23/2014 | 0.4 | Continued review current status of schedules and statements process. |
| Kevin Sullivan | 6/23/2014 | 2.8 | Make whole research, spreadsheet prep. |
| Kevin Sullivan | 6/23/2014 | 1.3 | Update IC schedule to add taxes. |
| Kevin Sullivan | 6/23/2014 | 0.9 | Review additional changes to Debt summary, discuss with K&E and Company. |
| Kevin Sullivan | 6/23/2014 | 0.9 | Update SOFA 1. |
| Mark Zeiss | 6/23/2014 | 0.6 | Revise Schedule F for potential claims. |
| Mark Zeiss | 6/23/2014 | 0.7 | Review lease comments from company for Schedule G with K. Sullivan (A&M). |
| Mark Zeiss | 6/23/2014 | 0.8 | Review subscription agreements for Schedule G. |
| Mark Zeiss | 6/23/2014 | 0.8 | Review additional agricultural leases for Schedule G. |
| Mark Zeiss | 6/23/2014 | 1.3 | Prepare lease source documents per Schedule G comments. |
| Mark Zeiss | 6/23/2014 | 1.3 | Revise SOFA 21 B per J. Ehrenhofer and S. Kotarba (both A&M) comments. |
| Mark Zeiss | 6/23/2014 | 1.7 | Revise Schedule G per lease comments. |
| Mark Zeiss | 6/23/2014 | 0.4 | Review K&E comment for Schedules sorting. |
| Matt Frank | 6/23/2014 | 0.3 | Review of payments made prior to filing. |
| Matt Williams | 6/23/2014 | 1.9 | Perform quality control re: Schedule B balance sheet detail vs. Schedule B drafts. |

<div style="border:1px solid">

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

</div>

*Exhibit D*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Williams | 6/23/2014 | 1.4 | Revise Schedule B data analysis re: Schedule B specific adjustments. |
| Matt Williams | 6/23/2014 | 0.4 | Analyze intercompany tax detail re: potential Statement 3c modifications. |
| Matt Williams | 6/23/2014 | 0.5 | Analyze superfund data re: potential Statement 17c Debtor revisions. |
| Matt Williams | 6/23/2014 | 1.2 | Perform additional Statement 17 revisions per additional data provided. |
| Matt Williams | 6/23/2014 | 1.8 | Perform Schedule B data confirmation analysis re: Schedule B draft preparation. |
| Matt Williams | 6/23/2014 | 1.9 | Perform trade payable accrual analysis re: Schedule F preparation. |
| Matt Williams | 6/23/2014 | 0.9 | Incorporate Statement 17 data into Statement drafts. |
| Matt Williams | 6/23/2014 | 1.9 | Revise Statement 17abc environmental data per additional source data incorporation. |
| Michael Dvorak | 6/23/2014 | 1.1 | Continue to identify the nature of business for all vendors included in 90 day payment schedule. |
| Michael Dvorak | 6/23/2014 | 1.0 | Extract invoice level detail from file for 27 vendors flagged in summary by debtor by creditor file. |
| Michael Dvorak | 6/23/2014 | 2.2 | Identify the nature of business for all vendors included in 90 day payment schedule. |
| Michael Williams | 6/23/2014 | 1.2 | Update SoFA 21b re Update Director and Officer data. |
| Michael Williams | 6/23/2014 | 1.4 | Update SoFA 4a exhibits re removal of environmental cases for SoFA 17. |
| Michael Williams | 6/23/2014 | 0.4 | Update SoFA 18 exhibits re Update ownership data. |
| Michael Williams | 6/23/2014 | 2.9 | Perform analysis of master redaction file re redacting individual names. |
| Michael Williams | 6/23/2014 | 2.2 | Update SoFA 20a footnotes for certain debtors. |
| Michael Williams | 6/23/2014 | 2.1 | Update Schedules addresses re redacting individual parties names. |
| Michael Williams | 6/23/2014 | 1.6 | Update SoFA 10a re Update transfer data. |
| Paul Kinealy | 6/23/2014 | 0.8 | Review of intercompany disbursement data between 3c/23 and 10a. |
| Paul Kinealy | 6/23/2014 | 2.2 | Review supplemental disbursement files and confirm proper handling and accuracy of scheduled data. |
| Paul Kinealy | 6/23/2014 | 2.3 | Prepare additional presentations of the intercompany, intra-money pool and other insider disbursements detail for company review and sign-off. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/23/2014 | 2.8 | Review of additional intercompany detail and business unit mapping for potential inclusion on sofa 3c and schedule b/f. |
| Paul Kinealy | 6/23/2014 | 0.4 | Review status of current tasks with team. |
| Paul Kinealy | 6/23/2014 | 1.8 | Review updated make whole amounts for inclusion in debt data. |
| Paul Kinealy | 6/23/2014 | 1.4 | Prepare schedule G supplemental dataset with various debt and financing documents. |
| Paul Kinealy | 6/23/2014 | 0.7 | Prepare reconciliation of professional payments for review by EFH and individual firms. |
| Paul Kinealy | 6/23/2014 | 0.5 | Assist Kirkland with updates to multiple specific schedule notes. |
| Paul Kinealy | 6/23/2014 | 0.7 | Review approach to insider disbursements with Kirkland (.3) and confirmed correct presentation (.4). |
| Paul Kinealy | 6/23/2014 | 0.7 | Review of additional intercompany mappings with C. Dobry (EFH) and effect on sofa 3c and schedules B and F. |
| Robert Country | 6/23/2014 | 0.4 | Finalize Environmental Violation data for SOFA 17c load into Claims Management System. |
| Robert Country | 6/23/2014 | 0.6 | Reconcile inventory (B30) in Schedule B with EFH balance sheet. |
| Robert Country | 6/23/2014 | 1.1 | Prepare Environmental Violation data for SOFA 17c load into Claims Management System. |
| Robert Country | 6/23/2014 | 1.2 | Continue to modify variances between Schedule b and EFH balance sheet. |
| Robert Country | 6/23/2014 | 1.5 | Analyze Environmental documents to separate SOFA 17a violations and SOFA 17c litigation. |
| Robert Country | 6/23/2014 | 1.9 | Modify variances between Schedule b and EFH balance sheet. |
| Robert Country | 6/23/2014 | 2.6 | Reconcile account receivable (B16) in Schedule B with EFH balance sheet. |
| Robert Country | 6/23/2014 | 2.9 | Reconcile other assets (B35) in Schedule B with EFH balance sheet. |
| Steve Kotarba | 6/23/2014 | 0.4 | Meeting with K. Sullivan and J. Ehrenhofer re Schedule B recon. |
| Steve Kotarba | 6/23/2014 | 0.4 | Prepare inquiry re make whole payments. |
| Steve Kotarba | 6/23/2014 | 0.8 | Meeting with J. Ehrenhofer and K. Frazier re listing of environmental permits, comments to schedule drafts. |
| Steve Kotarba | 6/23/2014 | 1.6 | Prepare load templates and work with Evercore and counsel re scheduling of debt claims. |
| Steve Kotarba | 6/23/2014 | 1.1 | Review and comment on SOFA drafts for non-operating entities. |
| Steve Kotarba | 6/23/2014 | 0.5 | Review and comment on list of environmental disclosures. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 6/23/2014 | 6.0 | Prepare final drafts of certain Debtors' Statements and Schedules for final review and approval. |
| Jeff Stegenga | 6/24/2014 | 0.8 | Review of outline of SPC summary for schedules/SOFA review. |
| Jeff Stegenga | 6/24/2014 | 1.6 | Meeting w/ Paul Keglevic to review latest turn of schedules/certain SOFA responses. |
| Jeff Stegenga | 6/24/2014 | 0.8 | Summarization of remaining open schedule issues for Monday filing. |
| Jeff Stegenga | 6/24/2014 | 0.6 | Follow-up w/ Jodi Ehrenhofer and Steve Kotarba re: MOR draft timing/SPC deck on schedules. |
| Jeff Stegenga | 6/24/2014 | 0.6 | Review of the latest turn of detailed SOFA response #7. |
| Jeff Stegenga | 6/24/2014 | 0.5 | Discussion w/ Cecily Gooch re: SPC meeting/schedule prep update. |
| Jodi Ehrenhofer | 6/24/2014 | 0.6 | Circulate final statements and schedules for low volume Debtors to company. |
| Jodi Ehrenhofer | 6/24/2014 | 0.6 | Advise P. Kinealy (A&M) on updates to Schedule G for RSA and NDA agreements. |
| Jodi Ehrenhofer | 6/24/2014 | 0.5 | Email correspondence with A. Yenamandra (K&E) re: make whole claims. |
| Jodi Ehrenhofer | 6/24/2014 | 0.8 | Email correspondence with A. Slavutin (K&E) re: final revisions to global notes. |
| Jodi Ehrenhofer | 6/24/2014 | 0.5 | Prepare summary of all outstanding items to complete schedules for team. |
| Jodi Ehrenhofer | 6/24/2014 | 0.4 | Email correspondence with M. Zeiss (A&M) re: sorting the order of claims on liability schedules. |
| Jodi Ehrenhofer | 6/24/2014 | 0.4 | Advise M. Williams (A&M) on updates to Schedule B. |
| Jodi Ehrenhofer | 6/24/2014 | 0.3 | Advise M. Williams (A&M) on running redacted addresses in schedules and statements. |
| Jodi Ehrenhofer | 6/24/2014 | 0.3 | Email correspondence with G. Moor (EFH) re: engagement letters to add to Schedule G. |
| Jodi Ehrenhofer | 6/24/2014 | 0.6 | Advise J. Stuart (A&M) on information pulled together to review schedules and statements in order to prepare for SPC meeting. |
| Jodi Ehrenhofer | 6/24/2014 | 0.8 | Discussion with K. Rod (EFH) re: research to charitable contributions. |
| Jodi Ehrenhofer | 6/24/2014 | 0.8 | Review all information loaded on Schedule D for accuracy for low volume debtors. |
| Jodi Ehrenhofer | 6/24/2014 | 1.7 | Review all information loaded on SOFA for accuracy for low volume debtors. |
| Jodi Ehrenhofer | 6/24/2014 | 1.6 | Prepare final file to load litigation master into Schedule F. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/24/2014 | 1.6 | Review all information loaded on Schedule F for accuracy for low volume debtors. |
| Jodi Ehrenhofer | 6/24/2014 | 1.3 | Review all information loaded on Schedule G for accuracy for low volume debtors. |
| Jodi Ehrenhofer | 6/24/2014 | 1.2 | Meeting with C. Dobry (EFH) re: additional trade liability review. |
| Jodi Ehrenhofer | 6/24/2014 | 0.2 | Email correspondence with B. Fleshman (EFH) on questions to drafted schedules. |
| Jodi Ehrenhofer | 6/24/2014 | 0.6 | Review all information loaded on Schedule E for accuracy for low volume debtors. |
| John Stuart | 6/24/2014 | 2.3 | Review various schedules and statements training and review presentation in connection with creation of SPC presentation. |
| John Stuart | 6/24/2014 | 1.6 | Review various output related to SOFA question 3c in connection with SPC presentation and discussion with P. Kinealy. |
| John Stuart | 6/24/2014 | 1.0 | Continued discussion with T. Atwood and review of initial draft of SPC presentation re: schedules and statements. |
| John Stuart | 6/24/2014 | 0.9 | Discussion with T. Atwood and review of initial draft of SPC presentation re: schedules and statements. |
| John Stuart | 6/24/2014 | 0.8 | Ongoing discussion with T. Atwood and review of initial draft of SPC presentation re: schedules and statements. |
| John Stuart | 6/24/2014 | 0.6 | Discussion with T. Atwood and review of initial draft of SPC presentation re: schedules and statements. |
| John Stuart | 6/24/2014 | 0.4 | Correspondence with J. Stegenga re: SPC deck structure for schedules and statements. |
| John Stuart | 6/24/2014 | 0.6 | Review MOR presentation and training deck in connection with creation of SPC overview for schedules and statements. |
| Kevin Sullivan | 6/24/2014 | 1.2 | Update Debt spreadsheet for revised calculations/ descriptions of obligors and guarantors. |
| Kevin Sullivan | 6/24/2014 | 1.9 | Update intercompany schedule to split out EECI Inc. from EEC Holdings, Inc. |
| Mark Zeiss | 6/24/2014 | 0.4 | Status conference call with CMS team for statements and schedules. |
| Mark Zeiss | 6/24/2014 | 2.1 | Prepare additional blanket purchase orders for Schedule G. |
| Mark Zeiss | 6/24/2014 | 0.3 | Review indemnity contracts for Schedule G. |
| Mark Zeiss | 6/24/2014 | 3.1 | Review blanket purchase orders against Ariba per J. Ehrenhofer (A&M) comments. |
| Matt Williams | 6/24/2014 | 0.9 | Incorporate revised Schedule B/F intercompany data into Schedule drafts. |
| Matt Williams | 6/24/2014 | 0.9 | Analyze additional superfund data re: potential Statement 17c Debtor revisions. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

*Exhibit D*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Williams | 6/24/2014 | 1.8 | Perform continuing Schedule B intercompany data confirmation analysis re: Schedule B draft preparation. |
| Matt Williams | 6/24/2014 | 1.9 | Analyze intercompany asset/liability data re: Schedule B/F adjustments. |
| Matt Williams | 6/24/2014 | 0.8 | Revise Schedule B/F intercompany data per company data revision. |
| Matt Williams | 6/24/2014 | 0.7 | Analyze revised Schedule B drafts re: Schedule data confirmation. |
| Matt Williams | 6/24/2014 | 0.7 | Perform quality control re: revised Schedule B detail in Schedule drafts. |
| Matt Williams | 6/24/2014 | 1.9 | Perform additional quality control re: Schedule B balance sheet detail vs. Schedule B drafts. |
| Matt Williams | 6/24/2014 | 0.4 | Revise Schedule B13/B14 re: Schedule B draft preparation. |
| Matt Williams | 6/24/2014 | 0.4 | Revise Schedule B18/B35 per company feedback re: same. |
| Matt Williams | 6/24/2014 | 0.3 | Participate in A&M Statement and Schedule status call. |
| Michael Dvorak | 6/24/2014 | 1.3 | Insert footnotes for various statement of financial affairs questions. |
| Michael Dvorak | 6/24/2014 | 0.9 | Prepare final report of all vendors in 90 day payment schedule with complete nature of business. |
| Michael Williams | 6/24/2014 | 0.4 | Update SoFA 20a footnotes for certain debtors. |
| Michael Williams | 6/24/2014 | 0.4 | Update SoFA and Schedule edit tracking chart. |
| Michael Williams | 6/24/2014 | 1.4 | Update master litigation file re Schedule F exhibit creation. |
| Michael Williams | 6/24/2014 | 1.6 | Create SoFA drafts for all debtor entities. |
| Michael Williams | 6/24/2014 | 2.4 | Perform analysis of debt related potential make whole claims re Schedule F creation. |
| Michael Williams | 6/24/2014 | 0.4 | Perform analysis of master redaction file re redacting individual names. |
| Michael Williams | 6/24/2014 | 2.8 | Perform analysis of debt related potential make whole claims re Schedule D creation. |
| Michael Williams | 6/24/2014 | 2.9 | Prepared SoFA documents re meeting with company assigned reviewers. |
| Michael Williams | 6/24/2014 | 2.9 | Create Schedule H co-debtor exhibits for all applicable debtors. |
| Paul Kinealy | 6/24/2014 | 0.4 | Manage updates to various global notes per Kirkland. |
| Paul Kinealy | 6/24/2014 | 0.8 | Review letter of credit data with Kirkland. |
| Paul Kinealy | 6/24/2014 | 1.9 | Prepare and circulate additional presentations of insider and intercompany disbursement data. |
| Paul Kinealy | 6/24/2014 | 0.8 | Process additional payments to officers for SOFA 3c/23. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/24/2014 | 1.3 | Revise and circulated updated cross-pool disbursement data for review and sign-off. |
| Paul Kinealy | 6/24/2014 | 1.3 | Process additional edits to debt data for schedule D and F. |
| Paul Kinealy | 6/24/2014 | 0.7 | Finalize SOFA 9 payment detail. |
| Paul Kinealy | 6/24/2014 | 1.2 | Prepare supplemental dataset of professional contracts for inclusion in schedule G. |
| Paul Kinealy | 6/24/2014 | 0.9 | Revise letters of credit dataset per comments from Kirkland. |
| Paul Kinealy | 6/24/2014 | 1.1 | Review and revise relevant portions of company presentation materials. |
| Paul Kinealy | 6/24/2014 | 0.7 | Process additional specific notes from Kirkland. |
| Paul Kinealy | 6/24/2014 | 0.5 | Review status of various assignments with A&M team |
| Paul Kinealy | 6/24/2014 | 2.2 | Review updated sofa and schedule drafts for accuracy and completeness. |
| Robert Country | 6/24/2014 | 0.9 | Prepare Accommodation Agreement Data in Schedule G Data for Claims Management System Load. |
| Robert Country | 6/24/2014 | 0.8 | Reconcile Schedule b with values from previous day - 6/23 to ensure the proper edits were made. |
| Robert Country | 6/24/2014 | 0.6 | Reconcile Schedule b with values from 6/24 morning to ensure proper edits were made. |
| Robert Country | 6/24/2014 | 0.6 | Prepare Schedule D Footnotes in Claims Management System. |
| Steve Kotarba | 6/24/2014 | 3.1 | Work to resolve open issues re debt listings and make whole claims. |
| Steve Kotarba | 6/24/2014 | 4.4 | Prepare drafts for circulation. |
| Steve Kotarba | 6/24/2014 | 0.9 | Finalize environmental disclosures. |
| Steve Kotarba | 6/24/2014 | 0.3 | Participate in PMO re Statements and Schedule update. |
| Taylor Atwood | 6/24/2014 | 0.4 | Prepare SPC SOFAs and Schedules Overview deck materials for distribution including compiling various PDFs. |
| Taylor Atwood | 6/24/2014 | 2.9 | Work on SPC SOFAs and Schedules Overview deck. |
| Taylor Atwood | 6/24/2014 | 2.4 | Compile information for SPC SOFAs and Schedules Overview deck. |
| Taylor Atwood | 6/24/2014 | 1.2 | Incorporate comments and edits from J. Stuart into draft SPC SOFAs and Schedules Overview deck. |
| Jeff Stegenga | 6/25/2014 | 1.4 | Coordination w/ Cecily Gooch re: SPC presentation deck and key slides. |
| Jeff Stegenga | 6/25/2014 | 0.6 | Participation in DS communications call w/ K&E, Company comms team and Kekst. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 6/25/2014 | 0.6 | Discussions w/ Cecily Gooch, Kelly Frazier, John Stuart and Steve Kotarba re: SPC schedule deck changes. |
| Jeff Stegenga | 6/25/2014 | 1.8 | Review of / revisions to SPC schedules/SOFA deck. |
| Jeff Stegenga | 6/25/2014 | 0.5 | Discussions w/ Steve Kotarba and Jodi Ehrenhofer re: response 7/invoice review summary/Star Alliance. |
| Jodi Ehrenhofer | 6/25/2014 | 2.3 | Review final draft of all high volume debtors for the SOFA. |
| Jodi Ehrenhofer | 6/25/2014 | 0.7 | Review deck prepared for SPC meeting for accuracy. |
| Jodi Ehrenhofer | 6/25/2014 | 1.1 | Reconcile SOFA 9 and SOFA 3b for overlap of certain vendors. |
| Jodi Ehrenhofer | 6/25/2014 | 1.1 | Respond to questions from C. Gooch (EFH), J. Stegenga and J. Stuart (both A&M) re: SPC review deck for schedules and statements. |
| Jodi Ehrenhofer | 6/25/2014 | 0.8 | Review debtor specific footnotes added to schedules for accuracy. |
| Jodi Ehrenhofer | 6/25/2014 | 0.8 | Discussion with C. Jenkins (EFH) re: records included in Sofa 3b. |
| Jodi Ehrenhofer | 6/25/2014 | 0.8 | Prepare current list of Schedule G for P. Mosely and E. Bergman (both A&M). |
| Jodi Ehrenhofer | 6/25/2014 | 1.9 | Prepare file of all records to be added to Schedule H from master litigation report. |
| Jodi Ehrenhofer | 6/25/2014 | 0.7 | Update schedule and statements master tracker. |
| Jodi Ehrenhofer | 6/25/2014 | 0.2 | Prepare current list of Schedule G for J. Burke (EFH). |
| Jodi Ehrenhofer | 6/25/2014 | 0.6 | Continued email correspondence with L. Johnston and M. LeFan (both EFH) re: expired leases. |
| Jodi Ehrenhofer | 6/25/2014 | 0.6 | Review final files of certain schedules in excel for K&E for completeness. |
| Jodi Ehrenhofer | 6/25/2014 | 0.5 | Circulate final schedules for high volume Debtors to company. |
| Jodi Ehrenhofer | 6/25/2014 | 0.5 | Email correspondence with C. Kirby and C. Ewert (both EFH) re: all employee and retiree related claims on schedules. |
| Jodi Ehrenhofer | 6/25/2014 | 0.8 | Email correspondence with A. Yenamandra (K&E) and S. Kotarba (A&M) re: certain employee obligations on the schedules. |
| Jodi Ehrenhofer | 6/25/2014 | 0.5 | Call with B. Schartz, A. Yenamandra (both K&E), S. Kotarba and P. Kinealy (both A&M) re: status of schedules and statements. |
| Jodi Ehrenhofer | 6/25/2014 | 0.4 | Advise M. Zeiss (A&M) on creating litigation related Schedule H riders. |
| Jodi Ehrenhofer | 6/25/2014 | 0.4 | Review revised information on SOFA 10 for accuracy. |
| Jodi Ehrenhofer | 6/25/2014 | 0.4 | Circulate final sofas for high volume Debtors to company. |
| Jodi Ehrenhofer | 6/25/2014 | 0.3 | Follow up with M. Williams (A&M) on finalizing PRP information on Schedule F. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

