<div style="text-align: right;">*Exhibit D*</div>

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2014 through July 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 7/2/2014 | 0.4 | Discuss ongoing review of AP vouchers with Ramon Leal (EFH). |
| Emmett Bergman | 7/2/2014 | 0.3 | Discuss pre-post split issues with C Norvell (EFH). |
| Emmett Bergman | 7/2/2014 | 0.5 | Meeting with S Szlauderbach and R Leal (EFH) re accounting procedures re review of invoices received. |
| Peter Mosley | 7/2/2014 | 0.6 | Review invoice / contract for complex splitting. Email K&E regarding the same. |
| Emmett Bergman | 7/3/2014 | 0.7 | Discuss pre-post split and invoice review procedures with R Leal (EFH). |
| Jeff Dwyer | 7/3/2014 | 0.6 | Emails and discussion with L. Kader to review source documents, PO consolidation, and general reconciliations. |
| Peter Mosley | 7/3/2014 | 0.6 | Meetings with Accounting regarding complex splitting issues. |
| Peter Mosley | 7/3/2014 | 0.3 | Review invoice / contract for complex splitting. |
| Emmett Bergman | 7/9/2014 | 0.6 | Research and response to FDM spend questions from R Leal (EFH). |
| Jeff Dwyer | 7/9/2014 | 2.2 | Latest LSTC updates in master excel file including vendor common name consolidation, monthly reconciliations, and category revisions to exclude non-trade A/P balances. |
| Emmett Bergman | 7/10/2014 | 0.6 | Research and review re questions about sales tax payments. |
| Emmett Bergman | 7/14/2014 | 0.8 | Discussion of tracking and quantifying potential 503b9 claims with R Leal (EFH) and accounting team. |
| Jeff Dwyer | 7/14/2014 | 1.1 | Trade LSTC A/P aggregation with preliminary data provided by G. Gossett. |
| Jeff Dwyer | 7/14/2014 | 0.8 | Prepetition issuance of cashier check discussion with R. Leal and application of post petition credits and/or partial pay of existing A/P balances. |
| Matt Frank | 7/14/2014 | 0.6 | Review of updated trade payables data package. |
| Emmett Bergman | 7/15/2014 | 0.7 | Review of June AP voucher reconciliation. |
| Emmett Bergman | 7/15/2014 | 0.7 | Discuss materials tracking and receipt date with R Furr and L Lindsey (EFH) accounting team. |
| Emmett Bergman | 7/15/2014 | 2.1 | Review of accounts payable balances for vendors and reconciliation of invoice data. |
| Jeff Dwyer | 7/15/2014 | 2.3 | Receive, review, and reconcile monthly LSTC journal entries provided by G. Gossett to aggregate June month-end Trade payable prepetition balances. |
| Jeff Dwyer | 7/15/2014 | 1.0 | Wage motion process review discussion with R. Leal and C. Ewert. Reviewed wage motion covered vendors and flagged them within the A/P system for auto-release based on blanket-approval provided by C. Ewert and C. Kirby. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 7/15/2014 | 0.4 | Review invoice / contract for complex splitting. Email K&E regarding the same. |
| Emmett Bergman | 7/16/2014 | 1.4 | Review of invoices and discussion with R Leal and T Williams (EFH). |
| Emmett Bergman | 7/16/2014 | 0.4 | Review of June AP voucher reconciliation. |
| Emmett Bergman | 7/16/2014 | 0.4 | Discuss status of payment approvals with S Szlauderbach (EFH). |
| Jeff Dwyer | 7/16/2014 | 1.2 | Supply Chain LSTC Bridge Summary By Account and Individual Variances by Vendor. |
| Jeff Dwyer | 7/16/2014 | 0.2 | Success Factors inquiry to C. Ewert for Wage Motion approval and authority. |
| Jeff Dwyer | 7/16/2014 | 0.8 | Prepare Sorted Workbook for Supply Chain (1. By BU, Group, Approach, 2. By Spend, 3. By Approach, 4. LUME ONLY - By Net Exp. |
| Peter Mosley | 7/16/2014 | 0.6 | Review invoice / contract for complex splitting. |
| Jeff Dwyer | 7/17/2014 | 1.7 | LSTC Bridge from May to June including reconciliation of individual vendor MoM variances. |
| Jeff Dwyer | 7/17/2014 | 0.9 | Review and present June B/S corporate accruals for Top 50 vendors. |
| Emmett Bergman | 7/18/2014 | 0.6 | Call with M Frank and J Dwyer (A&M) re: analysis of AP balances. |
| Emmett Bergman | 7/18/2014 | 2.4 | Revise monthly AP analysis and bridge to LSTC amounts. |
| Jeff Dwyer | 7/18/2014 | 0.5 | Internal A&M Trade payable bridge call to discuss the MoM variances in LSTC balances. |
| Jeff Dwyer | 7/18/2014 | 0.8 | Trade LSTC A/P bridge discussion to reconcile prepetition and postpetition trade LSTC amounts. |
| Jeff Dwyer | 7/18/2014 | 1.6 | Present and edit trade payables bridge file to properly account for vendor level LSTC amount variances from May to June. |
| Jeff Stegenga | 7/18/2014 | 0.2 | Discussions w/ Jeff Dwyer re: non-trade accrual summary. |
| Jeff Dwyer | 7/19/2014 | 0.5 | Respond to request regarding what was filed in EFH's 10Q for Trade A/P vs. what is listed on the Balance sheet and prepare a bridge. |
| Matt Frank | 7/19/2014 | 1.2 | Updates to trade payables bridge scenario. |
| Emmett Bergman | 7/22/2014 | 0.4 | Analysis of FDM spend data. |
| Emmett Bergman | 7/22/2014 | 0.7 | Discussions with R Furr (EFH) re: revised FDM spend reports. |
| Jeff Dwyer | 7/22/2014 | 0.7 | Petition date to 6/30 LSTC bridge to analyze trade A/P levels and identify variances. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/22/2014 | 2.2 | Repair and Return analysis with A/P to review all service and material related disbursements with invoices referencing job codes with service related activities for accuracy. |
| Jeff Stegenga | 7/22/2014 | 0.4 | Discussion w/ Matt Frank and Jeff Dwyer re: LSTC rec for 2nd quarter. |
| Matt Frank | 7/22/2014 | 0.4 | Discussion with C. Dobry (EFH) re liability subject to compromise analysis. |
| Jeff Dwyer | 7/23/2014 | 1.9 | Research and review of prepetition payments made for invoices with repair and return potential categories released as materials or service. |
| Jeff Dwyer | 7/25/2014 | 0.7 | Discuss PO level build-up onto Schedule G with CMS and next steps in providing source data and methodology behind consolidation. |
| Jeff Stegenga | 7/28/2014 | 0.5 | Research/discussion w/ Christy Dobry re: adequate protection payment characterization for accounting purposes. |
| Peter Mosley | 7/28/2014 | 1.2 | Meetings with AP regarding vendor cut-off issues. |
| Emmett Bergman | 7/29/2014 | 1.3 | Review and revision to AP bridge analysis. |
| Jeff Dwyer | 7/29/2014 | 0.3 | Edits to AP Detail Buildup By Vendor to satisfy request of J. Berardi and J. Thomas. |
| Jeff Dwyer | 7/29/2014 | 1.2 | Updates to Monthly A/P (LSTC) Reconciliation and Consolidation file based on vendor common name updates to provide accurate trade AP LSTC balances. |
| Jeff Stegenga | 7/29/2014 | 0.5 | Discussions w/ Christy Dobry and research re: adequate assurance/LC accounting. |
| Peter Mosley | 7/29/2014 | 1.2 | Meetings with AP regarding vendor cut-off issues. |
| Peter Mosley | 7/29/2014 | 1.4 | Review contracts and invoices for complicated splitting issues. Meetings with AP team regarding the same. |
| Peter Mosley | 7/29/2014 | 1.9 | Prepare analysis of LSTC |
| Emmett Bergman | 7/30/2014 | 1.3 | Analysis of held vouchers, post-petition. |
| Jeff Dwyer | 7/30/2014 | 1.1 | Updates to monthly AP consolidation file to include invoice and po numbers extracted from journal entries. |
| Jeff Stegenga | 7/30/2014 | 0.5 | Meeting w/ Stan Szlauderbach, Ramon Leal and Jeff Dwyer re: repair and return accounting allocations. |
| Matt Frank | 7/30/2014 | 1.2 | Analysis related to payables to creditors. |
| Peter Mosley | 7/30/2014 | 0.2 | Emails with A&M team regarding complicated cut-off issues. |
| Emmett Bergman | 7/31/2014 | 1.1 | Prep for and Conference call re: TCEH disbursements made post-petition. |
| Emmett Bergman | 7/31/2014 | 1.4 | Analysis of vouchers paid post-petition. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/31/2014 | 0.8 | Research and review of individual vouchers for invoices with repair and return potential categories released as materials or service. |
| Jeff Dwyer | 7/31/2014 | 2.1 | Continue review of AP disbursements for invoices with repair and return classifications. |
| Jeff Dwyer | 7/31/2014 | 1.1 | Repair and return discussion with counsel to assess and discuss potential mitigation remedies for disbursements of certain service and material related prepetition liabilities. |
| Jeff Dwyer | 7/31/2014 | 0.5 | Call with counsel to discuss preliminary findings or repair and return disbursements. |
| Jeff Stegenga | 7/31/2014 | 0.5 | Follow-up discussion w/ Cecily Gooch re: R&R / Holt Cat. |
| Jeff Stegenga | 7/31/2014 | 1.2 | Discussions w/ Jeff Dwyer, Anthony Sexton and Brian Schartz re: repair and return invoice update. |
| Jeff Stegenga | 7/31/2014 | 0.6 | Review of summary documentation re: post-petition R&R invoices and follow-up with Jeff Dwyer. |
| Matt Frank | 7/31/2014 | 0.3 | Discussion with R. Leal (EFH) re accounts payable processing. |
| Matt Frank | 7/31/2014 | 0.5 | Call with A. Sexton (K&E), B. Schartz (K&E), J. Stegenga (A&M), E. Bergman (A&M), P. Mosley (A&M), J. Dwyer (A&M) re accounts payable processing. |
| Matt Frank | 7/31/2014 | 1.0 | Review of updated Materialmen payment analysis. |
| Matt Frank | 7/31/2014 | 1.4 | Additional analysis related to payment of various Materialmen claims. |
| Peter Mosley | 7/31/2014 | 0.8 | Calls with A&M and K&E team regarding complicated cut-off issues. |
| **Subtotal** | | **67.8** | |

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 7/1/2014 | 0.5 | Discussion with A&M personnel on workflow. |
| Daisy Fitzgerald | 7/1/2014 | 0.3 | Review incoming Verizon disconnect notice and attend to same. |
| Daisy Fitzgerald | 7/1/2014 | 0.4 | Review DIP credit agreement variance report. |
| Daisy Fitzgerald | 7/1/2014 | 0.5 | Review monthly operating report. |
| David Blanks | 7/1/2014 | 0.3 | Review Court Docket. |
| David Blanks | 7/1/2014 | 2.9 | Create 4/28 intercompany Bingo Chart that ties to the schedules and statements. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 7/1/2014 | 0.8 | Review and revise workplan and status documents for A&M team. |
| Jeff Stegenga | 7/1/2014 | 0.5 | Review of press coverage (various sources) re: MOR and schedules reporting. |
| Jodi Ehrenhofer | 7/1/2014 | 1.1 | Prepare schedule of all intercompany balances listed on Schedules and Statements. |
| Jodi Ehrenhofer | 7/1/2014 | 1.7 | Review Debtor intercompany matrix as compared to amounts listed on schedules. |
| Jodi Ehrenhofer | 7/1/2014 | 1.0 | Call with C. Howard, M. Carter, T. Nutt, S. Dore (all EFH), C. Husnick, B. Schartz, A. Yenamandra (all K&E), J. Stegenga, S. Kotarba, and P. Kinealy (all A&M) re: scheduled intercompany balances. |
| Jodi Ehrenhofer | 7/1/2014 | 0.6 | Email correspondence with K. Sullivan (A&M) re: balances listed in intercompany matrix. |
| Jodi Ehrenhofer | 7/1/2014 | 0.8 | Participate in call with C. Dobry, S. Szlauderbach (both EFH), J. Stegenga, S. Kotarba, K. Sullivan, and P. Kinealy (all A&M) re: intercompany matrix. |
| John Stuart | 7/1/2014 | 0.6 | Review weekly critical vendor pipeline report. |
| John Stuart | 7/1/2014 | 0.3 | Correspondence re: SOFA / SOAL questions related to intercompany. |
| John Stuart | 7/1/2014 | 0.6 | Review K. Frazier (Company) comments to DIP compliance training guide for EFIH. |
| John Stuart | 7/1/2014 | 0.5 | Correspondence re: critical vendor payments summary report. |
| John Stuart | 7/1/2014 | 0.5 | Call with advisors to discuss intercompany claim talking points. |
| John Stuart | 7/1/2014 | 0.5 | Call with IT/Business Services team and R. Leal to get an overview of A/P approval process in bankruptcy. |
| John Stuart | 7/1/2014 | 0.5 | Meeting re: intercompany research with M. Carter. |
| Kevin Sullivan | 7/1/2014 | 2.8 | Review and update intercompany report. |
| Kevin Sullivan | 7/1/2014 | 1.4 | Prepare an intercompany spreadsheet that listed the assets and liabilities, separately, and distribute to Company, A&M. |
| Kevin Sullivan | 7/1/2014 | 2.9 | Research and respond to questions re: intercompany balances. |
| Kevin Sullivan | 7/1/2014 | 2.3 | Create draft intercompany report |
| Kevin Sullivan | 7/1/2014 | 1.7 | Work to create reporting format re intercompany assets and liabilities. |
| Matt Frank | 7/1/2014 | 1.1 | Revisions to critical vendor summary matrix. |
| Matt Frank | 7/1/2014 | 0.7 | Updates to shippers, Materialmen summary matrix. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 7/1/2014 | 0.8 | Participate in call with C. Dobry, S. Szlauderbach (both EFH), J. Stegenga, S. Kotarba, K. Sullivan, and J. Ehrenhofer (all A&M) re: intercompany matrix. |
| Daisy Fitzgerald | 7/2/2014 | 1.0 | Review query regarding Tax treatment for Northlake Property and attend to same. |
| Daisy Fitzgerald | 7/2/2014 | 0.6 | Review query from Verizon regarding pre/post petition accounts and prepare summary for internal discussion. |
| David Blanks | 7/2/2014 | 2.6 | Continue reviewing intercompany balances presented in the schedules and statements to identify discrepancies. |
| David Blanks | 7/2/2014 | 2.9 | Review intercompany balances presented in the statements and schedules and identify discrepancies between the statements and schedules and the intercompany matrix presented in the liquidation analysis. |
| Emmett Bergman | 7/2/2014 | 0.6 | Review OCP motion and discuss OCP quarterly reporting requirements. |
| Emmett Bergman | 7/2/2014 | 1.1 | Review and revise reporting requirements for FDMs re changes for newly entered orders. |
| Jeff Dwyer | 7/2/2014 | 0.2 | Provide C. Dobry with declarations and other various dockets to support accounting journal entries and month-end close activities. |
| Jeff Stegenga | 7/2/2014 | 0.4 | Review of court pleadings docket / relevant motions and objections. |
| Jodi Ehrenhofer | 7/2/2014 | 0.7 | Review updated intercompany matrix as compared to final amounts included on schedules and statements. |
| John Stuart | 7/2/2014 | 0.5 | Correspondence with K. Frazier and A. Wright (Company) re: preparation of training deck for Luminant. |
| Jon Rafpor | 7/2/2014 | 0.5 | Update post-petition reporting calendar. |
| Kevin Sullivan | 7/2/2014 | 2.1 | Reconcile intercompany files. |
| Kevin Sullivan | 7/2/2014 | 2.9 | Prepare intercompany bingo card with all entities, not just debtors. |
| Matt Frank | 7/2/2014 | 0.3 | Call with A. Ball (EFH) re unused caps under first day motions tracking. |
| Matt Frank | 7/2/2014 | 0.2 | Call with R. Furr (EFH) re shippers detail. |
| Matt Frank | 7/2/2014 | 0.4 | Review of updated first day motion summary document for D. Fitzgerald (A&M). |
| Matt Frank | 7/2/2014 | 0.4 | Revisions to critical vendor summary matrix file. |
| Matt Frank | 7/2/2014 | 0.5 | Updates to first day motion cap tracking analysis file for creditors. |
| Matt Frank | 7/2/2014 | 0.7 | Update liens motion per agreements received from T. Silvey (EFH). |
| Matt Frank | 7/2/2014 | 0.8 | Update first day motion unused cap analysis file. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/2/2014 | 1.6 | Update critical vendor summary matrix file. |
| Matt Frank | 7/2/2014 | 1.2 | Shippers payment analysis for T. Silvey (EFH). |
| Matt Williams | 7/2/2014 | 0.3 | Analyze intercompany payable/receivable data per inquiry re: same. |
| Peter Mosley | 7/2/2014 | 0.4 | Meeting with Christy Dobry and A&M team regarding intercompany transaction reporting. |
| Peter Mosley | 7/2/2014 | 2.6 | Prepare management calendar, FDM reporting, reporting calendar, and update materials. |
| Peter Mosley | 7/2/2014 | 2.1 | Revise intercompany transaction reporting. |
| Steve Kotarba | 7/2/2014 | 0.6 | Work with K. Sullivan to prepare the intercompany matrix for dissemination to diligence parties including preparation of template. |
| Steve Kotarba | 7/2/2014 | 1.7 | Prepare for (1.1) and meet with M. Carter re intercompany balance listings (.6). |
| Steve Kotarba | 7/2/2014 | 1.1 | Comparison of intercompany matrix to Statements and Schedules. |
| Steve Kotarba | 7/2/2014 | 0.8 | Internal discussions and comments on intercompany matrix. |
| Steve Kotarba | 7/2/2014 | 0.9 | Adjustments to intercompany matrix for non-debtors. |
| Steve Kotarba | 7/2/2014 | 1.5 | Revisions to intercompany matrix. |
| Daisy Fitzgerald | 7/3/2014 | 1.5 | Updating reporting guidelines deck for Proprietary trading and Wages final orders. |
| Daisy Fitzgerald | 7/3/2014 | 1.0 | Update reporting calendar to reflect recent filed motions. |
| Daisy Fitzgerald | 7/3/2014 | 1.0 | Process updates to utility tracker. |
| Daisy Fitzgerald | 7/3/2014 | 0.8 | Review incoming correspondence regarding filed CV motion, review motion to ensure no changes from prior version. |
| Daisy Fitzgerald | 7/3/2014 | 0.5 | Attend to cut-off invoice from City of Dallas. |
| David Blanks | 7/3/2014 | 0.2 | Review Court Docket. |
| Jeff Stegenga | 7/3/2014 | 0.5 | Coordination w/ Michael Carter re: excel spreadsheet distribution/EFH Properties discussion. |
| Jeff Stegenga | 7/3/2014 | 0.5 | Discussion w/ James Katchadurian re: noticing update. |
| Jodi Ehrenhofer | 7/3/2014 | 1.6 | Review final intercompany matrix for accuracy. |
| John Stuart | 7/3/2014 | 0.8 | Review 5/31 liabilities not subject to compromise. |
| John Stuart | 7/3/2014 | 0.9 | Review 4/28 intercompany matrix. |
| John Stuart | 7/3/2014 | 1.2 | Review initial draft of monthly intercompany reporting per cash management order prepared by P. Mosley. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/3/2014 | 0.3 | Continued review initial draft of monthly intercompany reporting per cash management order prepared by P. Mosley. |
| John Stuart | 7/3/2014 | 0.4 | Correspondence with K&E re: monthly cash management order reporting requirements. |
| Kevin Sullivan | 7/3/2014 | 2.7 | Tie intercompany liabilities matrix to all Schedule Fs on the final Schedules. |
| Kevin Sullivan | 7/3/2014 | 2.1 | Tie intercompany asset matrix to all Schedule B16s on the final Schedules. |
| Kevin Sullivan | 7/3/2014 | 1.4 | Prepare a single entry report for S Kotarba - Debtors only. |
| Kevin Sullivan | 7/3/2014 | 0.9 | Prepare a single entry report for S. Kotarba - All legal entities. |
| Matt Frank | 7/3/2014 | 0.9 | Updates to critical vendor payment matrix file. |
| Matt Frank | 7/3/2014 | 0.4 | Follow up with A. Slavutin (K&E) re deposit inquiry (0.2) and email correspondence with C. Norvell (EFH) re same. |
| Peter Mosley | 7/3/2014 | 0.4 | Meetings with Christy Dobry and A&M team regarding intercompany transaction reporting. |
| Steve Kotarba | 7/3/2014 | 3.1 | Work on intercompany matrix re ties from schedules to financials and adjustments for non-filers. |
| Steve Kotarba | 7/3/2014 | 1.0 | Continued work to respond to questions regarding intercompany claims issues. |
| Jeff Stegenga | 7/5/2014 | 0.4 | Discussion w/ John Stuart re: intercompany matrix breakdown analysis as of the filing date. |
| John Stuart | 7/5/2014 | 0.4 | Correspondence with K&E re: monthly cash management order reporting requirements. |
| David Blanks | 7/6/2014 | 2.1 | Revise the 4/28 "Bingo" intercompany chart to include the same color coding used in the 3/31 bingo chart. |
| John Stuart | 7/6/2014 | 0.6 | Review updated 4/28 intercompany matrix. |
| John Stuart | 7/6/2014 | 0.6 | Review latest draft of 4/28 intercompany matrix. |
| John Stuart | 7/6/2014 | 0.7 | Review draft of intercompany activity reporting prepared in accordance with section 15(d) of cash management order. |
| John Stuart | 7/6/2014 | 0.4 | Correspondence with K&E re: preparation and distribution of various reports in connection with first day motion orders. |
| John Stuart | 7/6/2014 | 0.6 | Meeting with internal A&M team to discuss (a) the ongoing diligence efforts and (b) the intercompany workstream. |
| Daisy Fitzgerald | 7/7/2014 | 3.6 | Prepare Segregated Cash intercompany analysis. |
| Daisy Fitzgerald | 7/7/2014 | 1.0 | Review FDM Business Purpose Summary and update. |
| Daisy Fitzgerald | 7/7/2014 | 1.5 | Discuss Cash intercompany analysis with A&M personnel and process changes. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 7/7/2014 | 0.4 | Review Court Docket. |
| David Blanks | 7/7/2014 | 1.8 | Request invoice proposal from New York for estimating A&M fee accrual for EFH and follow-up on the same. |
| Jodi Ehrenhofer | 7/7/2014 | 0.8 | Prepare updated task list to track all non-schedule related projects. |
| John Stuart | 7/7/2014 | 0.3 | Review summary prepared by A. Sexton (K&E) re: next steps for EFH Properties. |
| John Stuart | 7/7/2014 | 0.5 | Call with K&E re: EFH Properties next steps. |
| Kevin Sullivan | 7/7/2014 | 2.3 | Respond to questions re: intercompany balances. |
| Kevin Sullivan | 7/7/2014 | 0.4 | Email RLF re: need for a certified check to pay UST fees, need to cut 71 separate checks for the UST or whether a spreadsheet showing the disbursements by Debtor, the fee, by Debtor, and the case number for each Debtor plus a check for the total fees due |
| Matt Frank | 7/7/2014 | 1.6 | Updates to critical vendor, trading reports per Final Orders. |
| Matt Frank | 7/7/2014 | 0.9 | First day motion summary file prep for A. Wright (EFH) presentation. |
| Matt Frank | 7/7/2014 | 0.2 | Discussion with R. Leal (EFH) re pre-petition trading collateral tracking. |
| Steve Kotarba | 7/7/2014 | 2.0 | Internal meetings re potential additional filers including impact, information previously collected and data needs. |
| Daisy Fitzgerald | 7/8/2014 | 0.3 | Discussion with A&M personnel regarding trading reporting requirements. |
| Daisy Fitzgerald | 7/8/2014 | 0.5 | Review comments from EFH legal re intercompany transfers and process changes. |
| Daisy Fitzgerald | 7/8/2014 | 0.3 | Discuss shippers payments process with A&M personnel and R Leal. |
| Daisy Fitzgerald | 7/8/2014 | 0.3 | Review voucher pre analysis report. |
| Daisy Fitzgerald | 7/8/2014 | 1.5 | Prepare comparison of utility spend 2013 v prepetition. |
| Daisy Fitzgerald | 7/8/2014 | 2.0 | Discuss cash management reporting with A&M personnel, and update summary to reflect comments. |
| David Blanks | 7/8/2014 | 2.2 | Email correspondence with K. Sullivan (A&M) and review of accounts included in intercompany for statements and schedules. |
| David Blanks | 7/8/2014 | 2.7 | Call with M. Horn (EFH) to discuss accumulated deferred income taxes and reserve for UTP's as it relates to liabilities subject to compromise and follow-up on the same. |
| Emmett Bergman | 7/8/2014 | 1.2 | Review and revise FDM reports and discuss internal approval status. |
| Emmett Bergman | 7/8/2014 | 0.3 | Discuss OCP reporting of first quarterly activity report. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jeff Dwyer | 7/8/2014 | 0.5 | Updates to diligence tracker. |
| Jeff Stegenga | 7/8/2014 | 0.4 | Discussion w/ John Stuart re: matrix due diligence follow-up steps. |
| Jodi Ehrenhofer | 7/8/2014 | 1.3 | Prepare summary of all GL liability account numbers defined as intercompany. |
| John Stuart | 7/8/2014 | 0.7 | Work with D. Blanks to prepare various category layers to 4/28 intercompany matrix. |
| John Stuart | 7/8/2014 | 0.5 | Review of draft May / June A&M accrual for C. Dobry. |
| John Stuart | 7/8/2014 | 0.5 | Meeting with C. Dobry (Company) re: intercompany claims research. |
| John Stuart | 7/8/2014 | 0.4 | Review of revisions to cash management intercompany reporting requirement based on feedback from K. Frazier (Company). |
| John Stuart | 7/8/2014 | 0.4 | Review of summary GL accounts included / excluded from intercompany matrix and discussion with D. Blanks. |
| John Stuart | 7/8/2014 | 0.4 | Call with K. Frazier (Company) re: development of a training manual for certification purposes. |
| John Stuart | 7/8/2014 | 0.3 | Discussion with P. Mosley (A&M) re: development of a training manual for compliance. |
| John Stuart | 7/8/2014 | 1.2 | Review of key parties presentation prepared by K&E in connection with refreshing the professional fee forecast. |
| John Stuart | 7/8/2014 | 0.8 | Review of revised draft of 4/28 intercompany matrix and correspondence with K. Sullivan and D. Blanks re: revisions. |
| John Stuart | 7/8/2014 | 0.7 | Review of K. Frazier comments to various first day order reporting requirements. |
| John Stuart | 7/8/2014 | 1.2 | Work with D. Blanks to prepare various category layers to 4/28 intercompany matrix. |
| Kevin Sullivan | 7/8/2014 | 2.8 | Modify the intercompany matrices to included all Debtors, even those without intercompany balances, in the matrices. |
| Kevin Sullivan | 7/8/2014 | 2.3 | Make additional changes to the matrix and to the emails describing the work product and accounts and entities included. Recirculate matrices with descriptive emails. |
| Kevin Sullivan | 7/8/2014 | 1.7 | Research and respond to questions from client about accounts included in the intercompany matrix. |
| Kevin Sullivan | 7/8/2014 | 1.1 | Make additional changes to the intercompany matrix, circulate the revised matrix. |
| Kevin Sullivan | 7/8/2014 | 1.1 | Prepare for and participate in a call with S. Kotarba, J. Stuart and D. Blanks re: intercompany balances. |
| Kevin Sullivan | 7/8/2014 | 0.4 | Update C. Dobry as to status of intercompany disclosures. |
| Matt Frank | 7/8/2014 | 0.5 | Updates to critical vendor pipeline report. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/8/2014 | 0.6 | Correspondence with T. Nutt (EFH), J. Ho (EFH), K. Frazier (EFH) re trading motion reporting requirements. |
| Matt Frank | 7/8/2014 | 0.6 | Review of trading collateral report for reporting requirements. |
| Matt Frank | 7/8/2014 | 0.6 | Review of shippers payment voucher support. |
| Matt Frank | 7/8/2014 | 0.6 | Meet with T. Nutt (EFH) to discuss trading report (0.2) and review of trading collateral report version (0.4). |
| Peter Mosley | 7/8/2014 | 0.8 | Call with Ian Holms from Centerview regarding intercompany transfers monthly report. Follow up with A&M team regarding the same. |
| Peter Mosley | 7/8/2014 | 2.4 | Review and revise EFH Management Calendar. |
| Peter Mosley | 7/8/2014 | 2.9 | Prepare management calendar, FDM reporting, reporting calendar, and update materials. |
| Steve Kotarba | 7/8/2014 | 4.5 | Work with K. Sullivan and D. Blanks to update intercompany matrix. |
| Steve Kotarba | 7/8/2014 | 0.7 | Internal discussions re updates to intercompany matrix. |
| Daisy Fitzgerald | 7/9/2014 | 0.5 | Review De Minimis order in preparation for meeting with Company. |
| Daisy Fitzgerald | 7/9/2014 | 0.4 | Discuss new reporting deck with A&M personnel. |
| Daisy Fitzgerald | 7/9/2014 | 0.6 | Meeting with Geoff Ley regarding new reporting deck and request of materials. |
| Daisy Fitzgerald | 7/9/2014 | 0.7 | Discuss Cash transfer report with A&M personnel, process changes. |
| Daisy Fitzgerald | 7/9/2014 | 1.0 | Update affiliate transfer report template. |
| Daisy Fitzgerald | 7/9/2014 | 1.0 | Review shippers payments and discuss with A&M personnel and R. Leal. |
| Daisy Fitzgerald | 7/9/2014 | 0.5 | Discussion with A&M personnel regarding intercompany reporting for Statements and Schedules. |
| Daisy Fitzgerald | 7/9/2014 | 0.5 | De minimis asset meeting with T Hogan, S Bharajit and B Hoy and A&M personnel. |
| Daisy Fitzgerald | 7/9/2014 | 1.0 | Review voucher report and prepare utility summary for R. Leal. |
| Daisy Fitzgerald | 7/9/2014 | 2.5 | Discussion of Affiliate Transfer Report with A&M personnel. |
| David Blanks | 7/9/2014 | 2.9 | Create list of all professionals performing services for the Debtors, secured creditors, unsecured creditors and ad hoc groups including description of services and authority to pay. |
| David Blanks | 7/9/2014 | 2.7 | Meeting with A&M intercompany team to discuss intercompany claims reported in the statements and schedules compared to data provided by the company and follow-up on the same. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 7/9/2014 | 1.2 | Discuss CV report approval procedures and edits to current report. |
| Emmett Bergman | 7/9/2014 | 0.4 | Review and revise OCP report and authorization schedules. |
| Emmett Bergman | 7/9/2014 | 0.5 | Call re: OCP report and payment procedures. |
| Emmett Bergman | 7/9/2014 | 1.6 | Review and revise Trading Collateral Report and discuss approval process. |
| Emmett Bergman | 7/9/2014 | 1.6 | Further discussion of FDM reporting requirements and approval processes. |
| Emmett Bergman | 7/9/2014 | 0.7 | Review of OCP motion and discussion re: Tier 1 cap and impact of rolling cap within quarters. |
| Jeff Dwyer | 7/9/2014 | 1.8 | Email and phone discussion with C. Ewert to review and respond to BNY Trustee's diligence request for the SDP and SSRP motions. |
| Jeff Stegenga | 7/9/2014 | 0.2 | Coordination of updated professional fee summary compilation w/ Emmett Bergman. |
| Jeff Stegenga | 7/9/2014 | 0.8 | Review of initial draft of intercompany matrix outline for diligence use. |
| Jeff Stegenga | 7/9/2014 | 0.4 | Discussion w/ Evercore team re: i/c process update. |
| Jeff Stegenga | 7/9/2014 | 0.8 | Review of updated mgmt. calendar update. |
| Jodi Ehrenhofer | 7/9/2014 | 0.6 | Update current tracker of all outstanding tasks. |
| Jodi Ehrenhofer | 7/9/2014 | 0.8 | Advise M. Williams (A&M) on identifying the proper legal entity for all vendors and employees in master mailing matrix not included on schedules. |
| John Stuart | 7/9/2014 | 0.6 | Continued correspondence with K&E, Company and A&M related to estimated value of Greenway development and other related questions. |
| John Stuart | 7/9/2014 | 0.9 | Review of TCEH DIP compliance guide. |
| John Stuart | 7/9/2014 | 0.4 | Correspondence with E. Geier re: secured interest rate swap claim at TCEH. |
| John Stuart | 7/9/2014 | 0.4 | Review of TCEH DIP SOX certifications. |
| John Stuart | 7/9/2014 | 0.7 | Review additional analysis re: segregated cash usage per M. Carter's (Company) request prepared by D. Fitzgerald. |
| John Stuart | 7/9/2014 | 0.4 | Review revised additional analysis re: segregated cash usage per M. Carter's (Company) request prepared by D. Fitzgerald. |
| John Stuart | 7/9/2014 | 0.5 | Correspondence with K&E, Company and A&M related to estimated value of Greenway development and other related questions. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/9/2014 | 0.5 | Correspondence with J. Ehrenhofer re: secured interest rate swap claim at TCEH. |
| Kevin Sullivan | 7/9/2014 | 2.1 | Review intercompany data provided by NACR and reconcile differences. |
| Matt Frank | 7/9/2014 | 0.8 | Additional changes to critical vendor pipeline report. |
| Matt Frank | 7/9/2014 | 0.4 | Discussion with R. Leal (EFH) re trading collateral tracking and shippers payment tracking |
| Matt Frank | 7/9/2014 | 1.5 | Preparation of first day motion reporting package support. |
| Matt Frank | 7/9/2014 | 1.4 | Updates to critical vendor pipeline report. |
| Matt Frank | 7/9/2014 | 1.2 | Prepare drafts of reporting requirement documents for C. Gooch (EFH). |
| Matt Frank | 7/9/2014 | 0.4 | Call with J. Ho (EFH) re trading collateral report (0.2) and review of data emailed re same (0.2). |
| Matt Frank | 7/9/2014 | 0.7 | Review of trading collateral report for reporting requirements. |
| Matt Frank | 7/9/2014 | 0.7 | Prepare lease info for upcoming extension filing for T. Lii (K&E). |
| Peter Mosley | 7/9/2014 | 3.1 | Review and revise EFH Management Calendar. |
| Peter Mosley | 7/9/2014 | 1.6 | Review TCEH 1st Lien DIP Credit Agreement. |
| Peter Mosley | 7/9/2014 | 1.4 | Call with K&E regarding EFH Management Calendar. Follow up revisions regarding the same. |
| Peter Mosley | 7/9/2014 | 1.2 | Call with Kelly Frazier & A&M team regarding DIP credit agreement training. Follow up emails and meetings with A&M team regarding the same. |
| Peter Mosley | 7/9/2014 | 1.2 | Multiple emails with A&M team regarding upcoming case schedule. Meetings with Accounting personnel regarding the same. |
| Peter Mosley | 7/9/2014 | 1.1 | Meeting with A&M team to discuss quarterly Affiliate Transfer reporting for the cash management motion. Emails to treasury regarding the same. |
| Peter Mosley | 7/9/2014 | 0.6 | Meeting with A&M team to discuss status on FDM reporting. |
| Daisy Fitzgerald | 7/10/2014 | 2.9 | Commence drafting DIP training deck (TCEH). |
| Daisy Fitzgerald | 7/10/2014 | 1.0 | Process changes to deck of motions filed and orders. |
| Daisy Fitzgerald | 7/10/2014 | 3.5 | Prepare deck summarizing differences between the motions filed and orders. |
| Daisy Fitzgerald | 7/10/2014 | 0.1 | Email to C Gooch regarding Compliance Deck. |
| David Blanks | 7/10/2014 | 2.2 | Review revised petition date intercompany matrix for revision of statements and schedules. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 7/10/2014 | 2.4 | Research TCEH and EFIH DIP and Cash Collateral Orders to find advisors that have been authorized to pay by the Company. |
| David Blanks | 7/10/2014 | 0.4 | Review Material Motion Analysis deck for changes interim orders and final orders. |
| David Blanks | 7/10/2014 | 0.6 | Review Court Docket. |
| Emmett Bergman | 7/10/2014 | 0.8 | Discussion of FDM reporting requirements and approval processes, especially re: CV. |
| Emmett Bergman | 7/10/2014 | 1.8 | Review and revision to FDM reporting and presentation materials. |
| Emmett Bergman | 7/10/2014 | 0.5 | Discussion re: and review of OCP payment tracker and quarterly reporting. |
| Jeff Dwyer | 7/10/2014 | 0.6 | Review Non-Qualified Benefits Diligence updates by C. Kirby and provided edits and feedback . |
| Jeff Dwyer | 7/10/2014 | 0.9 | Revise SDP and SSRP estimated ABO values per discussion with C. Dobry and data input from L. Lane. |
| Jeff Dwyer | 7/10/2014 | 0.8 | Discussion with C. Dobry for amortization schedule and allocation of SDP and SSRP expense for accounting purposes. |
| Jeff Dwyer | 7/10/2014 | 0.6 | Diligence review discussion with C. Kirby, L. Lane, and C. Ewert. |
| Jeff Dwyer | 7/10/2014 | 0.2 | Diligence phone call email follow-up outlining retirement dates, titles, and next steps. |
| Jeff Dwyer | 7/10/2014 | 0.7 | Email correspondences with V. Gadiyar and R. Moussaid for clarification on Retiree medical benefits and service bill allocation schemes. |
| Jodi Ehrenhofer | 7/10/2014 | 0.5 | Meeting with M. Carter, C. Gooch (both EFH), J. Stegenga and S. Kotarba (both A&M) re: intercompany balances on schedules. |
| John Stuart | 7/10/2014 | 1.3 | Review desk procedures for intercompany transaction in connection with intercompany research workstream. |
| John Stuart | 7/10/2014 | 0.4 | Meeting with J. Hunt to discuss LRP outputs update. |
| John Stuart | 7/10/2014 | 0.4 | Meeting with C. Dobry re: intercompany workstream. |
| John Stuart | 7/10/2014 | 0.4 | Continued review desk procedures for intercompany transaction in connection with intercompany research workstream. |
| John Stuart | 7/10/2014 | 0.8 | Preparation of background research for intercompany research workstream. |
| John Stuart | 7/10/2014 | 0.9 | Discussion re: intercompany research workstream with M. Carter, T. Nutt and C. Dobry from Company. |
| Matt Frank | 7/10/2014 | 0.7 | Additional changes to summary vendor matrix. |
| Matt Frank | 7/10/2014 | 1.4 | Review of first day motions redlines for development of summary. |
| Matt Frank | 7/10/2014 | 2.4 | Development of first day motion update summary for C. Gooch (EFH). |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/10/2014 | 1.3 | Updates to critical vendor report for internal changes. |
| Paul Kinealy | 7/10/2014 | 0.5 | Assist with review of noticing questions from the company. |
| Peter Mosley | 7/10/2014 | 0.4 | Meetings with A&M team regarding DIP training presentation. |
| Peter Mosley | 7/10/2014 | 0.9 | Review Q2 Company certifications related to DIP financing. |
| Peter Mosley | 7/10/2014 | 0.8 | Review TCEH DIP summary. |
| Peter Mosley | 7/10/2014 | 0.7 | Prepare case status materials for next meeting. |
| Peter Mosley | 7/10/2014 | 0.2 | Call with Treasury regarding the Affiliate Value Transfer reporting. |
| Peter Mosley | 7/10/2014 | 0.5 | Review presentation on FDM negotiations. Call with A&M team regarding the same. |
| Peter Mosley | 7/10/2014 | 0.3 | Review and revise reporting presentation. |
| Peter Mosley | 7/10/2014 | 0.4 | Call with Luminant development and accounting teams regarding asset sales reporting. Multiple emails following up on the same. |
| Steve Kotarba | 7/10/2014 | 1.4 | Research re certain trusts and Form 26 reporting. |
| Daisy Fitzgerald | 7/11/2014 | 2.0 | Process changes from C Gooch regarding motions filed deck. |
| Daisy Fitzgerald | 7/11/2014 | 0.3 | Internal discussion regarding De Minimis Asset report with A&M personnel and send email to EFH Controllers. |
| Daisy Fitzgerald | 7/11/2014 | 2.6 | Continue preparing DIP reporting Deck (TCEH). |
| Daisy Fitzgerald | 7/11/2014 | 2.0 | Process changes from Corporate secretary regarding motions filed deck. |
| Daisy Fitzgerald | 7/11/2014 | 0.8 | Process changes from J Stegenga regarding motions filed deck. |
| David Blanks | 7/11/2014 | 2.9 | Revise 4/28 intercompany matrix to reclass negative assets to liabilities and positive liabilities to assets. |
| David Blanks | 7/11/2014 | 1.7 | Revise 4/28 intercompany matrix to break out specific intercompany categories to provide more granularity for researching specific intercompany balances. |
| David Blanks | 7/11/2014 | 0.4 | Revise legal entity summary document for EFH review. |
| David Blanks | 7/11/2014 | 2.7 | Research and revise intercompany mapping of LSGT Gas to break it out into EEC Holdings, Inc. EECI, Inc. and Ebasco Services of Canada Ltd. |
| David Blanks | 7/11/2014 | 1.2 | Investigate and remove balances in the 4/28 intercompany matrix that show balances among the same legal entity. |
| Emmett Bergman | 7/11/2014 | 1.2 | Review and revision to presentation materials re: key operational motions. |
| Jeff Dwyer | 7/11/2014 | 0.6 | Non-Qualified Benefits Diligence updates to limit names and update language per C. Dobry's comments. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 7/11/2014 | 0.8 | Review of weekly docket reports and case information. |
| Jeff Stegenga | 7/11/2014 | 0.8 | Review of/comments on Board FDM motion summary for Cecily Gooch. |
| John Stuart | 7/11/2014 | 0.5 | Preparation of background research for intercompany research workstream. |
| John Stuart | 7/11/2014 | 0.8 | Continued preparation of background research for intercompany research workstream. |
| John Stuart | 7/11/2014 | 0.9 | Ongoing research for intercompany research workstream. |
| Jon Rafpor | 7/11/2014 | 1.5 | Summary of certifications pertaining to TCEH and EFIH DIP Credit Agreement Sections for EFH Officers review. |
| Kevin Sullivan | 7/11/2014 | 1.4 | Update intercompany files. |
| Kevin Sullivan | 7/11/2014 | 2.4 | Research questions from D. Blanks (A&M) on intercompany balances. |
| Kevin Sullivan | 7/11/2014 | 2.5 | Draft responses to intercompany comments. |
| Matt Frank | 7/11/2014 | 1.3 | Updates to first day motion presentation for C. Gooch (EFH). |
| Matt Frank | 7/11/2014 | 1.1 | Changes to first day motion presentation update file per comments. |
| Matt Frank | 7/11/2014 | 0.8 | Additional changes to first day motion presentation file. |
| Peter Mosley | 7/11/2014 | 0.4 | Review TCEH DIP summary. |
| Peter Mosley | 7/11/2014 | 1.1 | Review presentation on FDM negotiations. Call with A&M team regarding the same. |
| Peter Mosley | 7/11/2014 | 1.7 | Review and revise case status materials for next meeting. Multiple emails regarding the same. |
| Peter Mosley | 7/11/2014 | 0.7 | Meetings with A&M team regarding DIP training presentation. |
| Peter Mosley | 7/11/2014 | 0.3 | Review Q2 Company certifications related to DIP financing. |
| Steve Kotarba | 7/11/2014 | 1.5 | work with internal and external counsel re BK reporting and updates to balance sheet items. |
| Matt Frank | 7/12/2014 | 0.4 | Changes to first day motion relief presentation. |
| John Stuart | 7/13/2014 | 1.1 | Review of revised professional fee schedule in connection with LRP update prepared by T. Atwood (A&M). |
| Daisy Fitzgerald | 7/14/2014 | 1.0 | Compare listing of real property leases. |
| Daisy Fitzgerald | 7/14/2014 | 0.5 | Prepare draft De Minimis Asset report. |
| Daisy Fitzgerald | 7/14/2014 | 0.5 | Discussion with Melinda LeFan regarding Bankruptcy reporting calendar. |
| Daisy Fitzgerald | 7/14/2014 | 2.5 | Continue preparing DIP reporting Deck (EIFH). |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 7/14/2014 | 3.0 | Continue preparing DIP reporting Deck (TCEH). |
| Daisy Fitzgerald | 7/14/2014 | 0.5 | Discuss DIP reporting deck with A&M personnel. |
| David Blanks | 7/14/2014 | 1.4 | Create intercompany matrix by GL account to isolate certain balances within each category. |
| David Blanks | 7/14/2014 | 2.9 | Finalize 4/28 intercompany matrix reconciliation with statements and schedules. |
| John Stuart | 7/14/2014 | 0.4 | Review revised intercompany matrix as of 4/28/14. |
| John Stuart | 7/14/2014 | 1.2 | Review of revised professional fee schedule in connection with LRP update prepared by T. Atwood (A&M) and discussion of proposed revisions. |
| John Stuart | 7/14/2014 | 1.3 | Continued preparation of background research for intercompany research workstream. |
| John Stuart | 7/14/2014 | 0.4 | Correspondence and review related to de minims asset report. |
| John Stuart | 7/14/2014 | 0.4 | Review de minimums asset sale report and correspondence with K&E / management team related to same. |
| John Stuart | 7/14/2014 | 0.4 | Review of revised professional fee schedule in connection with LRP update prepared by T. Atwood (A&M) and discussion of proposed revisions. |
| John Stuart | 7/14/2014 | 0.5 | Correspondence with K. Frazier and A. Burton (Company) re: legal entity descriptions. |
| John Stuart | 7/14/2014 | 0.6 | Continued preparation of background research for intercompany research workstream. |
| John Stuart | 7/14/2014 | 0.6 | Review of revised professional fee schedule in connection with LRP update prepared by T. Atwood (A&M). |
| John Stuart | 7/14/2014 | 0.8 | Call with A&M, Company and K&E to discuss intercompany tax claim issues. |
| John Stuart | 7/14/2014 | 0.8 | Research of intercompany balances for C. Husnick (K&E). |
| John Stuart | 7/14/2014 | 0.9 | Meeting with C. Dobry, C. Martin (Company) to discuss intercompany research project. |
| John Stuart | 7/14/2014 | 0.3 | Review de minimums asset sale report and correspondence with K&E / management team related to same. |
| Kevin Sullivan | 7/14/2014 | 0.7 | Review intercompany file with D. Blanks and verify we were in agreement on the balances. |
| Kevin Sullivan | 7/14/2014 | 1.3 | Create spreadsheet to calculate US Trustee quarterly fees for 71 Debtors. |
| Kevin Sullivan | 7/14/2014 | 1.7 | Complete verification of revised intercompany file with Schedules. |
| Kevin Sullivan | 7/14/2014 | 0.6 | Update S. Kotarba on status of the intercompany files. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/14/2014 | 0.4 | Updates to trading report for reporting requirements. |
| Matt Frank | 7/14/2014 | 0.5 | Changes to critical vendor summary matrix file. |
| Matt Frank | 7/14/2014 | 1.4 | Updates to key motion relief presentation for C. Gooch (EFH). |
| Matt Frank | 7/14/2014 | 0.8 | Prepare list for lease extension motion. |
| Paul Kinealy | 7/14/2014 | 0.8 | Assist R. Newman (A&M) with various data requests. |
| Peter Mosley | 7/14/2014 | 0.7 | Revise case management calendar and status update presentation. |
| Peter Mosley | 7/14/2014 | 0.6 | Review and revise motion results presentation. |
| Rich Newman | 7/14/2014 | 0.8 | Review K&E presentation for case overview. |
| Rich Newman | 7/14/2014 | 0.8 | Review intercompany schedule. |
| Rich Newman | 7/14/2014 | 0.3 | Review overview of SOFAs. |
| Steve Kotarba | 7/14/2014 | 0.5 | Follow up with J. Stegenga and J. Stuart re certain non-filing entities. |
| Steve Kotarba | 7/14/2014 | 1.6 | Work with J. Ehrenhofer and K. Sullivan to update intercompany matrix. |
| Daisy Fitzgerald | 7/15/2014 | 3.0 | Finalize DIP reporting guide with Certification summary and send to A&M personnel and K Frazier. |
| Daisy Fitzgerald | 7/15/2014 | 0.5 | Meeting with K Frazier to discuss DIP reporting deck. |
| Daisy Fitzgerald | 7/15/2014 | 1.0 | Update changes to De Minimis Asset report from K&E and re-send. |
| Daisy Fitzgerald | 7/15/2014 | 0.5 | Process further update to De Minimis Asset report, and send to John Stuart. |
| Daisy Fitzgerald | 7/15/2014 | 0.3 | Review daily VRC report. |
| Daisy Fitzgerald | 7/15/2014 | 0.2 | Discuss contractor pre-pay list with A&M personnel and email. |
| David Blanks | 7/15/2014 | 0.4 | Review Court Docket. |
| David Blanks | 7/15/2014 | 1.6 | Create summary of intercompany balances to diligence. |
| Emmett Bergman | 7/15/2014 | 1.4 | Preparation of presentation materials for Jim Burke and SCP meeting. |
| Jeff Dwyer | 7/15/2014 | 0.5 | Post-Non-Qualified Benefits Diligence call discussion with company to review and finalize materials. |
| John Stuart | 7/15/2014 | 0.7 | Correspondence with K&E and internal legal regarding updates to DIP training compliance guide. |
| John Stuart | 7/15/2014 | 0.3 | Review draft of DIP training compliance guide prepared by D. Fitzgerald (A&M). |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/15/2014 | 0.4 | Correspondence with M. Lefan re: DIP training compliance guide comments. |
| John Stuart | 7/15/2014 | 0.4 | Review draft of DIP training compliance guide prepared by D. Fitzgerald (A&M). |
| John Stuart | 7/15/2014 | 0.4 | Correspondence with M. Lefan re: DIP training compliance guide comments. |
| John Stuart | 7/15/2014 | 0.6 | Review draft of DIP training compliance guide prepared by D. Fitzgerald (A&M). |
| John Stuart | 7/15/2014 | 0.5 | DIP compliance training materials discussion with K. Frazier (Company). |
| John Stuart | 7/15/2014 | 1.6 | Review draft DIP compliance training materials prepared by D. Fitzgerald (A&M). |
| Kevin Sullivan | 7/15/2014 | 2.8 | Update Debt chart for post-filing information and compare to disclosures in the Schedules. |
| Matt Frank | 7/15/2014 | 0.5 | Updates to critical vendor summary matrix. |
| Matt Frank | 7/15/2014 | 0.4 | Updates to first day motion summary tracking file. |
| Paul Kinealy | 7/15/2014 | 0.7 | Assist with review of supporting detail for prepetition debt. |
| Peter Mosley | 7/15/2014 | 0.3 | Review DeMinimis Asset Sales reporting and send to final approvers. |
| Peter Mosley | 7/15/2014 | 0.6 | Meeting with Kelly Frazier and A&M team regarding DIP training presentation. |
| Rich Newman | 7/15/2014 | 0.2 | Read supplemental declaration of Paul Keglevic. |
| Rich Newman | 7/15/2014 | 0.5 | Note Intercompanies. |
| Rich Newman | 7/15/2014 | 0.5 | Review schedule summary. |
| Rich Newman | 7/15/2014 | 0.8 | Review TCEH SOFA and Schedule. |
| Rich Newman | 7/15/2014 | 2.4 | Review first day declaration. |
| Steve Kotarba | 7/15/2014 | 0.5 | Work with K. Sullivan and C. Dobry re legal entity ownership of certain trusts. |
| Daisy Fitzgerald | 7/16/2014 | 1.0 | Update Reporting calendar to reflect M LeFan's comments. |
| Daisy Fitzgerald | 7/16/2014 | 1.0 | Meeting with M LeFan re Reporting requirements. |
| Daisy Fitzgerald | 7/16/2014 | 1.5 | Review intercompany settlement report from S Green, discuss with same. |
| Daisy Fitzgerald | 7/16/2014 | 2.0 | Updating changes from C Gooch for Operational Motion Deck. |
| Daisy Fitzgerald | 7/16/2014 | 3.0 | Review incoming comments on DIP reading guide, and update. |
| Daisy Fitzgerald | 7/16/2014 | 0.3 | Review utility monitoring analysis and respond to same. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 7/16/2014 | 1.6 | Review updated professionals matrix. |
| Jodi Ehrenhofer | 7/16/2014 | 0.5 | Email correspondence with M. LeFan (EFH) and B. Tuttle (Epiq) re: Broadridge noticing. |
| Jodi Ehrenhofer | 7/16/2014 | 1.0 | Call with C. Gooch, B. Tulloh, A. Koenig, C. Kirby (all EFH), J. Katchadurian, B. Tuttle (both Epiq), A. Yenamandra (K&E), Kekst, and S. Kotarba (A&M) re: communications plan for bar date notice. |
| John Stuart | 7/16/2014 | 1.0 | Review revised professional firm matrix indicating client representation and authority for payment and provide comment. |
| John Stuart | 7/16/2014 | 0.4 | Review revised professional firm matrix indicating client representation and authority for payment and provide comment. |
| Kevin Sullivan | 7/16/2014 | 1.3 | Research and respond to an intercompany transaction question. |
| Kevin Sullivan | 7/16/2014 | 1.1 | Create a schedule of intercompany asset values and liability values by GL account and show intercompany tax balances separately. Circulate to Company for review. |
| Kevin Sullivan | 7/16/2014 | 0.6 | Review the effect of EFH Properties Company on intercompany balances and confirm EFH Properties was properly accounted for in the matrix. Discuss with D. Blanks of A&M. |
| Matt Frank | 7/16/2014 | 0.5 | Meeting with C. Gooch (EFH) re key relief presentation. |
| Matt Frank | 7/16/2014 | 0.7 | Review of updates to presentation from D. Fitzgerald (A&M) (0.3) and additional revisions to same (0.4). |
| Matt Frank | 7/16/2014 | 1.7 | Changes to operational motions summary for C. Gooch (EFH). |
| Rich Newman | 7/16/2014 | 1.7 | Begin outlining SOFA/schedule thoughts. |
| Rich Newman | 7/16/2014 | 1.5 | Begin cash management / Ic overview. |
| Steve Kotarba | 7/16/2014 | 0.7 | Review and comment on debt chart and summary. |
| Daisy Fitzgerald | 7/17/2014 | 2.5 | Extract intercompany transactions for Cash management I/C report. |
| Daisy Fitzgerald | 7/17/2014 | 1.5 | Update DIP reporting deck with definition of Affiliate Value Transfer. |
| Daisy Fitzgerald | 7/17/2014 | 1.5 | Process further changes to DIP reporting guide as advised by Melinda Le Fan. |
| David Blanks | 7/17/2014 | 1.9 | Review Taxes Motion. |
| Jeff Stegenga | 7/17/2014 | 0.4 | Discussion w/ John Stuart re: i/c payment review process update. |
| Jodi Ehrenhofer | 7/17/2014 | 0.5 | Participate in a call with C. Dobry (EFH), S. Kotarba and K. Sullivan (both A&M) re: possible changes intercompany balances. |
| John Stuart | 7/17/2014 | 0.5 | Review of OCP list tracker prepared by D. Blanks (A&M). |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/17/2014 | 0.4 | Correspondence with C. Dobry (Company) and K. Sullivan (A&M) re: treatment of intercompany accounts for SOALs. |
| Kevin Sullivan | 7/17/2014 | 0.4 | Research a Debt question and provide a response to P. Kinealy (A&M). |
| Kevin Sullivan | 7/17/2014 | 1.3 | Respond to inquiry from B. Hoy (EFH) re certain lease files. |
| Kevin Sullivan | 7/17/2014 | 0.8 | Prepared for and participate in a call with C. Dobry (EFH), S. Kotarba (A&M) and J. Ehrenhofer (A&M) re: intercompany balances. Summarize our discussion on an email and circulate to A&M participants. |
| Matt Frank | 7/17/2014 | 0.8 | Review of updates to key operational motion relief presentation. |
| Rich Newman | 7/17/2014 | 2.2 | Outline SOFA / schedule thoughts. |
| Steve Kotarba | 7/17/2014 | 0.5 | Discussion with K. Sullivan and C. Dobry re intercompany balances. |
| Daisy Fitzgerald | 7/18/2014 | 2.0 | Process changes to Board Deck per instructions from A&M personnel. |
| Daisy Fitzgerald | 7/18/2014 | 1.7 | Review K. Frazier's comments to DIP reading guide and process. |
| Daisy Fitzgerald | 7/18/2014 | 1.5 | Process additional changes to Board Deck from C Gooch re: definitions. |
| Daisy Fitzgerald | 7/18/2014 | 0.5 | Discuss additions to Board Deck with K&E. |
| Daisy Fitzgerald | 7/18/2014 | 0.5 | Review truck terminal fees and determine whether covered by motion by discussion with K&E. |
| Emmett Bergman | 7/18/2014 | 0.7 | Review of presentation materials with J Ho and revisions re: same. |
| Jeff Stegenga | 7/18/2014 | 0.4 | Review of / revisions to LSTC roll forward. |
| Jeff Stegenga | 7/18/2014 | 0.5 | Discussions w/ Michael Carter re: hearing update/LSTC roll forward summary. |
| Jodi Ehrenhofer | 7/18/2014 | 0.5 | Meeting with S. Kotarba (A&M) re: status of outstanding tasks. |
| Matt Frank | 7/18/2014 | 1.1 | Review of board deck for C. Gooch (EFH). |
| Paul Kinealy | 7/18/2014 | 1.7 | Manage compilation of data summaries for senior management. |
| Rich Newman | 7/18/2014 | 0.5 | Update presentation - SOFA / schedule thoughts. |
| John Stuart | 7/19/2014 | 0.4 | Correspondence with A. Sexton (K&E) and C. Dobry (Company) re: LSGT intercompany claims. |
| John Stuart | 7/19/2014 | 0.6 | Review of LSGT intercompany claims prepared by D. Blanks at request of K&E. |
| Matt Frank | 7/19/2014 | 0.4 | Review of updated key operational motion deck changes. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 7/21/2014 | 1.8 | Investigates into noticing of Cellular One including discussions with A&M Personnel and K&E. |
| Daisy Fitzgerald | 7/21/2014 | 1.0 | Compare Lease schedules for M. Frank. |
| Daisy Fitzgerald | 7/21/2014 | 0.5 | Review EPIQ lease schedule for rejected leases and subleases. |
| Daisy Fitzgerald | 7/21/2014 | 0.3 | Review daily voucher report. |
| Daisy Fitzgerald | 7/21/2014 | 2.0 | Process S Dore's changes to the Board deck. |
| Daisy Fitzgerald | 7/21/2014 | 2.0 | Updating K Frazier's changes to the DIP presentation. |
| Daisy Fitzgerald | 7/21/2014 | 0.5 | Update reporting calendar. |
| Jeff Dwyer | 7/21/2014 | 0.2 | SDP and SSRP follow-up diligence questions and discussion with C. Dobry to validate J. Burke's and shareholder beneficiary elector payouts. |
| John Stuart | 7/21/2014 | 0.3 | Review initial draft of intercompany research presentation prepared by S. Pittman (A&M). |
| John Stuart | 7/21/2014 | 0.8 | Review research support for certain intercompany claims prepared by B. Hartley (Company). |
| John Stuart | 7/21/2014 | 1.2 | Review initial draft of intercompany research presentation prepared by S. Pittman (A&M). |
| John Stuart | 7/21/2014 | 0.6 | Review latest status of intercompany research with C. Dobry (Company) and team. |
| Jon Rafpor | 7/21/2014 | 1.0 | Update post-petition reporting calendar. |
| Kevin Sullivan | 7/21/2014 | 0.4 | Discuss post-petition vendor AP balance consolidation work with M. Frank and J Dwyer of A&M. |
| Matt Frank | 7/21/2014 | 0.6 | Updates to key operational motion presentation. |
| Peter Mosley | 7/21/2014 | 0.2 | Meetings with Christy Dobry regarding MOR timing. |
| Peter Mosley | 7/21/2014 | 3.1 | Revise EFH Management Calendar. Multiple meetings, phone calls, and emails regarding the same. |
| Rich Newman | 7/21/2014 | 1.0 | Internal meeting regarding SOFA and statements. |
| Rich Newman | 7/21/2014 | 2.0 | Prepare for A&M SOFA and schedule meeting. |
| Steve Kotarba | 7/21/2014 | 0.4 | Follow up with J. Stegenga and J. Stuart re certain non-filing entities. |
| Steve Kotarba | 7/21/2014 | 1.2 | Review and comment on conflict update file (.3) and work with K. Sullivan re same (.2); call with M. Schlan re same (.4); and follow up to update (.3). |
| Daisy Fitzgerald | 7/22/2014 | 0.3 | Review VRC report. |
| Daisy Fitzgerald | 7/22/2014 | 1.0 | Review Schedule G and identify list of already rejected leases. Send to A&M personnel for review. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 7/22/2014 | 1.0 | Compare Cash Balances against LSTC. |
| Daisy Fitzgerald | 7/22/2014 | 3.0 | Draft June 2014 intercompany report. |
| Daisy Fitzgerald | 7/22/2014 | 1.0 | Meeting with S Green to discuss June intercompany transactions. |
| Daisy Fitzgerald | 7/22/2014 | 1.0 | Prepare summary of Real Property meeting notes. |
| Daisy Fitzgerald | 7/22/2014 | 1.0 | Finalize identifying transactions for cash management report. |
| Daisy Fitzgerald | 7/22/2014 | 0.4 | Review utility vouchers and discuss with R. Leal. |
| Daisy Fitzgerald | 7/22/2014 | 0.5 | Briefing on real property from A&M personnel. |
| Emmett Bergman | 7/22/2014 | 0.5 | Review and respond to emails re Crowson settlement and accounting for same. |
| Jeff Stegenga | 7/22/2014 | 0.4 | Discussion w/ Emmett Bergman re: engagement staffing / workstream updates. |
| Jeff Stegenga | 7/22/2014 | 0.6 | Review of case docket / relevant case pleadings filed. |
| Jon Rafpor | 7/22/2014 | 1.0 | Update post-petition reporting calendar. |
| Kevin Sullivan | 7/22/2014 | 2.1 | Calculate 2Q14 US Trustee fees for 71 Debtors. |
| Kevin Sullivan | 7/22/2014 | 0.6 | Research and verify mailing address for US Trustee fee payments. |
| Kevin Sullivan | 7/22/2014 | 0.4 | Provide J. Madron (RLF) with a copy of the spreadsheet for review, confirmed a single check plus the spreadsheet was acceptable to the US Trustee. |
| Matt Frank | 7/22/2014 | 1.6 | Updates to key operational motion presentation. |
| Paul Kinealy | 7/22/2014 | 2.3 | Assist with the preparation of debtor-specific matrices. |
| Paul Kinealy | 7/22/2014 | 0.4 | Assist with the review of certain intercompany accounts. |
| Daisy Fitzgerald | 7/23/2014 | 0.2 | Discussion with M LeFan regarding timing of DIP reports. |
| Daisy Fitzgerald | 7/23/2014 | 1.5 | Process C Gooch and J Stegenga's changes to the Bankruptcy Orders deck. |
| Daisy Fitzgerald | 7/23/2014 | 1.5 | Prepare Building Lease Summary. |
| Daisy Fitzgerald | 7/23/2014 | 1.5 | Prepare Water Lease Summary. |
| Daisy Fitzgerald | 7/23/2014 | 0.5 | Review incoming query from Waste Management and discuss with A&M personnel. |
| Daisy Fitzgerald | 7/23/2014 | 0.3 | Review daily VRC report. |
| Daisy Fitzgerald | 7/23/2014 | 0.2 | Discussion with A&M personnel on timing of Trading reports. |
| Daisy Fitzgerald | 7/23/2014 | 2.0 | Prepare Agricultural Lease Summary. |

**Exhibit D**

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 7/23/2014 | 2.9 | Reconcile 4/28 intercompany matrix with 6/30 intercompany subject to compromise balances. |
| Jodi Ehrenhofer | 7/23/2014 | 0.6 | Research service on utilities motion for A. Sexton (EFH). |
| John Stuart | 7/23/2014 | 1.2 | Ongoing review initial draft of intercompany research presentation prepared by S. Pittman (A&M). |
| John Stuart | 7/23/2014 | 0.7 | Review analysis of post-petition treatment of GL 146000 intercompany claims in connection with intercompany research. |
| John Stuart | 7/23/2014 | 0.9 | Review initial draft of intercompany research presentation prepared by S. Pittman (A&M). |
| John Stuart | 7/23/2014 | 0.9 | Continued review initial draft of intercompany research presentation prepared by S. Pittman (A&M). |
| John Stuart | 7/23/2014 | 1.7 | Continue to review initial draft of intercompany research presentation prepared by S. Pittman (A&M). |
| Jon Rafpor | 7/23/2014 | 1.5 | Update post-petition reporting calendar. |
| Jon Rafpor | 7/23/2014 | 2.0 | 2015 State tax projections. |
| Jon Rafpor | 7/23/2014 | 2.0 | Continued review of 2015 State tax projections. |
| Matt Frank | 7/23/2014 | 1.3 | Updates to key order presentation for C. Gooch (EFH). |
| Sarah Pittman | 7/23/2014 | 4.2 | Make tables for Intercompany Summary Presentation based on information existing in previous intercompany matrix. |
| Sarah Pittman | 7/23/2014 | 1.2 | Correct errors in Intercompany Research Summary presentation draft. |
| Sarah Pittman | 7/23/2014 | 0.6 | Insert tables into Intercompany Research Summary presentation. |
| Steve Kotarba | 7/23/2014 | 1.1 | Work with J. Ehrenhofer and Epiq re notice inquiries. |
| Daisy Fitzgerald | 7/24/2014 | 1.0 | Prepare Oil & Gas Schedule. |
| Daisy Fitzgerald | 7/24/2014 | 1.0 | Prepare Combustion Turbine Schedule. |
| Daisy Fitzgerald | 7/24/2014 | 1.0 | Update Water Schedule per discussion with M. Frank. |
| Daisy Fitzgerald | 7/24/2014 | 1.5 | Prepare RDO Schedule. |
| Daisy Fitzgerald | 7/24/2014 | 1.5 | Prepare Lignite Schedule. |
| Daisy Fitzgerald | 7/24/2014 | 0.3 | Finalize Cash management report and send to C. Dobry. |
| David Blanks | 7/24/2014 | 2.7 | Review of liabilities subject to compromise account number 1134000 as of 6/30. |
| David Blanks | 7/24/2014 | 2.4 | Create schedule to compare items from prepetition account 1460000 to post petition account 1134000. |
| David Blanks | 7/24/2014 | 2.9 | Review AR-Associated Company (account 1460000) data as of 4/28. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/24/2014 | 1.7 | Correspondence with C. Dobry (Company) re: certain certifications related to 10-Q and research related to same. |
| Jon Rafpor | 7/24/2014 | 2.5 | 2015 State tax projections. |
| Matt Frank | 7/24/2014 | 0.6 | Updates to first day motion payment tracker for FTI. |
| Sarah Pittman | 7/24/2014 | 1.5 | Correct and update presentation of Intercompany Research Summary after member of A&M internal team corrected my draft. |
| Daisy Fitzgerald | 7/25/2014 | 0.4 | Discuss Reporting of Affiliate Value Transfers with M Le Fan and A&M Personnel. |
| Daisy Fitzgerald | 7/25/2014 | 1.0 | Prepare Surface & Stream water Schedule. |
| David Blanks | 7/25/2014 | 0.4 | Convert Tax 4/28 intercompany asset data in the intercompany matrix into table format for Intercompany presentation for creditors. |
| David Blanks | 7/25/2014 | 0.9 | Convert Non-Tax/Non-Money Pool 4/28 intercompany asset data in the intercompany matrix into table format for Intercompany presentation for creditors. |
| David Blanks | 7/25/2014 | 0.9 | Convert Non-Tax/Non-Money Pool/Non-AR-Associated Companies 4/28 intercompany asset data in the intercompany matrix into table format for Intercompany presentation for creditors. |
| David Blanks | 7/25/2014 | 1.1 | Convert AR-Associated Companies 4/28 intercompany asset data in the intercompany matrix into table format for Intercompany presentation for creditors. |
| David Blanks | 7/25/2014 | 1.2 | Review and finalize the post petition treatment of account 1460000 summary. |
| David Blanks | 7/25/2014 | 1.2 | Convert Money Pool 4/28 intercompany asset data in the intercompany matrix into table format for Intercompany presentation for creditors. |
| David Blanks | 7/25/2014 | 2.3 | Convert all 4/28 intercompany asset data in the intercompany matrix into table format for Intercompany presentation for creditors. |
| Emmett Bergman | 7/25/2014 | 1.7 | Review and revise workplan, timeline and calendar slides. |
| John Stuart | 7/25/2014 | 0.4 | Meeting with C. Dobry (Company) re: outstanding TCEH letter of credit draw questions. |
| Kevin Sullivan | 7/25/2014 | 1.2 | Assist Company in gathering the data needed to set-up the US Trustee as a vendor so Quarterly fees can be paid. |
| Steve Kotarba | 7/25/2014 | 1.5 | Review and update debt summary re guarantees. |
| Steve Kotarba | 7/25/2014 | 1.0 | Review notes and meet with P. Kinealy re prep for continued 341 meeting. |
| Jeff Stegenga | 7/26/2014 | 0.4 | Review of weekly docket reports and case information. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/27/2014 | 2.1 | Revise creditor allocations on Debtor specific matrices based on core service list changes. |
| John Stuart | 7/27/2014 | 0.4 | Review analysis of post-petition treatment of GL 146000 intercompany claims in connection with intercompany research. |
| Kevin Sullivan | 7/27/2014 | 0.4 | Research allocation to Debtor silos of Top 50 creditors. |
| Kevin Sullivan | 7/27/2014 | 2.4 | Modify a Debt spreadsheet to include Guarantor and Indenture Trustee data, circulate to A&M and the Company. |
| Daisy Fitzgerald | 7/28/2014 | 0.5 | Further changes to Board Deck Exec Summary per A&M Personnel. |
| Daisy Fitzgerald | 7/28/2014 | 1.5 | Process changes to June intercompany report per C Dobry. |
| Daisy Fitzgerald | 7/28/2014 | 0.5 | Meet with C Dobry and C Martin re: June intercompany report. |
| Daisy Fitzgerald | 7/28/2014 | 0.5 | Investigate incoming correspondence from Wood County and respond to same. |
| Daisy Fitzgerald | 7/28/2014 | 0.3 | Update K Behroozi on Windstream discussions. |
| Daisy Fitzgerald | 7/28/2014 | 0.3 | Email transactions to C Dobry / C Martin for further investigation. |
| Daisy Fitzgerald | 7/28/2014 | 0.3 | Discussion with C Norvell regarding Stock Sale for De Minimis Asset report. |
| Daisy Fitzgerald | 7/28/2014 | 1.5 | Process changes to Board Deck Executive Summary. |
| David Blanks | 7/28/2014 | 2.1 | Create intercompany matrix as of 12/31/13. |
| David Blanks | 7/28/2014 | 2.1 | Create intercompany matrix as of 12/31/10. |
| David Blanks | 7/28/2014 | 2.1 | Create intercompany matrix as of 12/31/09. |
| David Blanks | 7/28/2014 | 2.1 | Create intercompany matrix as of 12/31/12. |
| David Blanks | 7/28/2014 | 2.1 | Create intercompany matrix as of 12/31/11. |
| Emmett Bergman | 7/28/2014 | 0.7 | Research and answer question from C Dobry re payment authorization under wages motion for certain invoices. |
| Jeff Dwyer | 7/28/2014 | 1.2 | SDP and SSRP follow-up diligence questions and discussion with counsel. |
| Jeff Stegenga | 7/28/2014 | 0.6 | Discussion w/ Todd Filsinger re: team progress on workstream efforts. |
| Jodi Ehrenhofer | 7/28/2014 | 0.5 | Discussion with C. Gooch (EFH) re: status of certain noticing questions. |
| John Stuart | 7/28/2014 | 0.4 | Meeting with C. Dobry (Company) re: outstanding intercompany questions. |
| John Stuart | 7/28/2014 | 0.9 | Continued review of ongoing draft of intercompany research presentation prepared by S. Pittman (A&M). |

*Exhibit D*

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2014 through July 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 7/28/2014 | 1.0 | US Trustee Fee Estimate analysis. |
| Kevin Sullivan | 7/28/2014 | 0.8 | Provide an update on status of calculation of 2Q14 UST fees and a summary of the calculation to J. Stegenga. Research and respond to questions he had. |
| Kevin Sullivan | 7/28/2014 | 0.6 | Respond to questions from the Company on the calculation of US Trustee fees and the materials that will accompany the check to the UST. |
| Kevin Sullivan | 7/28/2014 | 0.9 | At the request of the Company, prepare allocations of the US Trustee fees to Debtor silos and circulate to the Company. |
| Kevin Sullivan | 7/28/2014 | 0.6 | Research and respond to a request to provide the most bondholder list. |
| Kevin Sullivan | 7/28/2014 | 0.7 | Prepare for and participate on a call with A&M (S. Kotarba, J. Ehrenhofer, P. Kinealy) re: Debt reported on the Schedules. |
| Matt Frank | 7/28/2014 | 1.2 | Updates to board deck presentation for C. Gooch (EFH). |
| Matt Frank | 7/28/2014 | 0.5 | Review of board deck presentation changes with D. Fitzgerald (A&M). |
| Paul Kinealy | 7/28/2014 | 1.7 | Assist with the review of the various debt tranches and how they were originally scheduled and whether there is a need for amendment. |
| Peter Mosley | 7/28/2014 | 2.9 | Revise EFH Management Calendar. Multiple meetings, phone calls, and emails regarding the same. |
| Peter Mosley | 7/28/2014 | 0.9 | Participate in meeting with accounting and A&M team to discuss intercompany reporting. |
| Sarah Pittman | 7/28/2014 | 2.2 | Add balances for tax intercompany, money pool intercompany, non-tax/non-money pool intercompany, AR- associated companies intercompany, and non-tax/non-money pool/non-associated intercompany balance. |
| Sarah Pittman | 7/28/2014 | 2.8 | Update tables and intercompany research summary powerpoint presentation based on corrections by member of A&M internal team. |
| Steve Kotarba | 7/28/2014 | 1.1 | Discussion with J. Ehrenhofer re company requests, debt chart and immediate issues. |
| Steve Kotarba | 7/28/2014 | 3.7 | Work with company (C. Dobry, G. Ley and others) and K. Sullivan, P. Kinealy to finalize debt summary including guarantee listing. |
| Daisy Fitzgerald | 7/29/2014 | 0.5 | Investigate cash collateral payments, and send email to J. Stegenga. |
| Daisy Fitzgerald | 7/29/2014 | 2.5 | Processing numerous updates to Board Deck per J Stegenga, M Frank and C Gooch. |
| Daisy Fitzgerald | 7/29/2014 | 1.0 | Update Building lease file to include pre-petition amounts. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 7/29/2014 | 2.0 | Update Water Lease Schedule to include data provided by Company. |
| David Blanks | 7/29/2014 | 2.9 | Reformat matrix and consolidate 2007-2013 into one workbook and remove balance due to (from) same legal entity. |
| David Blanks | 7/29/2014 | 0.7 | Research intercompany tax balances for 12/31/2013. |
| David Blanks | 7/29/2014 | 1.8 | Update business unit mapping for 2007 and 2008 intercompany matrix. |
| David Blanks | 7/29/2014 | 2.1 | Create intercompany matrix as of 12/31/07. |
| David Blanks | 7/29/2014 | 2.1 | Create intercompany matrix as of 12/31/08. |
| Emmett Bergman | 7/29/2014 | 0.8 | Preparation of memo re: current and upcoming workstreams. |
| Jodi Ehrenhofer | 7/29/2014 | 0.7 | Email correspondence with M. LeFan (EFH) re: final chart of all Debt included in schedules. |
| Jodi Ehrenhofer | 7/29/2014 | 0.5 | Call with A. Sexton (K&E) and S. Kotarba (A&M) re: final debt schedule. |
| Jodi Ehrenhofer | 7/29/2014 | 1.7 | Revise final debt chart with all updated information. |
| Jodi Ehrenhofer | 7/29/2014 | 1.3 | Revise final schedule of all Debt containing obligor, guarantor, indenture, and scheduled amount for each issuance. |
| John Stuart | 7/29/2014 | 0.7 | Review draft of bankruptcy summary presentation prepared for board member. |
| John Stuart | 7/29/2014 | 0.7 | Review initial draft of June intercompany report as required by Cash Management Order. |
| John Stuart | 7/29/2014 | 0.7 | Call with J. Matica (EVR) re: overall case status update. |
| John Stuart | 7/29/2014 | 0.5 | Continued review of ongoing draft of intercompany research presentation prepared by S. Pittman (A&M). |
| John Stuart | 7/29/2014 | 0.8 | Call with A&M / K&E re: latest discovery protocol with creditors. |
| John Stuart | 7/29/2014 | 0.8 | Continued review of ongoing draft of intercompany research presentation prepared by S. Pittman (A&M). |
| John Stuart | 7/29/2014 | 0.9 | Continued review of ongoing draft of intercompany research presentation prepared by S. Pittman (A&M). |
| John Stuart | 7/29/2014 | 1.3 | Ongoing review of ongoing draft of intercompany research presentation prepared by S. Pittman (A&M). |
| John Stuart | 7/29/2014 | 1.4 | Continue to review of ongoing draft of intercompany research presentation prepared by S. Pittman (A&M). |
| John Stuart | 7/29/2014 | 0.5 | Preparation of A&M workstream status update document for S. Dore (Company). |
| John Stuart | 7/29/2014 | 0.6 | Meeting with C. Dobry and C. Martin (Company) re: latest draft of intercompany presentation. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/29/2014 | 0.5 | Correspondence with D. Fitzgerald re: status of monthly reporting requirements. |
| John Stuart | 7/29/2014 | 0.6 | Internal A&M discussion of outstanding SOFA / SOAL diligence questions. |
| Jon Rafpor | 7/29/2014 | 0.5 | Prepare and update Summary of Key Bankruptcy Orders presentation. |
| Kevin Sullivan | 7/29/2014 | 2.1 | Update the June Cash disbursements file, June MOR - 1b and the US Trustee quarterly fees file to reflect a change in June cash disbursements provided to me by C. Dobry (EFH). |
| Kevin Sullivan | 7/29/2014 | 0.4 | Discussion with S. Kotarba and J. Ehrenhofer re: Debt. |
| Kevin Sullivan | 7/29/2014 | 1.3 | Prepare for and meet with M. LeFan and S. Kotarba re: Debt schedule. |
| Matt Frank | 7/29/2014 | 2.1 | Changes to board presentation draft deck for C. Gooch (EFH). |
| Peter Mosley | 7/29/2014 | 3.1 | Prepare non-material authority matrix |
| Steve Kotarba | 7/29/2014 | 2.2 | Finalize debt issuance documentation with M. Lefan, M. Carter and others and discussions of same with A. Sexton. |
| Taylor Atwood | 7/29/2014 | 0.9 | Work on Summary of Key Bankruptcy Orders presentation to include TCEH DIP orders. |
| Taylor Atwood | 7/29/2014 | 1.2 | Work on Summary of Key Bankruptcy Orders presentation to include EFIH DIP order. |
| Daisy Fitzgerald | 7/30/2014 | 0.3 | Discussion with Melinda LeFan regarding DIP reporting. |
| Daisy Fitzgerald | 7/30/2014 | 0.5 | Prepare Reporting update for John Stuart. |
| Daisy Fitzgerald | 7/30/2014 | 1.0 | Meeting with Ashlie Alaman to discuss Surface and Stream water queries. |
| Daisy Fitzgerald | 7/30/2014 | 1.0 | Update Surface and Stream water schedule. |
| Daisy Fitzgerald | 7/30/2014 | 3.0 | Review Surface and Stream Water Leases and prepare list of queries. |
| Daisy Fitzgerald | 7/30/2014 | 2.0 | Finalize Building Real property schedule and send to Suzi Deege for review and input. |
| Daisy Fitzgerald | 7/30/2014 | 0.2 | Discuss OCP reporting with D. Blanks. |
| David Blanks | 7/30/2014 | 0.6 | Review Court Docket. |
| David Blanks | 7/30/2014 | 1.3 | Review money pool intercompany detail for Intercompany presentation. |
| David Blanks | 7/30/2014 | 1.8 | Review accounts receivable associated companies intercompany detail for Intercompany presentation. |
| David Blanks | 7/30/2014 | 2.3 | Review latest version of intercompany presentation to make sure detail ties out to data in the matrix. |

*Exhibit D*

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2014 through July 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 7/30/2014 | 2.9 | Create new format for intercompany claims detail in the most recent version of the intercompany presentation. |
| Jodi Ehrenhofer | 7/30/2014 | 0.3 | Discuss certain guarantor information with K. Moldovan (EFH). |
| Jodi Ehrenhofer | 7/30/2014 | 1.1 | Revise final schedule of all Debt containing obligor, guarantor, indenture, and scheduled amount for each issuance. |
| John Stuart | 7/30/2014 | 0.3 | Continued correspondence with C. Dobry re: updates to TCEH L/C draw and updates to summary schedule. |
| John Stuart | 7/30/2014 | 0.4 | Ongoing correspondence with C. Dobry re: updates to TCEH L/C draw and updates to summary schedule. |
| John Stuart | 7/30/2014 | 0.4 | Continue to correspond with C. Dobry re: updates to TCEH L/C draw and updates to summary schedule. |
| John Stuart | 7/30/2014 | 0.6 | Meeting with M. Carter and C. Dobry (Company) re: letter of credit draw calculation. |
| John Stuart | 7/30/2014 | 0.2 | Correspondence with C. Dobry re: updates to TCEH L/C draw and updates to summary schedule. |
| Kevin Sullivan | 7/30/2014 | 2.1 | Follow-up with Company to ensure UST check was in process and being sent to the correct address. |
| Kevin Sullivan | 7/30/2014 | 1.1 | Push thru multiple changes to the UST quarterly fee schedule based on changes to cash disbursements related to letter of credit draws. |
| Matt Frank | 7/30/2014 | 0.6 | Updates to CV summary matrix for advisors. |
| Matt Frank | 7/30/2014 | 0.5 | Trading call with J. Ho (EFH), T. Nutt (EFH) and creditors advisors. |
| Matt Frank | 7/30/2014 | 0.2 | Correspondence with J. Ho (EFH) re trading reporting. |
| Sarah Pittman | 7/30/2014 | 0.9 | Insert new tables into Intercompany Research Summary presentation. |
| Sarah Pittman | 7/30/2014 | 5.9 | Sort and add sums for multiple entities in the intercompany tables. Format the tables. |
| Sarah Pittman | 7/30/2014 | 1.6 | Format the tables for Intercompany Research Summary presentation. |
| Taylor Atwood | 7/30/2014 | 0.4 | Research employment agreements in the dataroom. |
| Taylor Atwood | 7/30/2014 | 0.4 | Discussion with W. Pruitt (K&E) to discuss dataroom information. |
| Daisy Fitzgerald | 7/31/2014 | 1.5 | Process C Dobry's changes to intercompany report. |
| Daisy Fitzgerald | 7/31/2014 | 1.0 | Update Water Lease schedule, and discuss queries with Ryan Bayle. |
| Daisy Fitzgerald | 7/31/2014 | 1.0 | Process changes to Combustion Turbine Lease Schedule. |
| Daisy Fitzgerald | 7/31/2014 | 1.0 | Meeting with Christy Dobry and Carl Martin regarding intercompany reporting. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 7/31/2014 | 0.7 | Prepare Real Property To-Do List. |
| Daisy Fitzgerald | 7/31/2014 | 0.3 | Discussion with Ashlie Alaman regarding Crouch Lease and removal from RP schedule for same. |
| David Blanks | 7/31/2014 | 2.1 | Review revised professionals list from K&E and update A&M Authority to Pay document for EFH accounting team. |
| David Blanks | 7/31/2014 | 2.9 | Review revised intercompany presentation and provide comments. |
| David Blanks | 7/31/2014 | 1.2 | Review other non-tax/money pool related intercompany detail for Intercompany presentation. |
| David Blanks | 7/31/2014 | 1.1 | Review 2007 & 2008 intercompany matrix with B. Hartley (EFH). |
| David Blanks | 7/31/2014 | 0.7 | Provide my individual workstream summary for update to EFH Management. |
| Emmett Bergman | 7/31/2014 | 0.7 | Preparation and revisions to memo re: current and upcoming workstreams. |
| Emmett Bergman | 7/31/2014 | 0.6 | Call re: shippers and liens motion and applicability to repair & return. |
| Jodi Ehrenhofer | 7/31/2014 | 0.4 | Email correspondence with K. Sullivan (A&M) re: CUSIP numbers on all tranches of debt. |
| Jodi Ehrenhofer | 7/31/2014 | 1.1 | Prepare summary of outstanding workstreams. |
| John Stuart | 7/31/2014 | 0.3 | Correspondence with C. Dobry re: updates to TCEH L/C draw and updates to summary schedule. |
| John Stuart | 7/31/2014 | 0.3 | Continued correspondence with C. Dobry re: updates to TCEH L/C draw and updates to summary schedule. |
| John Stuart | 7/31/2014 | 0.3 | Correspondence with treasury group re: verification of final L/C draw amount. |
| John Stuart | 7/31/2014 | 0.4 | Correspondence with C. Dobry re: updates to TCEH L/C draw and updates to summary schedule. |
| John Stuart | 7/31/2014 | 0.4 | Continued correspondence with C. Dobry re: updates to TCEH L/C draw and updates to summary schedule. |
| John Stuart | 7/31/2014 | 0.7 | Meeting with M. Carter and C. Dobry (Company) re: letter of credit draw calculation. |
| Kevin Sullivan | 7/31/2014 | 2.4 | Create a chart showing CUSIP numbers for Debt issuances, reviewed with Company. |
| Kevin Sullivan | 7/31/2014 | 0.6 | Review and assimilate comments into the list and distribute final list of CUSIP numbers for debt securities. |
| Matt Frank | 7/31/2014 | 1.1 | Updates to critical vendor summary matrix. |
| Sarah Pittman | 7/31/2014 | 2.9 | Update intercompany summary tables- sorting, summing, and formatting. |

<div style="border:1px solid">

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

</div>

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 7/31/2014 | 1.8 | Place tables into power point presentation. This presentation totaled to 70 pages at the time. |
| Taylor Atwood | 7/31/2014 | 0.9 | Work on Work Streams Summary memo to include professional fees and due diligence work streams. |
| **Subtotal** | | **651.6** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 7/8/2014 | 0.5 | Prepare Schedule of Professional Fees. |
| Jon Rafpor | 7/9/2014 | 1.1 | Discuss pro fees actuals update and budget process with T. Atwood (A&M) and S. Pittman (A&M). |
| Jon Rafpor | 7/9/2014 | 0.8 | Walk through pro fees update process with T. Atwood (A&M) and S. Pittman (A&M). |
| Sarah Pittman | 7/9/2014 | 1.1 | Discuss pro fees actuals update and budget process with T. Atwood (A&M) and J. Rafpor (A&M). |
| Sarah Pittman | 7/9/2014 | 0.4 | Compare professional fees from debtors and Alvarez & Marsal to past presentation from Kirkland. |
| Sarah Pittman | 7/9/2014 | 3.6 | Compare professional fees models from EFH, EFIH, and TCEH compared to the current Alvarez & Marsal model of professional fees. |
| Sarah Pittman | 7/9/2014 | 0.8 | Walk through pro fees update process with J. Rafpor (A&M) and T. Atwood (A&M). |
| Taylor Atwood | 7/9/2014 | 0.4 | Discuss pro fees update request with P. Williams (Company). |
| Taylor Atwood | 7/9/2014 | 2.3 | Work on professional fees actuals updates. |
| Taylor Atwood | 7/9/2014 | 1.1 | Discuss pro fees actuals update and budget process with J. Rafpor (A&M) and S. Pittman (A&M). |
| Taylor Atwood | 7/9/2014 | 0.8 | Walk through pro fees update process with J. Rafpor (A&M) and S. Pittman (A&M). |
| Taylor Atwood | 7/9/2014 | 1.8 | Reconcile professionals list comparison from S. Pittman (A&M) with actuals from J. Tillery (Company) and DIP budget schedule. |
| Sarah Pittman | 7/10/2014 | 0.3 | Meet with EFH to get information regarding the pre-petition professional fees and expenses on their books. Showed them previous version and discussed current work on new model. |
| Sarah Pittman | 7/10/2014 | 8.7 | Create a new model to include all pre-petition professional fees and expenses. |
| Taylor Atwood | 7/10/2014 | 0.7 | Meeting with J. Hunt (Company) and S. Morrow (Company) to discuss LRP update output schedules. |

**Exhibit D**

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 7/10/2014 | 2.2 | Work on professional fees updates for actuals periods. |
| Taylor Atwood | 7/10/2014 | 0.9 | Review changes to pro fees actuals updates from S. Pittman (A&M). |
| Taylor Atwood | 7/10/2014 | 2.4 | Mark up pro fees actuals updates. |
| Jon Rafpor | 7/11/2014 | 3.0 | Prepare Schedule of Professional Fees. |
| Jon Rafpor | 7/11/2014 | 2.5 | Prepare Schedule of Professional Fees. |
| Jon Rafpor | 7/11/2014 | 3.0 | Continued preparation of schedule of professional fees. |
| Sarah Pittman | 7/11/2014 | 1.2 | Include descriptions of the key parties and advisors; cross referenced parties included in Kirkland presentation and Alvarez & Marsal. |
| Sarah Pittman | 7/11/2014 | 0.9 | Create professional fees summary. |
| Taylor Atwood | 7/11/2014 | 2.8 | Work on pro fees projections for EFH, EFIH, and TCEH. |
| Taylor Atwood | 7/12/2014 | 1.4 | Mark up TCEH pro fees projections using segregated RSA/Non-RSA contingent parties formats. |
| Taylor Atwood | 7/12/2014 | 1.8 | Review pro fees reconciliation work from J. Rafpor (A&M). |
| Taylor Atwood | 7/13/2014 | 0.3 | Prepare and distribute updated pro fees budget to A&M team for review. |
| Taylor Atwood | 7/13/2014 | 0.8 | Mark up EFH pro fees projections using segregated RSA/Non-RSA contingent parties formats. |
| Taylor Atwood | 7/13/2014 | 1.1 | Mark up EFIH pro fees projections using segregated RSA/Non-RSA contingent parties formats. |
| Taylor Atwood | 7/13/2014 | 2.6 | Produce delta views for TCEH, EFH, and EFIH 26-month professional fees for distribution to internal team. |
| John Stuart | 7/14/2014 | 0.9 | Review updated 26-month professional fee schedule related to update of LRP. |
| Jon Rafpor | 7/14/2014 | 3.0 | Prepare Schedule of Professional Fees. |
| Jon Rafpor | 7/14/2014 | 3.0 | Continued preparation of schedule of professional fees. |
| Sarah Pittman | 7/14/2014 | 0.9 | Create professional fees summary for professional fees budget. Give professional fees summary to T. Atwood (A&M). |
| Sarah Pittman | 7/14/2014 | 1.2 | Create detailed descriptions of key parties and advisors to include in the professional fees budget. Send information to member of A&M internal team. |
| Sarah Pittman | 7/14/2014 | 1.2 | Discuss pro fees research, outputs, and presentation requests with T. Atwood (A&M). |
| Taylor Atwood | 7/14/2014 | 0.2 | Prepare and distribute update pro fees budget to internal A&M team. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 7/14/2014 | 1.2 | Read through and reconcile engagement letter success fees with success fees from wire log on 4/28/14. |
| Taylor Atwood | 7/14/2014 | 1.2 | Reconcile pro fees payments from 4/28/14 wire log. |
| Taylor Atwood | 7/14/2014 | 1.2 | Discuss pro fees research, outputs, and presentation requests with S. Pittman (A&M). |
| Taylor Atwood | 7/14/2014 | 1.3 | Reconcile pro fees categories with K&E list of professionals. |
| Taylor Atwood | 7/14/2014 | 2.7 | Reconcile and model out breakout of various professional firm actuals for inclusion into correct categories in pro fees budget. |
| Taylor Atwood | 7/14/2014 | 0.8 | Research Evercore fee historical actuals. |
| Jon Rafpor | 7/15/2014 | 2.0 | Prepare Schedule of Professional Fees. |
| Jon Rafpor | 7/15/2014 | 3.0 | Continued preparation of schedule of professional fees. |
| Jon Rafpor | 7/15/2014 | 3.0 | Continued preparation of schedule of professional fees. |
| Sarah Pittman | 7/15/2014 | 0.6 | Categorize professional fees in spreadsheet. |
| Sarah Pittman | 7/15/2014 | 0.9 | Help create a sheet with all organized professional fees data that is easy to comprehend. |
| Sarah Pittman | 7/15/2014 | 0.7 | Cross reference old model and presentation from Kirkland about the key parties. |
| Taylor Atwood | 7/15/2014 | 0.4 | Prepare and distribute first interim draft of pro fees budgets to Company and A&M teams for review, both in excel and pdf format. |
| Taylor Atwood | 7/15/2014 | 1.7 | Review reconciliation of pro fees names in budgets vs. actuals from S. Pittman (A&M). |
| Taylor Atwood | 7/15/2014 | 1.8 | Update pro fees schedule master summary page. |
| Taylor Atwood | 7/15/2014 | 2.4 | Make final interim adjustments to pro fees schedule with comments from J. Stuart. |
| John Stuart | 7/16/2014 | 0.9 | Review updated 26-month professional fee schedule related to update of LRP. |
| John Stuart | 7/16/2014 | 1.2 | Meeting with M. Carter (Company) to discuss professional fee forecast updates for LRP. |
| Jon Rafpor | 7/16/2014 | 2.1 | Continued preparation of schedule of professional fees. |
| Jon Rafpor | 7/16/2014 | 2.0 | Prepare Schedule of Professional Fees. |
| Jon Rafpor | 7/16/2014 | 0.9 | Meeting to discuss pro fees edits and requests from meeting with M. Carter (Company) with J. Rafpor (A&M) and S. Pittman (A&M). |
| Sarah Pittman | 7/16/2014 | 0.4 | Document all updates to the professional fees model. |
| Sarah Pittman | 7/16/2014 | 0.5 | Discuss pro fees accruals request with T. Atwood (A&M). |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 7/16/2014 | 0.7 | Update professional summary fees matrix for senior member of A&M internal team. |
| Sarah Pittman | 7/16/2014 | 0.7 | Create an agenda for meeting. |
| Sarah Pittman | 7/16/2014 | 0.9 | Meeting to discuss pro fees edits and requests from meeting that T. Atwood had with the Company. Discussion with J. Rafpor (A&M) and T. Atwood (A&M). |
| Sarah Pittman | 7/16/2014 | 0.5 | Discuss pro fees meeting agenda with T. Atwood (A&M). |
| Sarah Pittman | 7/16/2014 | 0.3 | Write up what was revealed in the delta views of the professional fees model. |
| Sarah Pittman | 7/16/2014 | 0.2 | Update summary fee (fixed vs. not fixed fee) and amount. |
| Taylor Atwood | 7/16/2014 | 0.5 | Discuss pro fees accruals request with S. Pittman (A&M). |
| Taylor Atwood | 7/16/2014 | 0.9 | Meeting to discuss pro fees edits and requests from meeting with M. Carter (Company) with J. Rafpor (A&M) and S. Pittman (A&M). |
| Taylor Atwood | 7/16/2014 | 1.1 | Pro fees discussion meeting with M. Carter (Company), T. Nutt (Company) P. Williams (Company), G. Carter (Company), and J. Stuart (A&M). |
| Taylor Atwood | 7/16/2014 | 0.5 | Continue to discuss pro fees meeting agenda with S. Pittman (A&M). |
| Taylor Atwood | 7/16/2014 | 0.6 | Discuss pro fees estimates with C. Dobry (Company). |
| Taylor Atwood | 7/16/2014 | 0.3 | Discuss retained attorneys budgets for US Trustee with K. Frazier (Company). |
| Taylor Atwood | 7/16/2014 | 0.4 | Markup latest FTI due diligence request tracker. |
| Taylor Atwood | 7/16/2014 | 0.2 | Edit and finalize pro fees meeting agenda. |
| Taylor Atwood | 7/17/2014 | 2.5 | Update pro fees projections with updates from meeting with M. Carter (Company) on 7/16/14. |
| Taylor Atwood | 7/17/2014 | 2.9 | Research professional firms for retention and/or authorization information. |
| Taylor Atwood | 7/18/2014 | 1.2 | Update pro fees summary page for notes from C. Dobry meeting on 7/16/14. |
| Taylor Atwood | 7/18/2014 | 0.6 | Prepare and distribute second draft of pro fees summary page to C. Dobry for reference. |
| Sarah Pittman | 7/21/2014 | 0.1 | Copy emails related to professional fees. |
| Taylor Atwood | 7/21/2014 | 2.8 | Work on pro fees budget to model out RSA-contingent sensitivities. |
| Taylor Atwood | 7/21/2014 | 2.6 | Work on pro fees summary page to insert accrued and unpaid estimates by firm. |
| Taylor Atwood | 7/21/2014 | 2.6 | Work on pro fees run rate estimates. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 7/22/2014 | 0.1 | Create spreadsheet of pro fees emails. |
| Taylor Atwood | 7/22/2014 | 2.8 | Model in accrued and unpaid estimates into August and September catch-up payments by firm. |
| Taylor Atwood | 7/22/2014 | 2.1 | Pro fees modeling work for run rate projections and accrued and unpaid estimates. |
| Taylor Atwood | 7/22/2014 | 2.2 | Pro fees estimates modeling work. |
| Taylor Atwood | 7/22/2014 | 1.2 | Reconcile accrued and unpaid estimate emails sent to C. Dobry with pro fees output summary page. |
| Taylor Atwood | 7/22/2014 | 0.7 | Research and reply to C. Dobry regarding list of professionals with no accrued estimates. |
| Taylor Atwood | 7/22/2014 | 2.3 | Bifurcate retained and non-retained professionals in master summary page of professional fees schedules for July and August catch up payments. |
| Jon Rafpor | 7/23/2014 | 0.6 | Prepare Schedule of Professional Fees. |
| Jon Rafpor | 7/23/2014 | 0.9 | Discuss run rate and catch-up payment modeling work with J. Rafpor (A&M). |
| Jon Rafpor | 7/23/2014 | 3.0 | Prepare Schedule of Professional Fees. |
| Taylor Atwood | 7/23/2014 | 1.9 | Model run rate and catch-up payment analysis on a firm by firm basis. |
| Taylor Atwood | 7/23/2014 | 1.4 | Meeting with C. Dobry (Company) and J. Tillery (Company) to discuss June actuals updates to pro fees and ledger accruals estimates. |
| Taylor Atwood | 7/23/2014 | 1.8 | Pro fees modeling work to split budget categories and services role/description columns for each TCEH, EFH, and EFIH. |
| Taylor Atwood | 7/23/2014 | 2.7 | Modeling work on pro fees budget to update delta views for TCEH, EFH, and EFIH schedules. |
| Taylor Atwood | 7/23/2014 | 0.9 | Discuss run rate and catch-up payment modeling work with J. Rafpor (A&M). |
| Taylor Atwood | 7/23/2014 | 2.5 | Update latest pro fees budget with revisions from meeting with C. Dobry and J. Tillery. |
| Jon Rafpor | 7/24/2014 | 1.0 | Prepare Schedule of Professional Fees. |
| Taylor Atwood | 7/24/2014 | 0.9 | Discuss June professional fees accruals with C. Dobry (Company). |
| Taylor Atwood | 7/24/2014 | 2.4 | Work on pro fees budget catch-up payment analysis and master summary pages. |
| Taylor Atwood | 7/24/2014 | 2.6 | Update pro fees projections to incorporate catch up payments for each firm during July or August time period. |
| Jon Rafpor | 7/25/2014 | 1.0 | Prepare Schedule of Professional Fees. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 7/25/2014 | 1.0 | Check pre-petition tax disbursements. |
| Sarah Pittman | 7/25/2014 | 0.8 | Check the post-petition professional fees model. |
| Taylor Atwood | 7/25/2014 | 2.5 | Make final updates and revisions to pro fees budgets and deliverables packages for TCEH, EFH, and EFIH. |
| Taylor Atwood | 7/29/2014 | 0.6 | Reconcile Evercore Payments Summary from K. Moldovan (Company) with pro fees budget and wire log from 4/28/14. |
| Taylor Atwood | 7/31/2014 | 0.2 | Compare TCEH June DIP Variance report with updated pro fees budgets. |
| Taylor Atwood | 7/31/2014 | 0.2 | Compare EFIH June DIP Variance report with updated pro fees budgets. |
| **Subtotal** | | **158.0** | |

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 7/1/2014 | 1.6 | Pull and review precedent to begin to prepare process to analyze certain payments listed on Debtors' Statements and Schedules. |
| Jeff Stegenga | 7/3/2014 | 0.5 | Discussion w/ Michael Carter re: draft preference analysis steps, output and timing. |
| Steve Kotarba | 7/3/2014 | 1.8 | Review precedent (.3); discuss internally (.4); and revise proposed avoidance action reporting template (1.1). |
| Mark Zeiss | 7/7/2014 | 2.1 | Review vendor payment and open a/p data and sources for vendor Preferences. |
| Mark Zeiss | 7/7/2014 | 1.2 | Prepare memo with vendor payment data questions to S. Kotarba for vendor Preferences. |
| Steve Kotarba | 7/7/2014 | 1.5 | Review data file and questions from M. Zeiss re certain payments (.4); call with M. Zeiss to discuss (.7); follow up re questions raised. |
| Jodi Ehrenhofer | 7/9/2014 | 0.6 | Discuss vendor preferences data and potential issues with M. Zeiss and S. Kotarba (both A&M). |
| Mark Zeiss | 7/9/2014 | 0.6 | Discuss vendor Preferences data and potential issues with J. Ehrenhofer and S. Kotarba (both A&M). |
| Jodi Ehrenhofer | 7/10/2014 | 0.3 | Discuss bank clear date on vendor payments for preferences M. Zeiss (A&M). |
| Mark Zeiss | 7/10/2014 | 1.3 | Review vendor payments for Preferences for bank clear date and discuss with J. Ehrenhofer and P. Kinealy (A&M). |
| Mark Zeiss | 7/10/2014 | 2.2 | Update bank clear date on payments file. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 7/10/2014 | 0.8 | Provide cut of payments file with missing clear dates to J. Ehrenhofer (A&M). |
| Mark Zeiss | 7/11/2014 | 1.3 | Combine debtor summaries to EFN-wide summary and format. |
| Mark Zeiss | 7/11/2014 | 1.6 | Draft non-insider Preferences memo. |
| Mark Zeiss | 7/11/2014 | 2.1 | Reconcile vendor Preferences reports to sources. |
| Mark Zeiss | 7/11/2014 | 2.3 | Run vendor Preferences reports for non-corporate services debtors. |
| Jodi Ehrenhofer | 7/14/2014 | 0.6 | Discuss vendor preferences data, legal issues and next steps with S. Kotarba, M. Zeiss and M. Williams (all A&M). |
| Mark Zeiss | 7/14/2014 | 0.3 | Prepare for vendor preferences call. |
| Mark Zeiss | 7/14/2014 | 0.6 | Discuss vendor Preferences data and legal issues and next steps with S. Kotarba, J. Ehrenhofer, and M. Williams (all A&M). |
| Matt Williams | 7/14/2014 | 1.2 | Analyze preference schedule material per conference call re: same. |
| Matt Williams | 7/14/2014 | 0.5 | Participate in preference status conference call with M. Zeiss, J. Ehrenhofer and S. Kotarba (all A&M). |
| Steve Kotarba | 7/14/2014 | 0.6 | Call with M. Zeiss re non-insider preferences. |
| Mark Zeiss | 7/15/2014 | 0.6 | Review unpaid invoices for non-insider Preferences. |
| Mark Zeiss | 7/15/2014 | 1.2 | Review outstanding data and process issues for non-insider Preferences and prepare memo. |
| Matt Williams | 7/15/2014 | 1.9 | Analyze payment vendors re: preference report classification analysis. |
| Matt Williams | 7/15/2014 | 1.8 | Perform vendor research re: preference report classification analysis. |
| Matt Williams | 7/15/2014 | 1.7 | Modify preference report per vendor classification analysis. |
| Matt Williams | 7/15/2014 | 0.9 | Analyze preference schedule material per meeting re: same. |
| Matt Williams | 7/15/2014 | 1.4 | Analyze preference report, preference memorandum, additional materials re: preference analysis next steps. |
| Matt Williams | 7/16/2014 | 1.8 | Perform additional analysis of payment vendors re: preference report classification analysis. |
| Matt Williams | 7/16/2014 | 0.9 | Analyze Statement 3b data re: comparison of same to preference period data. |
| Matt Williams | 7/17/2014 | 0.9 | Perform additional analysis of Statement 3b data re: comparison of same to preference period data. |
| Matt Williams | 7/17/2014 | 1.2 | Analyze revised open AP data re: incorporation of same into preference analysis. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

*Exhibit D*

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 7/18/2014 | 2.4 | Load vendor Preference payments in order to minimize potential Schedules amendments conflicts. |
| Matt Williams | 7/18/2014 | 0.7 | Review Statement 3b payment data re: preference report preparation. |
| Matt Williams | 7/18/2014 | 0.4 | Analyze preference data in claims system re: preference report preparation. |
| Matt Williams | 7/21/2014 | 1.2 | Prepare open AP data to be incorporated into preference analysis. |
| Matt Williams | 7/21/2014 | 0.7 | Analyze current open AP data re: preparing same for preference analysis incorporation. |
| Matt Williams | 7/22/2014 | 1.7 | Perform invoice date research re: preparation of open AP to be incorporated into preference analysis. |
| Matt Williams | 7/22/2014 | 1.3 | Continue preparation of open AP data to be incorporated into preference analysis. |
| Matt Williams | 7/22/2014 | 0.9 | Analyze invoice detail re: preparation of open AP to be incorporated into preference analysis. |
| Jodi Ehrenhofer | 7/23/2014 | 0.4 | Discussion with M. Williams (A&M) re: AP data explanation. |
| Matt Williams | 7/23/2014 | 1.9 | Continue revisions of open AP data to be incorporated into preference analysis. |
| Matt Williams | 7/23/2014 | 1.5 | Perform additional invoice date research re: preparation of open AP to be incorporated into preference analysis. |
| Matt Williams | 7/23/2014 | 0.4 | Discussion with J. Ehrenhofer (A&M) re: AP data explanation. |
| Matt Williams | 7/23/2014 | 1.8 | Analyze additional invoice detail re: preparation of open AP to be incorporated into preference analysis. |
| Matt Williams | 7/23/2014 | 1.9 | Identify voucher/vendor file discrepancies re: AP data preparation. |
| Matt Williams | 7/23/2014 | 1.8 | Perform research re: voucher on hold data discrepancies. |
| Matt Williams | 7/24/2014 | 0.7 | Analyze open preference analysis items per requesting feedback re: same. |
| Matt Williams | 7/25/2014 | 0.8 | Perform review of AP issues re: preparation of open AP to be incorporated into preference analysis. |
| Mark Zeiss | 7/29/2014 | 1.6 | Review open vouchers files and cross-reference for issues. |
| Matt Williams | 7/29/2014 | 0.9 | Continue review of AP issues re: preparation of open AP to be incorporated into preference analysis. |
| Jeff Dwyer | 7/30/2014 | 0.3 | Discussion with CMS to summarize the daily voucher report and assist in their analysis on possible preference actions and related possible defenses. |
| Jodi Ehrenhofer | 7/30/2014 | 0.6 | Review open vouchers file with M. Zeiss (A&M) for vendor Preferences defense estimates. |

*Exhibit D*

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2014 through July 31, 2014*

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 7/30/2014 | 0.6 | Review open vouchers file with J. Ehrenhofer (A&M) for vendor Preferences defense estimates. |
| Matt Williams | 7/31/2014 | 0.4 | Analyze AP data issues re: incorporating same into preference analysis. |
| **Subtotal** | | **64.8** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/1/2014 | 0.5 | Lease rejection claim analysis (0.3) and follow up with B. Murray (K&E) (0.2). |
| Steve Kotarba | 7/1/2014 | 0.9 | Participate on call with counsel re intercompany liabilities. |
| Matt Frank | 7/2/2014 | 0.2 | Correspondence with S. Deege (EFH) re lease rejection claims. |
| Matt Frank | 7/4/2014 | 0.6 | Review of lease rejection damage claims from S. Deege (EFH) (0.4) and call with S. Deege (EFH) re same (0.2). |
| Matt Frank | 7/7/2014 | 1.4 | Reconciliation of final lease rejections damage claims for EFH properties team. |
| Robert Country | 7/7/2014 | 0.5 | EFH Claims Management Update Meeting - S. Kotarba and J. Ehrenhofer (Both A&M) |
| Jodi Ehrenhofer | 7/8/2014 | 0.6 | Review EPIQ claims extract with M. Zeiss (A&M) for non-debtor fields. |
| Jodi Ehrenhofer | 7/8/2014 | 0.4 | Email correspondence with B. Tuttle (Epiq) re: support of filed claims. |
| Jodi Ehrenhofer | 7/8/2014 | 0.5 | Meeting with C. Gooch (EFH) re: customer claim process |
| Jodi Ehrenhofer | 7/8/2014 | 0.8 | Review deck from K&E on claims process. |
| Jodi Ehrenhofer | 7/8/2014 | 0.8 | Review EPIQ claims extract with M. Zeiss and S. Kotarba (both A&M) re: debtor docketing errors. |
| Jodi Ehrenhofer | 7/8/2014 | 1.2 | Review all questions from M. Zeiss (A&M) re: loading claims into claims management database. |
| Jodi Ehrenhofer | 7/8/2014 | 2.1 | Review updated process for reconciling customer claims. |
| Jodi Ehrenhofer | 7/8/2014 | 0.7 | Review filed claim types and sub-types from Epiq and translate into EFH management related buckets. |
| Jodi Ehrenhofer | 7/8/2014 | 0.6 | Provide comments to deck on claims process for K&E. |
| Jodi Ehrenhofer | 7/8/2014 | 1.4 | Review different variations of docketed debtors on EFH claim report to determined rules used by Epiq for unknown debtor names. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 7/8/2014 | 0.6 | Review EPIQ claims extract with J. Ehrenhofer (A&M) for non-debtor fields. |
| Mark Zeiss | 7/8/2014 | 2.8 | Prepare and load EPIQ claims extract. |
| Mark Zeiss | 7/8/2014 | 1.3 | Prepare claims report for J. Ehrenhofer (A&M). |
| Mark Zeiss | 7/8/2014 | 0.8 | Prepare and load EPIQ claims flags. |
| Mark Zeiss | 7/8/2014 | 0.8 | Review EPIQ claims extract with J. Ehrenhofer and S. Kotarba (both A&M) re: debtor docketing errors. |
| Mark Zeiss | 7/8/2014 | 1.2 | Review EPIQ claims extract and prepare memo of comments for J. Ehrenhofer (A&M). |
| Robert Country | 7/8/2014 | 0.6 | Compile list of debtor classification issues with claims docketing. |
| Robert Country | 7/8/2014 | 0.7 | EFH Claims Meeting - S. Kotarba, J. Ehrenhofer and M. Zeiss (All A&M) |
| Robert Country | 7/8/2014 | 0.3 | EFH Claims Meeting - J. Ehrenhofer and M. Zeiss (Both A&M) |
| Steve Kotarba | 7/8/2014 | 2.0 | Review current claims detail with J. Ehrenhofer (.7); discuss reporting categories and case-specific reporting needs (.5); work with M. Zeiss to take Epiq data loads re claim files (.8). |
| Jeff Stegenga | 7/9/2014 | 0.6 | Review of CMS workstream update / comments to Steve Kotarba. |
| Jeff Stegenga | 7/9/2014 | 1.6 | Meeting w/ Cecily Gooch to review claims process/bar date process/case update and follow-up. |
| Jodi Ehrenhofer | 7/9/2014 | 0.4 | Discuss claims report with M. Zeiss and P. Kinealy (both A&M). |
| Jodi Ehrenhofer | 7/9/2014 | 0.5 | Call with B. Schartz, A. Yenamandra (both K&E), J. Stegenga and S. Kotarba (both A&M) re: customer claim process. |
| Mark Zeiss | 7/9/2014 | 0.4 | Discuss claims report with J. Ehrenhofer and P. Kinealy (both A&M). |
| Matt Frank | 7/9/2014 | 0.3 | Correspondence re lease rejection question with S. Deege (EFH), B. Murray (K&E). |
| Matt Frank | 7/9/2014 | 0.3 | Discussion with landlord (L. Christian) re rejected lease and sub-tenant payments (0.2) and follow up correspondence with EFH Properties re same (0.1). |
| Matt Williams | 7/9/2014 | 0.7 | Analyze claim presentation detail re: preparation of revised version of same. |
| Paul Kinealy | 7/9/2014 | 0.4 | Discuss claims report with M. Zeiss and J. Ehrenhofer (both A&M). |
| Steve Kotarba | 7/9/2014 | 1.8 | Respond to creditor inquiries (through counsel) re scheduled claims. |
| Steve Kotarba | 7/9/2014 | 2.6 | Prepare revisions to customer claims protocol (1.9) and meet with C. Gooch re same (.7). |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 7/9/2014 | 1.0 | Work with finance team to resolve issues re certain setoffs. |
| Steve Kotarba | 7/9/2014 | 1.5 | work with counsel re updates to customer protocol. |
| Jodi Ehrenhofer | 7/10/2014 | 0.3 | Review current claims step by step review process to incorporate into non-customer claims. |
| Jodi Ehrenhofer | 7/10/2014 | 0.5 | Follow up discussion with C. Gooch (EFH) re: customer claims process. |
| Jodi Ehrenhofer | 7/10/2014 | 0.8 | Draft talking points to be used for bankruptcy process of customer resolution scripts. |
| Matt Williams | 7/10/2014 | 1.9 | Prepare a bankruptcy claims presentation re: company introduction to same. |
| Matt Williams | 7/10/2014 | 1.4 | Analyze additional claim presentation detail re: preparation of revised version of same. |
| Steve Kotarba | 7/10/2014 | 2.2 | Prepare materials for (1.2) and attend meeting with M. Carter, T. Nutt and C. Dobry (1) re intercompany issues. |
| Steve Kotarba | 7/10/2014 | 1.7 | Meeting with C. Gooch re customer protocol (.5) and revise same following meeting (1.2). |
| Jodi Ehrenhofer | 7/11/2014 | 0.3 | Call with S. Kotarba (A&M) re: preparation for upcoming customer claims process call. |
| Jodi Ehrenhofer | 7/11/2014 | 0.5 | Prepare summary of follow up items to be produced from customer claims call. |
| Jodi Ehrenhofer | 7/11/2014 | 1.0 | Participate in call with C. Gooch, J. Camp, J. Duessel, D. McKillop, M. Patterson, M. Pirtle (all EFH), J. Katchadurian, B. Tuttle (both Epiq), B. Schartz, A. Yenamandra (both K&E), and S. Kotarba (A&M) re: customer claim process. |
| Matt Williams | 7/11/2014 | 1.9 | Revise bankruptcy claims presentation re: company introduction to same. |
| Steve Kotarba | 7/11/2014 | 0.7 | Review and revise customer talking points for customer status call (.3) and discuss same with J. Ehrenhofer (.4). |
| Steve Kotarba | 7/11/2014 | 1.0 | Participate on team call with company (C. Gooch), Epiq and counsel re customer claims update and go-forward protocol. |
| Jodi Ehrenhofer | 7/14/2014 | 1.2 | Draft letter for non-substantive customers to withdraw claims. |
| Jodi Ehrenhofer | 7/14/2014 | 0.6 | Draft letter for substantive customers to withdraw claims. |
| Matt Williams | 7/14/2014 | 0.9 | Finalize bankruptcy claims presentation re: company introduction to same. |
| Steve Kotarba | 7/14/2014 | 1.3 | Review and revise cover letter and w/d form re customer claims. |
| Jeff Stegenga | 7/15/2014 | 1.0 | Participation in call w/ Cecily Gooch/K&E/Epiq re: bar date motion draft. |
| Jodi Ehrenhofer | 7/15/2014 | 0.4 | Advise S. Kotarba (A&M) on potential questions and comments to drafted bar date procedures motion. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/15/2014 | 1.3 | Review drafted bar date procedures motion. |
| Jodi Ehrenhofer | 7/15/2014 | 1.0 | Participate in call with C. Gooch, D. Kelly, C. Howard, S. Soesbe, C. Kirby, M. Horn (all EFH), B. Schartz, D. Dempsey, E. Dalmut, A. Yenamandra (all K&E), J. Stegenga and S. Kotarba (both A&M) re: bar date notice/procedures. |
| Jodi Ehrenhofer | 7/15/2014 | 0.8 | Prepare summary of non-Debtor intercompany related claims for A. Yenamandra (K&E). |
| Mark Zeiss | 7/15/2014 | 1.1 | Review EPIQ new claims and claims differences with R. Country (A&M). |
| Robert Country | 7/15/2014 | 0.4 | Claims Load meeting for 7/14/14 Claims Extract from EPIQ with J. Ehrenhofer (A&M) |
| Robert Country | 7/15/2014 | 0.8 | Load 7/14/14 Claims Extract file from Epiq into Claims Management System. |
| Robert Country | 7/15/2014 | 2.5 | Prepare 7/14/14 Claims Extract file from Epiq for load into Claims Management System. |
| Steve Kotarba | 7/15/2014 | 1.1 | Review and comment on claims overview presentation slides. |
| Jodi Ehrenhofer | 7/16/2014 | 0.8 | Review revised bar date procedures motion. |
| Jodi Ehrenhofer | 7/16/2014 | 0.4 | Email correspondence with T. Lii (K&E) re: edits to bar date motion. |
| Robert Country | 7/16/2014 | 0.8 | Reconcile Updated Customer Claim Values Between EPIQ Claims Extract file and Claims Management System. |
| Steve Kotarba | 7/16/2014 | 2.4 | Internal discussions (.4) and revisions to customer letters re claims (.5); prepare revised protocol (1.5). |
| Jodi Ehrenhofer | 7/17/2014 | 0.3 | Email correspondence with R. Country (A&M) re: initial review of non-customer claims filed to date. |
| Jodi Ehrenhofer | 7/17/2014 | 0.4 | Email correspondence with C. Gooch (EFH) re: substantive claim process. |
| Robert Country | 7/17/2014 | 2.8 | Continue Reconciliation of Updated Customer Claim Values Between EPIQ Claims Extract file and Claims Management System. |
| Robert Country | 7/17/2014 | 1.5 | Reconcile Customer Claims between Epiq and Claims Management System (Claimant names with A-D). |
| Matt Frank | 7/18/2014 | 0.4 | Review of lease rejection analysis. |
| Robert Country | 7/18/2014 | 2.2 | Analyze Customer Claims between Epiq and Claims Management System (Claimant names with A-D). |
| Steve Kotarba | 7/18/2014 | 1.2 | Prepare updated customer claims protocol re requested revisions (.9) and email to client and counsel commenting on same (.3). |
| Robert Country | 7/21/2014 | 2.5 | Reconcile Non-Customer Claims between Epiq and Claims Management System (Claimant names with A-D). |

*Exhibit D*

**Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2014 through July 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 7/21/2014 | 2.8 | Analyze Non-Customer Claims between Epiq and Claims Management System (Claimant names A-D). |
| Jodi Ehrenhofer | 7/22/2014 | 0.6 | Advise R. Country (A&M) on running report of all filed 503(b)(9) claims to date. |
| Robert Country | 7/22/2014 | 1.1 | Create report of all current 503(b)(9) claims. |
| Robert Country | 7/22/2014 | 0.7 | Create report of potential docketing errors on non-customer claims. |
| Robert Country | 7/22/2014 | 1.8 | Analyze Non-Customer Claims between Epiq and Claims Management System (Claimant names E-G). |
| Steve Kotarba | 7/22/2014 | 1.6 | Finalize Bar Date Motion for filing: call with counsel and Epiq (.5); review and update publication lists (.5); internal discussions with company (M. Hunter and D. Kelly). |
| Jodi Ehrenhofer | 7/23/2014 | 0.4 | Discussion with D. Smith (EFH) re: bar date notice. |
| Jodi Ehrenhofer | 7/23/2014 | 0.4 | Email correspondence with R. Country (A&M) re: loading new claims into claim management system. |
| Robert Country | 7/23/2014 | 1.0 | Load 7/22/14 Claims Extract file from Epiq into Claims Management System |
| Robert Country | 7/23/2014 | 2.1 | Reconcile Non-Customer Claims between Epiq and Claims Management System (Claimant names E-G). |
| Robert Country | 7/24/2014 | 2.0 | Analyze non-customer claims between Epiq and Claims Management System (Claimant starting with H-I). |
| Jodi Ehrenhofer | 7/25/2014 | 0.5 | Email correspondence with S. Kotarba (A&M) re: claim summary report. |
| Jodi Ehrenhofer | 7/25/2014 | 0.8 | Update claim summary report for T. Nutt (EFH). |
| Jodi Ehrenhofer | 7/25/2014 | 1.6 | Prepare claim summary report to identify potential material claims not recorded in books and records. |
| Steve Kotarba | 7/25/2014 | 3.0 | Respond to T. Nutt inquiry re Deloitte review and identification of material claims. |
| Steve Kotarba | 7/25/2014 | 1.5 | Review, discuss and develop claims reporting format with J. Ehrenhofer. |
| Jeff Stegenga | 7/26/2014 | 0.3 | Review of Deloitte "new claim" review request and follow-up w/ Steve Kotarba. |
| Jodi Ehrenhofer | 7/28/2014 | 1.1 | Email correspondence with C. Gooch (EFH) and J. David (Kekst) re: call center FAQ's for bar date notice. |
| Robert Country | 7/28/2014 | 1.3 | Reconcile Non-Customer Claims between Epiq and Claims Management System (Claimant starting with J-K). |
| Mark Zeiss | 7/29/2014 | 1.8 | Review claims register from EPIQ and resolve issues. |
| Robert Country | 7/29/2014 | 2.0 | Prepare and load 7/28/14 Claims Extract file from Epiq into Claims Management System |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 7/29/2014 | 2.0 | Analyze non-customer claims between Epiq and Claims Management System (Claimant starting with J-K). |
| Jodi Ehrenhofer | 7/30/2014 | 0.5 | Participate in call with C. Gooch, J. Camp, J. Duessel, D. McKillop, M. Patterson, M. Pirtle (all EFH), J. Katchadurian, B. Tuttle (both Epiq), B. Schartz, A. Yenamandra (both K&E), and S. Kotarba (A&M) re: customer claim process. |
| Jodi Ehrenhofer | 7/30/2014 | 0.7 | Review revised call center scripts for bar date mailing. |
| Jodi Ehrenhofer | 7/30/2014 | 0.5 | Call with J. Katchadurian and B. Tuttle (Epiq) re: updated status on customer claims process. |
| Robert Country | 7/30/2014 | 1.6 | Analyze non-customer claims between Epiq and Claims Management System (Claimant starting with L-M). |
| Robert Country | 7/30/2014 | 2.1 | Reconcile non-customer claims between Epiq and Claims Management System (Claimant starting with L-M). |
| Robert Country | 7/30/2014 | 0.9 | Analyze Claims extract to find and load missing claims from Epiq into Claims Management System. |
| Steve Kotarba | 7/30/2014 | 2.3 | Discuss customer claims protocol with J. Ehrenhofer (.3); Epiq (.5) and meet with C. Gooch re same (1); follow up re open issues raised (.5). |
| Jodi Ehrenhofer | 7/31/2014 | 0.7 | Prepare invite for claims kickoff presentation. |
| Jodi Ehrenhofer | 7/31/2014 | 0.8 | Prepare summary of material customer claims for G. Vazquez (EFH). |
| Jodi Ehrenhofer | 7/31/2014 | 0.5 | Email correspondence with C. Gooch (EFH) re: claims kickoff presentation. |
| Jodi Ehrenhofer | 7/31/2014 | 2.6 | Review drafted slides for claims kickoff presentation. |
| Robert Country | 7/31/2014 | 1.9 | Reconcile non-customer claims between Epiq and Claims Management System (Claimant starting with N-P). |
| Robert Country | 7/31/2014 | 1.8 | Analyze non-customer claims between Epiq and Claims Management System (Claimant starting with N-P). |
| Steve Kotarba | 7/31/2014 | 2.5 | Meetings with C. Gooch (1) and J. Ehrenhofer re: claims reconciliation kick off meeting materials and scope of presentation (1.5). |
| **Subtotal** | | **130.5** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 7/1/2014 | 0.5 | Review call center log from EPIQ. |
| Daisy Fitzgerald | 7/3/2014 | 0.3 | Review daily vendor call log. |

Exhibit D

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 7/7/2014 | 0.3 | Review daily VRC report. |
| Daisy Fitzgerald | 7/7/2014 | 0.3 | Review daily call center log. |
| Daisy Fitzgerald | 7/8/2014 | 0.3 | Review EPIQ call center log. |
| Jodi Ehrenhofer | 7/8/2014 | 0.3 | Advise J. Rafpor (A&M) on schedule related responses to call center. |
| Daisy Fitzgerald | 7/9/2014 | 0.3 | Review daily call center log. |
| Jeff Stegenga | 7/9/2014 | 0.4 | Discussion w/ Matt Frank re: Board reporting summary. |
| Jeff Stegenga | 7/10/2014 | 0.6 | Discussion w/ Cecily Gooch re: periodic reporting follow-up / Board deck for next week. |
| Jeff Stegenga | 7/10/2014 | 0.6 | Review of draft example of Board / motion summary follow-up and coordination of same w/ Matt Frank. |
| Jeff Stegenga | 7/10/2014 | 0.2 | Review of most recent call center summaries from Epiq. |
| Daisy Fitzgerald | 7/11/2014 | 0.3 | Review daily call center log. |
| Jeff Stegenga | 7/11/2014 | 0.5 | Review of additional schedules in Board deck for FDM status summary. |
| Daisy Fitzgerald | 7/14/2014 | 0.5 | Discuss De Minimis Asset report with K&E and process changes. |
| Jeff Stegenga | 7/14/2014 | 0.6 | Discussions w/ Matt Frank and Cecily Gooch re: changes to the FDM summary deck for the July Board meeting. |
| Daisy Fitzgerald | 7/15/2014 | 0.3 | Review daily call center log. |
| Daisy Fitzgerald | 7/16/2014 | 0.3 | Review daily call center log. |
| Jeff Stegenga | 7/16/2014 | 0.4 | Follow-up w/ Cecily Gooch re: Board presentation materials. |
| Emmett Bergman | 7/17/2014 | 0.7 | Discussions re FAQs and communications for vendors with D Smith (EFH). |
| Jeff Stegenga | 7/17/2014 | 0.8 | Discussion w/ Cecily Gooch / review of updated Board deck for operational motion summary. |
| Daisy Fitzgerald | 7/18/2014 | 0.3 | Review daily call center log. |
| Daisy Fitzgerald | 7/21/2014 | 0.3 | Review daily call center log. |
| Daisy Fitzgerald | 7/22/2014 | 0.3 | Review daily call center log. |
| Jeff Stegenga | 7/22/2014 | 0.3 | Review of weekly call center summaries. |
| Daisy Fitzgerald | 7/23/2014 | 0.3 | Daily call center log review. |
| Jodi Ehrenhofer | 7/23/2014 | 0.4 | Advise J. Rafpor (A&M) on schedule related responses to call center. |
| Daisy Fitzgerald | 7/24/2014 | 0.2 | Review daily call center log. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 7/25/2014 | 0.3 | Review daily call center log. |
| Jeff Stegenga | 7/25/2014 | 0.5 | Discussion w/ Cecily Gooch re: level of detail for Board deck of ops motions. |
| Jeff Stegenga | 7/26/2014 | 0.5 | Follow-up discussion w/ Matt Frank re: final Board deck revisions. |
| Daisy Fitzgerald | 7/28/2014 | 0.3 | Review daily call center log. |
| Daisy Fitzgerald | 7/29/2014 | 0.3 | Review daily call center log. |
| Jeff Stegenga | 7/29/2014 | 0.6 | Interaction w/ Cecily Gooch/Kelly Frazer re: FDM spend update and Board deck documentation. |
| Jeff Stegenga | 7/29/2014 | 1.4 | Review of / revisions to Key Motion relief summary for Thursday's Board presentation. |
| **Subtotal** | | **14.5** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 7/1/2014 | 1.2 | Discuss vendor management and contract assumption process with supply chain team. |
| Jeff Dwyer | 7/1/2014 | 2.3 | Review of Schedule G for completeness, missing contract/expiration data, and mapping of 2013 disbursements by contract. |
| Jeff Stegenga | 7/1/2014 | 0.4 | Update discussion w/ Peter Mosley re: contract review process. |
| Peter Mosley | 7/1/2014 | 0.9 | Prepare for and participate in meeting with Lum Mining Supply Chain regarding contract assumption/ rejection process. |
| Peter Mosley | 7/1/2014 | 0.3 | Prepare for and participate in call with TXU and EFH Supply Chain regarding the contract assumption/ rejection process. |
| Peter Mosley | 7/1/2014 | 1.4 | Revise Material Counterparty worksheet, and discuss with A&M team. |
| Emmett Bergman | 7/2/2014 | 1.4 | Review and analyze contract data from schedule G with regard to vendor management and contract assumption issues. |
| Jeff Dwyer | 7/2/2014 | 1.5 | Schedule G reconciliations with source data provided by Supply Chain against what was filed with the Court. |
| Jeff Dwyer | 7/2/2014 | 1.7 | Prepare waterfall showing calendar of all contract expirations filed on Schedule G. |
| Jeff Dwyer | 7/2/2014 | 0.8 | Update Schedule G to include amended or superseding contracts and expirations to view all active and open contracts with current expiration dates. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/2/2014 | 0.3 | Email discussion with J. Thomas reviewing potential early contract negotiation discussions and the necessary legal documentation which may be required. |
| Mark Zeiss | 7/2/2014 | 2.7 | Review active contracts from Ariba/Comanche per J. Dwyer (A&M) questions. |
| Peter Mosley | 7/2/2014 | 1.6 | Develop a list of TDPs to analyze as part of the contract assumption / rejection process. |
| Emmett Bergman | 7/3/2014 | 0.5 | Review and analyze contract data from schedule G with regard to vendor management and contract assumption issues. |
| Jon Rafpor | 7/3/2014 | 0.1 | Prepare tearsheets on vendors and executory contracts. |
| Peter Mosley | 7/3/2014 | 0.3 | Call with Beth Cobb regarding TDP's to review for the contract assumption / rejection process. |
| Peter Mosley | 7/3/2014 | 1.3 | Review TDP's for the contract assumption / rejection process. |
| Emmett Bergman | 7/7/2014 | 1.4 | Review and revision of material contract counterparty data. |
| Matt Frank | 7/7/2014 | 0.4 | Correspondence with J. Ho (EFH), T. Nutt (EFH) re LUME wholesale contract meetings with commercial team. |
| Matt Frank | 7/7/2014 | 0.3 | Correspondence with T. Silvey (EFH) re LUME wholesale contract meetings with legal. |
| Peter Mosley | 7/7/2014 | 2.8 | Prepare presentation for the development of contract assumption / rejection lists, and schedule meetings with functional areas. |
| Peter Mosley | 7/7/2014 | 1.7 | Revise contract tear sheets. |
| Emmett Bergman | 7/8/2014 | 0.6 | Review and discuss LUME contract review process. |
| Jeff Dwyer | 7/8/2014 | 1.0 | Review material contract counterparty treatment with L. Kader to refine the overall process and discuss next steps. |
| Jeff Dwyer | 7/8/2014 | 2.2 | Individual supply chain material counterparty input aggregation and summary. Prepare excel and PowerPoint workbooks to stratify the material contract treatment results to-date. |
| Matt Frank | 7/8/2014 | 1.0 | Development of discussion document for lume wholesale counterparty contract assumption meeting. |
| Matt Frank | 7/8/2014 | 0.8 | Meeting with T. Nutt (EFH), T. Silvey (EFH), wholesale legal team re contract assumption strategy. |
| Matt Frank | 7/8/2014 | 0.3 | Review of draft of lume wholesale counterparty contract data for assumption review. |
| Matt Frank | 7/8/2014 | 0.5 | Meeting with J. Ho (EFH), commercial team re contract assumption strategy. |
| Peter Mosley | 7/8/2014 | 3.1 | Prepare presentation for the development of contract assumption / rejection lists. |
| Emmett Bergman | 7/9/2014 | 1.4 | Analysis of data received and required for material counterparties for LUME. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 7/9/2014 | 1.2 | Analysis of data received and required for material counterparties for other entities / Bus. |
| Jeff Dwyer | 7/9/2014 | 0.2 | Discussion with J. Thomas to reconcile material contract counterparty Schedule G PO's. |
| Jeff Dwyer | 7/9/2014 | 1.6 | Review and reconciliation of individual supply chain material counterparty input. Further edits to excel and PowerPoint workbooks to stratify the material contract treatment results to-date. |
| Jeff Dwyer | 7/9/2014 | 0.7 | Edits and revisions to Supply Chain presentation summarizing latest thinking treatment and approaches to material contract counterparties. |
| Jeff Dwyer | 7/9/2014 | 1.1 | Create presentation to summarize individual contract level feedback from Supply Chain for treatment, approach and estimated cure values. |
| Jeff Dwyer | 7/9/2014 | 1.3 | Update Material contract file for LUME wholesale 6/30/2014 AR/AP, MtM, Gross Exposure, and Collateral values. |
| Jodi Ehrenhofer | 7/9/2014 | 0.3 | Email correspondence with M. Zeiss (A&M) re: legal entity associated with certain creditors in Ariba without active contracts. |
| Matt Frank | 7/9/2014 | 1.3 | Review of LUME wholesale counterparty data for commercial team contract review. |
| Peter Mosley | 7/9/2014 | 0.9 | Review and revise Material Contract listing. Meeting with A&M team regarding the same. |
| Emmett Bergman | 7/10/2014 | 1.1 | Review of material counterparty data re: contract assessment. |
| Jeff Dwyer | 7/10/2014 | 1.1 | LUME individual contract level approach email and discussion to review and edit approaches and estimated cure values. |
| Jeff Stegenga | 7/10/2014 | 0.8 | Discussion w/ Michael Carter re: contract review process and timeline. |
| Jeff Stegenga | 7/10/2014 | 1.2 | Discussion w/ Emmett Bergman and Peter Mosley re: draft contract process deck review and follow-up. |
| Jodi Ehrenhofer | 7/10/2014 | 0.4 | Advise M. Frank (A&M) on water leases contained in Schedule G. |
| Jodi Ehrenhofer | 7/10/2014 | 0.6 | Advise M. Frank (A&M) on real property leases contained in Schedule G. |
| Jon Rafpor | 7/10/2014 | 3.0 | Prepare tearsheets on vendors and executory contracts. |
| Mark Zeiss | 7/10/2014 | 1.6 | Research trust agreements and prepare memo per J. Ehrenhofer (A&M) request. |
| Matt Frank | 7/10/2014 | 1.2 | Development of support list for lease extension motion. |
| Matt Frank | 7/10/2014 | 0.3 | Review of water contract tearsheet. |
| Matt Frank | 7/10/2014 | 1.1 | Review of contract presentation. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/10/2014 | 0.3 | Correspondence with T. Lii (K&E) re lease extension motion. |
| Peter Mosley | 7/10/2014 | 1.9 | Meetings with A&M team to discuss material contract approach presentation. |
| Peter Mosley | 7/10/2014 | 2.3 | Review and revise contract process materials for next meeting. |
| Emmett Bergman | 7/11/2014 | 1.2 | Discussions and review of presentation materials with C Carrell and P Seidler (EFH). |
| Emmett Bergman | 7/11/2014 | 2.1 | Review and revise presentation materials for Contract Review Committee. |
| Jeff Dwyer | 7/11/2014 | 1.0 | Schedule G discussion with L. Kader and CMS, reviewing source files, data, and exclusions. |
| Jeff Dwyer | 7/11/2014 | 0.8 | Further edits and revisions to material contract counterparty workbook and PowerPoint. |
| Jeff Dwyer | 7/11/2014 | 0.5 | Emails with L. Kader to update material contract file based on W. Wesley feedback. |
| Jodi Ehrenhofer | 7/11/2014 | 0.5 | Advise R. Country (A&M) on pulling listing of material vendors with certain contracts on Schedule G. |
| Jodi Ehrenhofer | 7/11/2014 | 0.6 | Conference call with L. Kader (EFH), M. Zeiss and J. Dwyer (both A&M) re: contract assumption analysis. |
| Mark Zeiss | 7/11/2014 | 0.6 | Attend conference call with J. Ehrenhofer, J. Dwyer (both A&M), and L. Kader (EFH). |
| Matt Frank | 7/11/2014 | 1.2 | Review of data support for meeting with contract committee. |
| Matt Frank | 7/11/2014 | 0.3 | Preparation of response for M. Carter (EFH) contract data request. |
| Matt Frank | 7/11/2014 | 0.3 | Call with T. Lii (K&E) re lease extension motion. |
| Matt Frank | 7/11/2014 | 0.6 | Review of contract presentation for meeting with contract committee. |
| Matt Frank | 7/11/2014 | 0.6 | Prepare data for lease extension motion. |
| Matt Frank | 7/11/2014 | 0.6 | Review of updated contract presentation for meeting with contract committee. |
| Matt Frank | 7/11/2014 | 0.8 | Review of contract support data for meeting, provide suggested changes. |
| Peter Mosley | 7/11/2014 | 1.6 | Review and revise contract process materials for next meeting. Meetings with A&M team to discuss the same. |
| Robert Country | 7/11/2014 | 0.6 | Research whether any material vendor contracts are with EFH Corporate Services. |
| Emmett Bergman | 7/14/2014 | 3.1 | Participation in follow-up meeting re: material contracts and vendor review. |
| Emmett Bergman | 7/14/2014 | 0.2 | Emails with K&E re scheduling a call re contracts and agenda. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/14/2014 | 0.7 | Provide schedule of Independent Contractors and EFH contact who provided approval to C. Ewert for review. |
| Jeff Stegenga | 7/14/2014 | 2.4 | Participation in contract review process meeting w/ Debtor supply chain and A&M reps. |
| Jodi Ehrenhofer | 7/14/2014 | 0.5 | Email correspondence with M. Frank (A&M) re: RDO contracts. |
| Matt Frank | 7/14/2014 | 2.7 | Meeting to discuss contract review process with J. Burke (EFH), contract review committee. |
| Matt Frank | 7/14/2014 | 0.3 | Follow up with B. Murray (K&E) re contract review process. |
| Matt Frank | 7/14/2014 | 0.3 | Provide list of royalty division orders for K. Frazier (EFH). |
| Matt Frank | 7/14/2014 | 0.4 | Call re lease extension motion with K&E, EFH counsel. |
| Matt Frank | 7/14/2014 | 0.9 | Initial development of updated contract presentation. |
| Peter Mosley | 7/14/2014 | 1.3 | Follow up meetings with A&M team regarding SPC materials for contract delegation of authority. |
| Peter Mosley | 7/14/2014 | 1.0 | Participate in cross functional contract meeting with supply chain, key executives, and the legal team. |
| Peter Mosley | 7/14/2014 | 2.0 | Participate in cross functional contract meeting with supply chain, key executives, and the legal team. |
| Jeff Stegenga | 7/15/2014 | 0.6 | Follow-up discussions w/ Jim Burke re: contract assumption process/cure issues. |
| Jeff Stegenga | 7/15/2014 | 0.4 | Discussion w/ Emmett Bergman re: contract review summary for SPC meeting. |
| Matt Frank | 7/15/2014 | 1.4 | Updates to support package for contract presentation. |
| Matt Frank | 7/15/2014 | 1.8 | Updates to material contract review presentation. |
| Matt Frank | 7/15/2014 | 2.6 | Development of support exhibit for lease extension motion. |
| Emmett Bergman | 7/16/2014 | 1.6 | Review and revise presentation materials for J Burke (EFH) re contract review and analysis. |
| Jeff Dwyer | 7/16/2014 | 0.3 | Edits to Material Vendor Contract presentation. |
| Jeff Dwyer | 7/16/2014 | 0.7 | Business Services Contract Pipeline Report updated for latest held voucher report LSTC values. |
| Jeff Dwyer | 7/16/2014 | 0.5 | Discussion with R. Leal regarding mapping of monthly vouchered A/P to contract level. |
| Jeff Dwyer | 7/16/2014 | 0.6 | Discussion with CMS to review several contracts identified by Supply Chain not originally included on Schedule G. |
| Jeff Dwyer | 7/16/2014 | 1.8 | Draft new EFH Material Vendor Contract Review presentation with updates from Supply Chain and feedback from SPC. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

*Exhibit D*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/16/2014 | 1.3 | Essential Vendor file updates with 6/30 LSTC values, counterparties links Schedule G contracts/PO's and cure %'s. |
| Jeff Dwyer | 7/16/2014 | 0.9 | Updates to EFHCS and TXU material contract approaches. |
| Jeff Dwyer | 7/16/2014 | 0.6 | Prepare summary and aggregation of "Tier 1" contract counterparty approaches for EFHCS and TXU review. |
| Jeff Stegenga | 7/16/2014 | 0.5 | Review of exec contract summary language and suggested revisions for Jim Burke presentation. |
| Jeff Stegenga | 7/16/2014 | 0.6 | Follow-up discussions w/ Jim Burke re: cure provision guidelines. |
| Jeff Stegenga | 7/16/2014 | 0.5 | Discussion w/ Chad Husnick re: contract assumption/rejection review process and follow-up. |
| Jeff Stegenga | 7/16/2014 | 0.8 | Coordination of contract process overview w/ K&E. |
| Jodi Ehrenhofer | 7/16/2014 | 0.8 | Email correspondence with M. Zeiss and J. Dwyer (both A&M) on potential contracts not included on Schedule G. |
| Mark Zeiss | 7/16/2014 | 1.8 | Prepare report of major vendors without contract documents per J. Dwyer (A&M). |
| Matt Frank | 7/16/2014 | 0.3 | Follow up call with K. Frazier (EFH), W. Russ (VE) re real property leases. |
| Matt Frank | 7/16/2014 | 0.6 | Review of updated contract assumption strategy deck from J. Dwyer (A&M). |
| Matt Frank | 7/16/2014 | 0.6 | Changes to contract assumption in bankruptcy presentation. |
| Matt Frank | 7/16/2014 | 1.4 | Revisions to support data for material contract analysis. |
| Matt Frank | 7/16/2014 | 0.9 | Update info for T. Lii (K&E) re real property leases. |
| Matt Frank | 7/16/2014 | 0.5 | Meeting with K. Frazier (EFH), W. Russ (VE) re real property leases. |
| Matt Frank | 7/16/2014 | 0.9 | Development of contract assumption in bankruptcy presentation. |
| Peter Mosley | 7/16/2014 | 1.1 | Prepare material contract counterparty analysis. Meetings with A&M team regarding the same. |
| Peter Mosley | 7/16/2014 | 2.9 | Meetings with supply chain regarding the contract assumption / rejection process. Follow up meetings with A&M team regarding the same. |
| Emmett Bergman | 7/17/2014 | 0.8 | Conference call with K&E re status of contract review workstreams. |
| Jeff Dwyer | 7/17/2014 | 0.2 | Edits to Material Vendor Contract Review presentation. |
| Jeff Dwyer | 7/17/2014 | 1.0 | Discuss status and next steps of Contract Assumption/Rejection Analysis for Material Counterparties with counsel. |
| Jeff Dwyer | 7/17/2014 | 0.8 | Discuss Uranium and Coal Contracts methodology of MtM, A/R, and collateral position source information with T. Eaton. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 7/17/2014 | 0.6 | Participation in call w/ K&E and A&M contract team re: process review update. |
| Jeff Stegenga | 7/17/2014 | 0.4 | Review of draft motion to extend time to assume/reject real property leases. |
| Jeff Stegenga | 7/17/2014 | 0.5 | Follow-up w/ Anthony Sexton re: real property lease motion extension / deadlines. |
| Matt Frank | 7/17/2014 | 0.4 | Call with K. Frazier (EFH) re real property lease motion. |
| Matt Frank | 7/17/2014 | 0.5 | Call regarding contract assumption status with A&M personnel, K&E (Schartz, Sexton). |
| Matt Frank | 7/17/2014 | 0.6 | Review of material contract detail spreadsheet. |
| Matt Frank | 7/17/2014 | 1.4 | Updates to lease extension motion support data. |
| Matt Frank | 7/17/2014 | 0.3 | Call with T. Lii (K&E) re real property lease motion. |
| Matt Frank | 7/17/2014 | 0.3 | Discuss potential lease rejection with T. Silvey (EFH). |
| Peter Mosley | 7/17/2014 | 0.9 | Call with K&E and A&M teams regarding the contract assumption / rejection process. Follow up call with A&M team regarding the same. |
| Emmett Bergman | 7/18/2014 | 0.4 | Discuss contracts analysis with J Burke (EFH). |
| Emmett Bergman | 7/18/2014 | 1.4 | Call with J Ho and M Weinberg re counterparty review and contract assessment. |
| Emmett Bergman | 7/18/2014 | 0.8 | Discussion with J Ho re DOA issues for contract amendments. |
| Jeff Dwyer | 7/18/2014 | 1.9 | Discussion with R. Marten and D. Smith to review additional IT Data Needed / Material Vendor contracts and treatment; including analyzing these Tier 1 candidates against what was filed in Schedule G. |
| Jeff Dwyer | 7/18/2014 | 1.3 | Updates and new slides for the Material Vendor Contract Review presentation on 7/24. |
| Jeff Dwyer | 7/18/2014 | 0.2 | Discussion regarding proposed treatment of LUME Wholesale Material Contracts. |
| Jeff Stegenga | 7/18/2014 | 1.2 | Review of working draft of contract review process deck, and preparation overview email to K&E. |
| Jeff Stegenga | 7/18/2014 | 0.4 | Review of/follow-up w/ Matt Frank re: real property lease summary and next steps. |
| Jodi Ehrenhofer | 7/18/2014 | 0.3 | Email correspondence with M. Frank (A&M) re: notice of lease extension motion. |
| Jodi Ehrenhofer | 7/18/2014 | 0.7 | Prepare final file of creditors to include in lease extension motion for Epiq. |
| Matt Frank | 7/18/2014 | 1.3 | Preparation of real property analysis. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/18/2014 | 0.9 | Call with J. Ho (EFH), M. Weinberg (EFH), A&M personnel re wholesale team contract review. |
| Emmett Bergman | 7/19/2014 | 1.4 | Review of analysis and presentation materials for contracts meeting. |
| Matt Frank | 7/19/2014 | 0.7 | Review of drafts of lease extension motion. |
| Emmett Bergman | 7/20/2014 | 0.2 | Review of real property contracts summary data. |
| Emmett Bergman | 7/20/2014 | 1.2 | Revisions to presentation materials re contracts. |
| Matt Frank | 7/20/2014 | 0.7 | Updates to contract presentation for E. Bergman (A&M). |
| Matt Frank | 7/20/2014 | 0.6 | Summarize updates to real property leases analysis. |
| Emmett Bergman | 7/21/2014 | 0.8 | Review of non-residential real property data. |
| Emmett Bergman | 7/21/2014 | 0.8 | Review and revise edits to LUME data. |
| Emmett Bergman | 7/21/2014 | 0.6 | Discuss follow-up topics re LUME contracts and scheduling an upcoming meeting with J HO and T Silvet (EFH). |
| Emmett Bergman | 7/21/2014 | 1.7 | Review and revise contracts presentation materials. |
| Jeff Dwyer | 7/21/2014 | 0.3 | Discussion with C. Dobry to review 6/30 LSTC account balances to vetted 2 additional commercial contract accounts with trade LSTC by vendor detail. |
| Jeff Dwyer | 7/21/2014 | 1.8 | Material Contract edits and updates to LUME wholesale counterparties. |
| Jeff Dwyer | 7/21/2014 | 1.1 | Prepare Material contract presentation with contract assumption workstream status updates, critical vendor payment updates, and Delegation of Authority summary. |
| Jeff Stegenga | 7/21/2014 | 0.5 | Discussion w/ Matt Frank re: real property update/summary schedule review. |
| Jeff Stegenga | 7/21/2014 | 0.6 | Summary for Michael Carter of real property lease buckets/schedule amendment outline. |
| Jodi Ehrenhofer | 7/21/2014 | 0.4 | Email correspondence with K. Mailloux (Epiq) and M. Frank (A&M) re: additions to lease extension notice list. |
| Jon Rafpor | 7/21/2014 | 2.7 | Analysis of extension of real property leases. |
| Jon Rafpor | 7/21/2014 | 2.8 | Further analysis of extension of real property leases. |
| Matt Frank | 7/21/2014 | 1.4 | Real property analysis for upcoming meetings with contract owners. |
| Matt Frank | 7/21/2014 | 1.2 | Review of updates to contract meeting presentation. |
| Matt Frank | 7/21/2014 | 0.8 | Review of schedule G lease data. |
| Matt Frank | 7/21/2014 | 0.6 | Development of lease extension summary analysis. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/21/2014 | 0.5 | Provide updates to Epiq re lease extension motion notice list. |
| Matt Frank | 7/21/2014 | 0.3 | Additional revisions to contract review presentation. |
| Peter Mosley | 7/21/2014 | 3.3 | Prepare starting authority matrix for the contract database. |
| Peter Mosley | 7/21/2014 | 1.2 | Meetings with A&M team regarding the contract assumption / rejection presentation. |
| Peter Mosley | 7/21/2014 | 2.7 | Prepare slides for contract assumption / rejection presentation. |
| Emmett Bergman | 7/22/2014 | 1.6 | Review and preparation of materials for contracts meeting of CRC. |
| Emmett Bergman | 7/22/2014 | 1.1 | Participation at meeting of CRC and discussion of contract review. |
| Emmett Bergman | 7/22/2014 | 0.3 | Discuss contracts meeting agenda and content with K Chase (EFH). |
| Emmett Bergman | 7/22/2014 | 1.5 | Schedule a meeting to discuss rejection candidates and prepare presentation materials and analysis re same. |
| Emmett Bergman | 7/22/2014 | 1.1 | Final revisions to presentation materials re: contracts analysis. |
| Emmett Bergman | 7/22/2014 | 1.0 | Participation at meeting of CRC and discussion of contract review (2nd meeting of the day). |
| Jeff Dwyer | 7/22/2014 | 0.9 | Material Vendor Contract review preparation, final edits to presentation and printing. |
| Jeff Dwyer | 7/22/2014 | 1.0 | Part 2 - Contracts follow-up discussion with management to address threshold strategy, material contract review committee, and executory contract process timeline. |
| Jeff Dwyer | 7/22/2014 | 1.8 | Update Material Contract Counterparty Workbook with revisions and edits from Supply Chain. |
| Jeff Stegenga | 7/22/2014 | 0.5 | Meeting w/ Tiffany Silva, Bob Frenzel, Matt Frank and Stephanie Moore re: Alcoa contract review. |
| Jeff Stegenga | 7/22/2014 | 2.2 | Participation in contract review sessions w/ Jim Burke, Bob Frenzel and Supply Chain. |
| Jodi Ehrenhofer | 7/22/2014 | 0.5 | Email correspondence with T. Silvey (EFH) and J. Dwyer (EFH) on certain contracts not included in Schedule G. |
| Jodi Ehrenhofer | 7/22/2014 | 0.3 | Follow up with T. Silvey and L. Johnston (EFH) re: status of certain contracts for SWAPS included on schedule G. |
| Jon Rafpor | 7/22/2014 | 2.9 | Further analysis of extension of real property leases. |
| Jon Rafpor | 7/22/2014 | 3.1 | Analysis of extension of real property leases. |
| Kevin Sullivan | 7/22/2014 | 0.7 | Coordinate obtaining a contract from Supply Chain database. |
| Matt Frank | 7/22/2014 | 1.0 | Contract review meeting with EFH management, A&M personnel. |
| Matt Frank | 7/22/2014 | 0.8 | Discussion with T. Silvey (EFH), K. Ray (EFH) re ground lease. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/22/2014 | 0.6 | Participated in portion of continued contract review meeting with EFH management, A&M personnel. |
| Matt Frank | 7/22/2014 | 1.1 | Analysis related to real property leases extension motion. |
| Matt Frank | 7/22/2014 | 0.3 | Discussion with B. Frenzel (EFH), T. Silvey (EFH) re mining leases. |
| Peter Mosley | 7/22/2014 | 3.2 | Prepare for and participate in cross functional contract assumption / rejection process meeting. |
| Peter Mosley | 7/22/2014 | 1.5 | Prepare analysis of material contracts and associated spend / LSTC. |
| Peter Mosley | 7/22/2014 | 2.2 | Prepare presentation on contract assumption/ rejection process. |
| Peter Mosley | 7/22/2014 | 2.1 | Meetings with A&M team to revise the contract assumption / rejection presentation. |
| Peter Mosley | 7/22/2014 | 0.8 | Call with K&E and A&M teams regarding real property leases. Follow up meeting with A&M team. |
| Emmett Bergman | 7/23/2014 | 0.7 | Discussion with K Frazier (EFH) re lease workstreams. |
| Emmett Bergman | 7/23/2014 | 2.3 | Review and revision to analysis and materials re contracts to be potentially bargained or rejected. |
| Emmett Bergman | 7/23/2014 | 0.5 | Call with K&E re contract assessment. |
| Jeff Dwyer | 7/23/2014 | 0.7 | Email and phone discussion with K. Ford to review LUME ABCD file contracts and reconcile active/open agreements against Schedule G. |
| Jeff Dwyer | 7/23/2014 | 0.5 | EFH Lease Evaluation to discuss non-residential real property lease November hearing. |
| Jeff Stegenga | 7/23/2014 | 0.8 | Participation in call w/ K&E and A&M reps re: real property contract review workstreams/update. |
| Jeff Stegenga | 7/23/2014 | 0.4 | Discussions w/ Kelly Frazier re: real property contract next steps. |
| Jodi Ehrenhofer | 7/23/2014 | 0.3 | Continued email correspondence with M. Frank (A&M) re: real property leases on Schedule G. |
| Matt Frank | 7/23/2014 | 2.1 | Preparation of package for real property assumption analysis. |
| Matt Frank | 7/23/2014 | 1.2 | Development of preliminary strategy related to real property leases. |
| Matt Frank | 7/23/2014 | 0.8 | Real property lease call with K&E. |
| Matt Frank | 7/23/2014 | 0.3 | Call with T. Lii (K&E) re ground lease analysis. |
| Matt Frank | 7/23/2014 | 0.5 | Real property meeting with K. Frazier (EFH) and P. Mosley (A&M). |
| Matt Frank | 7/23/2014 | 0.7 | Analysis of ground lease for assumption/rejection decision. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 7/23/2014 | 1.2 | Assist with the review of various contracts for potential assumption/rejection. |
| Peter Mosley | 7/23/2014 | 2.1 | Prepare contract management calendar. |
| Peter Mosley | 7/23/2014 | 0.8 | Meeting with Lee Kader from Supply Chain and A&M team to discuss contract information gathering process. |
| Peter Mosley | 7/23/2014 | 1.9 | Prepare for and participate in meeting with Kelly Frazier regarding the contract assumption/ rejection process and next steps. Follow up email with A&M team regarding the same. |
| Emmett Bergman | 7/24/2014 | 1.4 | Review PO data re: contract assessment analysis. |
| Emmett Bergman | 7/24/2014 | 1.0 | Participation at meeting to discuss potential contract rejection candidates. |
| Jeff Dwyer | 7/24/2014 | 1.1 | Review of PO detail for single-use PO's, blanket agreements, and long-duration single-use PO's against what was filed on Schedule G. |
| Jodi Ehrenhofer | 7/24/2014 | 0.9 | Research questions on pre-petition PO's from R. Country (A&M). |
| Jodi Ehrenhofer | 7/24/2014 | 0.4 | Advise R. Country (A&M) on finding the corresponding contract on schedule G for all pre-petition PO's. |
| Mark Zeiss | 7/24/2014 | 1.6 | Review indemnification contracts and prepare response per J. Ehrenhofer (A&M) question. |
| Matt Frank | 7/24/2014 | 2.2 | Updates to contract database per meeting with supply chain. |
| Matt Frank | 7/24/2014 | 0.4 | Review of management calendar to update key dates related to contract assumption. |
| Matt Frank | 7/24/2014 | 1.6 | Updates to real property lease analysis schedules. |
| Peter Mosley | 7/24/2014 | 2.6 | Prepare contract management presentation for material contract sub-owners (operational owners). |
| Peter Mosley | 7/24/2014 | 1.1 | Prepare for and participate in meeting with cross functional legal, operations, supply chain and A&M teams to discuss potential early contract rejections. |
| Peter Mosley | 7/24/2014 | 2.9 | Prepare contract management calendar. |
| Robert Country | 7/24/2014 | 2.8 | Reconcile Blanket Purchase Order - Nuclear file with Schedule G of Claims Management System. |
| Robert Country | 7/24/2014 | 1.5 | Reconcile Master Purchase Order file with Schedule G of Claims Management System. |
| Robert Country | 7/24/2014 | 0.9 | Reconcile Blanket Purchase Order - Mining file with Schedule G of Claims Management System. |
| Robert Country | 7/24/2014 | 3.0 | Reconcile Master Purchase Order file with Schedule G of Claims Management System. |
| Emmett Bergman | 7/25/2014 | 1.2 | Review presentation materials draft and revise re: comments from K Frazier, J Burke (EFH). |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

*Exhibit D*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/25/2014 | 1.3 | Further edits and revisions to material contract counterparty workbook and PowerPoint based on new Supply Chain contract level input from S. Han. |
| Jodi Ehrenhofer | 7/25/2014 | 0.7 | Continue researching questions on pre-petition PO's from R. Country (A&M). |
| Peter Mosley | 7/25/2014 | 2.1 | Revise contract management process calendar. |
| Peter Mosley | 7/25/2014 | 1.3 | Calls with A&M team regarding the contract assumption / rejection process calendar. |
| Robert Country | 7/25/2014 | 2.2 | Continue to link Claims Management System ID to Purchase Order Number in the Purchase Order Master File. |
| Robert Country | 7/25/2014 | 1.3 | Link Claims Management System ID to Purchase Order Number in the Purchase Order Master File. |
| Robert Country | 7/25/2014 | 2.0 | Reconcile Long Duration Purchase Order file with Schedule G of Claims Management System. |
| Robert Country | 7/25/2014 | 1.8 | Continue to reconcile Master Purchase Order file with Schedule G of Claims Management System. |
| Robert Country | 7/25/2014 | 2.6 | Analyze Claims Management System IDs to match with Purchase Order Numbers in the Purchase Order Master File. |
| Emmett Bergman | 7/26/2014 | 0.8 | Review contract presentation and timeline and revise. |
| Matt Frank | 7/26/2014 | 1.4 | Contracts timeline review for comments for P. Mosley (A&M). |
| Peter Mosley | 7/27/2014 | 2.1 | Calls with A&M team regarding the contract assumption / rejection process calendar. Follow up revisions on the same. |
| Emmett Bergman | 7/28/2014 | 0.9 | Review and revise presentation materials for contracts including appendices re: tear sheets for supply chain. |
| Jeff Dwyer | 7/28/2014 | 1.3 | Updates and edits to material contract counterparty workbook adding new contracts and removing LUME Wholesale non-executory agreements. |
| Jeff Stegenga | 7/28/2014 | 0.5 | Resolution of the noticing issue re: Real Property motion extension. |
| Jodi Ehrenhofer | 7/28/2014 | 0.8 | Research lignite lease mailing address question for C. Gooch (EFH). |
| Jodi Ehrenhofer | 7/28/2014 | 0.3 | Call with K. Frazier (EFH) re: lease extension motion noticing. |
| Matt Frank | 7/28/2014 | 0.8 | Meeting with T. Silvey (EFH), others re ground lease negotiation. |
| Matt Frank | 7/28/2014 | 2.1 | Updates to real property analysis summary file. |
| Matt Frank | 7/28/2014 | 0.4 | Follow up with T. Hogan (EFH) re schedule data and real property leases. |
| Peter Mosley | 7/28/2014 | 2.7 | Prepare contract management process presentation. Meetings with A&M team regarding the same. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 7/28/2014 | 2.7 | Analyze Purchase Order Files and Schedule G master file to find discrepancies between purchase order numbers and claims management system IDs. |
| Daisy Fitzgerald | 7/29/2014 | 1.7 | Print Water contracts, Review and update Water schedule. |
| Emmett Bergman | 7/29/2014 | 1.2 | Participation at contracts and vendor meeting. |
| Emmett Bergman | 7/29/2014 | 2.8 | Analysis re: summarizing contracts, real property and other. |
| Jeff Dwyer | 7/29/2014 | 0.9 | Material Vendor Contract review preparation, final edits to presentation and printing. |
| Jeff Dwyer | 7/29/2014 | 0.6 | Update material contract file with individual contract level input and estimates from T. Kokkonen. |
| Jeff Stegenga | 7/29/2014 | 1.6 | Participation in contracts review meeting w/ Debtor mgmt./K&E/A&M. |
| Jodi Ehrenhofer | 7/29/2014 | 0.5 | Advise M. Frank and J. Rafpor (both A&M) on water leases on Schedule G. |
| Matt Frank | 7/29/2014 | 1.3 | Updates to real property summary schedule for J. Dwyer (A&M). |
| Matt Frank | 7/29/2014 | 0.4 | Review of water contracts for negotiation consideration. |
| Matt Frank | 7/29/2014 | 0.4 | Review of building lease cure schedule from S. Deege (EFH). |
| Matt Frank | 7/29/2014 | 0.9 | Correspondence with A. Alaman (EFH) re meetings for real property analysis. |
| Matt Frank | 7/29/2014 | 0.8 | Preparation for real property water lease meetings. |
| Matt Frank | 7/29/2014 | 0.6 | Review of surface and stream water lease details. |
| Peter Mosley | 7/29/2014 | 2.4 | Prepare for and participate in contract meeting with cross functional company, K&E, and A&M teams. |
| Emmett Bergman | 7/30/2014 | 0.8 | Follow-up communications re: contracts presentation. |
| Jeff Stegenga | 7/30/2014 | 0.8 | Summary of open contract review follow-up points for next Tuesday meeting resolution. |
| Mark Zeiss | 7/30/2014 | 1.8 | Prepare response for J. Ehrenhofer (A&M) re: HR contracts questions. |
| Matt Frank | 7/30/2014 | 0.3 | Discussion with M. Schlan (K&E) re contract assumption process. |
| Matt Frank | 7/30/2014 | 0.4 | Updates to water lease schedule for R. Bayle (EFH). |
| Matt Frank | 7/30/2014 | 2.7 | Analysis for upcoming real property meetings with B. Frenzel (EFH). |
| Matt Frank | 7/30/2014 | 0.9 | Discussion with A. Alaman (EFH) re upcoming real property analysis meetings. |
| Matt Frank | 7/30/2014 | 0.7 | Updates to real property summary slides. |

<div style="text-align:center">

**Exhibit D**

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

</div>

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 7/31/2014 | 2.0 | Review Water contracts and update water lease schedule. |
| Jeff Dwyer | 7/31/2014 | 0.4 | Updates to LUME's 154 material contract assumption/rejection candidates. |
| Matt Frank | 7/31/2014 | 0.8 | Review of water contracts for negotiation. |
| **Subtotal** | | **309.4** | |

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/1/2014 | 0.8 | Review questions on information contained in schedules and statements. |
| John Stuart | 7/1/2014 | 0.5 | Meeting to discuss latest diligence tracker with M. Carter. |
| Taylor Atwood | 7/1/2014 | 0.4 | Call with I. Holmes (Centerview) to discuss question around Intercompany Claim in SoFAs. |
| Jeff Stegenga | 7/2/2014 | 1.2 | Meeting w/ Michael Carter, John Stuart and the K&E team re: info request responses / process. |
| Jeff Stegenga | 7/2/2014 | 0.8 | Development of agenda/open issues list for meeting w/ K&E and Michael Carter re: constituent mgmt. |
| Jeff Stegenga | 7/2/2014 | 0.6 | Meeting w/ Michael Carter, Christy Dobry and John Stuart re: i/c due diligence follow-up. |
| Jodi Ehrenhofer | 7/2/2014 | 0.7 | Continued research on questions on information contained in schedules and statements. |
| Paul Kinealy | 7/2/2014 | 1.2 | Assist with various questions from creditors and other external parties re: schedule and sofa entries. |
| Steve Kotarba | 7/2/2014 | 0.6 | Review internal responses re 3rd party questions re S&S items and prepare response. |
| Taylor Atwood | 7/2/2014 | 0.8 | Review and notate of relevant responses to Mesirow Financial initial due diligence request list received 7/2/14. |
| Taylor Atwood | 7/2/2014 | 0.2 | Due diligence meeting prep. |
| Taylor Atwood | 7/2/2014 | 1.6 | Review updated due diligence request tracker following after updates input from J. Rafpor. |
| Taylor Atwood | 7/2/2014 | 1.1 | Due diligence meeting with M. Carter (Company). |
| Jeff Stegenga | 7/3/2014 | 0.4 | Correspondence w/ HL re: process update on excel backup request and MOR color. |
| Taylor Atwood | 7/3/2014 | 0.8 | Provide comments on internal due diligence tracker with J. Rafpor. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 7/5/2014 | 0.3 | Prepare and distribute internal due diligence tracker to A&M and K&E teams. |
| Taylor Atwood | 7/5/2014 | 1.3 | Reconcile latest internal due diligence tracker with updates throughout the week. |
| Jeff Stegenga | 7/6/2014 | 0.5 | Coordination w/ K&E re: due diligence stream follow-up call. |
| David Blanks | 7/7/2014 | 1.6 | Internal meeting with T. Atwood, J. Stuart to discuss ongoing diligence requests and follow-up on the same. |
| Jeff Stegenga | 7/7/2014 | 0.5 | Discussions w/ Michael Carter and John Stuart re: distribution of excel schedules summaries. |
| Jeff Stegenga | 7/7/2014 | 0.5 | Call w/ K&E, John Stuart and Taylor Atwood re: due diligence response process. |
| Jodi Ehrenhofer | 7/7/2014 | 0.3 | Email correspondence with T. Atwood and K. Sullivan (A&M) re: responses to questions on schedules and statements. |
| Jodi Ehrenhofer | 7/7/2014 | 0.8 | Continued research on questions on information contained in schedules and statements. |
| John Stuart | 7/7/2014 | 1.1 | Review of various diligence questions and proposed responses related to Jefferies. |
| John Stuart | 7/7/2014 | 0.4 | Correspondence with Mesirow re: coordination of call related to tax issues. |
| John Stuart | 7/7/2014 | 0.3 | Weekly A&M / Mesirow update call. |
| John Stuart | 7/7/2014 | 0.9 | Call with Mesirow / G. Gallagher to discuss outstanding tax-related diligence requests. |
| John Stuart | 7/7/2014 | 0.6 | Correspondence with Mesirow regarding follow up diligence items. |
| John Stuart | 7/7/2014 | 0.4 | Correspondence with Mesirow regarding follow up diligence items. |
| John Stuart | 7/7/2014 | 0.4 | Call with Mesirow to discuss outstanding diligence requests. |
| John Stuart | 7/7/2014 | 0.8 | Correspondence with Mesirow re: unencumbered cash diligence questions. |
| John Stuart | 7/7/2014 | 0.9 | Call with Nixon Peabody / Mesirow re: outstanding diligence requests. |
| Taylor Atwood | 7/7/2014 | 0.5 | Meeting with J. Stuart (A&M) to discuss current status of due diligence efforts. |
| Jeff Stegenga | 7/8/2014 | 0.6 | Coordination w/ Matt Frank re: internal legal review of all post-petition reports. |
| Taylor Atwood | 7/8/2014 | 0.8 | Due diligence call with Millstein team. |
| Taylor Atwood | 7/8/2014 | 2.2 | Research dataroom for relevant files in response to Mesirow due diligence requests. |
| Taylor Atwood | 7/8/2014 | 1.8 | Reconcile Mesirow and Nixon Peabody due diligence requests in the due diligence tracker. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 7/8/2014 | 1.5 | Reconcile due diligence tracker with latest responses for Mesirow and Millstein. |
| Taylor Atwood | 7/8/2014 | 1.1 | Due diligence call with Nixon Peabody and Mesirow teams. |
| Jeff Stegenga | 7/9/2014 | 0.3 | Coordination of HL participation in MHI background call. |
| Jodi Ehrenhofer | 7/9/2014 | 1.2 | Continued research on questions on information contained in schedules and statements. |
| John Stuart | 7/9/2014 | 0.5 | Status update call with Millstein / M. Carter (Company). |
| Taylor Atwood | 7/9/2014 | 0.7 | Draft email for SoFAs/SoALs excel files for various groups; distribute accordingly. |
| Taylor Atwood | 7/9/2014 | 2.2 | Reconcile tracker and files to be approved summary. |
| Taylor Atwood | 7/9/2014 | 1.8 | Draft email for due diligence tracker distribution to Company and K&E teams. |
| Jeff Stegenga | 7/10/2014 | 0.6 | Communication w/ HL re: MOR cash balance questions. |
| Jeff Stegenga | 7/10/2014 | 1.4 | Participation in call w/ Company reps/FTI reps/HL reps re: plant purchase motion update. |
| Taylor Atwood | 7/10/2014 | 1.7 | Work on reconciling pre-petition historical fees with actuals tables from J. Tillery. |
| Taylor Atwood | 7/10/2014 | 0.5 | Redistribute corrected SoFAs/SoALs excel files. |
| Taylor Atwood | 7/10/2014 | 1.2 | Mark up due diligence tracker with updates from calls throughout the day. |
| Taylor Atwood | 7/10/2014 | 0.8 | Status update with Millstein and M. Carter (Company). |
| Jeff Stegenga | 7/11/2014 | 0.3 | Distribution of updated weekly CV payment summary to order parties. |
| Paul Kinealy | 7/11/2014 | 0.7 | Assist with various questions from creditors and other external parties re schedule and sofa entries. |
| Taylor Atwood | 7/11/2014 | 2.5 | Finalize weekly due diligence tracker with updates for FTI, Mesirow, Centerview, and Lazard. |
| Taylor Atwood | 7/14/2014 | 0.8 | Make final adjustments to SG&A Historical View and Unencumbered Cash Transfer Analysis files and send to K&E for review. |
| Taylor Atwood | 7/14/2014 | 1.1 | DD call with Mesirow, M. Carter (Company), and A&M team. |
| Jodi Ehrenhofer | 7/15/2014 | 1.6 | Continued research on questions on information contained in schedules and statements. |
| Jodi Ehrenhofer | 7/15/2014 | 0.6 | Email correspondence with P. Kinealy (A&M) re: questions on information contained in schedules and statements. |
| Taylor Atwood | 7/15/2014 | 0.7 | Discuss EFH cash/liquidity position request from Mesirow with C. Norvell (Company). |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 7/15/2014 | 1.6 | Work on outstanding Mesirow Due Diligence requests. |
| Jeff Stegenga | 7/16/2014 | 0.6 | Coordination w/ Debtor and K&E re: HL info requests. |
| Jodi Ehrenhofer | 7/16/2014 | 1.3 | Continued research on questions on information contained in schedules and statements. |
| Taylor Atwood | 7/16/2014 | 2.5 | Review and comment on latest DD tracker. |
| Jodi Ehrenhofer | 7/17/2014 | 0.6 | Continued research on questions on information contained in schedules and statements. |
| Jeff Stegenga | 7/18/2014 | 0.4 | Coordination of CV spend update to key constituent groups. |
| Taylor Atwood | 7/18/2014 | 0.5 | Finalize latest due diligence tracker for internal distribution. |
| John Stuart | 7/19/2014 | 0.3 | Correspondence with M. Kehl re: outstanding diligence requests. |
| John Stuart | 7/20/2014 | 0.5 | Call to prepared for Jefferies diligence call the following day. |
| John Stuart | 7/20/2014 | 0.5 | Review documents related to Jefferies diligence list pulled from data room. |
| John Stuart | 7/20/2014 | 1.1 | Diligence call with Jefferies: including Company, K&E, EVR and A&M. |
| Taylor Atwood | 7/20/2014 | 0.5 | Call with J. Matican (Evercore), M. Carter (Company), C. Husnick (K&E), and J. Stuart (A&M) to prep for Jefferies due diligence call scheduled for 7/20/14. |
| Taylor Atwood | 7/20/2014 | 0.4 | Research and reconcile Jefferies due diligence request list. |
| John Stuart | 7/21/2014 | 0.5 | Correspondence with M. Esser re: posting of certain diligence documents to data room. |
| Steve Kotarba | 7/21/2014 | 1.1 | Work with counsel to respond to inquiries from creditors and constituencies re Schedules and certain payments. |
| Taylor Atwood | 7/21/2014 | 0.6 | Weekly due diligence/update call with Mesirow team. |
| Jeff Stegenga | 7/22/2014 | 0.4 | Coordination of analysis review re: June trading reports. |
| Jodi Ehrenhofer | 7/22/2014 | 0.8 | Continued research on questions on information contained in schedules and statements. |
| John Stuart | 7/22/2014 | 0.5 | Weekly update call with A&M / Mesirow. |
| John Stuart | 7/22/2014 | 0.5 | Weekly call with Mesirow / A&M. |
| Jodi Ehrenhofer | 7/23/2014 | 0.6 | Continued research on questions on information contained in schedules and statements. |
| Taylor Atwood | 7/23/2014 | 0.2 | Email K. Sullivan with summary of questions posed from Mesirow regarding May MORs. |
| Taylor Atwood | 7/23/2014 | 0.5 | Weekly update/due diligence call with Mesirow team. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

*Exhibit D*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 7/23/2014 | 0.8 | Call with J. Weinberg (Mesirow) to discuss May MOR questions. |
| Jeff Stegenga | 7/24/2014 | 0.4 | Review of HL information request list and discussion of same w/ John Stuart. |
| Jeff Stegenga | 7/24/2014 | 0.5 | Review of/distribution of weekly CV matrix to notice groups. |
| John Stuart | 7/24/2014 | 0.5 | Call with A&M / Company re: preliminary HL diligence list. |
| Taylor Atwood | 7/24/2014 | 0.4 | Follow up with K. Sullivan (A&M) on outstanding MOR questions from Mesirow. |
| Taylor Atwood | 7/24/2014 | 0.8 | Update Houlihan due diligence tracker with comments from call with Company and K&E teams. |
| Taylor Atwood | 7/24/2014 | 0.5 | Houlihan Preliminary DD Request List Discussion with M. Carter (Company), K. Frazier (Company), C. Husnick (K&E), B. Schartz (K&E). |
| John Stuart | 7/25/2014 | 1.1 | Preliminary due diligence request list discussion with HL / Company / A&M / EVR. |
| John Stuart | 7/25/2014 | 0.6 | Correspondence with M. Carter (Company) re: outstanding HL diligence requests. |
| Taylor Atwood | 7/25/2014 | 0.8 | Research Millstein request regarding allocation of costs associated with senior management compensation between the TCEH and EFH/EFIH estates. |
| Taylor Atwood | 7/28/2014 | 0.6 | Weekly due diligence/update call with Mesirow team. |
| Taylor Atwood | 7/28/2014 | 1.2 | Revise and distribute historical SG&A view to include 2010 information for review. |
| Taylor Atwood | 7/28/2014 | 0.5 | Prep for weekly Mesirow DD call. |
| Taylor Atwood | 7/28/2014 | 0.2 | Research latest bondholder list with K. Sullivan (A&M) and G. Ley (Company). |
| John Stuart | 7/29/2014 | 0.9 | Correspondence with Mesirow re: information requests. |
| Matt Frank | 7/29/2014 | 0.5 | Provide diligence files to T. Atwood (A&M) for data site. |
| Taylor Atwood | 7/29/2014 | 0.5 | Call to discuss Discovery/Due Diligence requests coordination with K&E team and K. Frazier (Company). |
| Taylor Atwood | 7/29/2014 | 0.4 | Prepare and distribute updated Houlihan Lokey due diligence tracker to Company and A&M teams. |
| Taylor Atwood | 7/29/2014 | 0.8 | Mark up A&M Due Diligence Tracker with notes form status meeting. |
| Taylor Atwood | 7/29/2014 | 1.3 | Work on EFH Cash Rollforward Reconciliation extrapolation with file from J. Weinberg. |
| Taylor Atwood | 7/29/2014 | 1.4 | Update Houlihan Lokey due diligence tracker for notes from Status Meeting. |

Exhibit D

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 7/29/2014 | 1.2 | Meeting to discuss latest FTI and Houlihan Lokey due diligence efforts with M. Carter (Company), K. Moldovan (Company), P. Williams (Company), G. Carter (Company), K. Frazier (Company). |
| Jeff Stegenga | 7/30/2014 | 0.6 | Participation in a May hedging and trading update call w/ constituent advisors. |
| Jodi Ehrenhofer | 7/30/2014 | 0.6 | Email correspondence with M. Zeiss (A&M) re: certain trust agreements included in schedules. |
| Taylor Atwood | 7/30/2014 | 1.9 | Work on A&M internal due diligence tracker. |
| Taylor Atwood | 7/31/2014 | 0.6 | Discuss diligence process updates with W. Pruitt (K&E). |
| Taylor Atwood | 7/31/2014 | 0.6 | EFH Cash Reconciliation discussion with J. Weinberg (Mesirow). |
| Taylor Atwood | 7/31/2014 | 0.6 | Finalize interim due diligence tracker for distribution to A&M internal team. |
| **Subtotal** | | **90.3** | |

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/1/2014 | 0.7 | Prepare listing of certain vouchers to be researched for C. Dobry (EFH). |
| John Stuart | 7/1/2014 | 0.8 | Review business plan diligence request from UCC. |
| John Stuart | 7/1/2014 | 1.4 | Review proposed responses for non-qualified benefits motion. |
| John Stuart | 7/1/2014 | 1.4 | Review documents provided by K. Moldovan (Company) related to 2011 intercompany transaction as requested by UCC. |
| John Stuart | 7/1/2014 | 1.1 | Correspondence with UCC re: outstanding diligence requests. |
| John Stuart | 7/1/2014 | 0.4 | Correspondence with K&E re: 401K motion and non-qualified benefits motion diligence requests from UCC. |
| John Stuart | 7/1/2014 | 0.5 | Review initial diligence dataset pulled in response to 401K motion requests. |
| John Stuart | 7/1/2014 | 0.7 | Review initial diligence dataset pulled in response to non-qualified benefits motion requests. |
| John Stuart | 7/1/2014 | 0.6 | Correspondence with C. Kirby and C. Ewert (Company) re: outstanding diligence requests for 401K and non-qualified benefits motions. |
| John Stuart | 7/1/2014 | 0.3 | Correspondence with C. Kirby and C. Ewert (Company) re: outstanding diligence requests for 401K and non-qualified benefits motions. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

*Exhibit D*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/1/2014 | 0.6 | Correspondence re: SOFA / SOAL questions related to intercompany. |
| John Stuart | 7/1/2014 | 0.6 | Correspondence with K&E re: 401K motion and non-qualified benefits motion diligence requests from UCC. |
| John Stuart | 7/1/2014 | 0.5 | Review Optim diligence request from UCC. |
| John Stuart | 7/1/2014 | 1.2 | Review diligence requests list related to May variance analysis submitted by UCC. |
| Jon Rafpor | 7/1/2014 | 2.5 | Update UCC due diligence data room, information requests, and update of tracker. |
| Jon Rafpor | 7/1/2014 | 1.2 | Update UCC due diligence data room, information requests, and update of tracker. |
| Jon Rafpor | 7/1/2014 | 1.8 | Review initial compilation of responses to FTI Business Plan Due Diligence request dated 7/1/14 with T. Atwood (A&M). |
| Steve Kotarba | 7/1/2014 | 1.3 | Work with team to set up protocol, template and reporting process for receipt and response to S&S questions. |
| Taylor Atwood | 7/1/2014 | 2.2 | Work on reconciliation and notation of relevant dataroom locations of items responsive to FTI Business Plan Due Diligence request dated 7/1/14. |
| Taylor Atwood | 7/1/2014 | 0.8 | Review updated due diligence request tracker. |
| Taylor Atwood | 7/1/2014 | 2.7 | Compile files from dataroom in response to FTI Business Plan Due Diligence request dated 7/1/14. |
| Taylor Atwood | 7/1/2014 | 1.8 | Review initial compilation of responses to FTI Business Plan Due Diligence request dated 7/1/14 with J. Rafpor (A&M). |
| Taylor Atwood | 7/1/2014 | 0.3 | Review Optim Due Diligence/Question list from FTI dated 6/3014. |
| Taylor Atwood | 7/1/2014 | 1.2 | Notate tracker with responses to FTI Due Diligence request lists. |
| John Stuart | 7/2/2014 | 0.6 | Call with Millstein re: outstanding diligence requests. |
| John Stuart | 7/2/2014 | 1.0 | Optim bid discussion with UCC advisors. |
| John Stuart | 7/2/2014 | 0.4 | Continued correspondence with UCC re: Optim bid status update. |
| John Stuart | 7/2/2014 | 0.6 | Review Optim bid diligence requests received from FTI. |
| John Stuart | 7/2/2014 | 0.7 | Review information requests from FTI re: TCEH 1st lien investigation. |
| John Stuart | 7/2/2014 | 0.2 | Correspondence with UCC re: Optim bid status update. |
| Jon Rafpor | 7/2/2014 | 1.6 | Review updated due diligence request tracker with T. Atwood. |
| Jon Rafpor | 7/2/2014 | 1.4 | Update UCC due diligence data room, information requests, and update of tracker. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 7/2/2014 | 3.0 | Update UCC due diligence data room, information requests, and update of tracker. |
| Peter Mosley | 7/2/2014 | 1.8 | Prepare and revise information request for TCEH unsecured creditors. |
| Steve Kotarba | 7/2/2014 | 1.1 | Respond to company requests re scheduled items, review data sets and S&S follow up. |
| Taylor Atwood | 7/2/2014 | 0.4 | Call with R. Arsenault (FTI) to review initial responses to FTI Business Plan Due Diligence request. |
| Taylor Atwood | 7/2/2014 | 2.3 | Review and notate of relevant responses to FTI Budget to Actual Analysis - May due diligence request list dated 7/2/14. |
| Taylor Atwood | 7/2/2014 | 0.4 | Coordinate conference call for Optim Bid due diligence with FTI, Company, and A&M teams. |
| John Stuart | 7/3/2014 | 1.3 | Correspondence with P. Williams and review of proposed responses to UCC diligence requests. |
| Jon Rafpor | 7/3/2014 | 1.0 | Update UCC due diligence data room, information requests, and update of tracker. |
| Jon Rafpor | 7/3/2014 | 2.2 | Continued update UCC due diligence data room, information requests, and update of tracker. |
| Jon Rafpor | 7/3/2014 | 0.8 | Discuss comments on internal due diligence tracker with T. Atwood. |
| Steve Kotarba | 7/3/2014 | 1.5 | Prepare (.4) and discuss internally (.5) and with company and counsel (.6) SOFA/Schedule excel diligence file. |
| Taylor Atwood | 7/3/2014 | 2.3 | Review and notate updated FTI Due Diligence request dated 7/2/14. |
| Taylor Atwood | 7/3/2014 | 1.7 | Gather and compile all diligence request responses provided by email to UCC advisors. |
| John Stuart | 7/5/2014 | 0.4 | Correspondence with K&E re: outstanding diligence requests. |
| John Stuart | 7/5/2014 | 0.8 | Review of current diligence tracker and open requests by party. |
| John Stuart | 7/6/2014 | 1.1 | Review current due diligence tracker prepared by T. Atwood. |
| John Stuart | 7/6/2014 | 0.5 | Call with K&E and management re: Intercompany Tax Sharing Claim Issue--SEC reporting input. |
| John Stuart | 7/6/2014 | 0.2 | Correspondence with K&E re: diligence process. |
| John Stuart | 7/6/2014 | 0.5 | Call with K&E re: diligence process coordination. |
| John Stuart | 7/6/2014 | 0.2 | Coordination with M. Esser and M. Gutrick (K&E) re: diligence responses received from FTI. |
| John Stuart | 7/6/2014 | 0.4 | Continued coordination with M. Esser and M. Gutrick (K&E) re: diligence responses received from FTI. |
| John Stuart | 7/6/2014 | 0.4 | Review current due diligence tracker prepared by T. Atwood. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/7/2014 | 1.7 | Diligence request for SSRP and SDP data summary and calculations provided to FTI. |
| Jeff Dwyer | 7/7/2014 | 1.9 | Additional responses to FTI for requests made on SoFA SoAL and other recent motions. |
| Jeff Dwyer | 7/7/2014 | 0.2 | Update diligence request for FTI per company edits and feedback. |
| Jon Rafpor | 7/7/2014 | 3.0 | Ongoing update UCC due diligence data room, information requests, and update of tracker. |
| Jon Rafpor | 7/7/2014 | 3.0 | Continued update UCC due diligence data room, information requests, and update of tracker. |
| Jon Rafpor | 7/7/2014 | 1.5 | Update UCC due diligence data room, information requests, and update of tracker. |
| Jon Rafpor | 7/7/2014 | 0.5 | Meeting to discuss changes in diligence tracking process (A&M personnel). |
| Jon Rafpor | 7/7/2014 | 3.0 | Continued update UCC due diligence data room, information requests, and update of tracker. |
| Kevin Sullivan | 7/7/2014 | 0.8 | Research question from FTI re: SOFA 13 setoff for Citibank. |
| Kevin Sullivan | 7/7/2014 | 1.4 | Research Schedules question from FTI re: EFH retirement assets |
| Steve Kotarba | 7/7/2014 | 0.5 | Follow up with J. Stegenga and J. Stuart re certain non-filing entities. |
| Steve Kotarba | 7/7/2014 | 1.1 | Continued responses to Committee diligence re Statements and Schedules |
| Taylor Atwood | 7/7/2014 | 1.2 | Research availability for due diligence responses to FTI request regarding rabbi trusts, SDP and SSRP. |
| Taylor Atwood | 7/7/2014 | 0.9 | Reconcile files collected for FTI DD responses and update tracker accordingly. |
| Taylor Atwood | 7/7/2014 | 1.6 | Reconcile pre-petition L/C's outstanding information and update L/C and Restricted Cash Rollforward accordingly. |
| Taylor Atwood | 7/7/2014 | 1.7 | Provide final interim due diligence tracker for distribution. |
| Taylor Atwood | 7/7/2014 | 0.9 | Revise L/C and Restricted Cash Rollforward with comments received from J. Stuart (A&M). |
| Taylor Atwood | 7/7/2014 | 0.9 | Reconcile Shared Services Walkforward analysis with SG&A Historical information. |
| Taylor Atwood | 7/7/2014 | 1.8 | Update Shared Services Walkforward to remove unnecessary information. |
| Taylor Atwood | 7/7/2014 | 1.4 | Mark up latest due diligence tracker with updates for FTI requests responses. |
| Jeff Dwyer | 7/8/2014 | 0.5 | Review FTI responses to first diligence request with C. Ewert, L. Lane and counsel. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/8/2014 | 2.7 | Aggregate and prepare response to FTI for SSRP and SDP diligence request. |
| John Stuart | 7/8/2014 | 0.4 | Review draft correspondence prepared by T. Atwood related to due diligence tracker. |
| John Stuart | 7/8/2014 | 1.1 | Review SOFA / SOAL diligence questions prepared by UCC. |
| John Stuart | 7/8/2014 | 0.6 | Correspondence with FTI re: outstanding diligence requests. |
| John Stuart | 7/8/2014 | 1.2 | Review of MOR, SOFA and SOAL distribution package for creditors groups. |
| John Stuart | 7/8/2014 | 0.6 | Review latest draft of diligence tracker prepared by T. Atwood (A&M). |
| John Stuart | 7/8/2014 | 1.0 | Call re: SOFA / SOALs with FTI. |
| Jon Rafpor | 7/8/2014 | 3.0 | Continued update UCC due diligence data room, information requests, and update of tracker. |
| Jon Rafpor | 7/8/2014 | 3.0 | Ongoing update UCC due diligence data room, information requests, and update of tracker. |
| Jon Rafpor | 7/8/2014 | 1.5 | Update UCC due diligence data room, information requests, and update of tracker. |
| Steve Kotarba | 7/8/2014 | 1.6 | Prepare for (.6) and call with committee advisors re questions re Statements and Schedules (1). |
| Taylor Atwood | 7/8/2014 | 2.8 | Research dataroom for relevant files in response to FTI Business Plan due diligence request list. |
| Taylor Atwood | 7/8/2014 | 2.1 | Markup and comment on latest due diligence tracker with for FTI. |
| Taylor Atwood | 7/8/2014 | 1.3 | Due diligence call with FTI team. |
| Jeff Dwyer | 7/9/2014 | 1.2 | Edits to diligence response for FTI and BNY Trustee to include HR data and title updates. |
| Jodi Ehrenhofer | 7/9/2014 | 1.8 | Review final tracker of all FTI diligence questions and assign company and A&M responsibilities on each item. |
| Jodi Ehrenhofer | 7/9/2014 | 0.8 | Review full list of questions from FTI on filed schedules and statements. |
| Jodi Ehrenhofer | 7/9/2014 | 0.5 | Call with S. Kotarba, P. Kinealy, K. Sullivan and R. Country (all A&M) re: process to respond to FTI diligence requests. |
| John Stuart | 7/9/2014 | 0.6 | Review of Northlake property settlement agreement in connection with UCC diligence questions. |
| John Stuart | 7/9/2014 | 0.5 | Call with FTI to discuss investigations priority items. |
| John Stuart | 7/9/2014 | 0.5 | Call with FTI re: Northlake asset sale diligence questions. |
| John Stuart | 7/9/2014 | 0.5 | Correspondence with FTI regarding Greenway Development diligence questions. |

**Exhibit D**

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/9/2014 | 0.5 | Correspondence with K&E / M. Carter re: outstanding diligence requests from UCC. |
| John Stuart | 7/9/2014 | 0.4 | Correspondence with FTI re: revisions to Optim diligence requests. |
| John Stuart | 7/9/2014 | 0.7 | Correspondence with A. Aliman (Company) and B. Murray (K&E) re: FTI questions related to Northlake sale. |
| John Stuart | 7/9/2014 | 0.7 | Correspondence with M. Esser re: posting of certain diligence documents to data room. |
| John Stuart | 7/9/2014 | 0.8 | Review latest draft of outstanding UCC diligence requests related to TCEH 1st lien investigation. |
| John Stuart | 7/9/2014 | 0.4 | Review of follow up responses for UCC related to Comanche Peak JV. |
| John Stuart | 7/9/2014 | 0.9 | Call with UCC re: MHI motion. |
| John Stuart | 7/9/2014 | 0.9 | Optim bid status update call with FTI / M. Carter. |
| John Stuart | 7/9/2014 | 1.0 | Review of support documents related to Transition Bonds at request of UCC. |
| John Stuart | 7/9/2014 | 1.1 | Review latest draft of outstanding UCC diligence requests related to TCEH 1st lien investigation. |
| John Stuart | 7/9/2014 | 1.2 | Correspondence with FTI re: unencumbered vehicle diligence questions and research related to same. |
| John Stuart | 7/9/2014 | 0.8 | Review proposed responses for UCC diligence questions related to sale of Northlake property. |
| Jon Rafpor | 7/9/2014 | 3.0 | Ongoing update UCC due diligence data room, information requests, and update of tracker. |
| Jon Rafpor | 7/9/2014 | 3.0 | Continued update UCC due diligence data room, information requests, and update of tracker. |
| Jon Rafpor | 7/9/2014 | 1.0 | Update UCC due diligence data room, information requests, and update of tracker. |
| Kevin Sullivan | 7/9/2014 | 2.5 | Research answers to FTI questions on SOFAs. |
| Kevin Sullivan | 7/9/2014 | 1.9 | Research answers to FTI questions on Debt. |
| Matt Williams | 7/9/2014 | 0.4 | Analyze intercompany payment detail per FTI data request. |
| Matt Williams | 7/9/2014 | 0.4 | Participate in A&M team call re: FTI data request. |
| Paul Kinealy | 7/9/2014 | 0.5 | Call with S. Kotarba, J. Ehrenhofer, K. Sullivan and R. Country (all A&M) re: process to respond to FTI diligence requests. |
| Robert Country | 7/9/2014 | 0.5 | FTI SOFA Questions Meeting - S. Kotarba, J. Ehrenhofer, K. Sullivan, P. Kinealy and M. Williams (All A&M) |
| Robert Country | 7/9/2014 | 1.0 | Create tracker for all diligence questions asked by FTI. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 7/9/2014 | 3.7 | Review questions raised by Committee advisors (.5); team meeting to review and assign responses (1.1); work re responding (2.1). |
| Taylor Atwood | 7/9/2014 | 0.9 | Search dataroom and trackers for responses to D&O insurance policies and list of D&O changes as requested by FTI. |
| Taylor Atwood | 7/9/2014 | 0.4 | Discuss list of FTI's list of SoFAs/SoALs questions with J. Ehrenhofer |
| Jeff Dwyer | 7/10/2014 | 0.3 | Respond to counsel with status of diligence request for FTI and BNY Trustee. |
| Jeff Dwyer | 7/10/2014 | 0.3 | Conversation with counsel regarding additional diligence requests form FTI for SDP and SSRP motion. |
| Jeff Dwyer | 7/10/2014 | 0.9 | Update responses and schedules to FTI for Amended Motion to Honor Retiree and Non-Insider Employees Benefits - Dkt # 1441 and Debtors Schedules. |
| Jodi Ehrenhofer | 7/10/2014 | 1.2 | Review final compilation from team on responses to diligence requests for accuracy. |
| Jodi Ehrenhofer | 7/10/2014 | 0.7 | Edit final compilation from team on responses to diligence requests. |
| Jodi Ehrenhofer | 7/10/2014 | 0.5 | Meeting with C. Dobry (EFH) re: diligence questions from FTI. |
| Jodi Ehrenhofer | 7/10/2014 | 1.3 | Research questions on information contained in schedules and statements. |
| John Stuart | 7/10/2014 | 0.9 | Continue to review latest draft of diligence tracker prepared by T. Atwood (A&M). |
| John Stuart | 7/10/2014 | 0.6 | Review latest draft of diligence tracker prepared by T. Atwood (A&M). |
| Jon Rafpor | 7/10/2014 | 3.0 | Continued update UCC due diligence data room, information requests, and update of tracker. |
| Jon Rafpor | 7/10/2014 | 3.0 | Update UCC due diligence data room, information requests, and update of tracker. |
| Kevin Sullivan | 7/10/2014 | 1.6 | Review source data with B. Holcomb (EFH) for values in P. Keglevic Declaration in order to respond to a question from FTI. |
| Kevin Sullivan | 7/10/2014 | 2.7 | Research debt questions from FTI and review answers with M. LeFan (EFH) and K. Moldovan (EFH). |
| Kevin Sullivan | 7/10/2014 | 2.8 | Research FTI questions relating to Assets and provide answers. |
| Michael Williams | 7/10/2014 | 1.1 | Perform analysis of SoFA 3b final review exhibits re FTI inquiries on SoFAs. |
| Michael Williams | 7/10/2014 | 1.1 | Review invoice detail of certain SoFA 3b payments re FTI inquiries on final SoFAs. |
| Paul Kinealy | 7/10/2014 | 0.8 | Assist with inquiries re: intercompany disbursements listed in sofa 3c and 10a. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 7/10/2014 | 3.1 | Receipt, review and discussion / revision to team responses to Committee SOFA and Schedules. |
| Taylor Atwood | 7/10/2014 | 2.1 | Research Oncor Delivery Fees questions from FTI. |
| Taylor Atwood | 7/10/2014 | 0.9 | Optim Bid Status update call with FTI and Company team. |
| Taylor Atwood | 7/10/2014 | 0.5 | Review latest due diligence tracker for FTI 401k and NQBP questions. |
| Jeff Dwyer | 7/11/2014 | 0.8 | Diligence responses to FTI for EFH Oncor Total Rewards Billing Details. Specifically researched and identified legacy entity business unit codes. |
| Jeff Stegenga | 7/11/2014 | 0.8 | Participation on schedules/statements call w/ FTI re: detailed initial set of questions and follow-up. |
| Jodi Ehrenhofer | 7/11/2014 | 1.0 | Call with M. Diaz, L. Park (both FTI), J. Stuart, S. Kotarba, and T. Atwood (all A&M) to discuss diligence requests on schedules and statements. |
| Jodi Ehrenhofer | 7/11/2014 | 0.4 | Call with S. Kotarba (A&M) re: preparation for upcoming FTI call. |
| Jodi Ehrenhofer | 7/11/2014 | 1.6 | Continued research on questions of information contained in schedules and statements. |
| Jodi Ehrenhofer | 7/11/2014 | 1.1 | Continue editing final compilation from team on responses to diligence requests. |
| John Stuart | 7/11/2014 | 0.4 | Review revised SOFA / SOAL diligence responses with edits and revisions from M. Carter (Company). |
| John Stuart | 7/11/2014 | 0.8 | SOFA / SOAL diligence discussion with representatives from FTI / A&M. |
| John Stuart | 7/11/2014 | 0.4 | Review draft of legal entity descriptions in response to FTI diligence request. |
| John Stuart | 7/11/2014 | 0.5 | Review latest draft of diligence tracker prepared by T. Atwood (A&M). |
| John Stuart | 7/11/2014 | 0.7 | Review revised draft of SOFA / SOAL diligence responses prepared by A&M CMS team for FTI. |
| John Stuart | 7/11/2014 | 0.6 | Review of SOFA / SOAL diligence responses prepared by A&M CMS team for FTI |
| Jon Rafpor | 7/11/2014 | 2.5 | Update UCC due diligence data room, information requests, and update of tracker. |
| Steve Kotarba | 7/11/2014 | 2.2 | Follow up re additional open diligence items. |
| Steve Kotarba | 7/11/2014 | 1.0 | Participate on update call re diligence requests re SOFAs and Schedules. |
| Steve Kotarba | 7/11/2014 | 2.0 | Finalize Committee diligence responses. |
| Taylor Atwood | 7/11/2014 | 1.3 | SoFAs/SoALs call with FTI team and follow up. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 7/11/2014 | 1.8 | Work on FTI Due Diligence meeting follow ups. |
| Taylor Atwood | 7/11/2014 | 0.9 | Mark up tracker with notes regarding FTI DD meeting follow ups updates. |
| Jodi Ehrenhofer | 7/14/2014 | 0.8 | Edit final charts of diligence requests from FTI for M. Carter (EFH) to review. |
| John Stuart | 7/14/2014 | 1.3 | Review of diligence responses in advance of sending to M. Carter / P. Williams (Company) for review and upload. |
| John Stuart | 7/14/2014 | 0.5 | Review revised draft of SOFA / SOAL diligence responses prepared by A&M CMS team for FTI. |
| John Stuart | 7/14/2014 | 0.9 | Review initial responses to FTI SOFA / SOAL questions and correspondence with FTI regarding same. |
| John Stuart | 7/14/2014 | 0.7 | Correspondence with L. Park (FTI) re: outstanding diligence requests. |
| Jon Rafpor | 7/14/2014 | 2.5 | Update UCC due diligence data room, information requests, and update of tracker. |
| Robert Country | 7/14/2014 | 1.3 | Update FTI questions tracker with July 9th questions. |
| Steve Kotarba | 7/14/2014 | 1.5 | Prepare materials for and discussion with R. Newman re response to certain committee inquiries. |
| Taylor Atwood | 7/14/2014 | 1.8 | Work on outstanding FTI due diligence requests. |
| Taylor Atwood | 7/14/2014 | 0.4 | Follow up with M. Esser (K&E) and M. Gutrick (K&E) on outstanding due diligence response approvals. |
| Jeff Dwyer | 7/15/2014 | 0.5 | Non-Qualified Benefits call with counsel and company to discuss FTI's diligence request and proposed responses. |
| Jon Rafpor | 7/15/2014 | 2.0 | Update UCC due diligence data room, information requests, and update of tracker. |
| Taylor Atwood | 7/15/2014 | 2.2 | Work on outstanding FTI Due Diligence requests. |
| Taylor Atwood | 7/15/2014 | 2.8 | Work on outstanding priority FTI Due Diligence requests. |
| Taylor Atwood | 7/15/2014 | 0.6 | Follow up with K. Sullivan (A&M) and S. Kotarba (A&M) on outstanding SoFAs/SoALs questions from FTI. |
| Jeff Dwyer | 7/16/2014 | 1.1 | EBASCO employee diligence data summarization and Reponses to FTI for Non-Qualified Benefit Compensation motion. |
| John Stuart | 7/16/2014 | 0.6 | Correspondence with L. Park (FTI) re: outstanding diligence requests. |
| John Stuart | 7/16/2014 | 0.6 | Review of responses for certain FTI diligence requests. |
| Jon Rafpor | 7/16/2014 | 2.0 | Update UCC due diligence data room, information requests, and update of tracker. |
| Kevin Sullivan | 7/16/2014 | 0.7 | Respond to inquiry re Guarantors on the EFH LBO notes. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 7/16/2014 | 1.5 | Work to prepare responses to additional Committee questions re Statements and Schedules. |
| Taylor Atwood | 7/16/2014 | 1.7 | Work on FTI outstanding due diligence requests. |
| Taylor Atwood | 7/16/2014 | 0.9 | Finalize FTI Diligence Questions with meeting notes and follow-ups30 file for dataroom upload. |
| Taylor Atwood | 7/16/2014 | 2.8 | Follow up with A&M team and C. Dobry (Company) new FTI SoFAs/SoALs questions from FTI on 7/16/14. |
| John Stuart | 7/17/2014 | 0.4 | Review latest version of diligence tracker. |
| John Stuart | 7/17/2014 | 0.5 | Call with Liz Park re: outstanding diligence requests. |
| John Stuart | 7/17/2014 | 0.9 | Review correspondence from L. Park (FTI) re: new diligence questions. |
| John Stuart | 7/17/2014 | 0.4 | Correspondence with L. Park (FTI) re: outstanding diligence requests related to legal entity descriptions. |
| Jon Rafpor | 7/17/2014 | 1.0 | Update UCC due diligence data room, information requests, and update of tracker. |
| Taylor Atwood | 7/17/2014 | 1.4 | Work on FTI due diligence priority/investigations list. |
| Jodi Ehrenhofer | 7/18/2014 | 1.2 | Review final list of outstanding FTI diligence questions with S. Kotarba (A&M). |
| John Stuart | 7/18/2014 | 0.5 | Correspondence with M. Diaz (FTI) re: outstanding diligence requests. |
| John Stuart | 7/18/2014 | 0.8 | Review latest version of diligence tracker. |
| John Stuart | 7/18/2014 | 0.4 | Review latest version of diligence tracker. |
| Jon Rafpor | 7/18/2014 | 1.0 | Update UCC due diligence data room, information requests, and update of tracker. |
| Kevin Sullivan | 7/18/2014 | 0.3 | Respond to a Debt question from FTI. |
| Kevin Sullivan | 7/18/2014 | 2.7 | Research and respond to multiple FTI questions including questions relating to the Trusts. |
| Steve Kotarba | 7/18/2014 | 2.2 | Respond to additional committee requests. |
| Jodi Ehrenhofer | 7/21/2014 | 0.6 | Prepare additional responses to questions on schedules and statements for M. Diaz (FTI). |
| John Stuart | 7/21/2014 | 0.9 | Review D&O changes report in connection with outstanding diligence request. |
| Jon Rafpor | 7/21/2014 | 2.0 | Update UCC due diligence data room, information requests, and update of tracker. |
| Paul Kinealy | 7/21/2014 | 1.7 | Review and respond to various questions re Schedule G from the creditor's committee. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/22/2014 | 0.5 | Correspondence with P. Williams (Company) re: outstanding UCC diligence requests related to shared services. |
| Jon Rafpor | 7/22/2014 | 2.0 | Update UCC due diligence data room, information requests, and update of tracker. |
| Paul Kinealy | 7/22/2014 | 0.6 | Review and respond to various additional questions re Schedule G from the creditor's committee. |
| Taylor Atwood | 7/22/2014 | 1.8 | Mark up due diligence tracker with updates from FTI, Jefferies, and Lazard comments. |
| Jeff Dwyer | 7/23/2014 | 2.1 | Review and respond to FTI's follow-up diligence requests on non-qualified benefit plan programs. |
| John Stuart | 7/23/2014 | 1.0 | Review list of FTI questions related to Shared Services allocations forwarded by L. Park (FTI). |
| John Stuart | 7/23/2014 | 0.7 | Call with M. Carter (Company) re: status of outstanding UCC diligence requests. |
| John Stuart | 7/23/2014 | 1.4 | Review revised / updated list of FTI diligence questions forward by L. Park (FTI). |
| John Stuart | 7/23/2014 | 0.4 | Correspondence with M. Diaz re: distribution of updated disbursements against FDM caps. |
| John Stuart | 7/23/2014 | 0.7 | Review proposed diligence support in connection with UCC shared services allocation diligence questions. |
| Jon Rafpor | 7/23/2014 | 1.5 | Update UCC due diligence data room, information requests, and update of tracker. |
| Taylor Atwood | 7/23/2014 | 0.4 | Follow up on MoFo request for unencumbered vehicle listing with C. Dobry (Company). |
| Taylor Atwood | 7/23/2014 | 0.6 | Call with Liz Park (FTI) and Matt Diaz (FTI) to discuss due diligence Investigations List. |
| Taylor Atwood | 7/23/2014 | 0.2 | Follow up on FTI request for $159mm Transition Bond Settlement decision paper with J. Ho (Company). |
| Emmett Bergman | 7/24/2014 | 0.9 | Diligence request research re FDM spend and status of trading parties. |
| Jeff Dwyer | 7/24/2014 | 0.6 | Discussion with FTI regarding Non-qualified benefit motion diligence requests. |
| John Stuart | 7/24/2014 | 1.8 | Review additional diligence support documents in connection with $159 million Transition Bonds. |
| John Stuart | 7/24/2014 | 1.1 | Correspondence with FTI re: unencumbered vehicle diligence questions and research related to same. |
| Jon Rafpor | 7/24/2014 | 1.5 | Update UCC due diligence data room, information requests, and update of tracker. |
| Jon Rafpor | 7/24/2014 | 3.0 | Continued update UCC due diligence data room, information requests, and update of tracker. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

*Exhibit D*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/24/2014 | 0.8 | Preparation of response for UCC data request. |
| Steve Kotarba | 7/24/2014 | 0.4 | Review responses to committee re Monthly Operating Report. |
| Taylor Atwood | 7/24/2014 | 1.2 | Review and research FTI Shared Services question list. |
| Taylor Atwood | 7/24/2014 | 1.8 | Update FTI Investigations List requests and comments in latest due diligence tracker. |
| Taylor Atwood | 7/24/2014 | 0.9 | Mark up latest due diligence tracker with updates from FTI. |
| Taylor Atwood | 7/24/2014 | 0.7 | Notate FTI Investigations List with latest internal updates for review. |
| Emmett Bergman | 7/25/2014 | 0.9 | Research re: trading agreements, FDM spend, and CV escalations related to diligence questions from UCC advisors. |
| Emmett Bergman | 7/25/2014 | 0.6 | Diligence call with FTI re CV, FDM spend and other. |
| Emmett Bergman | 7/25/2014 | 0.8 | Emails with T Silvey, T Nutt, and J Ho re UCC advisor diligence questions. |
| John Stuart | 7/25/2014 | 0.4 | Call with FTI to discuss certain non-Debtor assets. |
| John Stuart | 7/25/2014 | 0.8 | Review proposed diligence support in connection with Alcoa stipulation requested by UCC. |
| Jon Rafpor | 7/25/2014 | 1.0 | Update UCC due diligence data room, information requests, and update of tracker. |
| Matt Frank | 7/25/2014 | 0.7 | Call with FTI regarding first day motion payment status. |
| Taylor Atwood | 7/25/2014 | 2.4 | Work on FTI Investigation List due diligence requests. |
| Taylor Atwood | 7/25/2014 | 1.1 | FTI/Houlihan due diligence protocol discussion with M. Carter (Company), M. Esser (K&E), M. Gutrick (K&E), M. McKane (K&E), and K. Frazier (Company). |
| John Stuart | 7/27/2014 | 0.7 | Review list of FTI questions related to Shared Services allocations forwarded by L. Park (FTI). |
| Jeff Dwyer | 7/28/2014 | 1.4 | Reponses to internal comments based on FTI's request to fund non-qualified benefit plans out of the general cash accounts rather than from the Trust. |
| Jodi Ehrenhofer | 7/28/2014 | 2.1 | Create final schedule of all Debt containing obligor, guarantor, indenture, and scheduled amount for each issuance. |
| Jodi Ehrenhofer | 7/28/2014 | 0.9 | Review drafted chart of all Debt including obligors and guarantors. |
| Jodi Ehrenhofer | 7/28/2014 | 1.6 | Compare final Debt chart prepared for diligence request against filed schedules. |
| Jodi Ehrenhofer | 7/28/2014 | 0.7 | Prepare summary of all final questions on obligor vs guarantor questions on schedule debt. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/28/2014 | 1.3 | Review historical trial balance sheet data produced via discovery in connection with response to UCC re: outstanding diligence requests. |
| John Stuart | 7/28/2014 | 1.2 | Review of year end intercompany data for years 2007 - 2013 in connection with diligence requests. |
| John Stuart | 7/28/2014 | 0.7 | Correspondence with A&M / Company re: outstanding UCC diligence requests. |
| John Stuart | 7/28/2014 | 1.4 | Review revised / updated list of FTI diligence questions forward by M. Diaz (FTI). |
| John Stuart | 7/28/2014 | 0.9 | Review correspondence with treasury group re: outstanding diligence requests with UCC. |
| Jon Rafpor | 7/28/2014 | 1.0 | Update UCC due diligence data room, information requests, and update of tracker. |
| Kevin Sullivan | 7/28/2014 | 1.7 | Respond to inquiry re debt listed on Schedules. |
| Taylor Atwood | 7/28/2014 | 1.9 | Research FTI requests regarding Demand Notes. |
| Taylor Atwood | 7/28/2014 | 1.8 | Work on FTI Investigations List items regarding TCEH/EFH interco notes. |
| Taylor Atwood | 7/28/2014 | 0.8 | Follow up on Transition Bond requests from FTI team. |
| Taylor Atwood | 7/28/2014 | 0.8 | Mark up latest internal FTI due diligence tracker for FTI internal notes/updates. |
| Taylor Atwood | 7/28/2014 | 2.3 | Research FTI requests regarding SG&A Notes. |
| Jodi Ehrenhofer | 7/29/2014 | 0.6 | Follow up with T. Li (K&E) re: estimates of first lien interest rate swap amounts used in disclosure statement drafts. |
| Jodi Ehrenhofer | 7/29/2014 | 0.4 | Discuss final debt schedule with S. Kotarba and K. Sullivan (both A&M). |
| Jodi Ehrenhofer | 7/29/2014 | 0.4 | Follow up with M. Neisler (EFH) re: estimates of first lien interest rate swap amounts. |
| Jodi Ehrenhofer | 7/29/2014 | 0.7 | Continued research on questions on information contained in schedules and statements. |
| John Stuart | 7/29/2014 | 0.6 | Review of year end intercompany data for 2013 in connection with UCC diligence requests. |
| John Stuart | 7/29/2014 | 0.8 | Review revised debt schedule prepared by J. Ehrenhofer at the request of K&E / UCC. |
| John Stuart | 7/29/2014 | 0.6 | Review revised debt schedule prepared by J. Ehrenhofer at the request of K&E / UCC. |
| John Stuart | 7/29/2014 | 0.6 | Correspondence with L. Park (FTI) re: outstanding diligence requests. |
| John Stuart | 7/29/2014 | 0.5 | Review summary of sponsor fees breakout prepared by K. Moldovan (Company) in connection with UCC diligence request. |

*Exhibit D*

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2014 through July 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/29/2014 | 0.5 | Review revised debt schedule prepared by J. Ehrenhofer at the request of K&E / UCC. |
| John Stuart | 7/29/2014 | 0.7 | Call with A&M / FTI to discuss outstanding diligence requests. |
| John Stuart | 7/29/2014 | 0.4 | Correspondence with P. Williams (Company) re: outstanding UCC diligence requests related to shared services. |
| John Stuart | 7/29/2014 | 1.0 | Meeting with Company to review outstanding UCC / HL diligence requests. |
| Jon Rafpor | 7/29/2014 | 3.0 | Continued update UCC due diligence data room, information requests, and update of tracker. |
| Jon Rafpor | 7/29/2014 | 0.5 | Update UCC due diligence data room, information requests, and update of tracker. |
| Kevin Sullivan | 7/29/2014 | 0.8 | Review questions from financial advisors with Treasury management. |
| Jodi Ehrenhofer | 7/30/2014 | 0.8 | Continued research on questions on information contained in schedules and statements. |
| John Stuart | 7/30/2014 | 0.9 | Review marketing materials related to Collin sale in connection with UCC diligence request. |
| Steve Kotarba | 7/30/2014 | 3.1 | Work with company and counsel re debt and debt guarantee diligence requests including meetings with M. Carter (.4); K. Frazier (.6); M. Lefan (.6) and others (1) and revisions to reporting document (.5). |
| Taylor Atwood | 7/30/2014 | 1.2 | Follow up on historical professional fees request from FTI. |
| Taylor Atwood | 7/30/2014 | 1.4 | Research EFIH leverage ration request from FTI. |
| Taylor Atwood | 7/30/2014 | 1.8 | Finalize FTI Transition Bond request response. |
| Taylor Atwood | 7/30/2014 | 1.3 | Follow up on FTI request regarding $770m TCEH/EFH Note Roll Forward. |
| John Stuart | 7/31/2014 | 0.4 | Correspondence with K&E re: production of documents related to Transition Bonds. |
| John Stuart | 7/31/2014 | 0.9 | Call with FTI / A&M / K&E re: background related to Alcoa setoff stipulation motion. |
| Taylor Atwood | 7/31/2014 | 0.2 | Reconcile final Evercore fees schedule put together in response to FTI request to updated pro fees analysis. |
| Taylor Atwood | 7/31/2014 | 1.4 | Notate A&M due diligence tracker with follow-up notes from the 7/31/14 FTI Investigations List call. |
| Taylor Atwood | 7/31/2014 | 0.9 | Review and reconcile updated priority request list sent from FTI on 7/31/14. |
| Taylor Atwood | 7/31/2014 | 1.1 | FTI Investigations List discussion with L. Park (FTI), M. Diaz (FTI), M. Carter (Company). |

*Exhibit D*

**Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2014 through July 31, 2014**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 7/31/2014 | 0.4 | Follow-up on EFIH leverage ratio question from FTI with K. Moldovan (Company). |
| Taylor Atwood | 7/31/2014 | 0.9 | Work on list of outstanding TCEH L/C's per FTI Request. |
| Taylor Atwood | 7/31/2014 | 0.9 | Review FTI Shared Services Request list draft discussion responses. |
| **Subtotal** | | **335.8** | |

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 7/1/2014 | 4.2 | Telephonic attendance at 2nd day EFIH 2nd lien DIP hearing. |
| John Stuart | 7/1/2014 | 4.5 | Court hearing (2nd lien EFIH DIP). |
| Taylor Atwood | 7/1/2014 | 2.8 | July 1st court hearing. |
| Jeff Stegenga | 7/11/2014 | 0.8 | Telephonic attendance in make whole litigation status conference before Judge Sontchi. |
| Jeff Stegenga | 7/18/2014 | 0.5 | Telephonic attendance at July omnibus hearing. |
| John Stuart | 7/18/2014 | 0.3 | Review July 18th court transcript. |
| John Stuart | 7/18/2014 | 2.7 | Participate via telephone on Court hearing. |
| John Stuart | 7/21/2014 | 1.2 | Continued review July 18th court transcript. |
| **Subtotal** | | **17.0** | |

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/1/2014 | 0.9 | Continued review revised EFIH DIP budget scenarios. |
| John Stuart | 7/1/2014 | 0.7 | Review revised EFIH DIP budget scenarios. |
| John Stuart | 7/1/2014 | 0.4 | Review draft June EFIH DIP variance report. |
| Taylor Atwood | 7/2/2014 | 0.2 | Review and reconcile TCEH DIP budget drafts at N. Patel's (Evercore) request. |
| Taylor Atwood | 7/2/2014 | 2.2 | Updated EFIH DIP Budget with comments received from M. Carter. |
| Taylor Atwood | 7/3/2014 | 0.5 | Update EFIH DIP budget drafts with comments received from M. Carter. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 7/3/2014 | 1.8 | Create schedule of 2nd Lien claim accruals for inclusion with EFIH DIP schedules package. |
| Taylor Atwood | 7/3/2014 | 0.2 | Prepare and distribute updated EFIH DIP budget drafts to internal team. |
| Jeff Dwyer | 7/23/2014 | 0.3 | DIP updates to Restructuring professional fee actuals and forecasted amounts. |
| John Stuart | 7/25/2014 | 1.2 | Review draft June TCEH DIP variance report. |
| **Subtotal** | | **8.4** | |

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 7/1/2014 | 2.2 | Review administrative guidelines and internal instructions regarding reporting requirements; begin design of database. |
| Mary Napoliello | 7/1/2014 | 2.4 | Review May time and expense fee data. |
| Mary Napoliello | 7/3/2014 | 2.1 | Research question regarding expense items. |
| Mary Napoliello | 7/3/2014 | 3.0 | Continue design database for May; populate staff and task data. |
| David Blanks | 7/7/2014 | 2.9 | Create May invoice and extrapolate/estimate June accrual based on May numbers. |
| Mary Napoliello | 7/8/2014 | 3.3 | Review fee data and design reports by entity. |
| Mary Napoliello | 7/10/2014 | 2.4 | Review May time and expense fee data. |
| Mary Napoliello | 7/10/2014 | 3.8 | Continue writing access reports and review May fee data. |
| Mary Napoliello | 7/11/2014 | 3.2 | Continue design of exhibits for allocation by entity. |
| Mary Napoliello | 7/11/2014 | 1.8 | Review submitted time and expense data for May; correspond with staff regarding questions. |
| Jeff Stegenga | 7/14/2014 | 0.4 | Discussions w/ John Stuart and Emmett Bergman re: time record breakout consistency. |
| Jeff Stegenga | 7/15/2014 | 0.8 | Review of time record codes and discussions w/ John Stuart re: monthly billing breakout process. |
| Mary Napoliello | 7/18/2014 | 2.2 | Update reconciliation with revised information. |
| Mary Napoliello | 7/18/2014 | 3.3 | Design expense reports to calculate expense exhibits by entity. |
| Mary Napoliello | 7/18/2014 | 3.9 | Review and edit fee data; research entity questions. Contact staff regarding discrepancies and update exhibits. |
| Mary Napoliello | 7/20/2014 | 2.4 | Continue to work on report issues for generating exhibits by entity. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/21/2014 | 1.1 | Review of initial draft of May fee statement exhibits and detail. |
| John Stuart | 7/21/2014 | 0.9 | Review May fee statement and incorporate comments from E. Bergman. |
| Mary Napoliello | 7/21/2014 | 3.2 | Finalize first draft of May '14 reports and exhibits and forward to J. Stuart (A&M) for review. |
| Emmett Bergman | 7/22/2014 | 0.4 | Preparation and review of May fee statement. |
| Jeff Stegenga | 7/22/2014 | 0.4 | Initial comments on draft May 2015 billing statement. |
| Jeff Stegenga | 7/26/2014 | 0.4 | Review of/comments on proper time allocation assumptions for post-petition billing purposes. |
| Jodi Ehrenhofer | 7/27/2014 | 1.6 | Review drafted May bill for accuracy. |
| Emmett Bergman | 7/28/2014 | 0.4 | Fee statement preparation. |
| Jeff Stegenga | 7/28/2014 | 0.5 | Meeting w/ John Stuart and Emmett Bergman re: billing activity code allocation refinement. |
| John Stuart | 7/28/2014 | 0.6 | Internal A&M review of draft May fee statement detail. |
| John Stuart | 7/29/2014 | 0.5 | Internal A&M discussion re: compliance with interim compensation procedures for monthly fee statements. |
| **Subtotal** | | **50.1** | |

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 7/1/2014 | 1.7 | Repaste TCEH asset charts. |
| David Blanks | 7/1/2014 | 2.6 | Update Liquidation analysis for revised 5/31 financial data. |
| David Blanks | 7/1/2014 | 1.4 | Repaste EFH asset charts. |
| David Blanks | 7/3/2014 | 2.9 | Begin review of liquidation analysis presentation and update language to conform to new assumptions and 5/31 data. |
| David Blanks | 7/3/2014 | 2.8 | Continue review of liquidation analysis presentation and update language to conform to new assumptions and 5/31 data. |
| David Blanks | 7/4/2014 | 1.1 | Continue review of liquidation analysis presentation and update language to conform to new assumptions and 5/31 data. |
| David Blanks | 7/7/2014 | 2.2 | Continue review of liquidation analysis presentation and update language to conform to new assumptions and 5/31 data. |
| John Stuart | 7/10/2014 | 0.9 | Continued review draft open issues list of liquidation analysis. |
| John Stuart | 7/10/2014 | 0.3 | Review draft open issues list of liquidation analysis. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

*Exhibit D*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/11/2014 | 0.7 | Continued review draft open issues list of liquidation analysis. |
| John Stuart | 7/11/2014 | 0.7 | Review draft open issues list of liquidation analysis. |
| David Blanks | 7/21/2014 | 2.9 | Update mapping and prepare asset summary for EFH Corporate & Other entities. |
| David Blanks | 7/21/2014 | 0.6 | Create mapping and asset summary for Brighten Energy entities to consolidate into EFH Corporate & Other entities summary. |
| David Blanks | 7/21/2014 | 0.9 | Create summary slide for other noncurrent assets by GL account. |
| David Blanks | 7/21/2014 | 0.9 | Create mapping and asset summary for LSGT Gas Company entities to consolidate into EFH Corporate & Other entities summary. |
| David Blanks | 7/21/2014 | 0.6 | Create summary slide for other current assets by GL account. |
| David Blanks | 7/21/2014 | 1.2 | Review 5/31 G-tree financial statements for EFH Corporate & Other entities. |
| David Blanks | 7/21/2014 | 1.3 | Create summary slide for investment assets by GL account. |
| David Blanks | 7/21/2014 | 0.9 | Create summary slide for Cash & Equivalents, restricted cash and trade receivables by GL account. |
| David Blanks | 7/21/2014 | 1.6 | Create summary slide for property, plant & equipment and intangible assets by GL account. |
| David Blanks | 7/21/2014 | 1.1 | Create mapping and asset summary for the international business units to consolidate into EFH Corporate & Other entities summary. |
| David Blanks | 7/22/2014 | 1.8 | Create summary slide for accounts payable and other current liabilities by GL account for EFH Corporate & Other entities. |
| David Blanks | 7/22/2014 | 2.9 | Research and update all asset descriptions by line item for presentation. |
| David Blanks | 7/22/2014 | 1.6 | Create summary slide for other noncurrent liabilities by GL account for EFH Corporate & Other entities. |
| David Blanks | 7/22/2014 | 1.4 | Create summary slide for debt and risk management derivatives by GL account for EFH Corporate & Other entities. |
| David Blanks | 7/22/2014 | 2.3 | Update mapping and prepare liability summary for EFH Corporate & Other entities. |
| David Blanks | 7/22/2014 | 2.9 | Research and update all liability descriptions by line item for presentation. |
| Jeff Stegenga | 7/23/2014 | 0.5 | Discussions w/ John Stuart and Lorenzo Marrinucci re: unencumbered asset lists. |

| **Subtotal** | | **42.7** | |

*Exhibit D*

Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
July 1, 2014 through July 31, 2014

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/1/2014 | 1.2 | Reviewed and reconciled with A/P certain wage motion, critical vendor and lien vendors covered by a FDM. |
| John Stuart | 7/1/2014 | 0.7 | Correspondence with K&E and management re: critical vendor order. |
| David Blanks | 7/2/2014 | 0.8 | Follow-up with C. Gooch and R. Leal regarding OCP reporting requirements. |
| David Blanks | 7/2/2014 | 1.9 | Follow-up with OCP EFH contacts regarding declarations of disinterestedness and communication with OCP vendors. |
| David Blanks | 7/2/2014 | 2.1 | Update OCP list/tracker and incorporate changes from K&E and EFH. |
| Jeff Stegenga | 7/2/2014 | 0.4 | Review of final order language for CV motion. |
| Steve Kotarba | 7/2/2014 | 1.8 | Internal discussions (.3); discussions with local counsel (.3); review of orders (.2) and applicable rules (.2) and work to prepare individual creditor matrices (.8). |
| Jeff Stegenga | 7/3/2014 | 0.6 | Review of / revisions to / coordination of the draft internal CV email going to supply chain re: Committee member disclosure agreement. |
| Jodi Ehrenhofer | 7/3/2014 | 0.3 | Email correspondence with W. Raomanowicz (RLF) re: debtor specific creditor matrices. |
| Jodi Ehrenhofer | 7/3/2014 | 1.3 | Review report of all new vendors to be added to mailing matrix from R. Furr (EFH) for accuracy. |
| David Blanks | 7/4/2014 | 0.9 | Summarize OCP reporting requirements for EFH OCP team. |
| Jodi Ehrenhofer | 7/7/2014 | 0.3 | Email correspondence with A. Sexton (K&E) re: debtor specific creditor matrices. |
| Jodi Ehrenhofer | 7/7/2014 | 0.9 | Call with B. Tuttle and K. Mailloux (both Epiq) re: Debtor specific creditor matrices. |
| Jodi Ehrenhofer | 7/7/2014 | 1.1 | Prepare link between Epiq and A&M creditor id numbers for debtor specific creditor matrices. |
| Steve Kotarba | 7/7/2014 | 2.1 | Review existing retention disclosures (.2); meet with K. Sullivan and discuss new parties, Statements and Schedules and update to retention (1.1); call with counsel (M. Schlan) re same (.4); follow up with K. Sullivan re counsel comments (.4). |
| David Blanks | 7/8/2014 | 0.8 | Review of updated OCP track from M. Schlan (K&E). |
| David Blanks | 7/8/2014 | 1.9 | Coordinate with R. Leal (EFH) and J. Mezger regarding OCP tracking for post petition payments. |
| David Blanks | 7/9/2014 | 0.8 | Meeting with T. Nutt, R. Leal, C. Dobry (EFH) to discuss OCP reporting process. |
| David Blanks | 7/9/2014 | 1.4 | Update OCP presentation for meeting with the EFH OCP team. |
| David Blanks | 7/9/2014 | 1.8 | Create OCP statement of payments for the quarter ended 6/30/2014. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 7/9/2014 | 0.3 | Discussion w/ Emmett Bergman re: OCP reporting process update. |
| Jodi Ehrenhofer | 7/9/2014 | 2.1 | Research all new creditors added to master mailing matrix during schedules and statements process. |
| Mark Zeiss | 7/9/2014 | 1.2 | Prepare report of creditors by debtor for J. Ehrenhofer (A&M) for some new creditors on creditor matrix. |
| Mark Zeiss | 7/9/2014 | 0.7 | Prepare report for J. Ehrenhofer (A&M) of new creditors on creditor matrix. |
| Mark Zeiss | 7/9/2014 | 0.8 | Review creditor matrix for extra creditors due to statements and schedules. |
| Michael Williams | 7/9/2014 | 2.8 | Perform analysis of non-scheduled employees located in creditor matrix re creation of individual debtor matrices. |
| Michael Williams | 7/9/2014 | 2.9 | Perform analysis of non-scheduled vendors located in creditor matrix re creation of individual debtor matrices. |
| David Blanks | 7/10/2014 | 0.8 | Update OCP tracker and distribute to EFH OCP team. |
| David Blanks | 7/10/2014 | 0.7 | Discuss OCP Quarterly Statement of Payments summary with C. Gooch (EFH) and follow-up with K&E regarding filing it with the Court. |
| David Blanks | 7/10/2014 | 2.1 | Research payments related to Federal and State political consultant OCPs based on the filing of their declarations of disinterestedness and searched for objections on the court |
| Michael Williams | 7/10/2014 | 2.2 | Perform analysis of non-scheduled vendors located in creditor matrix re creation of individual debtor matrices. |
| Michael Williams | 7/10/2014 | 1.9 | Perform analysis of non-scheduled employees located in creditor matrix re creation of individual debtor matrices. |
| David Blanks | 7/11/2014 | 0.7 | Meeting with EFH AP team to update list of OCPs for which payments need to be tracked. |
| Jeff Dwyer | 7/11/2014 | 0.4 | Variable Comp Motion & Non-Insider Compensation Motion variance analysis to bridge initially filed relief request to final relief entered. |
| Jodi Ehrenhofer | 7/11/2014 | 0.7 | Provide updated Debtor for each employee company code to bifurcate employees on debtor specific matrices. |
| Michael Williams | 7/11/2014 | 2.6 | Perform analysis of non-scheduled employees located in creditor matrix re creation of individual debtor matrices. |
| Michael Williams | 7/11/2014 | 1.2 | Perform analysis of non-scheduled vendors located in creditor matrix re creation of individual debtor matrices. |
| Jeff Dwyer | 7/14/2014 | 1.6 | Prepare excel schedule with aggregate listing of vouchers on hold for vendors with an A/P classification of "TBD". Review the listing with C. Ewert and L. Lane for accuracy and pay held vouchers for covered wage motion vendors. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

*Exhibit D*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 7/15/2014 | 2.9 | Perform analysis of client power generation sites re publication of bar date notice. |
| Paul Kinealy | 7/15/2014 | 1.3 | Assist with the compilation of asbestos-related facilities for potential noticing and publication program. |
| Robert Country | 7/15/2014 | 0.2 | Reconcile Bar Date Motion File Debtor Chart. |
| Robert Country | 7/15/2014 | 0.4 | Continue Reconciliation of Bar Date Motion File Debtor Chart. |
| Steve Kotarba | 7/15/2014 | 3.6 | A&M meeting to prepare for bar date discussion (1); discussions with Epiq re same (.6) and call to discuss bar date motion (1); follow up re issues raised during same (1). |
| David Blanks | 7/16/2014 | 0.6 | Review OCP Statement of Payments document and send to C. Dobry (EFH). |
| David Blanks | 7/16/2014 | 1.4 | Update OCP tracker and circulate to EFH OCP team. |
| Emmett Bergman | 7/16/2014 | 0.8 | Review of Crowson settlement motion and documentation including invoices. |
| Emmett Bergman | 7/16/2014 | 1.2 | Discussions and analysis re: Crowson settlement, approval process, and payment confirmation. |
| Matt Williams | 7/16/2014 | 0.7 | Compile environmental site data publication notice summary. |
| Matt Williams | 7/16/2014 | 1.2 | Analyze environmental site data re: publication notice identification. |
| Michael Dvorak | 7/16/2014 | 0.5 | Research location of local generating stations. |
| Michael Williams | 7/16/2014 | 2.8 | Perform analysis of client power generation sites re publication of bar date notice. |
| Steve Kotarba | 7/16/2014 | 3.1 | Continued work re asbestos noticing including plant locations and publication list. |
| Steve Kotarba | 7/16/2014 | 1.4 | Prepare for (.5) and participate on bar date communication and messaging call (.9) |
| Emmett Bergman | 7/17/2014 | 0.8 | Additional communication re Crowson settlement and internal approvals and review necessary to pay. |
| Matt Williams | 7/17/2014 | 0.2 | Correspond with B. Tuttle (Epiq) re: environmental publication notice. |
| Matt Williams | 7/17/2014 | 0.5 | Analyze environmental data per notice inquiry re: same. |
| Steve Kotarba | 7/17/2014 | 1.9 | Internal work and discussions with counsel and Epiq (J. Katchadurian) re bar date publication list. |
| Steve Kotarba | 7/18/2014 | 2.1 | Turn over research drafts and comments (.5); discussions and emails with Epiq (.5) and internal updates (1.1) re publication list for bar date. |
| Steve Kotarba | 7/19/2014 | 0.6 | Review revisions to bar date motion. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 7/20/2014 | 2.4 | Work with Epiq and counsel re finalizing bar date motion and publication list. |
| Jodi Ehrenhofer | 7/21/2014 | 0.9 | Identify all litigation records in mailing matrix that were duplicated in schedules. |
| Jodi Ehrenhofer | 7/21/2014 | 1.7 | Review assignment of Debtor to all employee related records in mailing matrix. |
| Jodi Ehrenhofer | 7/21/2014 | 1.6 | Review assignment of Debtor to all vendor related records in mailing matrix. |
| Jodi Ehrenhofer | 7/21/2014 | 1.4 | Identify all new creditors added to mailing matrix since petition date for Epiq. |
| Jodi Ehrenhofer | 7/21/2014 | 1.3 | Email correspondence with M. Williams (A&M) re: assignments of Debtor entity to all creditors in mailing matrix. |
| Jodi Ehrenhofer | 7/21/2014 | 1.2 | Prepare final file of Debtor allocations by creditor in mailing matrix for Epiq. |
| Matt Williams | 7/21/2014 | 0.2 | Discussion with S. Kotarba and Mi. Williams (both A&M) re: notice publication. |
| Matt Williams | 7/21/2014 | 0.7 | Analyze environmental notice data per notice inquiry re: same. |
| Matt Williams | 7/21/2014 | 0.6 | Participate in conference call with J. Katchadurian (Epiq), A. Yenamandra (Kirkland), Mi. Williams and S. Kotarba (both A&M) re: publication notice. |
| Matt Williams | 7/21/2014 | 0.4 | Analyze environmental notice of publication data per conference call re: same. |
| Michael Williams | 7/21/2014 | 0.7 | Review client energy generating sites re bar date publication locations. |
| Michael Williams | 7/21/2014 | 0.6 | Correspond with Ma. Williams (A&M), J. Ehrenhofer (A&M), S. Kotarba (A&M), A. Yenamandra (K&E), J. Katchadurian (EPIQ) re Publication of bar date notice materials. |
| Michael Williams | 7/21/2014 | 2.3 | Update consolidated creditor matrix file re allocation of non-debtor related entries. |
| Michael Williams | 7/21/2014 | 2.8 | Perform analysis of vendor data re allocation of debtors for creation of individual debtor matrices. |
| Michael Williams | 7/21/2014 | 0.2 | Correspond with Matt Williams (A&M) and S. Kotarba (A&M) re publication of bar notice locations. |
| Steve Kotarba | 7/21/2014 | 0.6 | Review and discuss individual creditor matrix files with J. Ehrenhofer. |
| Steve Kotarba | 7/21/2014 | 2.1 | Review internal notes and internal calls re publication list (.6); calls with J. Katchadurian re same (.5) and counsel and client re same (1). |
| Jodi Ehrenhofer | 7/22/2014 | 0.4 | Email correspondence with K. Mailloux (Epiq) re: completing debtor specific creditor matrices. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/22/2014 | 0.4 | Review all creditor records in matrix without Debtor allocations to determine where to research proper allocation. |
| Jodi Ehrenhofer | 7/22/2014 | 0.5 | Email correspondence with K. Mailloux (Epiq) re: creditors added to matrix from NCOA research without original vendor id. |
| Jodi Ehrenhofer | 7/22/2014 | 0.7 | Draft email of all remaining creditor groups without a specific debtor allocation that should be included in all Debtor matrices for review. |
| Jodi Ehrenhofer | 7/22/2014 | 1.1 | Prepare final file for Epiq on additional Debtor allocations for creditors in matrix. |
| Jodi Ehrenhofer | 7/22/2014 | 2.6 | Research all remaining creditors without Debtor allocations to make final determination. |
| Jodi Ehrenhofer | 7/22/2014 | 1.1 | Advise M. Williams (A&M) on finding proper Debtor allocation for utility, OCP and D&O creditors in matrix. |
| Michael Williams | 7/22/2014 | 2.7 | Perform analysis of director and officer data re allocation of debtors for creation of individual debtor matrices. |
| Michael Williams | 7/22/2014 | 2.8 | Perform analysis of utility vendor data re allocation of debtors for creation of individual debtor matrices. |
| Michael Williams | 7/22/2014 | 2.8 | Perform analysis of OCP parties re allocation of debtors for creation of individual debtor matrices. |
| Steve Kotarba | 7/22/2014 | 0.5 | Review and discuss updates to bar date Motion. |
| Steve Kotarba | 7/22/2014 | 2.0 | Review updates re creditor matrices (.4); internal discussions and updates to file same (1.6). |
| Steve Kotarba | 7/22/2014 | 0.7 | Review updated publication (.2) and discuss with J. Katchadurian (.5). |
| Steve Kotarba | 7/22/2014 | 1.6 | Review newspaper recommendations (.1); discuss internally with Ma. Williams (.2) and Mi. Williams (.3), M. Hunter (.5) and J. Katchadurian (.5). |
| David Blanks | 7/23/2014 | 0.6 | Review Court Docket for new declarations of disinterestedness and objections to DoD's already on file. |
| Jodi Ehrenhofer | 7/23/2014 | 0.3 | Advise M. Williams (A&M) re: identifying any remaining missing addresses. |
| Steve Kotarba | 7/23/2014 | 1.0 | Finalize bar date motion and publication list. |
| Steve Kotarba | 7/23/2014 | 1.0 | Review declaration re bar date motion. |
| David Blanks | 7/24/2014 | 0.6 | Prepare updated Ordinary Course Professional tracker to OCP team. |
| Jodi Ehrenhofer | 7/24/2014 | 0.6 | Circulate final summary of Debtor specific creditor matrices for company management. |
| Jodi Ehrenhofer | 7/24/2014 | 0.7 | Call with K. Mailloux (Epiq) re: remaining creditors with no debtor allocation. |

*Exhibit D*

> *Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2014 through July 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/24/2014 | 0.5 | Call with A. Sexton (K&E) re: applicable footnotes on Debtor specific creditor matrices. |
| Jodi Ehrenhofer | 7/24/2014 | 2.3 | Research proper Debtor for all remaining creditors. |
| Michael Williams | 7/24/2014 | 2.7 | Perform analysis of missing or incomplete creditor addresses re mailing of bar date notice. |
| Michael Williams | 7/24/2014 | 2.6 | Update certain creditor address information re updated master vendor report. |
| Michael Williams | 7/24/2014 | 1.4 | Update address information on master redaction file re bar date notice mailing. |
| Steve Kotarba | 7/24/2014 | 2.5 | Respond to questions and finalize individual matrices with J. Ehrenhofer. |
| Jodi Ehrenhofer | 7/25/2014 | 0.5 | Call with A. Slavutin (K&E) re: footnote to creditor matrix. |
| John Stuart | 7/25/2014 | 1.2 | Review latest draft of Alcoa Setoff Stipulation motions. |
| Steve Kotarba | 7/25/2014 | 0.6 | Review additional search parties re supplemental disclosure to prepare for Monday call re same. |
| Steve Kotarba | 7/25/2014 | 0.8 | Respond to PBGC inquiry re claim format and support. |
| Steve Kotarba | 7/27/2014 | 3.2 | Work with counsel and Epiq to revise individual debtor matrix files to address comments. |
| Jodi Ehrenhofer | 7/28/2014 | 1.3 | Review final drafts of Debtor specific creditor matrices. |
| Jodi Ehrenhofer | 7/28/2014 | 0.5 | Advise T. Nutt (EFH) on process to allocate creditors on certain Debtor specific matrices. |
| Robert Country | 7/28/2014 | 0.9 | Reconciliation of Creditor Matrices for all 71 debtors. |
| Steve Kotarba | 7/28/2014 | 1.5 | Finalize documents for filing re individual debtor matrices. |
| Steve Kotarba | 7/28/2014 | 0.4 | Update A. Koenig re individual debtor matrices. |
| Steve Kotarba | 7/29/2014 | 1.1 | Review and discuss bar date communications materials with counsel and company re electronic submission and other. |
| Steve Kotarba | 7/31/2014 | 0.5 | Participate in discussion re bar date order and electronic data submission. |
| **Subtotal** | | **147.9** | |

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 7/3/2014 | 1.9 | Update EFH liabilities subject to compromise summary. |
| David Blanks | 7/3/2014 | 2.4 | Update TCEH liabilities subject to compromise summary. |

*Exhibit D*

**Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2014 through July 31, 2014**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 7/7/2014 | 3.1 | Review draft disclosure statement with notes in relation to claims (2.6); discuss edits and questions with J. Ehrenhofer re same. |
| Jodi Ehrenhofer | 7/9/2014 | 1.4 | Advise P. Kinealy (A&M) on identifying proper plan class in current disclosure statement for every liability schedule record. |
| Paul Kinealy | 7/9/2014 | 2.3 | Assist with plan classing report for disclosure statement. |
| Jeff Stegenga | 7/10/2014 | 0.3 | Communication to Michael Carter re: updated DS filing / hearing schedule. |
| Jodi Ehrenhofer | 7/10/2014 | 1.1 | Review report of all plan classes assigned to certain schedules for accuracy. |
| Jodi Ehrenhofer | 7/10/2014 | 0.7 | Email correspondence with P. Kinealy (A&M) re: revisions to certain plan classes. |
| Paul Kinealy | 7/10/2014 | 0.7 | Email correspondence with J. Ehrenhofer (A&M) re: revisions to certain plan classes. |
| David Blanks | 7/14/2014 | 1.7 | Create schedule of potential claims for EFH including amounts subject to compromise and mapped to claims classes in the disclosure statement. |
| David Blanks | 7/14/2014 | 1.1 | Create schedule of potential claims for EFIH including amounts subject to compromise and mapped to claims classes in the disclosure statement. |
| David Blanks | 7/14/2014 | 2.2 | Create schedule of potential claims for EFCH including amounts subject to compromise and mapped to claims classes in the disclosure statement. |
| Jodi Ehrenhofer | 7/14/2014 | 2.1 | Update certain plan classes on schedules claims for disclosure statement estimates. |
| Jodi Ehrenhofer | 7/14/2014 | 0.8 | Review revised plan class assignments for all scheduled claims for accuracy. |
| Jodi Ehrenhofer | 7/14/2014 | 0.7 | Review definitions of certain plan classes in POR to ensure proper classifications of scheduled claims. |
| David Blanks | 7/15/2014 | 0.9 | Meeting with C. Dobry (EFH) to discuss administrative claims at EFCH and follow-up on the same. |
| David Blanks | 7/15/2014 | 2.3 | Create detailed schedule/calculation of EFH administrative claims for disclosure statement Classified Claims and Interest of the EFH Debtors table. |
| David Blanks | 7/15/2014 | 2.8 | Create detailed schedule/calculation of EFCH administrative claims for disclosure statement Classified Claims and Interest of the TCEH Debtors table. |
| David Blanks | 7/15/2014 | 1.6 | Create detailed schedule/calculation of EFIH administrative claims for disclosure statement Classified Claims and Interest of the EFIH Debtors table. |
| Jodi Ehrenhofer | 7/15/2014 | 0.3 | Advise R. Country (A&M) on matching claim estimates in disclosure statements to amount physically drafted to date. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/15/2014 | 0.8 | Email correspondence with P. Kinealy (A&M) re: claims estimates by plan class for disclosure statement. |
| Jodi Ehrenhofer | 7/15/2014 | 1.2 | Prepare summary of claim estimates for disclosure statement based on plan classing assignments on scheduled claims. |
| Paul Kinealy | 7/15/2014 | 0.8 | Email correspondence with J. Ehrenhofer (A&M) re: claims estimates by plan class for disclosure statement. |
| Paul Kinealy | 7/15/2014 | 1.2 | Assist with updated claims summary for the plan and disclosure statement classing. |
| Robert Country | 7/15/2014 | 1.2 | Reconcile scheduled claim estimates to Disclosure Statement. |
| David Blanks | 7/16/2014 | 2.7 | Review accumulated differed taxes and income tax liabilities to determine basis for priority tax estimates. |
| David Blanks | 7/16/2014 | 2.9 | Meeting with J. Stuart (A&M) to discuss Priority and Admin claims assumptions and follow-up on the same. |
| Jodi Ehrenhofer | 7/16/2014 | 0.6 | Meeting with J. Stuart (A&M) re: estimated plan class amounts for disclosure statement. |
| Jodi Ehrenhofer | 7/16/2014 | 0.4 | Email correspondence with A. Yenamandra (K&E) re: clarification on certain plan classes for disclosure statement. |
| John Stuart | 7/16/2014 | 1.0 | Correspondence with K&E re: claims questions for Disclosure Statement. |
| David Blanks | 7/17/2014 | 2.6 | Review Disclosure Statement Summary and back-up from J. Ehrenhofer (A&M). |
| Jodi Ehrenhofer | 7/17/2014 | 0.9 | Prepare final summary of estimates to be included in disclosure statement for J. Stuart (A&M). |
| John Stuart | 7/17/2014 | 1.3 | Review of claims mapping analysis prepared by J. Ehrenhofer (A&M) for Disclosure Statement. |
| John Stuart | 7/17/2014 | 0.4 | Review of claims mapping analysis prepared by P. Kinealy (A&M) for Disclosure Statement. |
| Paul Kinealy | 7/17/2014 | 0.5 | Assist with updated claims summary for the plan and disclosure statement classing. |
| Robert Country | 7/17/2014 | 0.7 | Continue reconciliation of scheduled claim estimates to Disclosure Statement. |
| David Blanks | 7/18/2014 | 2.9 | Call with M. Horn (EFH) and K. Ashby (EFH) to discuss calculation for estimating priority and administrative tax claims and follow-up on the same. |
| John Stuart | 7/18/2014 | 0.9 | Review of claims mapping analysis prepared by J. Ehrenhofer (A&M) for Disclosure Statement. |
| Peter Mosley | 7/23/2014 | 0.9 | Prepare for and participate in meeting with A&M team to discuss priority tax claims analysis. |
| Peter Mosley | 7/25/2014 | 1.1 | Review and revise priority tax claims analysis. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **55.4** | |

## Retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 7/2/2014 | 1.7 | Review prior creditor files sent to K&E and A&M and prepare a plan to update retention documents. |
| Kevin Sullivan | 7/7/2014 | 1.6 | Prepare for and participate in a call with M. Schlan (K&E) and S. Kotarba (A&M) re: supplemental conflict checks. |
| Kevin Sullivan | 7/14/2014 | 2.9 | Determine the number of names and the categories of creditors to be searched in an update to the conflict check files for K&E. |
| Kevin Sullivan | 7/15/2014 | 0.9 | Review and update the Workers Comp claims files and compare to prior conflict check searches to identify new claimants. |
| Kevin Sullivan | 7/15/2014 | 2.1 | Review Litigation disclosure in Schedules and obtain a download in Excel for use in Conflict checks. |
| Kevin Sullivan | 7/16/2014 | 1.7 | Review the potential tax authority claimant list, compare to Schedules and add to the conflicts check list for K&E after determining they had not been searched previously. |
| Kevin Sullivan | 7/17/2014 | 2.9 | Compile list of newly identified parties re retention searches. |
| Kevin Sullivan | 7/18/2014 | 2.7 | Revise and circulate updated creditor lists to counsel. |
| Steve Kotarba | 7/19/2014 | 1.0 | Review additional retention relationships for potential disclosure. |
| Kevin Sullivan | 7/21/2014 | 0.8 | Receive an update to the Management Structure and add a new Director/Officer to the updated creditor list. |
| Jeff Stegenga | 7/23/2014 | 0.5 | Discussions w/ Steve Kotarba and Peter Mosley re: supplemental affidavit in support of our retention app. |
| Kevin Sullivan | 7/23/2014 | 0.4 | Provide updated search results to P. Mosley. |
| Peter Mosley | 7/23/2014 | 0.4 | Prepare supplemental affidavit. |
| Steve Kotarba | 7/23/2014 | 1.4 | Discuss additional search parties for retention application with K. Sullivan and P. Mosley and update list. |
| Kevin Sullivan | 7/24/2014 | 2.6 | Update and qc master creditor list re retention disclosures. |
| Kevin Sullivan | 7/24/2014 | 1.3 | Update the A&M conflicts checks list and provide to the A&M conflict check group. |
| Kevin Sullivan | 7/24/2014 | 1.4 | Review post-petition cash disbursements and calculate payments to vendors to determine if any vendors need to be added to the A&M conflict check list. |
| Kevin Sullivan | 7/24/2014 | 0.7 | Add additional names to the A&M conflict checks list and advise K&E of the additional names to be searched. |

**Exhibit D**

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 7/24/2014 | 0.4 | Discuss A&M conflict checks names to be searched with E. Tucker (A&M). |
| Peter Mosley | 7/24/2014 | 0.9 | Review conflict check parties and participate in call with A&M team regarding the supplemental affidavit. Follow up emails regarding the same. |
| Sarah Pittman | 7/24/2014 | 0.8 | Look into companies who could have conflicts with the case. |
| Steve Kotarba | 7/24/2014 | 1.1 | Continued work with K. Sullivan and P. Mosley re updated party search re retention. |
| Jon Rafpor | 7/25/2014 | 3.0 | Prepare First Supplement Declaration of Jeffery J. Stegenga. |
| Jon Rafpor | 7/25/2014 | 3.0 | Continue to prepare First Supplement Declaration of Jeffery J. Stegenga. |
| Kevin Sullivan | 7/25/2014 | 2.7 | Review list of creditors that appeared on Schedules D, E or F for new names to search for conflicts. |
| Kevin Sullivan | 7/25/2014 | 0.9 | Classify names to be searched into categories and summarize category counts. Send list of names with the summary to S. Kotarba (A&M). |
| Peter Mosley | 7/28/2014 | 1.1 | Prepare supplemental affidavit. |
| Kevin Sullivan | 7/29/2014 | 2.7 | Prepare conflict files and provide to R. Country to compare. |
| Kevin Sullivan | 7/29/2014 | 0.7 | Call re: A&M conflicts checks with D. Feigenbaum, E. Tucker, S. Kotarba and P. Mosley. |
| Kevin Sullivan | 7/29/2014 | 0.4 | Discuss conflict check files and tasks to be performed with R. Country. |
| Michael Dvorak | 7/29/2014 | 1.7 | Analyze list of creditors to search. |
| Robert Country | 7/29/2014 | 2.2 | Analyze list of creditors to compile a list of entities with possible conflicts of interest with EFH (Creditor names A-E) |
| Robert Country | 7/29/2014 | 1.3 | Continue to analyze list of creditors to compile a list of entities with possible conflicts of interest with EFH (Creditor names A-E) |
| Steve Kotarba | 7/29/2014 | 2.1 | Meet with K. Sullivan re additional parties to search re retention (.8); call with D. Feigenbaum and E. Tucker re same (.7); follow up meeting and review with K. Sullivan (.6). |
| Robert Country | 7/30/2014 | 0.8 | File compilation of all Professional Services retained by EFH. |
| Kevin Sullivan | 7/31/2014 | 1.3 | Provide direction to R. Country re: additional work to develop conflict checks list for A&M. |
| Michael Dvorak | 7/31/2014 | 0.9 | Continue to analyze list of creditors to search. |
| Robert Country | 7/31/2014 | 2.2 | Analyze list of creditors to compile a list of entities with possible conflicts of interest with EFH (Creditor names F-I). |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

*Exhibit D*

## Retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **57.2** | |

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 7/1/2014 | 1.0 | Participation in call w/ EFH accounting and tax, along w/ K&E, re: 750mm filing date payable follow-up. |
| Jodi Ehrenhofer | 7/1/2014 | 0.5 | Review log of all questions to schedules for completeness. |
| Jodi Ehrenhofer | 7/1/2014 | 0.6 | Review final file of all payments included on SOFA 3b for accuracy cy. |
| Jodi Ehrenhofer | 7/1/2014 | 0.3 | Advise M. Williams (A&M) on preparing final voucher detail file for items included on SOFA 3b. |
| Jodi Ehrenhofer | 7/1/2014 | 0.2 | Advise M. Williams (A&M) on preparing schedules turn over files for Epiq. |
| Jodi Ehrenhofer | 7/1/2014 | 0.6 | Email correspondence with P. Kinealy (A&M) re: questions on information contained in schedules and statements. |
| Kevin Sullivan | 7/1/2014 | 0.5 | Prepare for and participate in a call with K&E re: tax intercompany entries. |
| Michael Williams | 7/1/2014 | 1.4 | Update company provided payment data re reconciliation with SoFA 3b. |
| Michael Williams | 7/1/2014 | 2.2 | Create consolidated 3b review exhibit. |
| Paul Kinealy | 7/1/2014 | 1.7 | Assist with various questions from creditors and other external parties re: schedule and sofa entries. |
| Paul Kinealy | 7/1/2014 | 1.3 | Review and track incoming questions re schedules and sofas. |
| Paul Kinealy | 7/1/2014 | 1.0 | Call with C. Howard, M. Carter, T. Nutt, S. Dore (all EFH), C. Husnick, B. Schartz, A. Yenamandra (all K&E), J. Stegenga, S. Kotarba, and J. Ehrenhofer (all A&M) re: scheduled intercompany balances. |
| Steve Kotarba | 7/1/2014 | 2.7 | Research TCEH intercompany balance (1.1); discuss internally at A&M (.5) and with company 1.1). |
| Steve Kotarba | 7/1/2014 | 2.9 | Internal calls regarding certain TCEH and EFH Corp. scheduled amounts (1.2); discussions with Finance team and review information re same (.5); additional internal discussions re same and review of internal files (1.2). |
| Steve Kotarba | 7/1/2014 | 2.2 | Follow up re Statements and Schedules (Epiq coordination) (.2); finalization of final review notes and change documentation (2). |
| Steve Kotarba | 7/1/2014 | 0.7 | Respond to emails from A. Koenig and work with company to respond to 3rd party questions re Statements and Schedules. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

*Exhibit D*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 7/2/2014 | 0.5 | Discussion w/ Jeff Walker re: follow-up signature authority reporting process. |
| Jodi Ehrenhofer | 7/2/2014 | 1.3 | Review final schedules turnover file for Epiq for accuracy. |
| Jodi Ehrenhofer | 7/2/2014 | 1.2 | Review final compilation of all legal information on statements and schedules for accuracy. |
| Jodi Ehrenhofer | 7/2/2014 | 0.9 | Review final schedule files in excel for schedules A - G. |
| Jodi Ehrenhofer | 7/2/2014 | 0.8 | Update final SOFA 3b reconciliation file with all final invoices listed in the schedules for R. Leal (EFH). |
| Jodi Ehrenhofer | 7/2/2014 | 0.3 | Follow up with B. Tuttle (Epiq) re: posting final schedules and statements to website. |
| Jodi Ehrenhofer | 7/2/2014 | 0.7 | Review final schedule files in excel for SOFA 1-4a. |
| Jodi Ehrenhofer | 7/2/2014 | 0.4 | Continued email correspondence with M. Williams (A&M) re: finalizing schedule turnover files. |
| Jodi Ehrenhofer | 7/2/2014 | 0.4 | Confirm all unredacted addresses are loaded into database for final schedules file. |
| Mark Zeiss | 7/2/2014 | 2.8 | Prepare schedule of SOFA questions by debtor per question per Counsel request. |
| Mark Zeiss | 7/2/2014 | 0.9 | Revise schedules of SOFA questions by debtor per Counsel request. |
| Matt Williams | 7/2/2014 | 0.4 | Compile Statement 17abc data per counsel inquiry re: same. |
| Michael Dvorak | 7/2/2014 | 1.4 | Reconcile schedules A and B. |
| Michael Williams | 7/2/2014 | 2.8 | Perform analysis of master redaction file re unredacting address information for Schedules turnover file for claims agent (EPIQ). |
| Michael Williams | 7/2/2014 | 2.1 | Create Schedules data turnover file re providing claim data to claims agent (EPIQ). |
| Michael Williams | 7/2/2014 | 2.9 | Perform analysis of filed versions of SoFAs and Statements re data reconciliation. |
| Paul Kinealy | 7/2/2014 | 1.1 | Review and track incoming questions re schedules and sofas. |
| Paul Kinealy | 7/2/2014 | 0.7 | Update central repository with all final source data and workproduct. |
| Robert Country | 7/2/2014 | 0.8 | Reconcile SOFA rider questions 4a, 8 and 17. |
| Robert Country | 7/2/2014 | 1.9 | Continue to reconcile SOFA rider questions 4a, 8 and 17. |
| Robert Country | 7/2/2014 | 1.0 | Reconciliation of Schedule B in Claims Management System. |
| Jodi Ehrenhofer | 7/3/2014 | 2.7 | Prepare final report of all SOFA exhibits in excel. |
| Jodi Ehrenhofer | 7/3/2014 | 0.4 | Email correspondence with A. Yenamandra (K&E) re: non qualified benefits. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/3/2014 | 0.7 | Email correspondence with R. Country (A&M) re: generating final SOFA schedules in excel. |
| Jodi Ehrenhofer | 7/3/2014 | 1.2 | Review final report of all SOFA exhibits in excel for accuracy. |
| Matt Williams | 7/3/2014 | 0.4 | Perform data confirmation re: Statement 17abc summary report. |
| Matt Williams | 7/3/2014 | 0.7 | Prepare a Statement 17abc summary report per counsel inquiry re: same. |
| Michael Williams | 7/3/2014 | 2.1 | Perform analysis of new vendor data re updating matrix. |
| Michael Williams | 7/3/2014 | 1.7 | Create updated mailing matrix file for claims agent (EPIQ) re data received throughout schedules process. |
| Paul Kinealy | 7/3/2014 | 1.6 | Assist with review of questions on intercompany listings on schedules b16 and F. |
| Robert Country | 7/3/2014 | 1.3 | Reconcile SOFA rider questions 10, 13, 14, 18a, 17 and 19d. |
| Robert Country | 7/3/2014 | 2.1 | Continue reconciliation of SOFA rider questions 10, 13, 14, 18a, 17 and 19d. |
| Jeff Stegenga | 7/7/2014 | 0.6 | Telephonic conference w/ EFH mgmt./K&E/John Stuart re: i/c tax obligation as of the filing date. |
| Jodi Ehrenhofer | 7/7/2014 | 0.6 | Ensure all support to schedules and statements stored on project site properly. |
| Jodi Ehrenhofer | 7/7/2014 | 0.4 | Review tracker of all potential schedule amendments for completeness. |
| Kevin Sullivan | 7/7/2014 | 0.9 | Respond to K&E request re: non-filing entities. |
| Paul Kinealy | 7/7/2014 | 0.7 | Collect and update the master tracker of potential schedule edits. |
| Paul Kinealy | 7/7/2014 | 1.2 | Manage updates to master data source compilation and tracking of all final schedule edits. |
| Robert Country | 7/7/2014 | 3.0 | Organize schedule G data and archives in the Claims Management System. |
| Kevin Sullivan | 7/8/2014 | 0.4 | Follow up with company re: Citibank inquiry on SOFA 13 setoff disclosure. |
| Mark Zeiss | 7/8/2014 | 0.4 | Review Schedule H working files and send to J. Ehrenhofer (A&M). |
| Michael Williams | 7/8/2014 | 2.8 | Perform analysis of final schedules re creation of final review exhibits. |
| Paul Kinealy | 7/8/2014 | 0.6 | Update the master tracker of potential schedule edits. |
| Paul Kinealy | 7/8/2014 | 0.7 | Assist with further review of supporting data for scheduled intercompany liabilities. |
| Robert Country | 7/8/2014 | 1.1 | Analyze SOFAs, Schedules in excel for accuracy. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/9/2014 | 0.6 | Research potential schedule amendment items. |
| Jodi Ehrenhofer | 7/9/2014 | 0.5 | Advise R. Country (A&M) on pulling together final file of all creditors included on Schedule H for Epiq. |
| Jodi Ehrenhofer | 7/9/2014 | 0.6 | Update SOFAs in excel to include omitted schedule. |
| Kevin Sullivan | 7/9/2014 | 2.1 | Multiple discussions with C. Dobry (EFH) and others on proper handling of BU VTRST. |
| Kevin Sullivan | 7/9/2014 | 1.7 | Research roll-up of BU VTRST. |
| Paul Kinealy | 7/9/2014 | 0.4 | Collect and update the master tracker of potential schedule edits. |
| Robert Country | 7/9/2014 | 2.0 | Compile Schedule H litigation file for EFH Claims Agent. |
| Robert Country | 7/9/2014 | 1.0 | Reconcile non-intercompany charges for EFH Corporate Services SOFA questions 3c. |
| Jeff Stegenga | 7/10/2014 | 1.6 | Participation in i/c matrix discussion w/ Michael Carter/Terry Nutt/Christy Dobry and A&M. |
| Jodi Ehrenhofer | 7/10/2014 | 0.4 | Advise A. Yenamandra (K&E) on all liability categories scheduled for certain debtors. |
| Jeff Stegenga | 7/11/2014 | 0.4 | Discussion w/ John Stuart re: i/c process status. |
| Jeff Stegenga | 7/14/2014 | 0.8 | Follow-up discussions w/ Stacey Dore and Christy Dobry re: schedules review process. |
| Jeff Stegenga | 7/14/2014 | 1.2 | Meeting w/ Michael Carter and A&M reps re: tax claim presentation/FTI schedule inquiry follow-up. |
| Jeff Stegenga | 7/14/2014 | 0.4 | Discussion w/ CMS and K&E re: schedule potential amendment timing. |
| Jodi Ehrenhofer | 7/14/2014 | 0.3 | Review final copy of global notes for potential schedule amendment. |
| Jodi Ehrenhofer | 7/14/2014 | 1.2 | Prepare schedule of key information on schedules and statements to be reviewed by company. |
| Jodi Ehrenhofer | 7/14/2014 | 0.4 | Prepare summary of all potential schedule amendments for J. Stegenga (A&M). |
| Paul Kinealy | 7/14/2014 | 0.7 | Review the current master tracker of potential schedule edits with the team (.4) and revised accordingly (.3). |
| Steve Kotarba | 7/14/2014 | 1.0 | Status meeting with J. Ehrenhofer re individual matrices, open items and schedule amendments. |
| Steve Kotarba | 7/14/2014 | 1.0 | Meeting with J. Stegenga, M. Carter, C. Gooch and others re Schedule Amendments. |
| Steve Kotarba | 7/14/2014 | 1.1 | Discuss schedule items with C. Dobry and comment on same. |
| Jodi Ehrenhofer | 7/15/2014 | 1.6 | Participate in meeting with C. Dobry, S. Szlauderbach, C. Howard, K. Ashby (both EFH), and K&E re: tax liabilities. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 7/15/2014 | 2.3 | Review SOFAs for issues related to SOFA 13 disclosures. |
| Paul Kinealy | 7/15/2014 | 0.2 | Update the current tracker of potential schedule amendments. |
| Steve Kotarba | 7/15/2014 | 0.2 | Respond to counsel inquiry re addition to Schedule G. |
| Jeff Stegenga | 7/16/2014 | 0.6 | Follow-up with Jodi Ehrenhofer/Chad Husnick re: potential schedule amendment process. |
| Jodi Ehrenhofer | 7/16/2014 | 1.6 | Email correspondence with K. Sullivan (A&M) re: potential schedule amendment. |
| Jodi Ehrenhofer | 7/16/2014 | 0.9 | Prepare summary of additional potential schedule amendment items ready to be drafted. |
| John Stuart | 7/16/2014 | 0.6 | Correspondence with C. Dobry (Company) and K. Sullivan (A&M) re: treatment of intercompany accounts for SOALs. |
| Kevin Sullivan | 7/16/2014 | 2.7 | Continued work re intercompany balances. |
| Matt Williams | 7/16/2014 | 0.4 | Analyze intercompany data re: potential Schedule amendment. |
| Steve Kotarba | 7/16/2014 | 1.1 | Work to prepare schedule amendments for filing. |
| Jeff Stegenga | 7/17/2014 | 0.8 | Conversation w/ Michael Carter re: update on call between D&T and K&E for accounting resolution. |
| Jeff Stegenga | 7/17/2014 | 0.5 | Discussions w/ Stan Szlauderbach re: D&T accounting review update. |
| Jeff Stegenga | 7/17/2014 | 0.3 | Follow-up conversation w/ Jodi Ehrenhofer re: schedule amendment update. |
| Jodi Ehrenhofer | 7/17/2014 | 1.7 | Advise M. Zeiss, M. Williams, and K. Sullivan (A&M) re: items to be amended in schedules. |
| Kevin Sullivan | 7/17/2014 | 1.6 | Review certain intercompany receivables and payables to respond to questions from counsel. |
| Mark Zeiss | 7/17/2014 | 2.3 | Prepare schedule of Schedule B and Schedule F changes per revised intercompany report from K. Sullivan (A&M). |
| Matt Williams | 7/17/2014 | 0.4 | Participate in internal A&M conference call re: intercompany Schedule amendments. |
| Matt Williams | 7/17/2014 | 0.9 | Perform additional analysis of intercompany data re: potential Schedule amendment. |
| Steve Kotarba | 7/17/2014 | 2.1 | Work with company and counsel re potential schedule amendment. |
| Jodi Ehrenhofer | 7/18/2014 | 0.7 | Prepare summary of questions relating to first lien interest rate swaps on amend schedules and disclosure statement. |
| Jodi Ehrenhofer | 7/18/2014 | 0.4 | Email correspondence with K. Frazier (EFH) re: certain leases included on Schedule G. |
| Kevin Sullivan | 7/18/2014 | 2.4 | Research debt related to trusts holding the combustion turbines. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 7/18/2014 | 0.4 | Schedule Review Compilation of largest Other Liability items. |
| Robert Country | 7/18/2014 | 0.9 | Schedule Review Compilation of largest intercompany items. |
| Robert Country | 7/18/2014 | 2.2 | Schedule Review Compilation of largest asset items. |
| Jeff Dwyer | 7/21/2014 | 0.6 | Updates to Schedule G including expiration dates, 2013 spend forecasts, and reviewer responsibility delegation. |
| Jeff Stegenga | 7/21/2014 | 0.6 | Review of worksheet summary of updated potential schedule changes/follow-up discussions w/ Jodi Ehrenhofer. |
| Jeff Stegenga | 7/21/2014 | 1.2 | Participation in meeting w/ Rich Newman re: schedule review. |
| Jodi Ehrenhofer | 7/21/2014 | 0.7 | Email correspondence with A. Yenamandra (K&E) re: first lien interest rate swaps for amendment. |
| Jodi Ehrenhofer | 7/21/2014 | 0.5 | Advise P. Kinealy (A&M) on additional contracts to add to amended Schedule G. |
| Jodi Ehrenhofer | 7/21/2014 | 1.0 | Participate in a call re: Schedule and Statements review with S. Kotarba, J. Stegenga, K. Sullivan, P. Kinealy and R. Newman (all A&M). |
| Jodi Ehrenhofer | 7/21/2014 | 0.6 | Email correspondence with T. Silvey and A. Alaman (both EFH) re: potential missing contracts on schedule G. |
| Kevin Sullivan | 7/21/2014 | 1.2 | Prepare for and participate in a call re: Schedule and Statements review. |
| Paul Kinealy | 7/21/2014 | 1.0 | Participate in a call re: Schedule and Statements review with S. Kotarba, J. Stegenga, K. Sullivan, J. Ehrenhofer and R. Newman (all A&M). |
| Paul Kinealy | 7/21/2014 | 0.4 | Revise and circulate current tracker of potential schedule and sofa amendments. |
| Steve Kotarba | 7/21/2014 | 1.0 | Research first lien swap agreements and priority of same. |
| Jeff Stegenga | 7/22/2014 | 0.3 | Review of updated proposed schedule amendment issues and discussion w/ Steve Kotarba. |
| Jodi Ehrenhofer | 7/22/2014 | 0.9 | Prepare updated summary of schedule amendment items. |
| Jodi Ehrenhofer | 7/22/2014 | 0.8 | Prepare summary for company and K&E on final determination for all SWAP and commodity contracts in schedules to confirm the proper classifications in schedules. |
| Jodi Ehrenhofer | 7/22/2014 | 0.8 | Prepare final summary of all potential schedule amendment items from Accounting. |
| Jodi Ehrenhofer | 7/22/2014 | 0.3 | Discussion with T. Nutt (EFH) re: schedule amendment to first lien interest rate swaps. |
| Kevin Sullivan | 7/22/2014 | 2.9 | Multiple discussions re: intercompany accounting for certain business units. |
| Matt Williams | 7/22/2014 | 0.3 | Participate in 7/22 internal A&M conference call re: intercompany Schedule amendments. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

*Exhibit D*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Williams | 7/22/2014 | 1.3 | Analyze intercompany data re: Schedule amendment inquiry. |
| Steve Kotarba | 7/22/2014 | 2.0 | Work on-site with C. Dobry, J. Ehrenhofer re potential schedule amendments (1.1); meetings with T. Nutt and others re same (.9). |
| Jodi Ehrenhofer | 7/23/2014 | 0.3 | Email correspondence with K. Frazier (EFH) re: tower leases on Schedule G. |
| Jodi Ehrenhofer | 7/23/2014 | 0.9 | Review listing of contracts to be added to potential amendment list. |
| Robert Country | 7/23/2014 | 1.9 | File compilation of all files that pertain to Schedule G. |
| Robert Country | 7/23/2014 | 1.2 | Continue File compilation of all files that pertain to Schedule G. |
| Robert Country | 7/23/2014 | 0.3 | Finalize documentation of all source files related to Schedule G. |
| Jodi Ehrenhofer | 7/28/2014 | 0.3 | Email correspondence with C. Gooch (EFH) re: potential schedule amendments. |
| Jodi Ehrenhofer | 7/28/2014 | 0.5 | Participate in a call with S. Kotarba, K. Sullivan and P. Kinealy (all A&M) re: Debt reported on the Schedules. |
| Jeff Stegenga | 7/29/2014 | 0.6 | Overview w/ Stacey Dore re: potential schedule amendment process. |
| Jeff Stegenga | 7/29/2014 | 0.4 | Coordination w/ CMS and John Stuart re: schedules meeting w/ Stacey Dore. |
| Jeff Stegenga | 7/29/2014 | 0.6 | Discussions w/ John Stuart and Steve Kotarba re: Dore meeting update and open issues list. |
| Jodi Ehrenhofer | 7/29/2014 | 2.3 | Create schedules of all highlights to schedules and statements for S. Dore (EFH). |
| John Stuart | 7/29/2014 | 0.6 | Meeting with S. Dore (Company) re: SOFA / SOAL updates and overall status update. |
| Steve Kotarba | 7/29/2014 | 1.1 | Work on-site with J. Ehrenhofer and company (C. Dobry, M. Carter, T. Nutt and others) to discuss updates to Schedules. |
| Jeff Stegenga | 7/30/2014 | 0.6 | Meeting w/ Stacey Dore re: i/c update and potential amendment review. |
| Jeff Stegenga | 7/30/2014 | 0.4 | Review of schedules background re: EFH/EFCH tax sharing agreement receivable and follow-up w/ Kevin Sullivan. |
| Steve Kotarba | 7/30/2014 | 3.5 | Continued work and onsite meetings regarding potential schedule amendments including tax-related (1.1); and other (2.4). |
| **Subtotal** | | **156.5** | |

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/1/2014 | 0.8 | Prepare materials and presentation outlining executory contract assumption/rejection process for material contract counterparty review meeting. |
| Jeff Dwyer | 7/1/2014 | 1.1 | Meeting to discuss material, non-residential real property contract assumption/rejections. |
| Jodi Ehrenhofer | 7/1/2014 | 0.5 | Participate in weekly PMO meeting. |
| John Stuart | 7/1/2014 | 0.2 | Review draft EFIH board meeting presentation. |
| John Stuart | 7/1/2014 | 0.3 | Continued review draft EFIH board meeting presentation. |
| Jon Rafpor | 7/1/2014 | 0.5 | Prepare and update presentation for PMO update. |
| Jeff Dwyer | 7/2/2014 | 1.0 | Meeting with L. Kader to review updates and edits to material counterparty treatments by Supply Chain. |
| Jeff Stegenga | 7/2/2014 | 0.5 | Review of / revisions to draft PMO deck for tomorrow's meeting. |
| Emmett Bergman | 7/3/2014 | 0.9 | Attend weekly PMO status and coordination call. |
| Emmett Bergman | 7/3/2014 | 0.3 | PMO materials preparation. |
| Jeff Stegenga | 7/3/2014 | 0.8 | Attendance at weekly PMO update meeting and follow-up. |
| John Stuart | 7/3/2014 | 0.8 | Weekly PMO meeting. |
| John Stuart | 7/3/2014 | 0.4 | Review weekly PMO presentation in advance of the weekly PMO meeting. |
| Matt Frank | 7/3/2014 | 1.0 | Weekly bankruptcy management PMO call with management, counsel. |
| Peter Mosley | 7/3/2014 | 0.6 | Participate in weekly PMO meeting with cross functional Company, A&M, EPIQ and K&E teams. |
| Steve Kotarba | 7/3/2014 | 1.8 | Prepare for (.8) and participate in (1) weekly PMO. |
| Jeff Dwyer | 7/7/2014 | 0.7 | Meeting with G. Gossett to discuss prepetition LSTC accounts with vendor level tracking and post petition treatment. |
| Jodi Ehrenhofer | 7/7/2014 | 1.0 | Participate in weekly company prep call. |
| Jodi Ehrenhofer | 7/7/2014 | 0.5 | Meeting with S. Kotarba and R. Country (both A&M) re: status of all open tasks. |
| Taylor Atwood | 7/7/2014 | 1.1 | Diligence effort call with K&E and Company teams. |
| Taylor Atwood | 7/7/2014 | 0.8 | Participate in Weekly Prep Call with broad team from K&E, Evercore, A&M, and Company. |
| David Blanks | 7/8/2014 | 1.1 | Weekly Company prep call with K&E, Evercore and Company participants. |
| Emmett Bergman | 7/8/2014 | 1.0 | Attend weekly case status teleconference. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 7/8/2014 | 0.7 | Attend weekly PMO status and coordination meeting. |
| Jeff Dwyer | 7/8/2014 | 0.5 | Prepare updated summary of FDM disbursements for weekly VRC update discussion. |
| Jeff Dwyer | 7/8/2014 | 1.0 | VRC Update call. |
| Jeff Stegenga | 7/8/2014 | 0.4 | Discussion w/ Peter Mosley re: mgmt. calendar revisions/updates. |
| John Stuart | 7/8/2014 | 0.9 | Weekly Company prep call with K&E, EVR and Company. |
| John Stuart | 7/8/2014 | 0.4 | Review of background and agenda information in advance of weekly prep call. |
| Jon Rafpor | 7/8/2014 | 0.5 | Prepare and update presentation for PMO update. |
| Steve Kotarba | 7/8/2014 | 1.2 | Prepare for and participate in weekly prep call. |
| Jeff Dwyer | 7/9/2014 | 0.5 | Meeting with L. Kader to review initial Supply Chain input on Material Contract level approaches. |
| Steve Kotarba | 7/9/2014 | 1.0 | Prepare status of open projects re case management and case calendar. |
| Jeff Dwyer | 7/10/2014 | 1.0 | VRC Update call. |
| Jeff Dwyer | 7/10/2014 | 1.4 | Meeting with L. Kader to review contract level material counterparty approach input from Supply Chain and discuss next steps. |
| Jeff Dwyer | 7/10/2014 | 0.5 | Prepare updated summary of FDM disbursements for weekly VRC update discussion. |
| Jeff Dwyer | 7/11/2014 | 1.1 | Material Contract PowerPoint deck flip and edits for 7/14 contracts meeting. |
| Jeff Dwyer | 7/11/2014 | 1.9 | Update Material contract presentation for 7/14 meeting based on additional Supply Chain contract level input and edits. |
| Jeff Stegenga | 7/11/2014 | 0.5 | Review of / revisions to draft PMO deck for next week's meeting. |
| Jeff Stegenga | 7/14/2014 | 0.8 | Review of / finalization of Mgmt. Calendar and PMO deck. |
| Jeff Stegenga | 7/14/2014 | 0.8 | Participation in weekly case update call w/ Debtor mgmt. team and advisors. |
| Jodi Ehrenhofer | 7/14/2014 | 0.5 | Participate in weekly company prep call. |
| John Stuart | 7/14/2014 | 0.4 | Review agenda and revised case calendar prepared by K&E in advance of weekly prep call. |
| John Stuart | 7/14/2014 | 0.5 | Review weekly PMO presentation in advance of meeting. |
| John Stuart | 7/14/2014 | 0.6 | Weekly company prep call with K&E, EVR, A&M and management team. |
| John Stuart | 7/14/2014 | 0.8 | Weekly PMO call with company and K&E. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 7/14/2014 | 1.0 | Participate on weekly team update. |
| Taylor Atwood | 7/14/2014 | 0.9 | Participate in Weekly Prep Call with broad team from K&E, Evercore, A&M, and Company. |
| Daisy Fitzgerald | 7/15/2014 | 0.7 | Discuss PMO calendar with Melinda Le Fan. |
| Emmett Bergman | 7/15/2014 | 0.7 | Prep for and attend weekly PMO status and coordination meeting. |
| Jeff Dwyer | 7/15/2014 | 1.7 | Meeting with M. Thereza to discuss LUME Wholesale transition to S. Smedley and M. Weinberg for material contract review and treatment. |
| Jeff Dwyer | 7/15/2014 | 0.9 | Holt preparation meeting with L. Lindsey to discuss status update and missing/reconciled information to-date. |
| Jeff Stegenga | 7/15/2014 | 0.8 | Preparation for and participation in weekly Debtor PMO meeting. |
| Jeff Stegenga | 7/15/2014 | 0.4 | Discussion w/ Edward Sassower re: case update/next steps. |
| Jodi Ehrenhofer | 7/15/2014 | 0.5 | Participate in weekly PMO meeting. |
| Matt Frank | 7/15/2014 | 0.8 | Weekly bankruptcy planning meeting with company management. |
| Peter Mosley | 7/15/2014 | 0.9 | Participate in weekly PMO meeting with cross functional Company, A&M, EPIQ and K&E teams. |
| Peter Mosley | 7/15/2014 | 1.6 | Prepare presentation for the PMO meeting. Meetings with A&M team regarding the same. |
| Steve Kotarba | 7/15/2014 | 1.1 | Prepare for (.3) and participate in weekly status meeting (.8). |
| Jeff Dwyer | 7/16/2014 | 0.5 | HOLT Agreement extension C0698843C Undercarriage meeting with Supply Chain. |
| Jon Rafpor | 7/16/2014 | 0.7 | Prepare and update presentation for PMO update. |
| Jeff Dwyer | 7/17/2014 | 0.9 | VRC Update call. |
| Jeff Dwyer | 7/17/2014 | 1.0 | Non-Qualified Benefits Follow-Up Diligence Meeting [Committee / Ad Hoc Group] to discuss SDP and SSRP funding obligations and processes. |
| Jeff Stegenga | 7/18/2014 | 0.2 | Discussion w/ Aparna Yenamandra re: Court hearing update. |
| Steve Kotarba | 7/18/2014 | 1.1 | Meeting with J. Ehrenhofer re open items. |
| Daisy Fitzgerald | 7/21/2014 | 0.5 | Review PMO calendar and update for PMO. |
| Daisy Fitzgerald | 7/21/2014 | 0.6 | Update VRC report for PMO and send to M. Frank. |
| Emmett Bergman | 7/21/2014 | 0.8 | Attend weekly case status teleconference. |
| Jeff Dwyer | 7/21/2014 | 1.6 | Meeting with L. Lindsey to discuss voucher level detail and credits for Holt Cat to reconcile LSTC balances. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 7/21/2014 | 0.5 | Review of/final changes to mgmt. chapter 11 calendar update and circulation. |
| Jeff Stegenga | 7/21/2014 | 0.5 | Review of/revisions to weekly PMO deck. |
| Jodi Ehrenhofer | 7/21/2014 | 1.0 | Participate in weekly company prep call. |
| John Stuart | 7/21/2014 | 0.8 | Weekly PMO meeting with Company, K&E and A&M. |
| John Stuart | 7/21/2014 | 0.7 | Review weekly prep call background and case calendar in advance of call. |
| John Stuart | 7/21/2014 | 0.8 | Weekly company prep call with A&M / Company / K&E. |
| Steve Kotarba | 7/21/2014 | 1.0 | Participate in weekly advisor update call. |
| Steve Kotarba | 7/21/2014 | 1.1 | Team meeting to update on open tasks and staffing. |
| Emmett Bergman | 7/22/2014 | 0.8 | Participation at weekly PMO meeting. |
| Jeff Dwyer | 7/22/2014 | 0.4 | Meeting with A/P to review individual voucher level details for R&R vendors including Holt and Brake supply, among others. |
| Jeff Dwyer | 7/22/2014 | 1.2 | Material vendor contract meeting preparation including; creating unique summary sorts of BU, Group, Approach, Spend, and LSTC. |
| Jeff Dwyer | 7/22/2014 | 1.0 | Weekly PMO meting and update with Management, Counsel, and various A&M personnel. |
| Jeff Stegenga | 7/22/2014 | 0.8 | Participation in the weekly PMO session and follow-up. |
| Jodi Ehrenhofer | 7/22/2014 | 0.5 | Participate in weekly PMO meeting. |
| John Stuart | 7/22/2014 | 0.2 | Review draft EFH board meeting presentation. |
| John Stuart | 7/22/2014 | 0.6 | Continued review draft EFH board meeting presentation. |
| Matt Frank | 7/22/2014 | 0.8 | Weekly project management office meeting with EFH management. |
| Peter Mosley | 7/22/2014 | 1.7 | Prepare PMO meeting materials. |
| Peter Mosley | 7/22/2014 | 0.8 | Participate in weekly PMO meeting with cross functional Company, A&M, EPIQ and K&E teams. |
| Steve Kotarba | 7/22/2014 | 0.7 | Prepare for and participate in PMO meeting. |
| Jeff Dwyer | 7/23/2014 | 1.0 | All hands Supply Chain meeting to discuss executory material contract counterparty treatment and proposed approach by Schedule G filed agreement. |
| Jeff Dwyer | 7/24/2014 | 1.0 | Contracts meeting to review potential rejection and early assumption candidates. |

<div style="border:1px solid black; text-align:center;">

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

</div>

*Exhibit D*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/24/2014 | 1.4 | Meeting with CMS to discuss Schedule G, source data and PO aggregation process. Review individual variances and Pos field on Schedule G. |
| Jeff Dwyer | 7/24/2014 | 0.5 | Meeting with L. Lane to review follow-up request from FTI for current year payments under the SDP and SSRP plans. |
| Daisy Fitzgerald | 7/25/2014 | 0.3 | Discuss PMO Calendar with A&M personnel. |
| Jeff Stegenga | 7/25/2014 | 0.8 | Discussion w/ Chad Husnick re: case update/NY meetings. |
| Steve Kotarba | 7/25/2014 | 0.9 | Update call with J. Ehrenhofer re open items and coming week (.4); and meeting with P. Kinealy re same (.5). |
| Daisy Fitzgerald | 7/28/2014 | 0.3 | Finalize PMO calendar and send to A&M personnel. |
| Emmett Bergman | 7/28/2014 | 1.1 | Attend weekly case status teleconference conference. |
| Jeff Stegenga | 7/28/2014 | 0.2 | Coordination of PMO meeting cancellation for the week w/ Joe Ho. |
| Jeff Stegenga | 7/28/2014 | 0.4 | Review of/revisions to the weekly mgmt. calendar. |
| Jeff Stegenga | 7/28/2014 | 0.8 | Participation in weekly Debtor/advisor coordination meeting. |
| Jodi Ehrenhofer | 7/28/2014 | 1.0 | Participate in weekly company prep call. |
| John Stuart | 7/28/2014 | 0.8 | Weekly company prep call with A&M / K&E and Company. |
| John Stuart | 7/28/2014 | 0.6 | Review support materials prepared by K&E in advance of weekly update call. |
| Peter Mosley | 7/28/2014 | 0.8 | Participate in meeting with K&E, A&M, Evercore, and cross functional company teams to discuss Case status. |
| Taylor Atwood | 7/28/2014 | 0.7 | Participate in Weekly Prep Call with broad team from K&E, Evercore, A&M, and Company. |
| Emmett Bergman | 7/29/2014 | 1.1 | Participation at weekly PMO meeting. |
| Jeff Dwyer | 7/29/2014 | 2.1 | Preparation of updated materials for weekly contracts meeting; including updates to material counterparty approaches, negotiations, and cure estimates. |
| Jeff Dwyer | 7/29/2014 | 1.0 | Weekly executory contracts meeting with management, supply chain and counsel. |
| Jeff Dwyer | 7/29/2014 | 0.8 | VRC Update call. |
| Jeff Stegenga | 7/29/2014 | 1.0 | Conversation w/ Chad Husnick and Cecily Gooch re: retention update / UST discussions re: EFH committee. |
| Steve Kotarba | 7/29/2014 | 1.3 | Prepare materials for and participate in weekly PMO status call. |
| Jeff Dwyer | 7/30/2014 | 0.6 | Holt call/meeting summary provided to internal management. |

*Exhibit D*

> ### *Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2014 through July 31, 2014*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/30/2014 | 2.9 | Meeting with A/P to review individual voucher level details for R&R vendors including Holt Cat, among others. Including analyzing and summarizing all disbursements made since filing with service codes and material codes which potentially referenced repair |
| Jeff Dwyer | 7/30/2014 | 0.6 | Meeting with T. Dennis to discuss material contract review process. |
| Jeff Dwyer | 7/30/2014 | 0.5 | Meeting with M. Weinberg to discuss process to update LUME wholesale material executory contracts. |
| Jeff Stegenga | 7/30/2014 | 0.6 | Discussion w/ Tony Horton re: Board meetings/ case update. |
| Jeff Stegenga | 7/30/2014 | 0.8 | Discussions w/ Chad Husnick and Rick Cieri re: case timeline and key milestones. |
| John Stuart | 7/30/2014 | 0.2 | Review draft TCEH board meeting presentation. |
| John Stuart | 7/30/2014 | 0.9 | Continued review draft TCEH board meeting presentation. |
| Jeff Dwyer | 7/31/2014 | 1.8 | Meeting with A. Bhai, R. Leal, and L. Lindsey to review all Holt released payments since filing. Pull individual vouchers for all Holt Cat invoices to review for accuracy. |
| Jeff Dwyer | 7/31/2014 | 0.7 | Internal meeting to review scope of repair and return disbursement issue. |
| Jeff Dwyer | 7/31/2014 | 1.2 | Meeting with AP to discuss criteria for "complex" transactions and review of service related transactions. |
| Steve Kotarba | 7/31/2014 | 1.0 | Draft open matters summary for case calendar and planning. |
| **Subtotal** | | **103.1** | |

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 7/20/2014 | 2.1 | Review April Treatment of EFH Assets and Liabilities Summary and underlying assumptions in preparation for update. |
| John Stuart | 7/20/2014 | 0.6 | Ongoing review previous version of EFH asset and liability analysis in connection with sale of Oncor. |
| John Stuart | 7/20/2014 | 0.5 | Continued review previous version of EFH asset and liability analysis in connection with sale of Oncor. |
| John Stuart | 7/20/2014 | 0.3 | Review previous version of EFH asset and liability analysis in connection with sale of Oncor. |
| John Stuart | 7/20/2014 | 0.7 | Review previous version of EFH asset and liability analysis in connection with sale of Oncor. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 7/22/2014 | 1.8 | Meeting with J. Stuart (A&M) to review revised EFH Assets and Liability Treatment presentation and follow-up on the same. |
| John Stuart | 7/22/2014 | 1.2 | Review of NextEra illustrative recovery analysis prepared by EVR. |
| John Stuart | 7/22/2014 | 2.5 | Ongoing and continued review refreshed version of EFH asset and liability analysis in connection with sale of Oncor prepared by D. Blanks. |
| John Stuart | 7/22/2014 | 1.2 | Review refreshed version of EFH asset and liability analysis in connection with sale of Oncor prepared by D. Blanks. |
| John Stuart | 7/22/2014 | 1.6 | Continued review refreshed version of EFH asset and liability analysis in connection with sale of Oncor prepared by D. Blanks. |
| John Stuart | 7/22/2014 | 0.5 | Review refreshed version of EFH asset and liability analysis in connection with sale of Oncor prepared by D. Blanks. |
| John Stuart | 7/22/2014 | 1.2 | Continued review of refreshed version of EFH asset and liability analysis in connection with sale of Oncor prepared by D. Blanks. |
| John Stuart | 7/22/2014 | 0.6 | Review refreshed version of EFH asset and liability analysis in connection with sale of Oncor with D. Blanks. |
| Sarah Pittman | 7/22/2014 | 3.0 | Prepare powerpoint presentation for treatment summary of EFH assets and liabilities. |
| David Blanks | 7/23/2014 | 2.9 | Review and finalize EFH Assets and Liability Treatment presentation. |
| David Blanks | 7/23/2014 | 1.6 | Review of Liabilities Subject to Compromise line items for inclusion into EFH Assets and Liability Treatment presentation. |
| **Subtotal** | | **22.3** | |

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/1/2014 | 2.4 | 50% of travel from Philadelphia to Dallas. |
| Daisy Fitzgerald | 7/2/2014 | 2.5 | 50% of travel from Dallas to San Francisco. |
| Emmett Bergman | 7/2/2014 | 2.5 | Travel from Dallas to San Francisco (reflects 50% of time incurred). |
| Jeff Dwyer | 7/2/2014 | 2.5 | 50% of travel from Dallas to San Francisco. |
| Matt Frank | 7/2/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| Jeff Dwyer | 7/6/2014 | 2.5 | 50% of travel from San Francisco to Dallas. |
| Daisy Fitzgerald | 7/7/2014 | 2.5 | 50% of travel from San Francisco to Dallas. |

<div align="center">

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

</div>

*Exhibit D*

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 7/7/2014 | 2.5 | Travel from San Francisco to Dallas (reflects 50% of time incurred). |
| Jodi Ehrenhofer | 7/7/2014 | 1.5 | 50% of travel from Chicago to Dallas. |
| Matt Frank | 7/7/2014 | 1.0 | 50% of travel from Chicago to Dallas. |
| Robert Country | 7/7/2014 | 1.5 | 50% of travel from Chicago to Dallas. |
| Steve Kotarba | 7/7/2014 | 1.5 | 50% of travel from Chicago to Dallas. |
| Kevin Sullivan | 7/9/2014 | 2.0 | 50% of travel from New York to Dallas. |
| Daisy Fitzgerald | 7/10/2014 | 2.5 | 50% of travel from Dallas to San Francisco. |
| Emmett Bergman | 7/10/2014 | 2.5 | Travel from Dallas to San Francisco (reflects 50% of time incurred). |
| Jeff Dwyer | 7/10/2014 | 2.5 | 50% of travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 7/10/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| Matt Frank | 7/10/2014 | 0.5 | 50% of travel from Dallas to Chicago. |
| Robert Country | 7/10/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| Steve Kotarba | 7/10/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| Kevin Sullivan | 7/11/2014 | 2.0 | 50% of travel from Dallas to New Jersey. |
| Emmett Bergman | 7/13/2014 | 2.5 | Travel from San Francisco to Dallas (reflects 50% of time incurred). |
| Jeff Dwyer | 7/13/2014 | 2.5 | 50% of travel from San Francisco to Dallas. |
| Matt Frank | 7/13/2014 | 1.5 | 50% of travel from Chicago to Dallas. |
| Daisy Fitzgerald | 7/14/2014 | 2.5 | 50% of travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 7/14/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| Robert Country | 7/14/2014 | 1.5 | 50% of travel from Chicago to Dallas. |
| Steve Kotarba | 7/14/2014 | 1.5 | 50% of travel from Chicago to Dallas. |
| Steve Kotarba | 7/15/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| Jodi Ehrenhofer | 7/16/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| Robert Country | 7/16/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| Daisy Fitzgerald | 7/17/2014 | 2.5 | 50% of travel from Dallas to San Francisco. |
| Emmett Bergman | 7/17/2014 | 2.5 | Travel from Dallas to San Francisco (reflects 50% of time incurred). |

**Exhibit D**

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/17/2014 | 1.5 | 50% of travel from Dallas to San Francisco. |
| Matt Frank | 7/18/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| Daisy Fitzgerald | 7/21/2014 | 2.5 | 50% of travel from San Francisco to Dallas. |
| Emmett Bergman | 7/21/2014 | 2.5 | Travel from San Francisco to Dallas (reflects 50% of time incurred). |
| Jeff Dwyer | 7/21/2014 | 2.5 | 50% of travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 7/21/2014 | 1.5 | 50% of travel from Chicago to Dallas. |
| Matt Frank | 7/21/2014 | 1.0 | 50% of travel from Chicago to Dallas. |
| Rich Newman | 7/21/2014 | 1.0 | 50% of travel from Chicago to Dallas. |
| Steve Kotarba | 7/21/2014 | 1.5 | 50% of travel from Chicago to Dallas. |
| Steve Kotarba | 7/22/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| Jodi Ehrenhofer | 7/23/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| Daisy Fitzgerald | 7/24/2014 | 2.5 | 50% of travel from Dallas to San Francisco. |
| Emmett Bergman | 7/24/2014 | 2.5 | Travel from Dallas to San Francisco (reflects 50% of time incurred). |
| Jeff Dwyer | 7/24/2014 | 2.5 | 50% of travel from Dallas to San Francisco. |
| Matt Frank | 7/24/2014 | 0.5 | 50% of travel from Dallas to Chicago. |
| Daisy Fitzgerald | 7/28/2014 | 2.5 | 50% of travel from San Francisco to Dallas. |
| Emmett Bergman | 7/28/2014 | 2.5 | Travel from San Francisco to Dallas (reflects 50% of time incurred). |
| Jeff Dwyer | 7/28/2014 | 2.5 | 50% of travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 7/28/2014 | 1.5 | 50% of travel from Chicago to Dallas. |
| Matt Frank | 7/28/2014 | 0.5 | 50% of travel from Chicago to Dallas. |
| Kevin Sullivan | 7/29/2014 | 2.0 | 50% of travel from New Jersey to Dallas. |
| Steve Kotarba | 7/29/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| Emmett Bergman | 7/30/2014 | 2.0 | Travel from Dallas to San Francisco (reflects 50% of time incurred). |
| Jodi Ehrenhofer | 7/30/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| Daisy Fitzgerald | 7/31/2014 | 2.5 | 50% of travel from Dallas to San Francisco. |
| Jeff Dwyer | 7/31/2014 | 2.5 | 50% of travel from Dallas to San Francisco. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 7/31/2014 | 2.0 | 50% of travel from Dallas to New Jersey. |
| Matt Frank | 7/31/2014 | 0.5 | 50% of travel from Dallas to Chicago. |
| Steve Kotarba | 7/31/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| **Subtotal** | | **115.9** | |

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 7/1/2014 | 0.4 | Discussions w/ RLF and Christy Dobry re: follow-up 341 meeting timing. |
| Kevin Sullivan | 7/2/2014 | 1.4 | Review May MOR files and forward clean version for distribution to certain constituents. |
| Steve Kotarba | 7/3/2014 | 1.0 | Prepare and have approved internally and with counsel, MOR diligence file. |
| Kevin Sullivan | 7/7/2014 | 0.4 | Research question form EFH on UST fees, check answer with J. Madron (RLF) and respond to client. |
| Kevin Sullivan | 7/7/2014 | 1.2 | Prepare plan/schedule to obtain data necessary to file the June MOR. |
| Kevin Sullivan | 7/7/2014 | 0.8 | Review outstanding questions re: timing and format of June MOR with S Kotarba (A&M) and prepare an email requesting disbursement data by BU and a reconciliation of that data to total disbursements for use in June MOR. |
| Kevin Sullivan | 7/7/2014 | 0.6 | Review changes to MOR reporting as suggested by the UST. |
| Jeff Stegenga | 7/8/2014 | 0.5 | Review and distribution of trading collateral reports to f/a constituents and UST's office. |
| Kevin Sullivan | 7/10/2014 | 0.8 | Review business unit mapping for certain obscure Bus, discuss with C. Dobry (EFH). |
| Kevin Sullivan | 7/10/2014 | 1.4 | Research and respond to a question from X. Hector (Houlihan Lokey) re: cash balances in the May MOR. |
| Kevin Sullivan | 7/11/2014 | 1.3 | Review Tax schedules necessary for the June MOR, draft an email to the Tax Dept. to prepare the files on a timeline that worked for them. |
| Kevin Sullivan | 7/14/2014 | 1.1 | Review preliminary June cash disbursement file and request an ETA for a final file. |
| Kevin Sullivan | 7/17/2014 | 0.7 | Review June cash disbursements for disbursements to Professionals. |
| Kevin Sullivan | 7/17/2014 | 0.5 | Discuss procedure to ensure IT group has the latest OCP list when preparing disbursements. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 7/21/2014 | 0.8 | Discussions w/ Michael Carter and Matt Frank re: 2nd quarter draft Q reconciliations to schedule data. |
| Jeff Stegenga | 7/21/2014 | 0.8 | Initial review of draft Form 10-Q for 2nd quarter. |
| Jeff Stegenga | 7/21/2014 | 0.5 | Discussion w/ Christy Dobry re: timing of June MOR filing. |
| Kevin Sullivan | 7/21/2014 | 1.9 | Create MOR - 1b for 71 Debtors and list the June cash disbursements. |
| Kevin Sullivan | 7/21/2014 | 2.7 | Calculate preliminary June cash disbursements for 71 Debtors. |
| Kevin Sullivan | 7/21/2014 | 1.3 | Review June cash disbursements to respond to client inquiry re business unit mapping. |
| Steve Kotarba | 7/21/2014 | 0.5 | Review and discuss file re projected 2Q fees. |
| Jeff Stegenga | 7/22/2014 | 0.4 | Communication w/ Michael Carter re: follow-up accounting report recs. |
| Kevin Sullivan | 7/22/2014 | 0.6 | Multiple discussions re business unit mapping and reporting. |
| Kevin Sullivan | 7/22/2014 | 0.8 | Review June cash disbursements to confirm allocations. |
| Steve Kotarba | 7/22/2014 | 0.5 | Discuss MOR status and open issues with K. Sullivan including questionnaire and certain payment details. |
| John Stuart | 7/23/2014 | 0.6 | Correspondence with J Stegenga (A&M) and C. Husnick (K&E) re: additional intercompany support information for UST. |
| Kevin Sullivan | 7/23/2014 | 2.3 | Research and respond to Mesirow questions on May MOR. |
| Kevin Sullivan | 7/23/2014 | 0.4 | Research and respond to a question from the Company re advisor representation. |
| Kevin Sullivan | 7/23/2014 | 1.4 | Update mapping and calculated quarterly UST fees. |
| Kevin Sullivan | 7/23/2014 | 2.2 | Research and respond to four additional follow-up questions from Mesirow. Provide answers to the Company for review. |
| Kevin Sullivan | 7/23/2014 | 1.7 | Research and respond to a follow-up question from Mesirow. |
| Steve Kotarba | 7/23/2014 | 0.5 | Review responses to questions re Monthly Operating Report and discuss with K. Sullivan. |
| Steve Kotarba | 7/23/2014 | 0.5 | Review final disbursements file re calculating 2Q fee. |
| Kevin Sullivan | 7/24/2014 | 0.3 | Suggest changes to Company re: Balance sheet line item descriptions for the June MOR. |
| Kevin Sullivan | 7/24/2014 | 1.1 | Review June cash account closing balances and add to MOR - 1a on the June MOR. |
| Kevin Sullivan | 7/25/2014 | 0.4 | Modify MOR - 1a to remove a duplicate account. |
| Kevin Sullivan | 7/25/2014 | 1.1 | Request and receive invoices for payments to Professionals in June, review invoices and add pertinent data to June MOR - 1c. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 7/25/2014 | 1.2 | Review June cash disbursements for payments to OCPs and Professionals for inclusion on June MOR - 1c. Discuss findings with Company. |
| Peter Mosley | 7/25/2014 | 2.6 | Prepare tax schedule for MOR. |
| Jeff Stegenga | 7/28/2014 | 0.4 | Review of the reconciliation between UST invoiced estimates and the actual summarized data. |
| Jeff Stegenga | 7/28/2014 | 0.5 | Interaction w/ Michael Carter and Kevin Sullivan re: UST fees for the quarter ended June 30. |
| Jeff Stegenga | 7/28/2014 | 0.6 | Follow-up w/ the UST's office re: 2nd quarter payment logistics/coordination with accounting. |
| Steve Kotarba | 7/28/2014 | 1.0 | Work out logistics re payment of UST 2 Q fees and internal updates re same. |
| Jeff Stegenga | 7/29/2014 | 0.5 | Participation in call with Mike Panacio and Michael West / Debtor accounting staff re: MOR supplements. |
| Jeff Stegenga | 7/29/2014 | 0.3 | Coordination w/ Terry Nutt re: UST analyst agenda for MOR follow-up call. |
| Peter Mosley | 7/29/2014 | 0.3 | Re-format monthly operating report macros. |
| Steve Kotarba | 7/29/2014 | 2.0 | Prepare materials for (1) and meeting with J. Stegenga, T. Nutt and UST office re Monthly Operating Report and other reporting. |
| Kevin Sullivan | 7/30/2014 | 1.4 | Create a template and detail instructions for an Associate to follow to create a new Professions fees schedules that has the data elements required by the US Trustee. |
| Kevin Sullivan | 7/30/2014 | 0.9 | Update June MOR - 4 Rider to include the detail of each tax payments made in June. |
| Kevin Sullivan | 7/30/2014 | 0.7 | Review new Professionals schedule and suggest changes. |
| Kevin Sullivan | 7/30/2014 | 2.1 | Push thru multiple changes to the June MOR and June cash disbursements based on changes to cash disbursements related to letter of credit draws. |
| Steve Kotarba | 7/30/2014 | 1.1 | Research certain disbursements re Monthly Operating Report reporting. |
| Kevin Sullivan | 7/31/2014 | 1.1 | Push thru a change to the June MOR and June cash disbursements based on changes to cash disbursements related to letter of credit draws. |
| Kevin Sullivan | 7/31/2014 | 0.4 | Respond to an advisor's question re: leverage ratio at EFIH. |
| Steve Kotarba | 7/31/2014 | 2.0 | Respond to UST request re bond issuances and holder information. |

| **Subtotal** | | **54.5** | |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 7/1/2014 | 1.0 | Discussion with J Armstrong, Supply Chain regarding Verizon. |
| Daisy Fitzgerald | 7/1/2014 | 1.0 | Review VRC report and dial-in for VRC meeting. |
| Daisy Fitzgerald | 7/1/2014 | 0.7 | Review incoming query regarding Upshur Electric and respond to same. |
| Daisy Fitzgerald | 7/1/2014 | 0.8 | Review incoming email regarding Rusk County Electric and attend to same. |
| Daisy Fitzgerald | 7/1/2014 | 0.8 | Review query regarding Perry and Perry invoice and respond to same. |
| Daisy Fitzgerald | 7/1/2014 | 1.5 | Review Verizon reconciliation and discuss with Accounts Payable staff including Jackie and L. Lindsay. |
| Emmett Bergman | 7/1/2014 | 0.7 | Discuss vendor management and material vendors with C Carrell, supply chain group (EFH). |
| Emmett Bergman | 7/1/2014 | 1.3 | Document instructions and training materials for supply chain vendor review. |
| Emmett Bergman | 7/1/2014 | 2.4 | Prepare presentation materials for presentation to supply chain teams. |
| Jeff Dwyer | 7/1/2014 | 0.9 | Goldman Sachs director expense reimbursement review and discussion with counsel and HR. |
| Jeff Dwyer | 7/1/2014 | 0.8 | Vendor management discussion with C. Carrell and P. Seidler. |
| Jon Rafpor | 7/1/2014 | 1.0 | Provide support to Supply Chain re: Vendor escalations. |
| Jon Rafpor | 7/1/2014 | 3.0 | Assist accounts payable with past due invoices. |
| Jon Rafpor | 7/1/2014 | 2.1 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis of pre and post-petition outstanding balances: Verizon, Upshur Electric. |
| Matt Frank | 7/1/2014 | 0.7 | Updates to vendor escalation file per supply chain. |
| Matt Frank | 7/1/2014 | 0.6 | Review of new vendor agreements from P. Seidler (EFH), related updates to vendor escalation file. |
| Matt Frank | 7/1/2014 | 0.9 | Meeting with C. Carrell (EFH), supply chain team re vendor review kick off meeting. |
| Daisy Fitzgerald | 7/2/2014 | 0.5 | Attend to query from Rusk County regarding Cut-off notice. |
| Daisy Fitzgerald | 7/2/2014 | 1.5 | Update reporting guidelines deck for Critical Vendors. |
| Daisy Fitzgerald | 7/2/2014 | 0.4 | Review J Givoo invoice and respond to Olympus AP. |
| Daisy Fitzgerald | 7/2/2014 | 0.5 | Attend to invoice from City of Granbury regarding cut-off. |
| Daisy Fitzgerald | 7/2/2014 | 1.0 | Review Voucher report for utilities prepare summary for discussion with R Leal. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

*Exhibit D*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 7/2/2014 | 0.8 | Review CV relief granted and communicate with supply chain and internal teams. |
| Emmett Bergman | 7/2/2014 | 1.7 | Review material counterparty data and revise BU, owner, spend, and other classifications. |
| Jeff Dwyer | 7/2/2014 | 0.5 | Discussion with counsel regarding Goldman Sachs expense reimbursement. |
| Jeff Dwyer | 7/2/2014 | 0.4 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jeff Dwyer | 7/2/2014 | 0.3 | Vendor review of M. Fina with C. Ewert. |
| Jon Rafpor | 7/2/2014 | 1.0 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances: Rusk County Electric. |
| Jon Rafpor | 7/2/2014 | 1.0 | Assist accounts payable with past due invoices: J. Givoo Consultants. |
| Jon Rafpor | 7/2/2014 | 2.5 | Provide support to Supply Chain re: Vendor escalations. |
| Daisy Fitzgerald | 7/3/2014 | 0.1 | Review daily VRC report. |
| Daisy Fitzgerald | 7/3/2014 | 1.0 | Review Voucher report for utilities prepare summary for discussion with R Leal. |
| Daisy Fitzgerald | 7/3/2014 | 0.4 | Attend to cut-off invoice from United Co-operative. |
| Daisy Fitzgerald | 7/3/2014 | 0.3 | Review VRC file for 7/3. |
| Daisy Fitzgerald | 7/3/2014 | 0.3 | Review and consider correspondence regarding processing of utility invoices. |
| Daisy Fitzgerald | 7/3/2014 | 0.3 | Review correspondence regarding Sparkletts invoices, respond to SC Support. |
| Daisy Fitzgerald | 7/3/2014 | 0.5 | Discussion with A&M personnel on Critical Vendor reporting. |
| Emmett Bergman | 7/3/2014 | 0.3 | Discuss VRC agenda and scheduling with Joe Ho (EFH). |
| Emmett Bergman | 7/3/2014 | 0.6 | Update VRC report and compliance materials. |
| Emmett Bergman | 7/3/2014 | 1.2 | Review and revise CV report and discussions re distribution parties. |
| Jeff Dwyer | 7/3/2014 | 0.5 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jon Rafpor | 7/3/2014 | 2.0 | Provide support to Supply Chain re: Vendor escalations. |
| Jon Rafpor | 7/3/2014 | 2.0 | Assist accounts payable with past due invoices: Sparkletts, UFP. |
| Matt Frank | 7/3/2014 | 0.2 | Email correspondence with T. Silvey (EFH) re shippers vendor agreement. |
| Matt Frank | 7/3/2014 | 0.4 | Updates to vendor escalation log file. |

**Exhibit D**

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/3/2014 | 1.3 | Continued analysis of shippers payments. |
| Daisy Fitzgerald | 7/7/2014 | 0.5 | Review Cellular One invoices and discuss with K Behroozi. |
| Daisy Fitzgerald | 7/7/2014 | 0.3 | Review incoming query fro SC Support regarding Glen Rose Healthcare and respond to same. |
| Emmett Bergman | 7/7/2014 | 0.4 | Update to VRC report materials. |
| Emmett Bergman | 7/7/2014 | 0.6 | Research and review vendor escalation issues. |
| Emmett Bergman | 7/7/2014 | 0.2 | Review and revise vendor review workplans. |
| Jeff Dwyer | 7/7/2014 | 1.8 | Prepare summary for all non-material vendors who made the Tier 1 threshold and incorporate relevant vendor spend and LSTC information. |
| Jeff Dwyer | 7/7/2014 | 1.1 | Brake supply resolution discussion and meeting with Supply Chain and A/P to reconcile individual invoices for pre & post treatment. |
| Jeff Dwyer | 7/7/2014 | 0.6 | MC Fina vendor treatment discussion with counsel, C. Ewert & C. Kirby. |
| Jeff Dwyer | 7/7/2014 | 0.3 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jeff Stegenga | 7/7/2014 | 0.5 | Distribution of the latest CV pipeline and trading activity reports to the final order constituencies. |
| Jon Rafpor | 7/7/2014 | 0.5 | Provide support to Supply Chain re: Vendor escalations. |
| Matt Frank | 7/7/2014 | 0.5 | Meeting re LUME wholesale counterparties with M. Weinberg (EFH). |
| Matt Frank | 7/7/2014 | 0.7 | Updates to vendor escalation file for C. Carrell (EFH), P. Seidler (EFH), D. Smith (EFH) supply chain team. |
| Matt Frank | 7/7/2014 | 0.4 | Meeting re LUME wholesale wind counterparties with M. Weinberg (EFH), B. Lundell (EFH). |
| Matt Frank | 7/7/2014 | 1.8 | Review of LUME wholesale vendor data for meeting with commercial team. |
| Daisy Fitzgerald | 7/8/2014 | 1.0 | Utility meeting with K Behroozi. |
| Daisy Fitzgerald | 7/8/2014 | 0.5 | Utility meeting with R Leal. |
| Daisy Fitzgerald | 7/8/2014 | 0.5 | Incoming query regarding Verizon disconnection. Discuss with EFH and Verizon to resolve issue. |
| Daisy Fitzgerald | 7/8/2014 | 0.5 | Discussion with A&M personnel regarding utilities. |
| Daisy Fitzgerald | 7/8/2014 | 0.3 | Discussion with Accounts Payable (S. Williams) and Supply Chain (M. Ambriz) regarding Glen Rose payment. |
| Daisy Fitzgerald | 7/8/2014 | 1.0 | Prepare additional shippers payments reconciliation. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 7/8/2014 | 1.0 | Discuss shippers payments reconciliation with A&M personnel and prepare summary. |
| Emmett Bergman | 7/8/2014 | 0.3 | Emails re: CV report. |
| Emmett Bergman | 7/8/2014 | 2.2 | Discussions with L Kader and supply chain team re vendor review process and initial approach by vendor and review of data provided. |
| Emmett Bergman | 7/8/2014 | 0.3 | Preparation of VRC presentation materials and discussion re: agenda. |
| Emmett Bergman | 7/8/2014 | 0.7 | Research and review information in support of vendor escalation issues. |
| Emmett Bergman | 7/8/2014 | 0.9 | Participation at a meeting of the vendor review committee (EFH). |
| Jeff Dwyer | 7/8/2014 | 0.5 | Brake Supply follow-up discussion with R. Leal to reconcile individual invoices. |
| Jeff Dwyer | 7/8/2014 | 1.3 | Review wage related held vouchers with A/P and C. Ewert to receive reasoning and approvals for various disbursements. |
| Jeff Dwyer | 7/8/2014 | 0.9 | Uranium and Coal Contracts Discussion with LUME commercial contracts personnel, internal legal, and various A&M professionals. |
| Jeff Dwyer | 7/8/2014 | 0.7 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jeff Dwyer | 7/8/2014 | 0.3 | Updates to vendor common name and Business Unit roll-up for assumption/rejection analyses. |
| Jon Rafpor | 7/8/2014 | 2.0 | Assist accounts payable with past due invoices: Hood County News, Axway, Highway Machine Corp, Youngblood Oil Products. |
| Jon Rafpor | 7/8/2014 | 2.0 | Provide support to Supply Chain re: Vendor escalations. |
| Matt Frank | 7/8/2014 | 0.6 | Updates to VRC escalation log per supply chain comments. |
| Matt Frank | 7/8/2014 | 0.6 | Participate in vendor escalation review meeting with supply chain team. |
| Matt Frank | 7/8/2014 | 0.8 | Review of data re lume wholesale counterparties. |
| Matt Frank | 7/8/2014 | 0.4 | Call with M. Weinberg (EFH) re trading counterparties support data. |
| Matt Frank | 7/8/2014 | 1.4 | Revisions to vendor escalation log file per vendor review committee meeting discussions. |
| Daisy Fitzgerald | 7/9/2014 | 0.3 | Review incoming invoice from Direct Energy and attend to same. |
| Daisy Fitzgerald | 7/9/2014 | 0.3 | Discuss sale of scrap materials with K&E for Affiliate Transfer reporting. |
| Daisy Fitzgerald | 7/9/2014 | 0.2 | Review incoming utility query from Supply chain regarding Colorado River Authority and discuss with A&M personnel. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 7/9/2014 | 0.2 | Incoming query regarding Direct Energy, discuss with A&M personnel. |
| Jeff Dwyer | 7/9/2014 | 0.2 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jon Rafpor | 7/9/2014 | 2.0 | Provide support to Supply Chain re: Vendor escalations. |
| Jon Rafpor | 7/9/2014 | 1.0 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances: Windstream, Direct Energy. |
| Jon Rafpor | 7/9/2014 | 1.0 | Assist accounts payable with past due invoices: Rutherford Equipment, Colorado River Authority. |
| Matt Frank | 7/9/2014 | 0.2 | Follow up with J. Sharp (EFH) re request for trade payable data. |
| Matt Frank | 7/9/2014 | 0.4 | Follow up on vendor escalation file. |
| Emmett Bergman | 7/10/2014 | 1.1 | Prep for and participation in VRC meeting. |
| Jeff Dwyer | 7/10/2014 | 0.5 | Wages input for company distributed Material Motion Difference analysis PowerPoint deck. |
| Jeff Dwyer | 7/10/2014 | 0.7 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jeff Stegenga | 7/10/2014 | 0.4 | Review of updated changes to the CV pipeline report. |
| Jon Rafpor | 7/10/2014 | 1.0 | Provide support to Supply Chain re: Vendor escalations. |
| Jon Rafpor | 7/10/2014 | 1.0 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances: Dallas Water. |
| Jon Rafpor | 7/10/2014 | 1.0 | Assist accounts payable with past due invoices: Emedco, River City Valve, Field Forms, LivePerson. |
| Matt Frank | 7/10/2014 | 0.6 | Call re vendor escalations. |
| Emmett Bergman | 7/11/2014 | 0.8 | Review and revision to LUME counterparty approach data. |
| Emmett Bergman | 7/11/2014 | 0.6 | Discuss vendor escalations and provide research. |
| Emmett Bergman | 7/11/2014 | 0.3 | Preparation of VRC materials. |
| Jon Rafpor | 7/11/2014 | 1.0 | Assist accounts payable with past due invoices: Transunion. |
| Jon Rafpor | 7/11/2014 | 0.5 | Provide support to Supply Chain re: Vendor escalations. |
| Matt Frank | 7/11/2014 | 0.2 | Correspondence with P. Neely (EFH) re vendor escalation. |
| Matt Frank | 7/11/2014 | 0.4 | Research related to vendor escalation. |
| Matt Frank | 7/11/2014 | 0.2 | Discuss shippers vendors with T. Silvey (EFH). |
| Matt Frank | 7/11/2014 | 0.2 | Discuss shippers vendors with T. Eaton (EFH). |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 7/14/2014 | 2.6 | Preparation of follow-up materials re: vendor management and contract assessment. |
| Emmett Bergman | 7/14/2014 | 0.7 | Research and communication about vendor escalation issues. |
| Emmett Bergman | 7/14/2014 | 1.2 | Preparation of presentation materials re: vendor review follow-up meeting. |
| Jeff Dwyer | 7/14/2014 | 1.4 | Update Essential Vendor File with 6/30 LSTC values, reclassified BU/Group, and new vendor common names. |
| Jeff Dwyer | 7/14/2014 | 0.5 | Internal follow-up discussion to review summary presentation and discuss next steps/ |
| Jeff Dwyer | 7/14/2014 | 0.2 | Discuss Holt credits (prepetition and post petition) with L. Lindsey. |
| Jeff Dwyer | 7/14/2014 | 2.9 | Contracts follow-up discussion with management, counsel and various A&M personnel to review and discuss material contract assumption/rejection processes, delegation of authority, vendor management, and review committee oversight. |
| Jon Rafpor | 7/14/2014 | 1.0 | Assist accounts payable with past due invoices: Norse Technologies, J. Shop. |
| Jon Rafpor | 7/14/2014 | 1.0 | Provide support to Supply Chain re: Vendor escalations. |
| Matt Frank | 7/14/2014 | 0.6 | Meeting to discuss vendor escalation with P. Neely (EFH). |
| Daisy Fitzgerald | 7/15/2014 | 1.0 | Prepare utility tracker for R. Leal. |
| Daisy Fitzgerald | 7/15/2014 | 0.5 | Attend to vendor query from Mobile Mini and discuss with SC support and Supply Chain. |
| Emmett Bergman | 7/15/2014 | 0.8 | Review of Holt vendor meeting and agenda and discussions re next steps. |
| Emmett Bergman | 7/15/2014 | 1.1 | Prep for and participation in VRC meeting. |
| Emmett Bergman | 7/15/2014 | 1.2 | Discuss next steps for contract assessment and vendor management with J Berardi (EFH). |
| Jeff Dwyer | 7/15/2014 | 2.0 | Holt prepetition payable review meeting with A/P, Supply Chain and various Holt personnel. |
| Jeff Dwyer | 7/15/2014 | 0.8 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jon Rafpor | 7/15/2014 | 2.0 | Provide support to Supply Chain re: Vendor escalations. |
| Matt Frank | 7/15/2014 | 0.5 | Research related to variance in Luminant wholesale accounts receivable. |
| Matt Frank | 7/15/2014 | 0.2 | Discussion with B. Murray (K&E) re Alcoa. |
| Matt Frank | 7/15/2014 | 0.2 | Call with A. Alaman (EFH) re land leases. |
| Matt Frank | 7/15/2014 | 0.9 | Updates to vendor escalation log file for supply chain. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 7/16/2014 | 0.5 | Review CV motions and orders to locate Vendor agreement. |
| Daisy Fitzgerald | 7/16/2014 | 0.3 | Incoming query regarding Direct Energy, respond to same. |
| Daisy Fitzgerald | 7/16/2014 | 0.4 | Review daily trends for Utilities and discuss with R. Leal. |
| Daisy Fitzgerald | 7/16/2014 | 0.7 | Review Windstream Query, contact Windstream to resolve. |
| Emmett Bergman | 7/16/2014 | 0.6 | Call with M Weinberg re LUME vendor review. |
| Emmett Bergman | 7/16/2014 | 1.8 | Discussion vendor review and next steps with L Kader (EFH). |
| Emmett Bergman | 7/16/2014 | 0.3 | Discussions with C Carrell (EFH) re Vendor Management. |
| Emmett Bergman | 7/16/2014 | 0.9 | Discuss status of Holt AP reconciliation with T Williams (EFH). |
| Jon Rafpor | 7/16/2014 | 0.3 | Provide support to Supply Chain re: Vendor escalations. |
| Jon Rafpor | 7/16/2014 | 2.0 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances: City of Monahans, City of Granbury, Direct Energy. |
| Matt Frank | 7/16/2014 | 2.1 | Changes to material vendors analysis. |
| Daisy Fitzgerald | 7/17/2014 | 0.5 | Review incoming invoice / notice from Entergy and respond to same. |
| Daisy Fitzgerald | 7/17/2014 | 0.5 | Review invoices from Verizon, and discuss with AP and Verizon. |
| Emmett Bergman | 7/17/2014 | 0.3 | Preparation of materials for VRC meeting. |
| Emmett Bergman | 7/17/2014 | 0.8 | Participation in VRC call re vendor management. |
| Emmett Bergman | 7/17/2014 | 1.2 | Preparation of presentation materials re: LUME counter party review and approaches re negotiations. |
| Emmett Bergman | 7/17/2014 | 1.4 | Analysis of monthly AP balances for use in SPC presentation materials re Vendor management. |
| Jeff Dwyer | 7/17/2014 | 0.8 | Vendor management; worked with Supply Chain to review LSTC balances. |
| Matt Frank | 7/17/2014 | 0.3 | Updates to critical vendor summary matrix. |
| Matt Frank | 7/17/2014 | 1.3 | Updates to bridge trade payables schedule. |
| Matt Frank | 7/17/2014 | 0.4 | Updates to vendor escalation file for supply chain team. |
| Matt Frank | 7/17/2014 | 1.9 | Development of bridge of trade payables at petition date to current liabilities subject to compromise. |
| Matt Frank | 7/17/2014 | 0.4 | Follow up on vendor escalation for A. Sexton (K&E). |
| Daisy Fitzgerald | 7/18/2014 | 1.0 | Attend to incoming query from SouthEast Fannin by responding with Phone Call and Follow-up email. |
| Daisy Fitzgerald | 7/18/2014 | 0.5 | Review incoming query from Bowie Cass and attend to same. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 7/18/2014 | 0.4 | Research and communication re vendor escalation issues. |
| Emmett Bergman | 7/18/2014 | 1.5 | Preparation of presentation materials for contract workstream meeting. |
| Emmett Bergman | 7/18/2014 | 0.4 | Preparation of VRC meeting materials. |
| Jeff Dwyer | 7/18/2014 | 0.5 | LUME call with J. Ho, M. Weinberg and various A&M personnel to discuss material LUME contract counterparties for immediate review. |
| Matt Frank | 7/18/2014 | 1.6 | Analysis of trade payables since the petition date. |
| Emmett Bergman | 7/21/2014 | 0.6 | Review analyses of AP monthly data for vendor management. |
| Emmett Bergman | 7/21/2014 | 0.3 | Update VRC report and compliance materials. |
| Emmett Bergman | 7/21/2014 | 0.3 | Research and discuss question from K Frazier (EFH) re wages vendor. |
| Jeff Dwyer | 7/21/2014 | 1.0 | Call with HOLT and internal A/P to discus post petition invoice management and timely review/release. |
| Jon Rafpor | 7/21/2014 | 0.5 | Assist accounts payable with past due invoices: Highway Machine Company. |
| Jon Rafpor | 7/21/2014 | 0.5 | Provide support to Supply Chain re: Vendor escalations. |
| Jon Rafpor | 7/21/2014 | 0.5 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances: update shut-off tracker. |
| Matt Frank | 7/21/2014 | 0.4 | Review of LUME wholesale payable balances. |
| Matt Frank | 7/21/2014 | 0.4 | Updates to first day motion payment cap tracking file. |
| Matt Frank | 7/21/2014 | 2.1 | Updates to bridge analysis of pre-petition payables. |
| Daisy Fitzgerald | 7/22/2014 | 1.5 | Review incoming payment query from City of Garland. Review with AP and respond. |
| Daisy Fitzgerald | 7/22/2014 | 1.0 | Dial in to VRC / Contracts meeting. |
| Emmett Bergman | 7/22/2014 | 0.4 | Preparation of materials for VRC reporting. |
| Jeff Dwyer | 7/22/2014 | 0.6 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jeff Dwyer | 7/22/2014 | 1.0 | Part 1 - Contracts follow-up discussion with management, counsel and various A&M personnel to review and discuss material contract assumption/rejection processes, delegation of authority, vendor management, and review committee oversight. |
| Jon Rafpor | 7/22/2014 | 1.0 | Assist accounts payable with past due invoices: Transunion Tax Services. |

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 7/22/2014 | 0.5 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances: Windstream. |
| Matt Frank | 7/22/2014 | 0.5 | Discussion with A. Alaman (EFH), B. Hoy (EFH), P. Mosley (A&M) re agricultural leases. |
| Matt Frank | 7/22/2014 | 0.5 | Discussion with K. Mireles (EFH) and R. Bayle (EFH) re water leases. |
| Matt Frank | 7/22/2014 | 2.2 | Revisions to bridge analysis of pre-petition payables. |
| Matt Frank | 7/22/2014 | 0.4 | Discussion with T. Hogan (EFH) re combustion turbine leases. |
| Daisy Fitzgerald | 7/23/2014 | 1.0 | Continue follow-up with K&E regarding Cellular One. |
| Emmett Bergman | 7/23/2014 | 0.9 | Analysis of counterparties to be potentially bargained or rejected. |
| Emmett Bergman | 7/23/2014 | 1.1 | Meeting with L Kader and entire Luminant supply chain team re next steps on vendor management. |
| Emmett Bergman | 7/23/2014 | 0.6 | Research re: potential vendor escalations and tracking re same. |
| Emmett Bergman | 7/23/2014 | 0.7 | Vendor management discussion with L Kader and supply chain (EFH). |
| Emmett Bergman | 7/23/2014 | 2.6 | Preparation of materials for supply chain meeting re: vendor management. |
| Jeff Dwyer | 7/23/2014 | 1.2 | Reconcile and review Holt Cat prepetition and postpetition individual vouchers for accuracy with A/P. |
| Jeff Dwyer | 7/23/2014 | 1.0 | Vendor management; worked with Supply Chain to review and respond to vendor inquiries about LSTC balances, contract assumption process, and administrative priority to postpetition administrative expenses. |
| Jon Rafpor | 7/23/2014 | 1.0 | Assist accounts payable with past due invoices: Transunion Tax Services, PACER. |
| Jon Rafpor | 7/23/2014 | 0.5 | Provide support to Supply Chain re: Vendor escalations. |
| Matt Frank | 7/23/2014 | 1.3 | Research related to wireless provider shut off threat. |
| Matt Frank | 7/23/2014 | 0.9 | Updates to critical vendor summary matrix file. |
| Matt Frank | 7/23/2014 | 0.8 | Correspondence related to wireless provider shut off threat. |
| Emmett Bergman | 7/24/2014 | 0.3 | Preparation of VRC materials and report. |
| Emmett Bergman | 7/24/2014 | 0.6 | Participation at VRC meeting. |
| Emmett Bergman | 7/24/2014 | 1.4 | Preparation of materials for meeting re: material vendors and trade parties and discussion re: negotiations. |
| Jeff Dwyer | 7/24/2014 | 0.3 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/24/2014 | 0.3 | Vendor management discussion with P. Seidler and A/P. |
| Jon Rafpor | 7/24/2014 | 0.5 | Provide support to Supply Chain re: Vendor escalations. |
| Matt Frank | 7/24/2014 | 0.4 | Research related to wireless provider shut off threat. |
| Matt Frank | 7/24/2014 | 1.1 | Contract review meeting with supply chain, E. Bergman (A&M), P. Mosley (A&M). |
| Matt Frank | 7/24/2014 | 0.3 | Review of trade payable bridge. |
| Matt Frank | 7/24/2014 | 1.3 | Updates to vendor escalation log tracker file. |
| Jeff Dwyer | 7/25/2014 | 0.2 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jon Rafpor | 7/25/2014 | 0.5 | Assist accounts payable with past due invoices: Texas Cotton Ginners. |
| Jon Rafpor | 7/25/2014 | 0.5 | Provide support to Supply Chain re: Vendor escalations. |
| Daisy Fitzgerald | 7/28/2014 | 1.5 | Review incoming disconnect notices and invoices from utilities and discuss with A&M personnel. |
| Emmett Bergman | 7/28/2014 | 1.8 | Review and revise AP trend analysis. |
| Emmett Bergman | 7/28/2014 | 1.2 | Research and answer questions from J Burke re: vendor AP balances. |
| Jeff Dwyer | 7/28/2014 | 1.8 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jon Rafpor | 7/28/2014 | 2.0 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances: Rock Hill WSC, Aqua. |
| Jon Rafpor | 7/28/2014 | 2.0 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances: Tri Special, United Co-op, Wood County Electric. |
| Jon Rafpor | 7/28/2014 | 1.5 | Assist accounts payable with past due invoices: Corporate Executive Board, Kone Elevators. |
| Jon Rafpor | 7/28/2014 | 0.5 | Provide support to Supply Chain re: Vendor escalations. |
| Emmett Bergman | 7/29/2014 | 1.0 | Meeting with supply chain re: material vendors and highest priority vendors to assess. |
| Emmett Bergman | 7/29/2014 | 1.2 | Preparation of presentation materials and analysis for vendor meeting with supply chain. |
| Jeff Dwyer | 7/29/2014 | 0.3 | Discussion with P. Neely regarding Airgas' current and former agreements and project scopes. |
| Jeff Dwyer | 7/29/2014 | 1.0 | Discussion with Holt and AP to review two work orders released by AP as materials. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/29/2014 | 0.2 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jeff Dwyer | 7/29/2014 | 0.4 | Meeting with T. Dennis to discuss postpetition interruption of vendor payments, Holt Cat, and other vendor management items. |
| Jon Rafpor | 7/29/2014 | 3.0 | Assist accounts payable with past due invoices: Corporate Executive Board, Kone Elevators, Highway Machine Company. |
| Jon Rafpor | 7/29/2014 | 3.5 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances: AT&T, Tri Special, United Co-op, Wood County Electric. |
| Matt Frank | 7/29/2014 | 0.5 | Shippers payment analysis for T. Silvey (EFH). |
| Matt Frank | 7/29/2014 | 0.3 | Call with T. Silvey (EFH) re contract analysis and shippers analysis. |
| Daisy Fitzgerald | 7/30/2014 | 1.0 | Phone discussions with Windstream regarding invoice charges. |
| Emmett Bergman | 7/30/2014 | 0.6 | Research and response re: vendor escalation issues. |
| Jeff Dwyer | 7/30/2014 | 0.5 | Internal Holt Cat status update to review reconciled prepetition A/P balances. |
| Jeff Dwyer | 7/30/2014 | 1.0 | Call with HOLT and internal A/P to discus prepetition remaining unreconciled balances, post petition invoice management and timely review/release. |
| Jeff Dwyer | 7/30/2014 | 0.9 | Vendor management with A/P and Supply Chain to hold certain vouchers not yet approved for payment and in the queue for potential early rejection or assumption decisions. |
| Jeff Dwyer | 7/30/2014 | 0.7 | Review all Holt Cat work orders paid, held, and in process for the year with T. Dennis. |
| Jeff Stegenga | 7/30/2014 | 0.6 | Discussions w/ Anthony Sexton and Jeff Dwyer re: vendor claim update. |
| Jon Rafpor | 7/30/2014 | 2.5 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances: AT&T, Windstream, Tri-Special. |
| Jon Rafpor | 7/30/2014 | 2.5 | Assist accounts payable with past due invoices: Highway Machine Company. |
| Matt Frank | 7/30/2014 | 0.5 | Updates to vendor escalation log for supply chain. |
| Jeff Dwyer | 7/31/2014 | 0.4 | Vendor management discussion with T. Dennis. |
| Jeff Dwyer | 7/31/2014 | 0.4 | Split Holt Cat invoices for prepetition/postpetition amounts based on service period. |
| Jeff Dwyer | 7/31/2014 | 0.3 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jon Rafpor | 7/31/2014 | 1.0 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances: United Co-Op, Somervell County Electric. |

*Exhibit D*

*Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2014 through July 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 7/31/2014 | 3.0 | Assist accounts payable with past due invoices: Corporate Executive Board, Kone Elevators, Highway Machine Company. |
| Jon Rafpor | 7/31/2014 | 1.5 | Provide support to Supply Chain re: Vendor escalations. |
| Matt Frank | 7/31/2014 | 1.2 | Updates to vendor escalation log. |
| **Subtotal** | | **219.6** | |
| *Grand Total* | | 2,873.3 | |