*Exhibit D*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/25/2014 | 0.3 | Create updated list of outstanding items to be completed to finalize schedules and statements. |
| Jodi Ehrenhofer | 6/25/2014 | 0.8 | Meeting with C. Dobry, K. Frazier, M. LeFan (all EFH) and S. Kotarba (A&M) re: CT leases on the schedules. |
| John Stuart | 6/25/2014 | 0.8 | Review various output for SOFA 8 in connection with SPC deck creation and correspondence with J. Ehrenhofer. |
| John Stuart | 6/25/2014 | 0.2 | Discussion with T. Atwood and review of initial draft of SPC presentation re: schedules and statements. |
| John Stuart | 6/25/2014 | 0.4 | Discussion with T. Atwood and review of initial draft of SPC presentation re: schedules and statements. |
| John Stuart | 6/25/2014 | 0.4 | Call with C. Gooch and K. Frazier (Company) re: draft SPC deck. |
| John Stuart | 6/25/2014 | 0.7 | Correspondence with J. Stegenga re: SPC deck structure for schedules and statements. |
| John Stuart | 6/25/2014 | 0.5 | Discussion with T. Atwood and review of initial draft of SPC presentation re: schedules and statements. |
| John Stuart | 6/25/2014 | 1.1 | Discussion with T. Atwood and review of initial draft of SPC presentation re: schedules and statements. |
| John Stuart | 6/25/2014 | 0.4 | Additional call with C. Gooch and K. Frazier (Company) re: draft SPC deck. |
| John Stuart | 6/25/2014 | 1.1 | Review various output related to SOFA question 3c in connection with SPC presentation and discussion with P. Kinealy. |
| John Stuart | 6/25/2014 | 0.4 | Review summary 3b items for distribution to SPC. |
| Mark Zeiss | 6/25/2014 | 0.8 | Revise Schedule G for Subscription agreements. |
| Mark Zeiss | 6/25/2014 | 2.8 | Prepare riders for Schedule H litigation co-debtors. |
| Mark Zeiss | 6/25/2014 | 2.7 | Revise Schedule H litigation. |
| Mark Zeiss | 6/25/2014 | 1.1 | Revise Schedule D per J. Ehrenhofer (A&M) comments. |
| Mark Zeiss | 6/25/2014 | 2.9 | Prepare data for Schedule H litigation co-debtors. |
| Mark Zeiss | 6/25/2014 | 1.3 | Revise SOFA 9 per J. Ehrenhofer (A&M) comments. |
| Matt Frank | 6/25/2014 | 0.5 | Review of accrual data for schedule preparation. |
| Matt Williams | 6/25/2014 | 0.2 | Confirm Schedule B prepaid tax entries in Schedule B drafts. |
| Matt Williams | 6/25/2014 | 1.4 | Prepare environmental Statement/Schedule summary files for circulation/review. |
| Matt Williams | 6/25/2014 | 1.1 | Incorporate revised potentially responsible party Schedule F data into Schedule drafts. |
| Matt Williams | 6/25/2014 | 0.7 | Revise Schedule B9 insurance data re: Schedule B draft preparation. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Williams | 6/25/2014 | 0.5 | Perform additional revisions of Schedule B13/B14 re: Schedule B draft preparation. |
| Matt Williams | 6/25/2014 | 0.5 | Incorporate revised Statement 17c data into Statement drafts. |
| Matt Williams | 6/25/2014 | 0.4 | Perform data confirmations of Undetermined amount listings re: Schedule B preparation. |
| Matt Williams | 6/25/2014 | 0.4 | Perform Debtor confirmation re: potentially responsible party re: Schedule F preparation. |
| Matt Williams | 6/25/2014 | 0.3 | Revise Statement 17a/17c re: Statement draft preparation. |
| Michael Dvorak | 6/25/2014 | 0.3 | Prepare drafted statements and schedules for P. Kinealy (A&M) to review. |
| Michael Dvorak | 6/25/2014 | 0.7 | Continue vendor description project by adding in business units. |
| Michael Dvorak | 6/25/2014 | 0.9 | Research proper legal entity for trade liabilities mapped to TUP business unit. |
| Michael Williams | 6/25/2014 | 1.1 | Update SoFA 10a re Update transfer data. |
| Michael Williams | 6/25/2014 | 0.7 | Create SoFA 9 consolidated review exhibit re company review process. |
| Michael Williams | 6/25/2014 | 1.3 | Create Liability Schedules review exhibits re company review process. |
| Michael Williams | 6/25/2014 | 1.8 | Prepared SoFA documents re meeting with company assigned reviewers. |
| Michael Williams | 6/25/2014 | 1.9 | Update SoFA 3b re payments of bankruptcy professionals on SoFA 9. |
| Michael Williams | 6/25/2014 | 2.4 | Create consolidated review exhibit re SoFA 4a exhibits re company review process. |
| Michael Williams | 6/25/2014 | 2.4 | Create Schedule H co-debtor exhibits for all applicable debtors. |
| Michael Williams | 6/25/2014 | 0.8 | Create SoFA 3b consolidated review exhibit re company review process. |
| Michael Williams | 6/25/2014 | 2.2 | Update SoFA 9 re removal of payments not bankruptcy related. |
| Paul Kinealy | 6/25/2014 | 1.2 | Prepare additional schedule G dataset per Kirkland (.9) and load into production database (.3). |
| Paul Kinealy | 6/25/2014 | 0.3 | Respond to inquiries re officer payments. |
| Paul Kinealy | 6/25/2014 | 0.4 | Update master chart of global and specific notes for Kirkland. |
| Paul Kinealy | 6/25/2014 | 0.5 | Review list of disbursements with C. Kirby (EFH). |
| Paul Kinealy | 6/25/2014 | 0.6 | Prepare and circulate summaries of the intercompany and other insider payments for senior management. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/25/2014 | 0.7 | Process additional edits to the intercompany data listed on SOFA 3c and 10a. |
| Paul Kinealy | 6/25/2014 | 0.8 | Review remaining open items list with A&M team. |
| Paul Kinealy | 6/25/2014 | 0.8 | Review sofa 3b detail against updated 3c/23 dataset. |
| Paul Kinealy | 6/25/2014 | 1.6 | Review updated schedule drafts and review materials for accuracy and completeness prior t to circulation. |
| Paul Kinealy | 6/25/2014 | 1.7 | Prepare updated reconciliation of professional payments (.7), revise exhibits and circulate for review and signoff (1.0). |
| Paul Kinealy | 6/25/2014 | 2.1 | Revise sofa 3c/23 exhibits per comments from Kirkland and EFH. |
| Paul Kinealy | 6/25/2014 | 0.5 | Call with B. Schartz, A. Yenamandra (both Kirkland), S. Kotarba and J. Ehrenhofer (both A&M) re: status of schedules and statements. |
| Paul Kinealy | 6/25/2014 | 0.8 | Assist with review of updated litigation data. |
| Paul Kinealy | 6/25/2014 | 0.7 | Review of updated company presentation materials (.5) and provide suggested supplements (.2). |
| Robert Country | 6/25/2014 | 1.5 | Continue to analyze Schedule G load file. |
| Robert Country | 6/25/2014 | 0.4 | Load Olympus Executory contracts vendor data into Claims Management System. |
| Robert Country | 6/25/2014 | 0.9 | Load Olympus Executory contracts Schedule G data into Claims Management System. |
| Robert Country | 6/25/2014 | 0.4 | Load PRP Vendor data into Claims Management System. |
| Robert Country | 6/25/2014 | 0.4 | Analyze Schedule G load file. |
| Steve Kotarba | 6/25/2014 | 2.9 | Prepare final drafts for circulation and approval. |
| Steve Kotarba | 6/25/2014 | 1.5 | Internal discussions and modifications re revised drafts for final review. |
| Steve Kotarba | 6/25/2014 | 0.5 | Coordination call with counsel re Statements and Schedules. |
| Steve Kotarba | 6/25/2014 | 1.1 | Review and revise Global Notes and update on drafts. |
| Steve Kotarba | 6/25/2014 | 1.3 | Work with P. Kinealy, C. Kirby and others re employee issues. |
| Taylor Atwood | 6/25/2014 | 1.2 | Revise SPC SOFAs and schedules presentation with comments received since draft distribution. |
| Taylor Atwood | 6/25/2014 | 1.3 | Updated SPC deck with changes from J. Ehrenhofer (A&M) and S. Kotarba (A&M). |
| Taylor Atwood | 6/25/2014 | 1.8 | Begin work on SPC deck. |
| Taylor Atwood | 6/25/2014 | 1.2 | Reconcile suggested changes to SPC and SoFAs. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 6/26/2014 | 2.4 | Participation in SPC presentation walk thru on schedules/statements and follow-up. |
| Jodi Ehrenhofer | 6/26/2014 | 0.6 | Review SOFA and Schedule revisions with M. Zeiss (A&M). |
| Jodi Ehrenhofer | 6/26/2014 | 1.1 | Prepare review file of all employee related claims included in schedules for C. Ewert (EFH). |
| Jodi Ehrenhofer | 6/26/2014 | 1.1 | Meeting with T. Nutt and C. Dobry (both EFH) re: questions on review of schedules and statements. |
| Jodi Ehrenhofer | 6/26/2014 | 1.6 | Prepare final deck to be used to assist with review of schedules of assets and liabilities. |
| Jodi Ehrenhofer | 6/26/2014 | 0.6 | Finalize certification emails/process with C. Stevens (EFH). |
| Jodi Ehrenhofer | 6/26/2014 | 1.9 | Prepare final excel file containing all information in schedules and statements. |
| Jodi Ehrenhofer | 6/26/2014 | 1.3 | Prepare final deck to be used to assist with review of SOFAs. |
| Jodi Ehrenhofer | 6/26/2014 | 2.8 | Review final draft of all high volume debtors for the schedules. |
| Jodi Ehrenhofer | 6/26/2014 | 0.3 | Summary all final SPC materials to C. Gooch (EFH). |
| Jodi Ehrenhofer | 6/26/2014 | 0.4 | Email correspondence with B. Schartz (K&E) re: signatory on schedules and statements. |
| Jodi Ehrenhofer | 6/26/2014 | 2.2 | Prepare final excel file containing all information in SOFAs |
| Jodi Ehrenhofer | 6/26/2014 | 0.8 | Discuss Schedule B footnote requirements with M. Zeiss and S. Kotarba (both A&M). |
| Jodi Ehrenhofer | 6/26/2014 | 0.3 | Call with C. Ewert (EFH) re: schedules review process. |
| John Stuart | 6/26/2014 | 0.4 | Review additional exhibit documents in advance of SPC presentation on Statements and Schedules. |
| John Stuart | 6/26/2014 | 0.9 | Meeting with S. Kotarba and J. Stegenga (A&M) to discuss draft SPC deck. |
| John Stuart | 6/26/2014 | 0.6 | Discussion with T. Atwood and review of initial draft of SPC presentation re: schedules and statements. |
| John Stuart | 6/26/2014 | 0.8 | Meeting with C. Gooch to discuss SPC presentation. |
| Kevin Sullivan | 6/26/2014 | 1.2 | Revise SOFA 13 and SOFA 10a for additional information received from the Company. |
| Mark Zeiss | 6/26/2014 | 3.0 | Revise schedules format for footnotes and arbitrary sort per S. Kotarba (A&M) comments. |
| Mark Zeiss | 6/26/2014 | 0.6 | Review SOFA and Schedule revisions with J. Ehrenhofer (A&M). |
| Mark Zeiss | 6/26/2014 | 2.9 | Revise Schedule F export for footnotes and arbitrary sort. |
| Mark Zeiss | 6/26/2014 | 0.8 | Discuss Schedule B footnote requirements with J. Ehrenhofer and S. Kotarba (both A&M). |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 6/26/2014 | 2.8 | Revise Schedule F layout for larger footnotes. |
| Mark Zeiss | 6/26/2014 | 2.9 | Revise Schedule F for individual item footnotes per S. Kotarba (A&M) comments. |
| Matt Frank | 6/26/2014 | 1.6 | Contract mapping for schedule preparation. |
| Matt Williams | 6/26/2014 | 0.7 | Confirm intercompany data re: Statement 3c data circulation. |
| Matt Williams | 6/26/2014 | 0.3 | Prepare Statement/Schedule signature pages re: Statement/Schedule filing finalization. |
| Matt Williams | 6/26/2014 | 0.4 | Prepare Statement 17 data summary re: EFH SOFA Review presentation. |
| Michael Dvorak | 6/26/2014 | 0.7 | Create electronic signature pages for Statements of Financial Affairs and Schedules of Assets and Liabilities. |
| Michael Williams | 6/26/2014 | 2.4 | Create SoFA 3c consolidated review exhibit re company review process. |
| Michael Williams | 6/26/2014 | 2.1 | Create Liability Schedules review exhibits re company review process. |
| Michael Williams | 6/26/2014 | 1.4 | Prepared Schedule documents re company assigned reviewers. |
| Michael Williams | 6/26/2014 | 0.9 | Create SoFA 19d consolidated review exhibit re company review process. |
| Michael Williams | 6/26/2014 | 1.1 | Create SoFA 10a consolidated review exhibit re company review process. |
| Michael Williams | 6/26/2014 | 1.8 | Create Schedule H consolidated review exhibit re company review process. |
| Paul Kinealy | 6/26/2014 | 0.9 | Prepare review materials detailing officer payments by individual for senior management. |
| Paul Kinealy | 6/26/2014 | 0.7 | Meet with J. Stuart, T. Atwood and S. Kotarba to review senior management review documents for upcoming presentation. |
| Paul Kinealy | 6/26/2014 | 2.6 | Perform final QC review of statements and schedules for filing. |
| Paul Kinealy | 6/26/2014 | 0.5 | Assist with preparation of updated review materials. |
| Paul Kinealy | 6/26/2014 | 0.7 | Review certification and sign-off process with A&M team and senior management. |
| Paul Kinealy | 6/26/2014 | 0.7 | Prepare and circulate various data extracts requested by Kirkland. |
| Paul Kinealy | 6/26/2014 | 0.8 | Assist with preparation of updated drafts for review and sign-off. |
| Paul Kinealy | 6/26/2014 | 1.5 | Review and revise intercompany and other insider disbursement data per comments from C. Ewert and C. Kirby (1.3); circulate updated drafts for review (.2). |
| Robert Country | 6/26/2014 | 0.4 | Create Signature pages for 71 debtors for SOFA's and Schedules. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 6/26/2014 | 0.6 | Load updated 3c rider PDF's into Claims Management System. |
| Steve Kotarba | 6/26/2014 | 1.3 | Follow up with company on circulation drafts. |
| Steve Kotarba | 6/26/2014 | 2.7 | Meet with company and A&M to close open issues. |
| Steve Kotarba | 6/26/2014 | 2.9 | Prepare certification drafts for circulation. |
| Steve Kotarba | 6/26/2014 | 2.3 | Update Statement and Schedule review files and data summaries. |
| Steve Kotarba | 6/26/2014 | 0.4 | Review and update Global Notes. |
| Steve Kotarba | 6/26/2014 | 1.2 | Follow up with counsel on circulation drafts. |
| Jeff Stegenga | 6/27/2014 | 0.8 | Discussions w/ Michael Carter and Terry Nutt re: final schedule reviews and coordination for Sunday travel. |
| Jeff Stegenga | 6/27/2014 | 0.6 | Discussions w/ Steve Kotarba re: open remaining points and filing logistics. |
| Jodi Ehrenhofer | 6/27/2014 | 0.5 | Meeting with C. Dobry (EFH) re: mapping all liabilities subject to compromise to schedules. |
| Jodi Ehrenhofer | 6/27/2014 | 0.3 | Continued email correspondence with C. Ewert (EFH) re: questions on final schedules and statements. |
| Jodi Ehrenhofer | 6/27/2014 | 0.4 | Advise M. Williams (A&M) on adding all additional liability schedules. |
| Jodi Ehrenhofer | 6/27/2014 | 0.7 | Email correspondence with M. Frank (A&M) re: contracts to be added to schedule G. |
| Jodi Ehrenhofer | 6/27/2014 | 0.8 | Review any additional liabilities subject to compromise accounts not included in trade analysis on schedules. |
| Jodi Ehrenhofer | 6/27/2014 | 0.9 | Email correspondence regarding certifications on schedules and statements. |
| Jodi Ehrenhofer | 6/27/2014 | 1.2 | Advise P. Kinealy (A&M) on edits to be made to schedules and statements for tracker of changes. |
| Jodi Ehrenhofer | 6/27/2014 | 1.0 | Meeting with T. Nutt, C. Dobry, T. Hogan, B. Frenzel, M. Schmidt, S. Szlauderbach, A. Ball, D. Faranetta (all EFH) and S. Kotarba (A&M) re: how liabilities in books and records are reflected on schedules. |
| Jodi Ehrenhofer | 6/27/2014 | 1.3 | Prepare summary of how amounts related to trade payables were determined for schedules for T. Nutt (EFH). |
| Jodi Ehrenhofer | 6/27/2014 | 1.4 | Circulate summary and schedule of large trade payables to EFH. |
| Jodi Ehrenhofer | 6/27/2014 | 1.1 | Email correspondence with B. Frenzel (EFH) re: questions on final schedules and statements. |
| Kevin Sullivan | 6/27/2014 | 0.6 | Prepared and provided to the Company a reconciliation of the cash amounts per Schedule B to the Cash Management Order accounts and amounts. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 6/27/2014 | 0.3 | Incorporate signed declaration pages for the SOFAs and Schedules from M. Carter. |
| Kevin Sullivan | 6/27/2014 | 0.6 | Reviewed and distributed the changes to accrued interest on certain issuances to reflect K&E's view that interest on interest should not be included in balances for the Schedules. |
| Kevin Sullivan | 6/27/2014 | 1.2 | Update MOR-1a for revised cash balances provided by the Company. |
| Mark Zeiss | 6/27/2014 | 2.9 | Revise Schedule B footnotes per S. Kotarba (A&M) comments. |
| Mark Zeiss | 6/27/2014 | 2.6 | Review additional Schedule G certification items. |
| Mark Zeiss | 6/27/2014 | 2.7 | Review and revise Schedule B page formatting and Schedule F page formatting per comments. |
| Mark Zeiss | 6/27/2014 | 2.8 | Review Schedule G certification comments and revise Schedule G per comments. |
| Mark Zeiss | 6/27/2014 | 1.2 | Prepare Schedule H for review. |
| Matt Frank | 6/27/2014 | 2.4 | Contract review of match for Schedule preparation. |
| Michael Dvorak | 6/27/2014 | 2.2 | Compile statements and schedules pdf's for M. Zeiss and J. Ehrenhofer (both A&M) to review. |
| Michael Williams | 6/27/2014 | 2.4 | Update Schedule F re litigation edits from M. Hunter (EFH). |
| Michael Williams | 6/27/2014 | 2.1 | Prepared Schedule documents re company assigned reviewers. |
| Michael Williams | 6/27/2014 | 0.6 | Correspond with M. Hunter (EFH) re updates to master litigation file. |
| Paul Kinealy | 6/27/2014 | 1.2 | Revise/supplement 3c and 10a data per A. Ball (EF). |
| Paul Kinealy | 6/27/2014 | 0.7 | Update and circulate log of requested edits. |
| Paul Kinealy | 6/27/2014 | 0.7 | Review supplemental 3b disclosures. |
| Paul Kinealy | 6/27/2014 | 0.8 | Review SOFA 9 disclosures with M. McNulty (Thompson Knight). |
| Paul Kinealy | 6/27/2014 | 0.4 | Review plan for document transmission and filing with J. Madron (RLF). |
| Paul Kinealy | 6/27/2014 | 0.8 | Review additional agreements for potential inclusion on schedule G. |
| Paul Kinealy | 6/27/2014 | 0.8 | Assist with review of various contract details in schedule G. |
| Paul Kinealy | 6/27/2014 | 0.5 | Provide additional data extracts to Kirkland for review and sign-off. |
| Paul Kinealy | 6/27/2014 | 1.2 | Review various components of the intercompany disbursement components and supporting detail with C. Dobry (EFH). |
| Paul Kinealy | 6/27/2014 | 1.2 | Assist J. Ehrenhofer (A&M) with compilation of company and Kirkland edits to SOFAs and schedules. |

<div style="border:1px solid">

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

</div>

*Exhibit D*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/27/2014 | 1.7 | Review and revise statements and schedules with edits from various individuals at EFH. |
| Paul Kinealy | 6/27/2014 | 0.4 | Provide supporting detail to various individuals re insider payments. |
| Paul Kinealy | 6/27/2014 | 0.8 | Revise schedule D debt amounts per M. Lefan (EFH). |
| Robert Country | 6/27/2014 | 0.4 | Make proper edits to SOFA question 13 in Claims Management. System |
| Steve Kotarba | 6/27/2014 | 0.6 | Conference with counsel re remaining comments and comments to Global notes. |
| Steve Kotarba | 6/27/2014 | 3.2 | Finalize drafts for filing. |
| Steve Kotarba | 6/27/2014 | 3.1 | Research and respond to questions re certification process. |
| Jeff Stegenga | 6/28/2014 | 1.4 | Review of interaction involving Michael Carter/Terry Nutt/Jodi Ehrenhofer/ Steve Kotarba re: schedule finalization questions. |
| Jodi Ehrenhofer | 6/28/2014 | 0.6 | Email correspondence with R. Furr (EFH) re: missing address information. |
| Jodi Ehrenhofer | 6/28/2014 | 1.1 | Review final global notes for completeness. |
| Jodi Ehrenhofer | 6/28/2014 | 0.4 | Follow up with M. Zeiss (A&M) on certain contracts not included on Schedule G. |
| Jodi Ehrenhofer | 6/28/2014 | 0.8 | Email correspondence with M. Horn, C. Howard and M. Hunter (EFH) re: updates to tax litigation matters. |
| Jodi Ehrenhofer | 6/28/2014 | 0.9 | Respond to questions on litigation updates from M. Hunter (EFH) and M. Williams (A&M). |
| Jodi Ehrenhofer | 6/28/2014 | 0.9 | Confirm count of litigation matters on SOFA and schedules for K. Frazier (EFH). |
| Jodi Ehrenhofer | 6/28/2014 | 1.1 | Create updated list of outstanding items to be completed to finalize schedules and statements. |
| Jodi Ehrenhofer | 6/28/2014 | 1.2 | Email correspondence with R. Leal (EFH) re: LUME wire details included on Sofa 3b. |
| Jodi Ehrenhofer | 6/28/2014 | 1.3 | Continued email correspondence with company re: certification questions and qualifications. |
| Jodi Ehrenhofer | 6/28/2014 | 0.7 | Identify creditor information to be used for all management stockholder agreements. |
| Jodi Ehrenhofer | 6/28/2014 | 1.6 | Review log of all final changes to be made to schedules and statements for completeness. |
| Jodi Ehrenhofer | 6/28/2014 | 0.5 | Call with M. Horn (EFH) re: property taxing authorities listed on certain legal entities in final drafts. |
| Jodi Ehrenhofer | 6/28/2014 | 0.5 | Call with C. Gooch, K. Frazier (both EFH), S. Kotarba and P. Kinealy (both A&M) re: review of final drafted schedules and statements. |

*Exhibit D*

**Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2014 through June 30, 2014**

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/28/2014 | 0.5 | Advise M. Williams (A&M) on updates to SOFA 3b. |
| Jodi Ehrenhofer | 6/28/2014 | 0.4 | Prepare summary of changes to certain leases for M. LeFan (EFH). |
| Jodi Ehrenhofer | 6/28/2014 | 0.3 | Ensure all questions have been answered/corrected from T. Nutt (EFH). |
| Jodi Ehrenhofer | 6/28/2014 | 2.2 | Respond to questions on schedules and statements from T. Nutt (EFH). |
| Jodi Ehrenhofer | 6/28/2014 | 1.7 | Respond to questions on schedules and statements from M. Carter (EFH). |
| Jodi Ehrenhofer | 6/28/2014 | 0.5 | Circulate final schedules and statements to M. Carter and T. Nutt (EFH). |
| Jodi Ehrenhofer | 6/28/2014 | 0.4 | Ensure all questions have been answered/corrected from M. Carter (EFH). |
| Jodi Ehrenhofer | 6/28/2014 | 0.6 | Email correspondence with A. Yenamandra (K&E) re: edits to global notes. |
| Kevin Sullivan | 6/28/2014 | 0.4 | Respond to a SOFA 10a question. |
| Kevin Sullivan | 6/28/2014 | 0.8 | Investigate and respond to questions from T. Nutt (EFH) on certain Schedules and SOFAs. |
| Kevin Sullivan | 6/28/2014 | 0.9 | Investigate and respond to questions from T. Nutt (EFH) on certain SOFA 10a transactions. |
| Kevin Sullivan | 6/28/2014 | 2.1 | Investigate TEX LA debt collateral question and how to show the debt at EFCH. Communicate findings to the CMS team and process changes to Schedule D and F. |
| Kevin Sullivan | 6/28/2014 | 1.2 | Research answers to SOFA 19d disclosure. |
| Kevin Sullivan | 6/28/2014 | 0.3 | Research a SOFA 10a question. |
| Mark Zeiss | 6/28/2014 | 1.3 | Revise Schedule G formatting per J. Ehrenhofer (A&M) comments. |
| Mark Zeiss | 6/28/2014 | 0.8 | Revise SOFA 3B per J. Ehrenhofer (A&M) changes. |
| Mark Zeiss | 6/28/2014 | 2.8 | Review Schedule G certification comments and revise Schedule G per comments. |
| Mark Zeiss | 6/28/2014 | 2.1 | Prepare joint venture contracts for Schedule G. |
| Matt Williams | 6/28/2014 | 0.8 | Incorporate Schedule B/F intercompany revisions into Schedule drafts. |
| Matt Williams | 6/28/2014 | 0.4 | Revise Statement 17c re: additional litigation entry. |
| Matt Williams | 6/28/2014 | 0.4 | Revise Schedule B22 data re: Schedule draft preparation. |
| Matt Williams | 6/28/2014 | 0.4 | Analyze Schedule B22 source data re: revision confirmation. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Williams | 6/28/2014 | 0.9 | Perform quality control of Schedule B data re: confirming same for Schedule drafts. |
| Matt Williams | 6/28/2014 | 1.2 | Analyze intercompany data re: Statement 3c data confirmation. |
| Michael Williams | 6/28/2014 | 1.8 | Update SoFA 3b re aggregating certain vendor payments. |
| Michael Williams | 6/28/2014 | 2.1 | Update Schedule F re adding Potential Commodity claims. |
| Michael Williams | 6/28/2014 | 2.4 | Update SoFA 3b re payments of bankruptcy professionals on SoFA 9. |
| Michael Williams | 6/28/2014 | 2.9 | Update SoFA 9 re removal of payments not bankruptcy related. |
| Michael Williams | 6/28/2014 | 1.4 | Update SoFA 3b re additional wire payments made within 90 days. |
| Michael Williams | 6/28/2014 | 1.3 | Update SoFA 4a exhibits re adding in new litigation matters. |
| Michael Williams | 6/28/2014 | 0.9 | Perform analysis of new open account payable voucher worksheet re Schedule F exhibit creation. |
| Michael Williams | 6/28/2014 | 0.9 | Update SoFA 7 exhibits re removal of non charitable contributions. |
| Michael Williams | 6/28/2014 | 2.2 | Perform analysis of new vendor addresses information re updating missing vendor data. |
| Michael Williams | 6/28/2014 | 0.7 | Update SoFA 19d exhibits re additional parties receiving financial statements. |
| Michael Williams | 6/28/2014 | 0.8 | Update Schedule D re Update considerations of certain letters of credits. |
| Paul Kinealy | 6/28/2014 | 1.1 | Assist C. Dobry with a review of the global notes (.4), sofa 9 source data (.3) and sofa 10a source data (.4). |
| Paul Kinealy | 6/28/2014 | 0.5 | Revise SOFA 8 data as directed by the company. |
| Paul Kinealy | 6/28/2014 | 0.8 | Assist M. Carter (EFH) with his review of intercompany schedule items. |
| Paul Kinealy | 6/28/2014 | 1.7 | Collate and update all comments received from the company and Kirkland throughout the day and circulate to A&M team as necessary. |
| Paul Kinealy | 6/28/2014 | 1.8 | Assist C. Dobry (EFH) with questions re intercompany source data. |
| Paul Kinealy | 6/28/2014 | 2.3 | Review and revise debt data on schedule D and F. |
| Paul Kinealy | 6/28/2014 | 2.3 | Review and revise the intercompany detail on sofa 3c and schedules B and F per C. Dobry. |
| Paul Kinealy | 6/28/2014 | 0.9 | Assist with inquiries from M. Carter and T. Nutt (both EFH). |
| Paul Kinealy | 6/28/2014 | 0.7 | Revise sofa 10a per Kirkland comments. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/28/2014 | 0.5 | Call with C. Gooch, K. Frazier (both EFH), S. Kotarba and J. Ehrenhofer (both A&M) re: review of final drafted schedules and statements. |
| Paul Kinealy | 6/28/2014 | 0.4 | Assist with edits to schedule G data. |
| Paul Kinealy | 6/28/2014 | 0.3 | Discuss data redaction with Kirkland. |
| Robert Country | 6/28/2014 | 2.2 | Edit Master Redaction File with missing vendors. |
| Robert Country | 6/28/2014 | 0.9 | Analyze Schedule G data. |
| Robert Country | 6/28/2014 | 1.2 | Load remaining debtor contract vendor data into Claims Management System. |
| Robert Country | 6/28/2014 | 1.1 | Load remaining debtor contract Schedule G data into Claims Management System. |
| Steve Kotarba | 6/28/2014 | 2.2 | Review and QC final drafts. |
| Steve Kotarba | 6/28/2014 | 2.9 | Prepare drafts for circulation. |
| Steve Kotarba | 6/28/2014 | 2.9 | Research and resolve open issues. |
| Steve Kotarba | 6/28/2014 | 1.3 | Call with counsel re comments to drafts. |
| Steve Kotarba | 6/28/2014 | 1.4 | Internal discussions to understand and log comments to drafts. |
| Steve Kotarba | 6/28/2014 | 3.1 | Receive and review comments to drafts. |
| Jeff Stegenga | 6/29/2014 | 0.4 | Coordination of schedule filing timing w/ Steve Kotarba and RLF. |
| Jodi Ehrenhofer | 6/29/2014 | 0.9 | Review log of all questions from M. Carter (EFH) for completeness. |
| Jodi Ehrenhofer | 6/29/2014 | 1.1 | Review lease updates from company with M. Zeiss (A&M). |
| Jodi Ehrenhofer | 6/29/2014 | 0.7 | Prepare summary on taxing authority information for M. Horn and M. Carter (EFH). |
| Jodi Ehrenhofer | 6/29/2014 | 2.3 | Review final draft of Schedules for all Debtors based on changes throughout the weekend. |
| Jodi Ehrenhofer | 6/29/2014 | 2.6 | Review final draft of SOFA for all Debtors based on changes throughout the weekend. |
| Jodi Ehrenhofer | 6/29/2014 | 1.7 | Continue responding to questions on schedules and statements from M. Carter (EFH). |
| Jodi Ehrenhofer | 6/29/2014 | 1.1 | Prepare summary of all changes to trade payables for M. Williams (A&M). |
| Jodi Ehrenhofer | 6/29/2014 | 1.2 | Review edit tracker for completeness. |
| Jodi Ehrenhofer | 6/29/2014 | 0.7 | Review log of all questions from T. Nutt (EFH) for completeness. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/29/2014 | 1.1 | Continue responding to questions on schedules and statements from T. Nutt (EFH). |
| Jodi Ehrenhofer | 6/29/2014 | 2.3 | Ensure all edits from final tracker have been answered/corrected. |
| Jodi Ehrenhofer | 6/29/2014 | 0.8 | Email correspondence with K. Rod (EFH) re: final charitable gifts schedule. |
| Kevin Sullivan | 6/29/2014 | 1.2 | Verify all SOFA 1 and 2 responses tied to spreadsheet, make corrections. |
| Kevin Sullivan | 6/29/2014 | 1.4 | Research and respond to questions from the Company re: inclusion of Inventory footnote descriptions at varies entities. |
| Kevin Sullivan | 6/29/2014 | 1.4 | Research and modify MOR-1a based on late Company analysis which was subsequently determined to be incorrect and then change MOR-1a back to where it had been. |
| Kevin Sullivan | 6/29/2014 | 0.4 | Respond to a question on Scheduling LCs. |
| Mark Zeiss | 6/29/2014 | 0.8 | Prepare memo of consolidated lease updates. |
| Mark Zeiss | 6/29/2014 | 1.1 | Review lease updates from company with J. Ehrenhofer (A&M). |
| Mark Zeiss | 6/29/2014 | 1.3 | Revise Schedule B footnotes. |
| Mark Zeiss | 6/29/2014 | 2.1 | Revise Schedule G with consolidated lease updates. |
| Mark Zeiss | 6/29/2014 | 2.8 | Revise Schedules per company comments per J. Ehrenhofer (A&M). |
| Mark Zeiss | 6/29/2014 | 2.9 | Revise Schedule F footnotes. |
| Mark Zeiss | 6/29/2014 | 0.6 | Review schedule B and F footnotes with S. Kotarba (A&M). |
| Matt Williams | 6/29/2014 | 1.9 | Incorporate Schedule F trade payable data into Schedule drafts. |
| Matt Williams | 6/29/2014 | 1.9 | Reconcile Statement 9 data re: Thompson & Knight data revisions. |
| Matt Williams | 6/29/2014 | 0.3 | Discussions with M. McNulty (Thompson) re: Statement 9 data reconciliation. |
| Matt Williams | 6/29/2014 | 1.8 | Analyze Schedule F potential trade claims re: incorporating same into Schedule drafts. |
| Matt Williams | 6/29/2014 | 1.8 | Incorporate potential trade claim data into Schedule drafts. |
| Matt Williams | 6/29/2014 | 1.7 | Analyze Schedule DEFG re: performing quality control of same. |
| Matt Williams | 6/29/2014 | 1.7 | Revise Schedule F trade payable data re: counsel feedback. |
| Matt Williams | 6/29/2014 | 0.9 | Perform quality control re: Schedule F invoice data in Schedule drafts. |
| Matt Williams | 6/29/2014 | 0.8 | Revise Schedule B35 data per company review. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Williams | 6/29/2014 | 0.4 | Reconcile Schedule B2 bank account data company inquiries. |
| Matt Williams | 6/29/2014 | 1.9 | Analyze Schedule F trade payable data re: incorporating same into Schedule drafts. |
| Michael Williams | 6/29/2014 | 0.6 | Update SoFA 8 exhibit re Update debtor information. |
| Michael Williams | 6/29/2014 | 1.9 | Create updated SoFA 9 exhibits for all applicable debtors. |
| Michael Williams | 6/29/2014 | 0.8 | Update SoFA 13 exhibit re Update debtor related information. |
| Michael Williams | 6/29/2014 | 2.1 | Update SoFA 19d exhibits re adding parties that received financial statements. |
| Michael Williams | 6/29/2014 | 2.2 | Create updated SoFA 3b exhibits for all applicable debtors. |
| Michael Williams | 6/29/2014 | 1.4 | Update Schedules and SoFAs edit tracking chart. |
| Michael Williams | 6/29/2014 | 2.9 | Update master Schedules redaction file re Update vendor addresses. |
| Michael Williams | 6/29/2014 | 0.8 | Update Schedule G re removal of certain expired contracts. |
| Michael Williams | 6/29/2014 | 1.4 | Update Schedule F re potential environmental claims. |
| Michael Williams | 6/29/2014 | 0.6 | Update SoFA 7 exhibits re removal of non charitable contributions. |
| Michael Williams | 6/29/2014 | 2.1 | Perform analysis of SoFA 3b re removal of certain payments related to bankruptcy professionals. |
| Paul Kinealy | 6/29/2014 | 0.8 | Final review of global notes for accuracy and completeness. |
| Paul Kinealy | 6/29/2014 | 1.3 | Review log of company and Kirkland comments and inquiries to ensure all edits were captured and handled. |
| Paul Kinealy | 6/29/2014 | 1.4 | Update debt listings on schedule D and F as directed by the company. |
| Paul Kinealy | 6/29/2014 | 2.9 | Perform final QC review of statements and schedules for filing. |
| Paul Kinealy | 6/29/2014 | 2.6 | Perform additional QC review of statements and schedules for filing. |
| Paul Kinealy | 6/29/2014 | 2.7 | Continue responding to questions on schedules and statements from M. Carter and T. Nutt (EFH). |
| Paul Kinealy | 6/29/2014 | 2.9 | Perform additional QC review of statements and schedules for filing. |
| Paul Kinealy | 6/29/2014 | 0.8 | Manage updates to SOFA 9 after discussions with various law firms. |
| Robert Country | 6/29/2014 | 0.5 | Compile SOFA and Schedule signature pages for filing. |
| Robert Country | 6/29/2014 | 0.6 | Data reconciliation between Claims Management System and EFH SOFAs 1 & 2. |
| Robert Country | 6/29/2014 | 2.7 | Compile SOFA and Schedule signature pages for filing. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Robert Country | 6/29/2014 | 1.6 | Review SOFA drafts for accuracy. |
| Robert Country | 6/29/2014 | 1.6 | Compile M. Carter (EFH) email questions on the statements and schedules to assure they are answered. |
| Robert Country | 6/29/2014 | 1.2 | Reconciliation SOFA question 7 between EFH and Claims Management System. |
| Robert Country | 6/29/2014 | 0.3 | Reconciliation of professional expenses listed on SOFA 9. |
| Robert Country | 6/29/2014 | 0.7 | Reconcile SOFA drafts with corresponding rider pages to ensure accuracy. |
| Robert Country | 6/29/2014 | 0.6 | Load Schedule and SOFA signature pages into Claims Management System. |
| Robert Country | 6/29/2014 | 0.2 | Load revised Schedule and SOFA signature pages into Claims Management System. |
| Robert Country | 6/29/2014 | 1.1 | Compile T. Nutt (EFH) email questions on the statements and schedules to assure they are answered. |
| Robert Country | 6/29/2014 | 0.3 | Edit Claims Management System notes for SOFA 3 and 23. |
| Robert Country | 6/29/2014 | 0.4 | Reconciliation of Schedule F in Claims Management System for completeness. |
| Steve Kotarba | 6/29/2014 | 3.5 | Continue to receive and review comments to drafts. |
| Steve Kotarba | 6/29/2014 | 2.7 | Review and QC final drafts. |
| Steve Kotarba | 6/29/2014 | 1.8 | Call with counsel re additional comments to drafts. |
| Steve Kotarba | 6/29/2014 | 3.1 | Research and resolve open issues. |
| Steve Kotarba | 6/29/2014 | 1.5 | Prepare drafts for circulation. |
| Steve Kotarba | 6/29/2014 | 2.6 | Internal discussions to understand and log additional comments to drafts. |
| Jeff Stegenga | 6/30/2014 | 0.3 | Interaction w/ Steve Kotarba re: filing logistics/software delays re: size of numbers. |
| Jodi Ehrenhofer | 6/30/2014 | 2.6 | Prepare final schedules and sofas to be filed. |
| Jodi Ehrenhofer | 6/30/2014 | 0.2 | Update addresses on schedules based on review from T. Nutt (EFH). |
| Jodi Ehrenhofer | 6/30/2014 | 1.1 | Prepare final file of contracts on Schedule G for P. Mosely (A&M). |
| Jodi Ehrenhofer | 6/30/2014 | 1.3 | Revise all pension information on the SOFA's. |
| Jodi Ehrenhofer | 6/30/2014 | 1.6 | Email correspondence with T. Nutt (EFH) on additional questions to final drafts |
| Jodi Ehrenhofer | 6/30/2014 | 1.3 | Email correspondence with M. Carter (EFH) on additional questions to final drafts |

*Exhibit D*

**Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2014 through June 30, 2014**

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 6/30/2014 | 1.9 | Prepare replies for various contract review questions from J. Ehrenhofer (A&M). |
| Mark Zeiss | 6/30/2014 | 1.4 | Review of SOFA and Schedule drafts. |
| Mark Zeiss | 6/30/2014 | 1.1 | Prepare Comanche/Ariba schedule G contract memo per K. Sullivan (A&M) request. |
| Mark Zeiss | 6/30/2014 | 2.1 | Run program to print SOFA and Schedules drafts. |
| Michael Williams | 6/30/2014 | 2.4 | Create Finalized SoFAs for filing for all debtors. |
| Michael Williams | 6/30/2014 | 2.3 | Create Finalized Schedules for filing for all debtors. |
| Michael Williams | 6/30/2014 | 2.9 | Perform analysis of SoFA 9 re removal of certain payments not related to bankruptcy. |
| Paul Kinealy | 6/30/2014 | 1.4 | Update SOFA 3c data per the client |
| Paul Kinealy | 6/30/2014 | 2.9 | Perform final QC review of statements and schedules for filing. |
| Paul Kinealy | 6/30/2014 | 2.9 | Assist with the preparation of the final schedules and statements for filing. |
| Paul Kinealy | 6/30/2014 | 1.7 | Review and respond to final inquiries from M. Carter (EFH). |
| Paul Kinealy | 6/30/2014 | 0.7 | Ensure RLF has all documents properly formatted for filing. |
| Robert Country | 6/30/2014 | 1.5 | Continue to reconcile SOFA drafts with corresponding rider pages to ensure accuracy. |
| Robert Country | 6/30/2014 | 0.2 | Update status of M. Carter and T. Nutt (both EFH) email questions. |
| Steve Kotarba | 6/30/2014 | 2.5 | Update drafts for filing. |
| Steve Kotarba | 6/30/2014 | 2.4 | Respond to certification comments and update drafts for filing. |
| Steve Kotarba | 6/30/2014 | 1.8 | Review certification comments and update drafts for filing. |
| **Subtotal** | | **1,759.2** | |

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 6/2/2014 | 1.1 | Attend weekly case status telephone conference. |
| Emmett Bergman | 6/2/2014 | 1.2 | PMO materials preparation. |
| Jeff Stegenga | 6/2/2014 | 0.5 | Coordination of customer notice update w/ Epiq for PMO process update. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Status Meetings

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jeff Stegenga | 6/2/2014 | 0.8 | Participation in weekly internal advisor call w/ K&E, Evercore and Debtor management. |
| Jeff Stegenga | 6/2/2014 | 0.3 | Discussion w/ Joe Ho re: PMO meeting update. |
| Jeff Stegenga | 6/2/2014 | 0.6 | Review of / revisions to the draft PMO agenda and deck for tomorrow's meeting. |
| Jodi Ehrenhofer | 6/2/2014 | 0.5 | Participate in weekly company prep call. |
| John Stuart | 6/2/2014 | 0.3 | Weekly call re: Disclosure Statement. |
| John Stuart | 6/2/2014 | 0.5 | Review case calendar in advance of weekly status update call. |
| John Stuart | 6/2/2014 | 0.7 | Weekly PMO call. |
| John Stuart | 6/2/2014 | 1.0 | Weekly preparation call with Company, EVR, A&M and K&E. |
| John Stuart | 6/2/2014 | 0.3 | Review PMO presentation in advance of weekly PMO meeting. |
| Jon Rafpor | 6/2/2014 | 0.3 | Noticing calls call-volume analysis for weekly PMO meeting. |
| Matt Frank | 6/2/2014 | 0.5 | Weekly bankruptcy management update call with counsel, company management. |
| Peter Mosley | 6/2/2014 | 2.9 | Prepare update presentation for the weekly PMO meeting. |
| Taylor Atwood | 6/2/2014 | 1.1 | Participate in Weekly Prep Call with broad team from K&E, Evercore, A&M, and Company. |
| Emmett Bergman | 6/3/2014 | 0.8 | Attend weekly PMO status and coordination meeting. |
| Jeff Stegenga | 6/3/2014 | 1.0 | Participation in weekly PMO update and follow-up. |
| Jodi Ehrenhofer | 6/3/2014 | 0.5 | Participate in weekly PMO meeting. |
| Matt Frank | 6/3/2014 | 0.7 | Weekly PMO bankruptcy management call with company management, A&M, K&E personnel. |
| Paul Kinealy | 6/3/2014 | 0.3 | Review updated task and status list. |
| Peter Mosley | 6/3/2014 | 2.7 | Review and revise PMO materials. Meetings with A&M team regarding the same. |
| Peter Mosley | 6/3/2014 | 0.6 | Participate in weekly PMO meeting with cross functional Company, A&M, EPIQ and K&E teams. |
| Daisy Fitzgerald | 6/4/2014 | 0.6 | Preparation of reporting calendar for upcoming PMO meeting. |
| Jeff Stegenga | 6/4/2014 | 0.6 | Review of / revisions to PMO draft agenda for next week. |
| Jon Rafpor | 6/4/2014 | 2.5 | Update final order presentation for PMO. |
| Peter Mosley | 6/4/2014 | 0.3 | Review and revise PMO materials. Meetings with A&M team regarding the same. |
| Daisy Fitzgerald | 6/5/2014 | 1.0 | Update PMO deck with utilities. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 6/5/2014 | 0.9 | Discussion with A&M personnel regarding PMO deck. Review motions filed and update deck. |
| Jon Rafpor | 6/5/2014 | 3.0 | Update PMO presentation. |
| Jon Rafpor | 6/5/2014 | 0.5 | Update royalty memo for PMO presentation. |
| Daisy Fitzgerald | 6/6/2014 | 3.0 | Update PMO presentation for DIP requirements. |
| Daisy Fitzgerald | 6/6/2014 | 1.5 | Update PMO presentation calendar. |
| Daisy Fitzgerald | 6/6/2014 | 1.0 | Review PMO presentation and update for Cash Management. |
| Daisy Fitzgerald | 6/6/2014 | 2.5 | Update PMO presentation for Trading, Customer Programs. |
| Daisy Fitzgerald | 6/9/2014 | 1.8 | Processing K&E changes to PMO deck. |
| Daisy Fitzgerald | 6/9/2014 | 1.5 | Update PMO presentation for additional DIP reporting requirements. Review DIP. |
| Daisy Fitzgerald | 6/9/2014 | 1.5 | Send PMO deck to A&M personnel for commentary, and update same. |
| Daisy Fitzgerald | 6/9/2014 | 0.2 | Correspondence to K&E requesting feedback on PMO deck. |
| Jodi Ehrenhofer | 6/9/2014 | 0.5 | Participate in weekly company prep call. |
| John Stuart | 6/9/2014 | 0.5 | Weekly finance and legal update meeting with various company participants. |
| Daisy Fitzgerald | 6/10/2014 | 0.5 | Update Wages section of PMO deck. |
| Daisy Fitzgerald | 6/10/2014 | 0.6 | Preparation of 6 month calendar for PMO deck. |
| David Blanks | 6/10/2014 | 0.9 | Weekly company prep call. |
| Emmett Bergman | 6/10/2014 | 0.9 | Attendance and participation at weekly EFH PMO status meeting. |
| Emmett Bergman | 6/10/2014 | 0.8 | Attend weekly case status telephone conference. |
| Emmett Bergman | 6/10/2014 | 0.4 | Preparation of materials for weekly EFH PMO status meeting. |
| Jeff Stegenga | 6/10/2014 | 1.3 | Participation in the weekly management/advisor update call and follow up. |
| Jodi Ehrenhofer | 6/10/2014 | 0.5 | Participate in weekly PMO meeting. |
| John Stuart | 6/10/2014 | 1.0 | Weekly status update call with A&M, K&E, EVR and Company. |
| John Stuart | 6/10/2014 | 0.6 | Review case calendar in advance of weekly status update call. |
| John Stuart | 6/10/2014 | 0.7 | Review PMO report in advance of weekly PMO meeting. |
| John Stuart | 6/10/2014 | 1.0 | Weekly PMO meetings. |
| Matt Frank | 6/10/2014 | 0.6 | Weekly PMO bankruptcy management call with company management, A&M, K&E personnel. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/10/2014 | 0.8 | Weekly bankruptcy planning meeting company management, counsel, advisors. |
| Peter Mosley | 6/10/2014 | 2.8 | Prepare PMO materials. Meetings with A&M team regarding the same. |
| Peter Mosley | 6/10/2014 | 0.7 | Participate in weekly PMO meeting with cross functional Company, A&M, EPIQ and K&E teams. |
| Peter Mosley | 6/10/2014 | 1.3 | Review and revise PMO materials. Meetings with A&M team regarding the same. |
| Steve Kotarba | 6/10/2014 | 1.1 | Prepare for (.5) and participate in (.6) weekly PMO meeting. |
| Taylor Atwood | 6/10/2014 | 1.1 | Participate in Weekly Prep Call with broad team from K&E, Evercore, A&M, and Company. |
| John Stuart | 6/11/2014 | 0.4 | Weekly disclosure statement update call with company professionals. |
| David Blanks | 6/16/2014 | 0.9 | Weekly Company prep call with K&E, Evercore and Company participants. |
| Jeff Stegenga | 6/16/2014 | 1.2 | Participation in weekly management/advisor update call. |
| Jeff Stegenga | 6/16/2014 | 0.8 | Review of/revisions to PMO agenda and deck for tomorrow's meeting. |
| Jodi Ehrenhofer | 6/16/2014 | 0.5 | Participate in weekly company prep call. |
| John Stuart | 6/16/2014 | 0.9 | Weekly PMO meeting with Company and advisors. |
| John Stuart | 6/16/2014 | 0.3 | Review weekly PMO presentation in advance of weekly meeting. |
| John Stuart | 6/16/2014 | 0.5 | Weekly company prep call with A&M, EVR, K&E and Company. |
| John Stuart | 6/16/2014 | 0.5 | Review agenda document, case calendar and milestones in advance of weekly meeting. |
| Peter Mosley | 6/16/2014 | 0.3 | Prepare agenda for PMO meeting. Follow up with A&M team regarding the same. |
| Taylor Atwood | 6/16/2014 | 1.2 | Participate in Weekly Prep Call with broad team from K&E, Evercore, A&M, and Company. |
| Jeff Stegenga | 6/17/2014 | 0.8 | Participation in weekly PMO meeting w/ Company management team and advisors. |
| Jodi Ehrenhofer | 6/17/2014 | 0.5 | Participate in weekly PMO meeting. |
| Jon Rafpor | 6/17/2014 | 0.5 | Update calendar for PMO meeting and presentation. |
| Matt Frank | 6/17/2014 | 1.0 | Weekly PMO bankruptcy management call with company management, A&M, K&E personnel. |
| Peter Mosley | 6/17/2014 | 1.5 | Prepare for and participate in weekly PMO meeting with cross functional Company, A&M, EPIQ and K&E teams. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 6/17/2014 | 3.1 | Prepare PMO materials. Multiple emails and meetings with A&M team regarding the same. |
| Steve Kotarba | 6/17/2014 | 0.8 | Participate in weekly PMO meeting. |
| Emmett Bergman | 6/23/2014 | 0.7 | Preparation of materials for weekly EFH PMO status meeting. |
| Emmett Bergman | 6/23/2014 | 0.6 | Review and discuss weekly case management update from K&E. |
| Jeff Stegenga | 6/23/2014 | 0.6 | Development of updated PMO deck for tomorrow's weekly meeting. |
| David Blanks | 6/24/2014 | 1.1 | Weekly Company prep call with K&E, Evercore and Company participants. |
| Emmett Bergman | 6/24/2014 | 0.8 | Attendance at weekly PMO status meeting. |
| Emmett Bergman | 6/24/2014 | 0.7 | Participation in weekly coordination call. |
| Jeff Stegenga | 6/24/2014 | 0.5 | Participation in the weekly PMO management update call. |
| Jodi Ehrenhofer | 6/24/2014 | 0.5 | Participate in weekly PMO meeting. |
| Jodi Ehrenhofer | 6/24/2014 | 0.5 | Participate in weekly company prep call. |
| John Stuart | 6/24/2014 | 0.4 | Review weekly PMO presentation in advance of meeting. |
| John Stuart | 6/24/2014 | 0.9 | Weekly preparation call with K&E, FTI, Company and A&M. |
| John Stuart | 6/24/2014 | 0.7 | Weekly PMO meeting with K&E, Company and A&M. |
| John Stuart | 6/24/2014 | 0.3 | Review weekly update agenda in advance of call. |
| Matt Frank | 6/24/2014 | 0.8 | Weekly PMO bankruptcy management call with company management, A&M, K&E personnel. |
| Matt Frank | 6/24/2014 | 0.6 | Weekly call with counsel, advisors, management re bankruptcy status update. |
| Peter Mosley | 6/24/2014 | 3.2 | Prepare PMO materials. Multiple emails and meetings with A&M team regarding the same. |
| Peter Mosley | 6/24/2014 | 0.5 | Participate in weekly PMO meeting with cross functional Company, A&M, EPIQ and K&E teams. |
| Jeff Stegenga | 6/27/2014 | 0.4 | Clean up of draft PMO deck for next week's meeting. |
| Jon Rafpor | 6/27/2014 | 1.5 | Update presentation for weekly PMO meeting. |
| Peter Mosley | 6/27/2014 | 1.6 | Revise PMO materials for next weeks meeting. |
| **Subtotal** | | **92.8** | |

**Exhibit D**

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 6/1/2014 | 2.5 | Travel time from San Francisco to Dallas reflects 50% of time incurred. |
| Jeff Dwyer | 6/1/2014 | 2.5 | Travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 6/2/2014 | 1.5 | Travel time from Chicago, IL to Dallas, TX (50%). |
| John Stuart | 6/2/2014 | 2.0 | Travel from Dallas to New York. |
| Kevin Sullivan | 6/2/2014 | 2.0 | Travel from New York to Dallas (hours reduced by 50%). |
| Matt Frank | 6/2/2014 | 1.5 | Travel from Chicago to Dallas. |
| Michael Williams | 6/2/2014 | 1.5 | Travel from Chicago to client headquarters (Dallas, TX). |
| Paul Kinealy | 6/3/2014 | 1.5 | Travel from Chicago to Dallas. |
| Steve Kotarba | 6/3/2014 | 1.5 | One-half travel from Chicago to Washington (re environmental claims). |
| Steve Kotarba | 6/4/2014 | 1.5 | Non-working travel from Philadelphia to Chicago. |
| Taylor Atwood | 6/4/2014 | 1.9 | Travel from Dallas to Wilmington, DE. |
| Daisy Fitzgerald | 6/5/2014 | 2.5 | Travel from Dallas to San Francisco. |
| Emmett Bergman | 6/5/2014 | 2.5 | Travel time from Dallas to San Francisco reflects 50% of time incurred. |
| Jeff Dwyer | 6/5/2014 | 2.5 | Travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 6/5/2014 | 1.5 | Travel time from Dallas to Chicago (50%). |
| Matt Frank | 6/5/2014 | 1.5 | Travel from Dallas to Chicago. |
| Michael Williams | 6/5/2014 | 1.5 | Traveled from client headquarters (Dallas, TX) to Chicago, IL. |
| Paul Kinealy | 6/5/2014 | 1.5 | Travel from Dallas to Chicago. |
| John Stuart | 6/6/2014 | 2.4 | Travel from Philadelphia to Dallas. |
| Kevin Sullivan | 6/6/2014 | 2.0 | Travel from Dallas to New York (hours reduced by 50%). |
| Taylor Atwood | 6/6/2014 | 1.9 | Travel from Wilmington, DE to Dallas, TX. |
| Michael Williams | 6/8/2014 | 1.5 | Travel from Chicago to client headquarters (Dallas, TX). |
| Paul Kinealy | 6/8/2014 | 1.5 | Travel from Chicago to Dallas. |
| Daisy Fitzgerald | 6/9/2014 | 2.5 | Travel from San Francisco to Dallas. |
| Emmett Bergman | 6/9/2014 | 2.5 | Travel time from San Francisco to Dallas reflects 50% of time incurred. |
| Jeff Dwyer | 6/9/2014 | 2.5 | Travel from San Francisco to Dallas. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/9/2014 | 1.5 | Travel time from Chicago, IL to Dallas, TX (50%). |
| Kevin Sullivan | 6/9/2014 | 2.0 | Travel from New York to Dallas (hours reduced by 50%). |
| Matt Frank | 6/9/2014 | 1.5 | Travel from Chicago to Dallas. |
| Steve Kotarba | 6/9/2014 | 1.5 | One-half non-working travel MDW to EFH |
| Matt Frank | 6/11/2014 | 1.5 | Travel from Dallas to Chicago. |
| Steve Kotarba | 6/11/2014 | 1.5 | One-half travel time from Dallas to Chicago. |
| Daisy Fitzgerald | 6/12/2014 | 2.5 | Travel from Dallas to San Francisco. |
| Emmett Bergman | 6/12/2014 | 2.5 | Travel time from Dallas to San Francisco reflects 50% of time incurred. |
| Jeff Dwyer | 6/12/2014 | 2.5 | Travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 6/12/2014 | 1.5 | Travel time from Dallas to Chicago (50%). |
| Michael Williams | 6/12/2014 | 1.5 | Travel from Dallas to Chicago. |
| Paul Kinealy | 6/12/2014 | 1.5 | Travel from Dallas to Chicago. |
| Kevin Sullivan | 6/14/2014 | 2.0 | Travel from Dallas to New York (hours reduced by 50%). |
| Michael Williams | 6/15/2014 | 1.5 | Travel from Chicago to client headquarters (Dallas, TX). |
| Paul Kinealy | 6/15/2014 | 1.5 | Travel from Chicago to Dallas. |
| Daisy Fitzgerald | 6/16/2014 | 2.5 | Travel from San Francisco to Dallas. |
| Jeff Dwyer | 6/16/2014 | 1.0 | Travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 6/16/2014 | 1.5 | Travel time from Chicago, IL to Dallas, TX (50%). |
| Kevin Sullivan | 6/16/2014 | 2.0 | Travel from New York to Dallas (hours reduced by 50%). |
| Matt Frank | 6/16/2014 | 1.5 | Travel from Chicago to Dallas. |
| Steve Kotarba | 6/17/2014 | 1.5 | One-half non-working travel from Chicago to Dallas. |
| Jeff Dwyer | 6/18/2014 | 2.5 | Travel from Dallas to San Francisco. |
| Matt Frank | 6/18/2014 | 1.5 | Travel from Dallas to Chicago. |
| Paul Kinealy | 6/18/2014 | 1.5 | Travel from Dallas to Chicago. |
| Daisy Fitzgerald | 6/19/2014 | 2.5 | Travel from Dallas to San Francisco. |
| Steve Kotarba | 6/19/2014 | 1.5 | One-half non-working travel from Dallas to Chicago. |
| Jodi Ehrenhofer | 6/20/2014 | 1.5 | Travel time from Dallas to Chicago (50%). |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 6/20/2014 | 2.0 | Travel from Dallas to New York (hours reduced by 50%). |
| Michael Williams | 6/20/2014 | 1.5 | Travel from Dallas to Chicago. |
| Emmett Bergman | 6/22/2014 | 2.0 | Travel time from NY to Dallas reflects 50% of time incurred. |
| Jeff Dwyer | 6/22/2014 | 2.5 | Travel from San Francisco to Dallas. |
| Daisy Fitzgerald | 6/23/2014 | 2.5 | Travel from San Francisco to Dallas. |
| Jeff Stegenga | 6/23/2014 | 2.0 | Non-working travel from Dallas to NYC (for UCC meeting face to face meeting). |
| Jodi Ehrenhofer | 6/23/2014 | 1.5 | Travel time from Chicago, IL to Dallas, TX (50%). |
| Kevin Sullivan | 6/23/2014 | 2.0 | Travel from New York to Dallas (hours reduced by 50%). |
| Matt Frank | 6/23/2014 | 1.5 | Travel from Chicago to Dallas. |
| Michael Williams | 6/23/2014 | 1.5 | Travel from Chicago to client headquarters (Dallas, TX). |
| Paul Kinealy | 6/23/2014 | 1.5 | Travel from Chicago to Dallas. |
| Steve Kotarba | 6/23/2014 | 1.3 | One-half non-working travel from Dallas to Chicago. |
| Steve Kotarba | 6/23/2014 | 1.5 | One-half non-working travel from Chicago to Dallas. |
| Jeff Stegenga | 6/25/2014 | 2.0 | Non-working travel from NYC to Dallas (UCC meeting). |
| Daisy Fitzgerald | 6/26/2014 | 2.5 | Travel from Dallas to San Francisco. |
| Emmett Bergman | 6/26/2014 | 2.0 | Travel time from Dallas to NY reflects 50% of time incurred. |
| Matt Frank | 6/26/2014 | 1.5 | Travel from Dallas to Chicago. |
| Jodi Ehrenhofer | 6/27/2014 | 1.5 | Travel time from Dallas to Chicago (50%). |
| John Stuart | 6/27/2014 | 2.0 | Travel from Dallas to Philadelphia. |
| Kevin Sullivan | 6/27/2014 | 2.0 | Travel from Dallas to New York (hours reduced by 50%). |
| Michael Williams | 6/27/2014 | 1.5 | Travel from Dallas to Chicago. |
| Paul Kinealy | 6/27/2014 | 1.5 | Travel from Dallas to Chicago. |
| Steve Kotarba | 6/27/2014 | 1.2 | One-half non-working travel from Dallas to Chicago. |
| Steve Kotarba | 6/27/2014 | 1.5 | One-half non-working travel from Dallas to Chicago. |
| Emmett Bergman | 6/29/2014 | 2.0 | Travel time from NY to Dallas reflects 50% of time incurred |
| Jeff Dwyer | 6/29/2014 | 2.5 | Travel from San Francisco to Dallas. |
| Jeff Stegenga | 6/29/2014 | 2.8 | Non-working travel from Dallas to Wilmington for June 30 hearing. |

*Exhibit D*

<div style="border:1px solid">

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

</div>

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 6/30/2014 | 2.5 | Travel from San Francisco to Dallas. |
| Jeff Stegenga | 6/30/2014 | 2.8 | Non-working travel from Wilmington to Dallas. |
| Matt Frank | 6/30/2014 | 1.5 | Travel from Chicago to Dallas. |
| **Subtotal** | | **154.3** | |

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 6/1/2014 | 1.5 | Update OCP list descriptions for US Trustee request. |
| Jeff Dwyer | 6/2/2014 | 1.8 | May employee prepetition and post petition wage disbursement reconciliations for purposes of wage motion and MOR reporting requirements. |
| Jeff Stegenga | 6/2/2014 | 0.5 | Discussion w/ Michael Carter re: IDI follow-up and coordination for tomorrow's UST call. |
| Paul Kinealy | 6/2/2014 | 0.6 | Perform supplemental research re MOR filing requirements. |
| Steve Kotarba | 6/2/2014 | 1.5 | Review precedent and reporting options re initial financial reporting (1.1) and adjust reporting template (.4) |
| Jeff Stegenga | 6/3/2014 | 0.4 | Follow-up discussions w/ Michael Carter re: alternative condensed p&l alternatives. |
| Jeff Stegenga | 6/3/2014 | 0.8 | Participation in call w/ Michael Carter and the UST reps re: MOR format. |
| Jeff Stegenga | 6/4/2014 | 0.8 | Discussion w/ Jim Burke re: May ops and recent trends & follow-up w/ K&E. |
| Jeff Stegenga | 6/4/2014 | 0.6 | Discussion w/ Michael Carter re: IDI follow-up/MOR reporting. |
| Jeff Stegenga | 6/4/2014 | 0.6 | Discussion w/ Bob Frenzel re: updated May operational performance and follow-up. |
| Steve Kotarba | 6/5/2014 | 1.4 | Call with P. Kinealy and C. Dobry re 2015 reports (.5); follow up with P. Kinealy and K. Sullivan re same (.9) |
| Paul Kinealy | 6/6/2014 | 1.4 | Additional research re MOR presentation and required detail. |
| Kevin Sullivan | 6/8/2014 | 0.5 | Prepare for and participate in a call with S. Kotarba (A&M) and A. Sexton (K&E) re: compliance with Rule 2015.3/Form26 reporting. |
| Steve Kotarba | 6/8/2014 | 1.2 | Call with counsel re 2015.3 reporting (.5); review motions and precedent re same (.7). |
| Paul Kinealy | 6/9/2014 | 0.5 | Assist team with Form 26 research. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 6/9/2014 | 1.6 | Meet with K. Sullivan and follow up with A. Sexton re 2015.3 reporting (.9); meeting with C. Dobry re same (5); and follow up with K. Frazier (.2). |
| John Stuart | 6/10/2014 | 0.7 | Review revised professional fee payment history schedule prepared by T. Atwood in response to UST request. |
| Kevin Sullivan | 6/10/2014 | 1.6 | Create May MOR cash disbursements file, add additional disbursement information received from A. Ball (EFH). |
| Paul Kinealy | 6/10/2014 | 0.3 | Research and circulate examples of Form 26 disclosures. |
| Taylor Atwood | 6/10/2014 | 1.5 | Update US Trustee pro fees schedule to reflect invoice and business unit services reconciliation. |
| Kevin Sullivan | 6/11/2014 | 2.7 | Multiple discussions with K&E re: ability to demonstrate to UST that Oncor public filings will satisfy Form 26 requirements. Review Oncor entity public filing and identify for K&E specific page references in those docs that provide the Form 26 data. |
| Kevin Sullivan | 6/11/2014 | 1.6 | Create May MOR cash disbursements summary, reviewed with S Kotarba, modify spreadsheet to include a rough estimate of June disbursements and calculate an estimate of UST fees, by debtor, for 2Q14. |
| Kevin Sullivan | 6/11/2014 | 1.4 | Multiple calls with S. Szlauderbach (EFH) re: obtaining Oncor's consent to provide unconsolidated financial information for all Oncor entities to be included in Form 26 if the UST will not accept the public filings. |
| Steve Kotarba | 6/11/2014 | 1.2 | Meetings with K. Sullivan re Form 26 (.6); call with N. Hwangpo re same (.3); review and discuss proposed presentment (.3). |
| Kevin Sullivan | 6/12/2014 | 0.7 | Follow up with K&E re: outcome of their discussion with UST on Form 26 parties and use of Oncor public filings. |
| Kevin Sullivan | 6/12/2014 | 1.9 | Participate in a meeting with EFH personnel (C Dobry, S Szlauderbach, M Carter and T Nutt) along with S. Kotarba (A&M, by phone) to discuss UST requirements for MORs. Prepare a summary of the meeting and conclusions. |
| Steve Kotarba | 6/12/2014 | 0.5 | Resolve open issues re form 2015.3 reporting of certain entities. |
| Steve Kotarba | 6/12/2014 | 1.1 | Call with M. Carter, C. Dobry, T. Nutt, K. Sullivan re monthly operating reporting. |
| Jeff Dwyer | 6/17/2014 | 2.4 | Split of Payroll and Payroll Tax for MOR and SOFA scheduling. Identify all wires, ACH's, and direct deposits to reconcile pre/post splits. |
| Steve Kotarba | 6/18/2014 | 1.0 | Meeting with C. Dobry re 2015 report and monthly operating report (.4); follow up with K. Sullivan and counsel re same (.6). |
| Kevin Sullivan | 6/19/2014 | 0.4 | Update K&E re: timing for preparation of Form 26. |
| Kevin Sullivan | 6/20/2014 | 0.4 | Add data to MOR-1c schedule. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 6/20/2014 | 1.4 | Gather data and files (primarily financial statements issued by JVs) for Form 26 filing. |
| Kevin Sullivan | 6/20/2014 | 1.4 | Create disbursements by debtor file for the May MOR based on data provided by Company. |
| Steve Kotarba | 6/20/2014 | 1.1 | Work re form 26 filings, presentment and data collection re joint ventures. |
| Kevin Sullivan | 6/23/2014 | 2.9 | Prepare a draft of Form 26. |
| Kevin Sullivan | 6/23/2014 | 2.3 | Review draft Form 26 with Company and made suggested changes. |
| Kevin Sullivan | 6/23/2014 | 2.1 | Compile data for Form 26. |
| Jeff Dwyer | 6/24/2014 | 1.5 | Review all wire log, ACH and paymentech direct deposits to determine the aggregate amount of payroll taxes remitted pre-post for purposes of the Debtor's MOR. |
| Jeff Stegenga | 6/24/2014 | 1.6 | Review of first draft of May MOR. |
| Kevin Sullivan | 6/24/2014 | 2.9 | Revise Form 26. |
| Kevin Sullivan | 6/24/2014 | 2.9 | Review portions of May MOR with Company. |
| Kevin Sullivan | 6/24/2014 | 3.0 | Prepare draft of May MOR. |
| Kevin Sullivan | 6/24/2014 | 2.9 | Gather data for May MOR. |
| Steve Kotarba | 6/24/2014 | 1.5 | Work to update and complete Form 26 filings. |
| Jeff Dwyer | 6/25/2014 | 1.9 | Split payroll tax wires and ACH's for the period ending 5/31 for prepetition and post petition activities for TCEH and EFH entities. Work with C. Norvell to identify the hundreds of wires sent out on this behalf to prepare a summary of all transactions. |
| Jeff Dwyer | 6/25/2014 | 0.5 | MOR prepetition payroll tax discussion with C. Dobry and Claims Management. |
| Jeff Stegenga | 6/25/2014 | 0.6 | Discussion w/ Jim Burke re: MOR/Schedule process and filing timing. |
| Kevin Sullivan | 6/25/2014 | 1.9 | Revise Form 26 to reflect additional K&E comments. |
| Kevin Sullivan | 6/25/2014 | 2.3 | Supervise the preparation of the Form 26. |
| Kevin Sullivan | 6/25/2014 | 2.7 | Update May MOR for data received from Company. |
| Kevin Sullivan | 6/25/2014 | 2.1 | Multiple discussions re: contents and format for Form 26. |
| Kevin Sullivan | 6/25/2014 | 1.4 | Multiple discussions on the presentation of the Tax Schedule for MOR-4. |

*Exhibit D*

**Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2014 through June 30, 2014**

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 6/25/2014 | 2.2 | Review Debt schedule for issuances where post petition payments were made or were about to be made and discuss presentation of the balances in light of those payments/pending payments. Discuss with Company and K&E. |
| Kevin Sullivan | 6/25/2014 | 1.6 | Obtain and provide documents to be included in the Form 26 filing. |
| Lara Suvada | 6/25/2014 | 2.5 | Form 24 formatting and revisions. |
| Peter Mosley | 6/25/2014 | 1.6 | Create schedule of tax disbursements for MOR. |
| Steve Kotarba | 6/25/2014 | 1.8 | Meetings and respond to open issues re MORs and Form 26 |
| Jeff Stegenga | 6/26/2014 | 0.6 | Coordination w/ Jeff Walker re: MOR and Form 26 signatures. |
| Kevin Sullivan | 6/26/2014 | 1.3 | Update MOR-1a for cash balances per information received from the Company. |
| Kevin Sullivan | 6/26/2014 | 1.1 | Update MOR-5AR and MOR-4AP for new schedules provided by EFH. |
| Kevin Sullivan | 6/26/2014 | 1.2 | Prepare and provide a short form MOR for Senior Management meeting and prepare a slide describing the contents of the MOR for the meeting. |
| Kevin Sullivan | 6/26/2014 | 1.3 | Review and update as necessary the Schedules deck for debt related disclosures. |
| Kevin Sullivan | 6/26/2014 | 0.6 | Discuss notifying the JV partners re: inclusion of financial statements in Form 26 with A. Burton (EFH). |
| Kevin Sullivan | 6/26/2014 | 0.8 | Prepare for and participate in a call with EFH Tax Dept. re: presentation of the Tax Schedule on MOR-4. |
| Kevin Sullivan | 6/26/2014 | 0.8 | Update MOR-5 Questionnaire for Debtor responses. |
| Kevin Sullivan | 6/26/2014 | 1.7 | Update Form 26 for revised data from Company. |
| Kevin Sullivan | 6/26/2014 | 2.3 | Update the May MOR for additional information provided by the company. |
| Lara Suvada | 6/26/2014 | 2.5 | Form 26 formatting and revisions. |
| Kevin Sullivan | 6/27/2014 | 0.9 | Prepare for and participate in a meeting with M. Carter to review Form 26, obtain his provisional sign-off on the document pending resolution of certain questions he raised. |
| Kevin Sullivan | 6/27/2014 | 0.7 | Update May MOR for new MOR-1 cash flow statement provided by the Company. |
| Kevin Sullivan | 6/27/2014 | 1.3 | Investigate and resolve M. Carters questions re: negative deferred tax balances in certain entities. |
| Kevin Sullivan | 6/27/2014 | 1.4 | Updated and circulated to the company latest versions of the May MOR. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

**Exhibit D**

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 6/27/2014 | 2.3 | Respond to questions on formatting and content of the May MOR posed by senior management. |
| Lara Suvada | 6/27/2014 | 3.0 | Form 26 formatting and revisions. |
| Lara Suvada | 6/27/2014 | 3.0 | MOR formatting and revisions. |
| Steve Kotarba | 6/27/2014 | 0.5 | Meeting with M. Carter to review and finalize Form 26 filing. |
| Steve Kotarba | 6/27/2014 | 1.2 | Review drafts, presentations and discuss open issues to finalize May monthly operating report. |
| Kevin Sullivan | 6/28/2014 | 0.4 | Extract and circulate for review to the Tax Dept. and Acctg. Dept. the tax payments schedule for the MOR. |
| Kevin Sullivan | 6/28/2014 | 0.7 | Update MOR-5 for new AR numbers and recirculate MOR draft for review. |
| Kevin Sullivan | 6/28/2014 | 0.7 | Discussions with Tax Dept. re: format for MOR-4 tax disclosure. |
| Kevin Sullivan | 6/28/2014 | 1.6 | Review and update the General Notes, discuss same with the Company. |
| Kevin Sullivan | 6/28/2014 | 1.7 | Update MOR for the Tax payment data, create the MOR-4.1 Rider, update the MOR-5 questionnaire to reflect the Tax Dept.'s wording on the one outstanding tax return. |
| Kevin Sullivan | 6/28/2014 | 1.4 | Investigate the amount of cash that was posted to /received from counterparties as hedges and other trades settled. |
| Lara Suvada | 6/28/2014 | 2.3 | Prepare revisions to MOR. |
| Kevin Sullivan | 6/29/2014 | 0.8 | Format May MOR-4.1 Rider. |
| Kevin Sullivan | 6/29/2014 | 0.1 | Circulate the latest version of Form 26 for comments. |
| Kevin Sullivan | 6/29/2014 | 0.4 | Update and circulate the latest version of the May MOR for comments. |
| Kevin Sullivan | 6/29/2014 | 2.8 | Format May MOR - 3. |
| Kevin Sullivan | 6/29/2014 | 1.2 | Research and respond to questions from the Company re: inclusion of payments of obligations due to LC draws in May MOR. |
| Kevin Sullivan | 6/29/2014 | 2.6 | Format May MOR - 2. |
| Jeff Dwyer | 6/30/2014 | 1.5 | Employee withholding analysis for PAC deductions for MOR scheduling purposes. |
| Kevin Sullivan | 6/30/2014 | 1.9 | Research and respond to questions on the May MOR relating to MOR-1, MOR-1b and MOR-5, made adjustments as appropriate, recirculate drafts for review. |
| Kevin Sullivan | 6/30/2014 | 1.7 | Research composition of payments for certain payroll withholdings and discuss with Company personnel. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 6/30/2014 | 1.6 | Research and respond to questions on the May MOR relating to MOR-4 and MOR-4.1 Rider, make adjustments as appropriate, recirculate drafts for review. |
| Kevin Sullivan | 6/30/2014 | 2.3 | Multiple discussions/emails with K&E and the Company re: global Notes to May MOR, made certain changes to the Notes. |
| Kevin Sullivan | 6/30/2014 | 2.9 | Research and respond to questions on the May MOR relating to MOR-2 and MOR-3, make adjustments as appropriate, recirculate drafts for review. |
| Kevin Sullivan | 6/30/2014 | 2.7 | Update Form 26 for new JV financial information, circulate revised Form for approval. |
| Steve Kotarba | 6/30/2014 | 3.1 | Finalize and file MOR. |
| Steve Kotarba | 6/30/2014 | 3.3 | Finalize and file Form 26. |
| **Subtotal** | | **151.9** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 6/2/2014 | 0.2 | Incoming correspondence and outgoing correspondence regarding meeting between K&E and ABB. |
| Daisy Fitzgerald | 6/2/2014 | 0.2 | Follow up on Tom Rice call query. |
| Daisy Fitzgerald | 6/2/2014 | 0.5 | Attendances regarding Glen Rose Utility application. |
| Daisy Fitzgerald | 6/2/2014 | 0.3 | Update 6/2 VRC report in FDM Tracking. |
| Daisy Fitzgerald | 6/2/2014 | 1.6 | Review incoming disconnection notice from Windstream, discuss issue with Windstream on telephone and send notice to their Bankruptcy department. |
| Emmett Bergman | 6/2/2014 | 1.8 | Review and revise VRC report. |
| Emmett Bergman | 6/2/2014 | 0.4 | Discuss VRC meeting schedule and agenda with Joe Ho. |
| Jeff Dwyer | 6/2/2014 | 0.4 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jon Rafpor | 6/2/2014 | 0.5 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/2/2014 | 0.4 | Meeting with R. Leal (EFH) re utility tracking (0.2) and lease payments (0.2). |
| Matt Frank | 6/2/2014 | 1.6 | Review of vendor support log for updating of vendor escalation files. |
| Matt Frank | 6/2/2014 | 0.4 | Review and respond to utility termination warning notice. |

**Exhibit D**

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/2/2014 | 0.3 | Update to vendor profile analysis for vendor escalation data package. |
| Peter Mosley | 6/2/2014 | 0.9 | Prepare for and participate in calls with vendor to address supply chain issues. Follow up emails regarding the same. |
| Daisy Fitzgerald | 6/3/2014 | 0.3 | Daily utility voucher reporting summary. |
| Daisy Fitzgerald | 6/3/2014 | 1.2 | Review voucher report and conduct analysis on utilities. |
| Daisy Fitzgerald | 6/3/2014 | 1.0 | Update VRC report. |
| Daisy Fitzgerald | 6/3/2014 | 0.1 | Update VRC report re: Courtney Constructions. |
| Daisy Fitzgerald | 6/3/2014 | 0.2 | Review incoming correspondence regarding Bowie-Cass utilities, take action on same. |
| Daisy Fitzgerald | 6/3/2014 | 0.2 | Review incoming correspondence regarding Tri-State utilities, take action on same. |
| Daisy Fitzgerald | 6/3/2014 | 0.5 | Consider incoming correspondence from ABB, discuss with Supply Chain and K&E. |
| Daisy Fitzgerald | 6/3/2014 | 1.0 | Review and consider incoming correspondence re: Curtiss-Wright. Discuss with Supply Chain and A&M personnel. |
| Emmett Bergman | 6/3/2014 | 0.8 | Review and revise VRC report. |
| Emmett Bergman | 6/3/2014 | 0.6 | Discuss vendor escalations and provide research. |
| Emmett Bergman | 6/3/2014 | 0.6 | Discuss vendor war room escalation staffing and support procedures with P Seidler (EFH) |
| Emmett Bergman | 6/3/2014 | 0.3 | Prepare VRC agenda. |
| Jeff Dwyer | 6/3/2014 | 0.7 | Respond to various internal company vendor inquiry requests of prepetition exposure for internal legal review. |
| Jeff Dwyer | 6/3/2014 | 2.0 | Wage motion blanket approval process and vendor review with C. Ewert and other accounting personnel. Create summary listing, with unique identifier, to accounting for all wage vendors contemplated for relief through court order. |
| Jeff Dwyer | 6/3/2014 | 1.1 | Vendor accrual summary; summarized by Top 50 Supply Chain Vendors. |
| Jeff Dwyer | 6/3/2014 | 1.1 | Holt meeting with internal a/p and supply chain personnel to discuss prepetition liability support. |
| Jeff Dwyer | 6/3/2014 | 2.3 | Vendor management ppt update for Supply Chain with various BU only cuts (LUM, TXU, EFHCS & EFH). |
| Jeff Dwyer | 6/3/2014 | 0.5 | Summary email and conversation with A&M personnel of Holt meeting. |
| Jon Rafpor | 6/3/2014 | 1.5 | Provide support to Supply Chain re: vendor escalations |

**Exhibit D**

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2014 through June 30, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 6/3/2014 | 2.5 | Continue to provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/3/2014 | 0.6 | Review of customer program vendor questions from T. Wall (EFH). |
| Matt Frank | 6/3/2014 | 1.8 | Vendor analysis summarization for J. Stuart (A&M). |
| Matt Frank | 6/3/2014 | 0.8 | Call with E. Bergman (A&M), J. Stuart (A&M) re critical vendor process. |
| Matt Frank | 6/3/2014 | 0.5 | Review of daily vendor payment summary file changes. |
| Matt Frank | 6/3/2014 | 0.3 | Correspondence with R. Leal (EFH) re utility process question. |
| Peter Mosley | 6/3/2014 | 0.3 | Meeting with Accounts Payable personnel regarding vendor contract. |
| Peter Mosley | 6/3/2014 | 0.8 | Review and revise AP vouchering analysis. Multiple meetings with A&M team regarding the same. |
| Peter Mosley | 6/3/2014 | 1.2 | Meeting with AP and A&M team regarding vendor claim reconciliation. |
| Peter Mosley | 6/3/2014 | 0.4 | Meeting with Supply Chain personnel regarding vendor question. |
| Peter Mosley | 6/3/2014 | 0.3 | Meeting with Finance personnel regarding reporting. |
| Daisy Fitzgerald | 6/4/2014 | 0.5 | Discuss intercompany reporting with A&M personnel. |
| Daisy Fitzgerald | 6/4/2014 | 0.5 | Review incoming shippers agreements, discuss with A&M personnel and update VRC tracker. |
| Daisy Fitzgerald | 6/4/2014 | 0.2 | Consider and respond to incoming correspondence from Colorado Labor. |
| Daisy Fitzgerald | 6/4/2014 | 0.8 | Review and discuss breakdown of Benchmark payment with AP. |
| Daisy Fitzgerald | 6/4/2014 | 0.5 | Discussion with AP regarding Benchmark reconciliation. |
| Daisy Fitzgerald | 6/4/2014 | 0.4 | Consider Alstom invoice query, and discuss with A&M personnel and Supply Chain. |
| Emmett Bergman | 6/4/2014 | 0.4 | VRC report updates. |
| Emmett Bergman | 6/4/2014 | 0.8 | Call re ABB vendor status and escalation with supply chain and emails with ABB personnel. |
| Emmett Bergman | 6/4/2014 | 0.6 | Emails re: eLearning escalation with Jeff Walker and D Smith (EFH). |
| Jeff Dwyer | 6/4/2014 | 1.1 | Holt accrual analysis. Reconcile prepetition amounts and re-categorized post-petition flagged invoices as prepetition. Create a summary through May of current LSTC balances. |
| Jeff Dwyer | 6/4/2014 | 1.2 | Supply Chain Transaction Reviews - Business Services Contract Pipeline adding LSTC balances for contract assumption/rejection decisions. |

<div align="right">*Exhibit D*</div>

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2014 through June 30, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 6/4/2014 | 0.8 | Prepare for first meeting with Holt to discuss prepetition reconciliations, upcoming dates of importance as they relate to expiring contracts, and general bankruptcy related issues. |
| Jeff Dwyer | 6/4/2014 | 1.7 | Respond to various internal company vendor inquiry requests of prepetition exposure for internal legal review. |
| Jeff Dwyer | 6/4/2014 | 1.9 | Vendor A/P consolidation to prepare May 31 look at filing LSTC balances. |
| Jeff Stegenga | 6/4/2014 | 0.4 | Discussion w/ Peter Mosley and Emmett Bergman re: vendor reconciliation process. |
| Jon Rafpor | 6/4/2014 | 1.5 | Continue to provide support to Supply Chain re: vendor escalations |
| Jon Rafpor | 6/4/2014 | 1.0 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/4/2014 | 0.4 | Research for J. Stuart (A&M) on cash payments to vendors. |
| Peter Mosley | 6/4/2014 | 2.3 | Review vendor contracts. Follow up emails & Meetings with Supply Chain, Accounts Payable, and A&M teams regarding the same. |
| Peter Mosley | 6/4/2014 | 1.4 | Meetings with Supply Chain personnel regarding vendor question. Follow up emails regarding the same. |
| Peter Mosley | 6/4/2014 | 1.2 | Meetings with A&M and Supply Chain teams regarding vendor reconciliation and strategy. Follow up emails regarding the same. |
| Peter Mosley | 6/4/2014 | 0.6 | Emails with Mining Operations regarding land lease counterparties. Follow up meetings with A&M and Accounting teams regarding the same. |
| Daisy Fitzgerald | 6/5/2014 | 0.9 | Review incoming correspondence regarding Cellular One prepetition invoices. Prepare and issue correspondence to Cellular One regarding same. |
| Emmett Bergman | 6/5/2014 | 0.4 | Review of LCs re: vendors and discussion with Kelly Frazier. |
| Emmett Bergman | 6/5/2014 | 0.9 | Participation at a meeting of the vendor review committee (EFH). |
| Emmett Bergman | 6/5/2014 | 0.7 | Preparation of materials for the vendor review committee (EFH). |
| Emmett Bergman | 6/5/2014 | 0.7 | Preparation for and discussion with supply chain personnel and Kelly Frazier re: scheduled Holt meeting. |
| Emmett Bergman | 6/5/2014 | 0.8 | Discussions with Holt management re: cancellation of meeting, agenda, and protocols for discussions re: pre-petition balances. |
| Jeff Dwyer | 6/5/2014 | 2.3 | Initial pass at attaching identifying counterparties with large LSTC A/P balances, large average annual spend, both, or neither. Worked off of the Ariba and Comanche Peak database to kick start preliminary assume/reject discussions. |
| Jeff Dwyer | 6/5/2014 | 0.5 | Edits, revisions and email circulation of Holt Agenda to internal supply chain, legal and various A&M personnel. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 6/5/2014 | 1.0 | Holt meeting to discuss prepetition balances; amount each party believes is owed; variances; credits; and the future collaborative reconciliation process. |
| Jon Rafpor | 6/5/2014 | 1.5 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/5/2014 | 1.0 | Meeting with vendor review committee re vendor escalations. |
| Matt Frank | 6/5/2014 | 0.4 | Review of requests from supply chain re new contracts for scopes of work. |
| Matt Frank | 6/5/2014 | 0.6 | Updates to vendor escalation file per comments from committee meeting. |
| Peter Mosley | 6/5/2014 | 0.1 | Review VRC reporting changes. |
| Peter Mosley | 6/5/2014 | 0.4 | Call with Ashlie Alaman regarding royalty counterparties. Follow up email regarding the same. |
| Peter Mosley | 6/5/2014 | 0.3 | Meeting with Accounts Payable personnel regarding vendor contract. |
| Peter Mosley | 6/5/2014 | 0.1 | Emails to K&E regarding vendor lien claims. |
| Peter Mosley | 6/5/2014 | 0.2 | Review agenda for vendor meeting. Follow up email with A&M team regarding the same. |
| Emmett Bergman | 6/6/2014 | 0.4 | Research re: H&E vendor escalation and emails with A Sexton (K&E) re: same. |
| Emmett Bergman | 6/6/2014 | 0.4 | Review of invoice details re: potential shippers motion payment. |
| Jeff Dwyer | 6/6/2014 | 0.9 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jon Rafpor | 6/6/2014 | 2.0 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/6/2014 | 0.6 | Review of requests from supply chain for vendor balances, inquiries. |
| Matt Frank | 6/6/2014 | 0.3 | Review of daily vendor payment release report. |
| Matt Frank | 6/6/2014 | 0.3 | Review of post petition utility escalation log. |
| Daisy Fitzgerald | 6/9/2014 | 0.8 | Incoming correspondence from City of Fort Worth, issue disconnect notice. |
| Daisy Fitzgerald | 6/9/2014 | 0.8 | Incoming correspondence from City of Monahans, issue disconnect notice. |
| Daisy Fitzgerald | 6/9/2014 | 0.3 | Consider incoming correspondence from City of Mesquite, email A Sexton, K&E. |
| Daisy Fitzgerald | 6/9/2014 | 0.3 | Review and consider incoming correspondence regarding Wood County. |
| Emmett Bergman | 6/9/2014 | 0.6 | Questions re DIP documents on court docket for use by supply chain re vendor inquiry. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 6/9/2014 | 1.4 | Review and revision to vendor escalation trackers and response to information requests. |
| Jeff Dwyer | 6/9/2014 | 1.6 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Dwyer | 6/9/2014 | 0.8 | Meeting with T. Dennis to discuss near-term reconciliation of invoices and other various action items for Holt invoice review and submissions. |
| Jeff Dwyer | 6/9/2014 | 1.0 | A/P stratification for supply team. Created new schedule outlining Vouchered, RBNI, and accrued LSTC amounts for individual BU's and internal personnel. |
| Jon Rafpor | 6/9/2014 | 0.8 | Provide support to Supply Chain re: vendor escalations |
| Jon Rafpor | 6/9/2014 | 0.5 | Assist accounts payable with vendor past due invoices. |
| Jon Rafpor | 6/9/2014 | 3.0 | Continue to provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/9/2014 | 0.6 | Review of vendor escalation request email correspondence. |
| Matt Frank | 6/9/2014 | 0.6 | Utility deposit response (0.4) and discussion with A. Sexton (K&E) re same (0.2). |
| Daisy Fitzgerald | 6/10/2014 | 1.0 | Update VRC report and discuss with A&M personnel. |
| Daisy Fitzgerald | 6/10/2014 | 0.2 | Consider email re: Norma Fowler, and respond via email. |
| Daisy Fitzgerald | 6/10/2014 | 0.6 | Investigate query on VRC report and respond. |
| Daisy Fitzgerald | 6/10/2014 | 0.5 | Attendance at VRC meeting. |
| Emmett Bergman | 6/10/2014 | 0.7 | Preparation of materials for the vendor review committee (EFH). |
| Emmett Bergman | 6/10/2014 | 0.4 | Review of materials in advance of meeting re: Mammoet vendor issues. |
| Emmett Bergman | 6/10/2014 | 0.6 | Discuss schedules and statements with supply, specifically with regard to current ramifications on vendor management and vendor relations. |
| Emmett Bergman | 6/10/2014 | 0.9 | Research and review related to vendor escalation. |
| Jeff Dwyer | 6/10/2014 | 0.5 | VRC update meeting for critical vendor, shippers and lien candidate discussions. |
| Jeff Dwyer | 6/10/2014 | 1.1 | Individual Supply Chain Vendor journal reconciliations and queries to address variances in accrued entries vs. estimated outstanding LSTC balances. |
| Jeff Dwyer | 6/10/2014 | 1.5 | Reconciled Pinnacle Technical Resources A/P balances with Lesa Lindsey. |
| Jeff Dwyer | 6/10/2014 | 2.3 | May 31 AP consolidation for latest view of LSTC balances. Updated essential vendor file with consolidated AP by common name. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 6/10/2014 | 0.2 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jon Rafpor | 6/10/2014 | 2.0 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/10/2014 | 0.4 | Revisions to vendor escalation list tracking file for vendor review meeting. |
| Matt Frank | 6/10/2014 | 0.7 | Meet with L. Lindsay (EFH) re voucher analysis for vendor response (0.3) and analysis re invoice reconciliation (0.4). |
| Matt Frank | 6/10/2014 | 0.2 | Email correspondence with supply chain related to vendor balance inquiries. |
| Matt Frank | 6/10/2014 | 0.3 | Correspondence related to vendor payment confirmation with supply chain. |
| Matt Frank | 6/10/2014 | 0.3 | Call re vendor escalations with supply chain management team. |
| Daisy Fitzgerald | 6/11/2014 | 0.3 | Review daily call center log. |
| Daisy Fitzgerald | 6/11/2014 | 2.0 | Update FDM Interim Cap summary. |
| Daisy Fitzgerald | 6/11/2014 | 1.6 | Utility monitoring report. Update formatting and discuss with R Leal. |
| Daisy Fitzgerald | 6/11/2014 | 0.2 | Review email re: VRC report. |
| Daisy Fitzgerald | 6/11/2014 | 1.0 | Update utility tracker. |
| Daisy Fitzgerald | 6/11/2014 | 0.3 | Email regarding Rusk County, respond to same. |
| Daisy Fitzgerald | 6/11/2014 | 0.5 | Review and consider Alstom invoice splitting. |
| Daisy Fitzgerald | 6/11/2014 | 0.5 | Discuss quarterly affiliate reporting summary with A&M personnel. |
| Daisy Fitzgerald | 6/11/2014 | 0.5 | Review and consider numerous emails regarding Curtis Wright. |
| Daisy Fitzgerald | 6/11/2014 | 0.1 | Review email correspondence regarding approvals for utility deposit. |
| Emmett Bergman | 6/11/2014 | 0.4 | Discussions with A Sexton (K&E) and T Christenson (EFH) re vendor escalations and timing of vendor payments via check, ACH or wire. |
| Emmett Bergman | 6/11/2014 | 0.3 | Preparation of materials for the vendor review committee (EFH). |
| Jeff Dwyer | 6/11/2014 | 1.7 | Create AP Detail Buildup By Vendor report with vendor common names, 2013 spend and latest (May 31) view of LSTC balances. |
| Jeff Dwyer | 6/11/2014 | 0.8 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Dwyer | 6/11/2014 | 0.6 | Business services pipeline report updates to LSTC balances for assumption and reservation of rights language outlined by internal legal. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jeff Dwyer | 6/11/2014 | 1.2 | Review and incorporate A. Parker's 2013 report into spend by consolidated vendor common name. |
| Jeff Dwyer | 6/11/2014 | 2.1 | Overlaid and consolidated vendor common names in to Ariba and Comanche Peak contracts contemplated for inclusion in Schedule G. |
| Jeff Dwyer | 6/11/2014 | 0.9 | Meeting with J. Berardi and A. Parker to discuss and determine how to allocate LSTC by contract/PO. Also discussed how to consolidate spend by vendor common name to kick start the contract assumption/rejection conversation. |
| Jon Rafpor | 6/11/2014 | 0.8 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/11/2014 | 0.3 | Correspondence with A. Slavutin (K&E) regarding research for invoice split. |
| Daisy Fitzgerald | 6/12/2014 | 0.3 | Review incoming query regarding Bowie Cass and respond to same. |
| Daisy Fitzgerald | 6/12/2014 | 3.0 | Discuss AP reconciliation with A&M staff and commence extraction. |
| Daisy Fitzgerald | 6/12/2014 | 0.3 | Review incoming query regarding Best Mechanical and respond to same. |
| Daisy Fitzgerald | 6/12/2014 | 0.3 | Review incoming query regarding Fort Worth Water and respond to same. |
| Emmett Bergman | 6/12/2014 | 0.4 | Vendor escalation re: use of P Card. |
| Emmett Bergman | 6/12/2014 | 0.8 | Participation at a meeting of the vendor review committee (EFH). |
| Emmett Bergman | 6/12/2014 | 0.4 | Preparation of materials for the vendor review committee (EFH). |
| Jeff Dwyer | 6/12/2014 | 0.5 | LSTC Retainage phone call. |
| Jeff Dwyer | 6/12/2014 | 0.2 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Dwyer | 6/12/2014 | 1.0 | VRC update phone call and discussion. |
| Jeff Dwyer | 6/12/2014 | 1.3 | Create stratification of LSTC balances for Supply chain and EFHCS personnel. Prepare presentation to outline stratifications by business unit. |
| Jeff Dwyer | 6/12/2014 | 1.6 | Updates to Essential Vendor File with 2013 spend inclusions for all vendors with LSTC (prepetition A/P) >$50,000. |
| Jon Rafpor | 6/12/2014 | 1.3 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/12/2014 | 0.8 | Updates to vendor escalation log (0.3) and weekly vendor escalation call with supply chain team (0.5). |
| Matt Frank | 6/12/2014 | 0.4 | Utility research for vendor request from A. Sexton (K&E). |
| Daisy Fitzgerald | 6/13/2014 | 2.5 | Review contract spend file and update common names for those less than $1m. |

**Exhibit D**

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2014 through June 30, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 6/13/2014 | 0.5 | Incoming query from Entergy and respond to same. |
| Daisy Fitzgerald | 6/13/2014 | 0.5 | Daily utility voucher reporting summary. |
| Daisy Fitzgerald | 6/13/2014 | 3.0 | Review LSTC postings and prepare summary of same. |
| Emmett Bergman | 6/13/2014 | 1.3 | Research and communication about vendor escalation issues. |
| Jeff Dwyer | 6/13/2014 | 1.3 | Review daily voucher report and released payment of certain prepetition vouchers on hold with C. Ewert and C. Kirby approval. |
| Jeff Dwyer | 6/13/2014 | 1.8 | LSTC A/P reconciliation consolidating RBNI and Accrual by common name. |
| Jeff Dwyer | 6/13/2014 | 0.3 | Add LUME A/P balances, adjusting for fully secured vendors, per T. Eaton report. |
| Jeff Dwyer | 6/13/2014 | 0.2 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Dwyer | 6/13/2014 | 2.4 | Review A/P consolidation by vendor, reconciling common names and updating essential vendor file, Schedule G, and master common name file for any edits. Adjusted for any known LC's, Critical Vendor, Lien, Shipper, and other First Day Motion payments. |
| Jon Rafpor | 6/13/2014 | 2.0 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/13/2014 | 0.2 | Follow up with A. Slavutin (K&E) re invoice analysis. |
| Matt Frank | 6/13/2014 | 0.3 | Review of vendor data as requested by supply chain. |
| Matt Frank | 6/13/2014 | 0.4 | Review of LUME wholesale payment/coverage file. |
| Matt Frank | 6/13/2014 | 0.5 | Correspondence re utility shut off warning (0.3) and utility deposit request (0.2). |
| Daisy Fitzgerald | 6/14/2014 | 2.0 | Discuss additional name matches with A&M staff and update contract file. |
| Jeff Dwyer | 6/14/2014 | 0.8 | Create a summary of spend by vendor type within the essential vendor file as well as updated group and BU in preparation for contract assumption/rejection discussions. |
| Matt Frank | 6/14/2014 | 0.8 | Updates to spend analysis file to match vendors spend. |
| Matt Frank | 6/14/2014 | 1.1 | Integration of spend data into essential vendor file. |
| Matt Frank | 6/14/2014 | 1.2 | Preparation of analysis based on spend data for contract review meeting. |
| Matt Frank | 6/15/2014 | 1.5 | Continued preparation of data for contract rejection analysis. |
| Daisy Fitzgerald | 6/16/2014 | 1.0 | Update VRC report with votes received. |
| Daisy Fitzgerald | 6/16/2014 | 1.0 | Attend Contract Assumption Meeting to discuss materiality with Supply Chain and A&M personnel. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

*Exhibit D*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 6/16/2014 | 0.5 | Review incoming correspondence from Entergy and respond to same. |
| Daisy Fitzgerald | 6/16/2014 | 0.5 | Review incoming correspondence from Granbury Municipal Utilities and respond to same. |
| Daisy Fitzgerald | 6/16/2014 | 0.5 | Discussion with A&M personnel about adding utilities to the tracker. |
| Daisy Fitzgerald | 6/16/2014 | 1.0 | Review list of utilities to be added from A Douthey and R Furr and respond to same. |
| Emmett Bergman | 6/16/2014 | 0.2 | Discussion with J Stegenga re VRC meetings. |
| Emmett Bergman | 6/16/2014 | 1.1 | Research and review re: Luminant vendor escalations. |
| Jeff Dwyer | 6/16/2014 | 2.2 | Prepare updated Trade A/P & Spend Analysis Status presentation with new May 31, Prepetition Liabilities Subject to Compromise "LSTC" & Spend By Supply Chain Essential Vendor Common Name stratifications. |
| Jeff Dwyer | 6/16/2014 | 3.0 | First meeting with Holt Cat to discuss prepetition A/P reconciliation process. Outlined where the process was, what remained unreconciled, differences in invoice amounts, credits, projects which straddle the filing date, erroneous prepetition payments, e |
| Jon Rafpor | 6/16/2014 | 1.5 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/16/2014 | 2.3 | Updates to vendor payment pipeline summary file. |
| Matt Frank | 6/16/2014 | 0.6 | Review of updated vendor escalation letters. |
| Daisy Fitzgerald | 6/17/2014 | 0.5 | Utility meeting with R Leal, Cap Gemini and Accounts Payable staff. |
| Daisy Fitzgerald | 6/17/2014 | 1.0 | Prepare utility reporting for R Leal. |
| Daisy Fitzgerald | 6/17/2014 | 0.6 | Incoming query regarding Granbury Municipal council and attend to same. |
| Daisy Fitzgerald | 6/17/2014 | 0.5 | Review incoming query regarding AT&T and respond to same. |
| Daisy Fitzgerald | 6/17/2014 | 0.5 | Consider incoming query regarding job applicant costs and discuss with A Yenamandra K&E. |
| Emmett Bergman | 6/17/2014 | 0.4 | Research and review re vendor escalation issues. |
| Emmett Bergman | 6/17/2014 | 0.3 | Review of materials for vendor review committee. |
| Jeff Dwyer | 6/17/2014 | 1.8 | Reconcile vendor common names and BU updates to the contract workbook. Identify several hundred naming match issues and BU edits. |
| Jeff Dwyer | 6/17/2014 | 1.8 | Common name mapping from Essential Vendor File to Schedule G to identify number of contracts by counterparty (common name). |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 6/17/2014 | 1.3 | Bridge and variance analysis report from 4/28 to 5/31 LSTC balances summarized by vendor. |
| Jeff Dwyer | 6/17/2014 | 0.7 | Daily VRC meeting with company, counsel and various A&M personnel. |
| Jeff Dwyer | 6/17/2014 | 0.6 | Review May LSTC payables to identify Trade balances by Category (Supply Chain, HR, LUME, Other, etc.). |
| Jon Rafpor | 6/17/2014 | 2.7 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/17/2014 | 0.5 | Vendor review committee meeting with supply chain. |
| Matt Frank | 6/17/2014 | 1.3 | Changes to spend analysis file from J. Dwyer (A&M). |
| Matt Frank | 6/17/2014 | 0.3 | Discuss lease payments with R. Leal (EFH). |
| Matt Frank | 6/17/2014 | 1.4 | Review of updated AP spend analysis from J. Dwyer (A&M). |
| Daisy Fitzgerald | 6/18/2014 | 0.5 | Discuss Vendor Database with A&M personnel. |
| Daisy Fitzgerald | 6/18/2014 | 0.7 | Utility teleconference to discuss splitting and process with R Lea, AP team and Cap Gemini. |
| Daisy Fitzgerald | 6/18/2014 | 0.6 | Consider incoming request for account information from Verizon and respond to same. |
| Daisy Fitzgerald | 6/18/2014 | 0.5 | Discuss Curtiss Wright with Ken Rice and A Sexton. |
| Daisy Fitzgerald | 6/18/2014 | 0.4 | Discuss De Minimis asset reporting requirements and discuss with P. Mosley. |
| Daisy Fitzgerald | 6/18/2014 | 0.3 | Update reporting guidelines to reflect Sujit and T Hogan's comments. |
| Daisy Fitzgerald | 6/18/2014 | 0.2 | Emails with David Fazio regarding Vendor Database. |
| Daisy Fitzgerald | 6/18/2014 | 1.0 | Incoming query regarding SouthWestern Water and respond to same. |
| Daisy Fitzgerald | 6/18/2014 | 0.3 | Discuss with Sujit and Tim Hogan De Minimis asset reporting guidelines. |
| Daisy Fitzgerald | 6/18/2014 | 0.5 | Discuss utility tracker process with A&M personnel. |
| Jeff Dwyer | 6/18/2014 | 0.4 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Dwyer | 6/18/2014 | 1.6 | Material contract counterparty threshold analysis by BU including a summary of each BU's Top 100 vendors. Provide a summary of the population, along with the major potential assume/reject counterparties within each BU. |
| Jeff Stegenga | 6/18/2014 | 0.6 | Review of updated CV pipeline and follow-up w/ Matt Frank. |
| Jon Rafpor | 6/18/2014 | 2.5 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/18/2014 | 0.6 | Research related to utility reconciliation as requested by vendor. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Matt Frank | 6/18/2014 | 0.3 | Respond to L. Lindsay (EFH) re vendor payment issue. |
| Matt Frank | 6/18/2014 | 0.5 | Review correspondence related to vendor escalation (0.3) and correspondence with C. Carrell (EFH) re same (0.2). |
| Matt Frank | 6/18/2014 | 0.6 | Revisions to vendor escalation list tracking file. |
| Matt Frank | 6/18/2014 | 0.7 | Updates to vendor escalation log for supply chain team review. |
| Matt Frank | 6/18/2014 | 1.2 | Updates to spend analysis file to match vendors payable balances. |
| Daisy Fitzgerald | 6/19/2014 | 0.5 | Review incoming query regarding Southwestern and respond to same. |
| Daisy Fitzgerald | 6/19/2014 | 0.3 | Review VRC report for shippers letters and request missing ones from T. Silvey. |
| Daisy Fitzgerald | 6/19/2014 | 1.0 | Update VRC report and issue to VRC. |
| Daisy Fitzgerald | 6/19/2014 | 1.0 | Update FDM tracker with comments. |
| Emmett Bergman | 6/19/2014 | 0.6 | Research and communication about vendor escalation issues. |
| Jeff Dwyer | 6/19/2014 | 0.6 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Stegenga | 6/19/2014 | 0.6 | Discussion w/ Colin Carrell re: vendor lien request. |
| Jeff Stegenga | 6/19/2014 | 0.6 | Review of updated CV pipeline report in preparation for FTI / Lazard site visit meeting. |
| Jon Rafpor | 6/19/2014 | 0.5 | Update utility cut-off notice tracker. |
| Jon Rafpor | 6/19/2014 | 1.5 | Provide support to Supply Chain re: vendor escalations |
| Emmett Bergman | 6/20/2014 | 0.7 | Emails re: vendor escalation issues. |
| Jon Rafpor | 6/20/2014 | 0.5 | Provide support to Supply Chain re: vendor escalations |
| Jeff Dwyer | 6/21/2014 | 0.3 | Discussion with counsel regarding ACE vendor management & check issuance. |
| Emmett Bergman | 6/22/2014 | 0.5 | Research and discuss vendor escalation issues. |
| Daisy Fitzgerald | 6/23/2014 | 2.5 | Consideration of Contracts Database design, inputs, outputs. |
| Emmett Bergman | 6/23/2014 | 0.7 | Review and revise VRC report data. |
| Emmett Bergman | 6/23/2014 | 0.8 | Research and discuss vendor escalation issues. |
| Jeff Dwyer | 6/23/2014 | 1.9 | Update ppt presentation for business unit Supply Chain Vendor Exposure scorecard summaries. Additionally, provide a Luminant only view of material contract counterparties. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 6/23/2014 | 0.8 | Update Top 100 vendors for material contract counterparty review meeting based on latest LSTC balance information and edits from Supply Chain. |
| Jeff Dwyer | 6/23/2014 | 0.5 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Dwyer | 6/23/2014 | 2.2 | Contract Threshold ppt presentation updates and supply chain vendor stratifications by BU, by LSTC and by 2013 spend. |
| Jeff Dwyer | 6/23/2014 | 1.8 | Review and update essential vendor file with edits and feedback from Supply chain regarding Schedule G contract information and proposed treatment by counterparty. |
| Jon Rafpor | 6/23/2014 | 1.6 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/23/2014 | 1.4 | Updates to vendor escalation files in preparation for upcoming meetings. |
| Matt Frank | 6/23/2014 | 0.4 | Follow up with A. Slavutin (K&E) and P. Seidler (EFH) re vendor escalations. |
| Matt Frank | 6/23/2014 | 0.3 | Update vendor coding for contract mapping. |
| Daisy Fitzgerald | 6/24/2014 | 0.5 | Meeting with A&M Personnel regarding Contract database design. |
| Daisy Fitzgerald | 6/24/2014 | 0.5 | Meeting with Accounts Payable personnel regarding Verizon reconciliation request. |
| Daisy Fitzgerald | 6/24/2014 | 0.5 | Meeting with David Fazio and A&M personnel regarding contract database development. |
| Daisy Fitzgerald | 6/24/2014 | 0.5 | Process vote updates and other amendments to VRC report. |
| Daisy Fitzgerald | 6/24/2014 | 1.0 | Meeting with A&M Personnel regarding treatment of utility disconnection notices. |
| Emmett Bergman | 6/24/2014 | 1.4 | Analysis of vouchered vs accrued AP balances. |
| Emmett Bergman | 6/24/2014 | 0.6 | Analysis of vendor data to determine materiality thresholds. |
| Emmett Bergman | 6/24/2014 | 0.8 | Attendance at VRC meeting. |
| Emmett Bergman | 6/24/2014 | 1.2 | Preparation of presentation materials re: vendor assessment. |
| Emmett Bergman | 6/24/2014 | 0.4 | Research various vendor escalation issues. |
| Emmett Bergman | 6/24/2014 | 0.4 | Research and discuss vendor escalation issues. |
| Emmett Bergman | 6/24/2014 | 0.3 | Preparation of materials for VRC meeting. |
| Jeff Dwyer | 6/24/2014 | 1.2 | Meeting with Lesa Lindsey to reconcile and discuss the ~2,500 invoices needing to be entered into Maximo. Review Holt provided schedules and reconciled these amounts against company records. Provide summary of missing invoices to provide back to Holt. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 6/24/2014 | 1.1 | Prepare supply chain vendor stratifications including: Top 25, Luminant Only, Sort By Approach, and 2013 spend. |
| Jeff Dwyer | 6/24/2014 | 1.0 | VRC weekly status meeting with Supply Chain, Management, Counsel, and various A&M personnel. |
| Jeff Dwyer | 6/24/2014 | 0.8 | Provide reconciliation of Holt Cat invoices related to the following: a) vouchered amounts in the system, b) vouchers held for review, c) yet to be entered into Maximo, identified by Holt as valid invoices, d) voucher variances in amounts, e)overpayments. |
| Jeff Dwyer | 6/24/2014 | 0.3 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jon Rafpor | 6/24/2014 | 1.0 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/24/2014 | 1.0 | Revisions to vendor escalation file and distribution for upcoming meeting. |
| Matt Frank | 6/24/2014 | 0.8 | Vendor escalation meeting with supply chain. |
| Matt Frank | 6/24/2014 | 0.2 | Meeting with J. Burke (EFH), J. Ho (EFH), others re contract assumption process. |
| Matt Frank | 6/24/2014 | 0.7 | Meeting with R. Leal (EFH), L. Lindsay (EFH) re utility account reconciliation process. |
| Matt Frank | 6/24/2014 | 0.6 | Additional updates to vendor escalation log per call with supply chain. |
| Matt Frank | 6/24/2014 | 0.7 | Updates to vendor escalation payment file. |
| Peter Mosley | 6/24/2014 | 0.4 | Review and revise vendor tear sheet template. |
| Daisy Fitzgerald | 6/25/2014 | 2.8 | Update Affiliate Value Transfer Summary too incorporate section 10.4. |
| Daisy Fitzgerald | 6/25/2014 | 0.5 | Attendance at Utility meeting with Accounts Payable staff including R Leal, K Behroozi. |
| Emmett Bergman | 6/25/2014 | 1.0 | Analysis of vouchered vs accrued AP balances. |
| Emmett Bergman | 6/25/2014 | 1.4 | Review and revision to vendor tear sheets. |
| Emmett Bergman | 6/25/2014 | 0.9 | Research and discuss vendor escalation issues. |
| Emmett Bergman | 6/25/2014 | 0.6 | Preparation of materials for VRC report. |
| Emmett Bergman | 6/25/2014 | 1.6 | Review and revision to additional vendor tear sheets. |
| Jeff Dwyer | 6/25/2014 | 2.1 | Review individual Holt invoices with L. Lindsey to reconcile missing and incorrect invoices within Maximo. |
| Jeff Dwyer | 6/25/2014 | 1.9 | Reconcile over ~1,000 vendor common names within the master contract file in order to provide a view of the material contract counterparty Schedule G line items. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 6/25/2014 | 0.8 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Dwyer | 6/25/2014 | 1.8 | Initial discussion with R. Furr to determine the efficacy of aligning Purchase Order level detail to the daily voucher report. |
| Jon Rafpor | 6/25/2014 | 1.2 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/25/2014 | 0.8 | Revisions to vendor escalation, payment tracking file for supply chain. |
| Peter Mosley | 6/25/2014 | 1.1 | Multiple meetings to review and revise contract tear sheets. |
| Daisy Fitzgerald | 6/26/2014 | 0.3 | Review daily voucher report. |
| Daisy Fitzgerald | 6/26/2014 | 0.3 | Review daily VRC report. |
| Daisy Fitzgerald | 6/26/2014 | 0.3 | Review daily call center log. |
| Daisy Fitzgerald | 6/26/2014 | 0.5 | Review VRC report. |
| Daisy Fitzgerald | 6/26/2014 | 0.3 | Update votes for VRC report. |
| Emmett Bergman | 6/26/2014 | 0.7 | Research and discuss vendor escalation issues. |
| Emmett Bergman | 6/26/2014 | 0.4 | Discuss vendor tear sheet drafts with supply chain. |
| Emmett Bergman | 6/26/2014 | 0.6 | Review and revision to vendor tear sheets. |
| Jeff Dwyer | 6/26/2014 | 0.1 | Discussion with counsel regarding vendor (ACE) check issuance and payment mitigation. |
| Jeff Dwyer | 6/26/2014 | 0.6 | Voucher Pre-Analysis Report discussion (emails and phone call) to R. Leal and C. Ewert to discuss process changes to release all wage motion vendors; pending blanket internal approval and sign-off. |
| Jeff Dwyer | 6/26/2014 | 2.7 | Update Vendor Liabilities Subject To Compromise ("LSTC") & Spend Analysis presentation with revised 2013 spend figures, LSTC balances and BU classifications. Manually reconcile and edit individual counterparties to improve accuracy of materiality. |
| Jeff Dwyer | 6/26/2014 | 0.8 | Holt invoice and voucher review. Create bridge to what the Debtor has as: 1) Held as PREO, 2) Held For Review, 3) Yet to be entered into Maximo, 4) Erroneous payments, and 5) Discrepancies. |
| Jeff Dwyer | 6/26/2014 | 1.0 | Further revisions and edits to LSTC & Spend Analysis presentation. |
| Jeff Dwyer | 6/26/2014 | 1.0 | Weekly VRC status meeting. |
| Jon Rafpor | 6/26/2014 | 1.0 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/26/2014 | 1.2 | Updates to vendor escalation file for supply chain. |
| Matt Frank | 6/26/2014 | 0.6 | Updates to vendor, contract database. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 6/27/2014 | 1.5 | Separate Verizon accounts into "Not EFH" category. |
| Daisy Fitzgerald | 6/27/2014 | 0.5 | Review Verizon summary and consider approach for separating accounts into categories. |
| Daisy Fitzgerald | 6/27/2014 | 0.5 | Discuss Verizon approach with A&M personnel. |
| Daisy Fitzgerald | 6/27/2014 | 0.5 | Consider incoming query regarding AT&T invoice cut-off and respond to same. |
| Daisy Fitzgerald | 6/27/2014 | 1.5 | Separate Verizon accounts into "EFH accounts" category. |
| Daisy Fitzgerald | 6/27/2014 | 0.5 | Consider incoming issue from M. Sanchez re: contract termination and respond to same. |
| Daisy Fitzgerald | 6/27/2014 | 1.5 | Separate Verizon accounts into "Need more information" category. |
| Emmett Bergman | 6/27/2014 | 0.3 | Review of vendor stratification analysis for supply chain (EFH) re: most recent AP balances. |
| Emmett Bergman | 6/27/2014 | 0.5 | Develop worksheet to gather material counterparty data from supply chain. |
| Emmett Bergman | 6/27/2014 | 0.6 | Analysis of AP data from 4/28 vs 5/31 in order to reconcile changes. |
| Jeff Dwyer | 6/27/2014 | 0.6 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Dwyer | 6/27/2014 | 0.5 | Internal A&M follow-up call to discuss next steps and BU/group mapping. |
| Jeff Dwyer | 6/27/2014 | 0.2 | New check issuance for ACE; emails and phone call with T. Friend. |
| Jeff Dwyer | 6/27/2014 | 1.2 | Initial overlay of the prior view of 4/28 balances into the essential vendor file with 5/31 updated LSTC trade payable liabilities. |
| Jeff Dwyer | 6/27/2014 | 1.8 | Updates to TXU and EFHCS Contract Pipeline Report to reflect current PREO voucher amounts and/or LSTC amounts by vendor. |
| Jeff Dwyer | 6/27/2014 | 0.3 | LSTC mapping to CMS with raw data reconciliations. |
| Jon Rafpor | 6/27/2014 | 2.0 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/27/2014 | 0.6 | Review of updated Verizon utility account analysis from D. Fitzgerald (A&M). |
| Matt Frank | 6/27/2014 | 1.3 | Review of largest vendors with liabilities subject to compromise. |
| Matt Frank | 6/27/2014 | 0.6 | Updates to vendor escalation log for recent payment tracking. |
| Jeff Dwyer | 6/29/2014 | 0.7 | Update Top 50 vendor LSTC balances to reflect known adjustments and true prepetition balances. Provide Supply Chain with preliminary LSTC balances for some of the top vendors with LSTC exposure to vet. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2014 through June 30, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/29/2014 | 0.3 | Updates to vendor escalation log to provide support for upcoming hearing. |
| Daisy Fitzgerald | 6/30/2014 | 0.5 | Review incoming query regarding Transwestern invoices and respond to same. |
| Daisy Fitzgerald | 6/30/2014 | 0.5 | Review daily EPIQ call center log. |
| Daisy Fitzgerald | 6/30/2014 | 1.0 | Continue drafting Affiliate Value Transfer document. |
| Daisy Fitzgerald | 6/30/2014 | 1.0 | Prepare utility reporting for R. Leal. |
| Daisy Fitzgerald | 6/30/2014 | 0.5 | Review daily VRC report. |
| Emmett Bergman | 6/30/2014 | 2.2 | Document instructions and training materials for supply chain vendor review. |
| Emmett Bergman | 6/30/2014 | 1.6 | Review of supply chain counterparties and contracts. |
| Emmett Bergman | 6/30/2014 | 1.3 | Discussions with P Seidler and C Carrell re: vendor management and review of material counterparties. |
| Emmett Bergman | 6/30/2014 | 0.3 | VRC meeting and agenda with Joe Ho. |
| Jeff Dwyer | 6/30/2014 | 0.2 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Dwyer | 6/30/2014 | 1.6 | Update LUME BU's for 126 vendors included for materiality review. Further updates to LUME group's "Contract Type" was also vetted. |
| Jeff Dwyer | 6/30/2014 | 2.2 | Create essential vendor file owner key and update workbook to include 2013 spend by common name. |
| Jon Rafpor | 6/30/2014 | 3.0 | Work with Accounts Payable with Vendor Past due invoices: Joyce Steel, Axway, Transwestern. |
| Jon Rafpor | 6/30/2014 | 1.0 | Provide support to Supply Chain re: vendor escalations |

| | | | |
|---|---|---|---|
| **Subtotal** | | **307.0** | |

| | | | |
|---|---|---|---|
| *Grand Total* | | *3,785.0* | |