CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

| | | |
|---|---|---|
| 1 | Q.    I understand. | 12:25:37 |
| 2 | A.    Now to your question of would | 12:25:38 |
| 3 | some leave?  I don't know the answer to that | 12:25:40 |
| 4 | question.  But I do -- I do know how I feel | 12:25:43 |
| 5 | about it. | 12:25:46 |
| 6 | Q.    Yeah. | 12:25:46 |
| 7 | A.    It would put them at greater | 12:25:47 |
| 8 | risk of leaving, absolutely. | 12:25:50 |
| 9 | Q.    Okay. | 12:25:52 |
| 10 | A.    Now, do I know they would?  No. | 12:25:53 |
| 11 | Nobody has told me that, hey, if you don't put | 12:25:55 |
| 12 | this forth, I'm leaving.  I haven't heard | 12:25:57 |
| 13 | that.  I wouldn't expect to hear that. | 12:25:59 |
| 14 | They know that, you know, | 12:26:02 |
| 15 | we're going to -- I just -- all I know is the | 12:26:03 |
| 16 | risk goes up, because of the talent we have, | 12:26:07 |
| 17 | that if you've got an insider who is not | 12:26:11 |
| 18 | being compensated, that the risk goes up that | 12:26:15 |
| 19 | one of our peers out there is:  You know what? | 12:26:18 |
| 20 | We're going to go target that person right | 12:26:22 |
| 21 | there. | 12:26:24 |
| 22 | Q.    But you don't have any | 12:26:24 |
| 23 | knowledge that anybody is targeting people in | 12:26:26 |
| 24 | this company, right? | 12:26:30 |
| 25 | A.    Oh, I have knowledge they're | 12:26:31 |

| | | |
|---|---|---|
| 1 | doing it all the time. | 12:26:32 |
| 2 | Q. So that's just general in the | 12:26:33 |
| 3 | industry, right? Not because of the | 12:26:35 |
| 4 | bankruptcy? | 12:26:37 |
| 5 | A. Look, it goes on in the | 12:26:37 |
| 6 | industry, but when you have really | 12:26:38 |
| 7 | talented people, they're coming after them. | 12:26:41 |
| 8 | They're coming after them. That's just | 12:26:46 |
| 9 | the way it is. I mean, that's the way it is. | 12:26:47 |
| 10 | Q. What is your anticipation of, | 12:26:49 |
| 11 | you know, in terms of timing, right -- you're | 12:26:54 |
| 12 | a businessman, you've been the chairman of the | 12:26:56 |
| 13 | board of lots of entities, et cetera. | 12:26:59 |
| 14 | A. Mm-hmm. | 12:27:01 |
| 15 | Q. What is your thought in terms | 12:27:01 |
| 16 | of timing? Do you have an idea -- of course | 12:27:03 |
| 17 | you might have a hope, but do you have an idea | 12:27:07 |
| 18 | of when you think that this company should be | 12:27:08 |
| 19 | able to emerge from Chapter 11? Do you have a | 12:27:11 |
| 20 | time frame in mind? | 12:27:17 |
| 21 | A. Yeah. My instincts are '16. | 12:27:17 |
| 22 | Q. Sometime in 2016? | 12:27:22 |
| 23 | A. Mm-hmm. | 12:27:22 |
| 24 | And what I feel, my | 12:27:26 |
| 25 | responsibility is to -- I think we'll get | 12:27:30 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

| | | |
|---|---|---|
| 1 | there.  It's a great team.  I think there's | 12:27:32 |
| 2 | a great future, and I want to get as many of | 12:27:37 |
| 3 | the people on the team to there as I possibly | 12:27:39 |
| 4 | can.  We want to get as many to there as we | 12:27:42 |
| 5 | possibly can.  Because I do think there's an | 12:27:47 |
| 6 | incredibly bright future here for this | 12:27:49 |
| 7 | enterprise. | 12:27:52 |
| 8 | Q.    Mr. Evans, under your current | 12:27:52 |
| 9 | employment agreement with the company, when | 12:27:55 |
| 10 | does that terminate? | 12:27:56 |
| 11 | A.    I'm not even sure.  I don't | 12:27:58 |
| 12 | know. | 12:28:02 |
| 13 | Q.    Well, is it your intention to | 12:28:02 |
| 14 | stay with the company in a post-restructuring | 12:28:05 |
| 15 | period? | 12:28:09 |
| 16 | A.    I said earlier that I | 12:28:10 |
| 17 | thought that this was a five-year commitment | 12:28:14 |
| 18 | for me.  In 2012, when the board came to me to | 12:28:15 |
| 19 | talk to me further about it, I felt it was a | 12:28:23 |
| 20 | company that, you know, I cared about the | 12:28:26 |
| 21 | people. | 12:28:29 |
| 22 | Q.    Right. | 12:28:30 |
| 23 | A.    I care about the enterprise. | 12:28:30 |
| 24 | They feel like this is important to the | 12:28:33 |
| 25 | enterprise for me to lead them through this, | 12:28:35 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

| | | |
|---|---|---|
| 1 | whatever this is, I don't know what this is | 12:28:39 |
| 2 | exactly yet. | 12:28:43 |
| 3 | And so I made the commitment in | 12:28:44 |
| 4 | my own mind -- I don't think it's on a piece | 12:28:47 |
| 5 | of paper anywhere -- that I am going to help | 12:28:51 |
| 6 | them through this. | 12:28:54 |
| 7 | Q.    And "through this" means to | 12:28:54 |
| 8 | emerge from Chapter 11? | 12:28:57 |
| 9 | A.    That's correct. | 12:28:58 |
| 10 | Q.    Right.  But no commitment after | 12:28:58 |
| 11 | that time? | 12:28:59 |
| 12 | A.    I don't have any idea if they | 12:29:00 |
| 13 | want me or not. | 12:29:02 |
| 14 | Q.    It depends on what happens -- | 12:29:04 |
| 15 | A.    They might tell me to get lost; | 12:29:05 |
| 16 | look at all of the money you lost; you | 12:29:07 |
| 17 | destroyed enough value already. | 12:29:11 |
| 18 | Right? | 12:29:14 |
| 19 | MS. SCHWARTZ:  Listen, I think | 12:29:14 |
| 20 | on a happy note I think we should take our | 12:29:15 |
| 21 | break now.  It's a good time. | 12:29:17 |
| 22 | MR. McKANE:  That's a happy | 12:29:20 |
| 23 | note? | 12:29:21 |
| 24 | MS. SCHWARTZ:  People are | 12:29:22 |
| 25 | laughing.  Why don't we take our break now and | 12:29:22 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 166

| | | |
|---|---|---|
| 1 | get some lunch. | 12:29:25 |
| 2 | THE VIDEOGRAPHER:  The time is | 12:29:25 |
| 3 | now 12:29 p.m.  This is the end of Disk No. 3. | 12:29:26 |
| 4 | We're off the record. | 12:29:29 |
| 5 | --- | |
| 6 | (Luncheon recess:  12:29 p.m.) | 12:29:31 |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

| | |
|---|---|
| 1 | A F T E R N O O N   S E S S I O N | |
| 2 | (Time Noted:  1:29 p.m.) | 13:30:02 |
| 3 | THE VIDEOGRAPHER:  The time is | 13:30:02 |
| 4 | now 1:29 p.m.  This is the beginning of Disk | 13:30:06 |
| 5 | No. 4.  Back on the record. | 13:30:08 |
| 6 | MS. SCHWARTZ:  Thank you. | 13:30:10 |
| 7 | — — — | 13:30:10 |
| 8 | D O N A L D   L.   E V A N S, | |
| 9 | resumed as a witness, having been | |
| 10 | previously sworn by the Notary Public, | |
| 11 | was examined and testified further as | |
| 12 | follows: | |
| 13 | CONTINUED EXAMINATION | 13:30:11 |
| 14 | BY MS. SCHWARTZ: | 13:30:11 |
| 15 | Q.    Okay.  We're back from our | 13:30:11 |
| 16 | lunch break. | 13:30:12 |
| 17 | A.    Okay. | 13:30:13 |
| 18 | Q.    Okay, good.  Everybody's | 13:30:13 |
| 19 | revitalized? | 13:30:16 |
| 20 | A.    Yes. | 13:30:16 |
| 21 | Q.    Okay.  So when we left off from | 13:30:17 |
| 22 | before, we were talking about timing of filing | 13:30:23 |
| 23 | the motion and I was just -- I wanted to | 13:30:27 |
| 24 | follow up on two things before we move into | 13:30:31 |
| 25 | the specific plans, and that is, number one: | 13:30:34 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 168

| | | |
|---|---|---|
| 1 | I know I had asked you | 13:30:40 |
| 2 | questions as to whether or not you were | 13:30:41 |
| 3 | talking about the risk and the risk increases | 13:30:42 |
| 4 | of losing your -- | 13:30:44 |
| 5 | A.    Mm-hmm. | 13:30:46 |
| 6 | Q.    -- senior executives if you | 13:30:46 |
| 7 | don't get them their certainty on their | 13:30:48 |
| 8 | compensation. | 13:30:51 |
| 9 | But I wondered, have you lost | 13:30:51 |
| 10 | any of your senior executives since June of | 13:30:54 |
| 11 | 2012? | 13:30:57 |
| 12 | A.    Since June of 2012?  I think | 13:30:59 |
| 13 | the answer is yes.  We lost David Campbell, | 13:31:01 |
| 14 | who was the CEO of Luminant.  And Mac | 13:31:05 |
| 15 | McFarland moved into his position. | 13:31:10 |
| 16 | Q.    That was since June of 2012? | 13:31:12 |
| 17 | A.    I think so, yeah.  I can't | 13:31:14 |
| 18 | remember the exact time, but it was right | 13:31:16 |
| 19 | around there. | 13:31:18 |
| 20 | Q.    Any others? | 13:31:18 |
| 21 | A.    No.  I have not lost any | 13:31:20 |
| 22 | others. | 13:31:24 |
| 23 | Q.    Okay.  And then I also wanted | 13:31:25 |
| 24 | to ask you, with respect -- you talked a lot | 13:31:27 |
| 25 | about the declaration of Doug Friske? | 13:31:30 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 169

| | | |
|---|---|---|
| 1 | A.    Mm-hmm. | 13:31:35 |
| 2 | Q.    Have you actually, like, had | 13:31:37 |
| 3 | interactions with him or -- you know, does he | 13:31:41 |
| 4 | meet with the committee? | 13:31:44 |
| 5 | A.    Oh, yeah.  Absolutely.  Some of | 13:31:45 |
| 6 | them face-to-face, some of them | 13:31:48 |
| 7 | telephonically. | 13:31:50 |
| 8 | Q.    Right.  How about Filsinger? | 13:31:50 |
| 9 | A.    The same. | 13:31:54 |
| 10 | Q.    Now, did you know Filsinger | 13:31:55 |
| 11 | prior to this bankruptcy case? | 13:31:58 |
| 12 | A.    No, I did not.  No, that's how | 13:31:59 |
| 13 | I met him. | 13:32:00 |
| 14 | Q.    Okay.  So I would like to first | 13:32:01 |
| 15 | ask you some questions about the Executive | 13:32:05 |
| 16 | Annual Incentive Plan. | 13:32:09 |
| 17 | A.    Mm-hmm. | 13:32:09 |
| 18 | Q.    So let's get a copy of that for | 13:32:10 |
| 19 | you.  That's going to be -- | 13:32:14 |
| 20 | MS. SCHWARTZ:  I have to pull | 13:32:28 |
| 21 | it out for the court reporter. | 13:32:29 |
| 22 | BY MS. SCHWARTZ: | 13:32:41 |
| 23 | Q.    Now, before I ask you the | 13:32:41 |
| 24 | specific questions about this. | 13:32:42 |
| 25 | When you joined the board in | 13:32:43 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

| | | |
|---|---|---|
| 1 | 2007, what were the executive compensation | 13:32:45 |
| 2 | plans in existence?  If any. | 13:32:49 |
| 3 | A.    Certainly we had plans in | 13:32:55 |
| 4 | place, the same kind of thinking in terms of | 13:33:01 |
| 5 | for the executives, a base salary plus some | 13:33:05 |
| 6 | incentive, both short- and long-term incentive | 13:33:11 |
| 7 | components to it. | 13:33:15 |
| 8 | Q.    Okay. | 13:33:16 |
| 9 | A.    Early on, in '08, as we brought | 13:33:17 |
| 10 | members into the executive committee, John | 13:33:22 |
| 11 | Young, Paul Keglevic, Mac McFarland, | 13:33:24 |
| 12 | et cetera, early on it was a -- it was a base | 13:33:28 |
| 13 | salary, it was an AIP program, and then there | 13:33:32 |
| 14 | was stock that was part of it. | 13:33:37 |
| 15 | Q.    That was the beginning part? | 13:33:40 |
| 16 | A.    That was in the beginning. | 13:33:42 |
| 17 | Q.    Okay. | 13:33:43 |
| 18 | A.    And the stock, you think about | 13:33:44 |
| 19 | that, you got an annual incentive plan, which | 13:33:46 |
| 20 | is the AIP -- | 13:33:48 |
| 21 | Q.    Right. | 13:33:50 |
| 22 | A.    -- and then the stock you think | 13:33:51 |
| 23 | about in longer terms, because there's vesting | 13:33:52 |
| 24 | periods, and so you don't get it immediately, | 13:33:54 |
| 25 | necessarily.  You may have to be there for | 13:33:58 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

| | | |
|---|---|---|
| 1 | three years, or five years, I can't remember | 13:34:02 |
| 2 | all of the exact parameters. | 13:34:04 |
| 3 | But three basic elements:  A | 13:34:05 |
| 4 | base salary, an annual incentive program, and | 13:34:07 |
| 5 | then a longer term incentive program. | 13:34:10 |
| 6 | Q.    All right.  So with respect to | 13:34:13 |
| 7 | the annual incentive plan, was there always a | 13:34:17 |
| 8 | different plan for the executives?  You know, | 13:34:20 |
| 9 | your company now has an executive incentive | 13:34:26 |
| 10 | plan and an annual incentive plan for the more | 13:34:30 |
| 11 | rank and file employees, was that always the | 13:34:33 |
| 12 | case? | 13:34:34 |
| 13 | A.    Yes. | 13:34:35 |
| 14 | Q.    Okay.  That's helpful.  Thank | 13:34:35 |
| 15 | you. | 13:34:39 |
| 16 | MS. SCHWARTZ:  Could you mark | 13:34:51 |
| 17 | this, what are we up to, 5? | 13:34:52 |
| 18 | THE COURT REPORTER:  Exhibit 5, | 13:35:21 |
| 19 | yes. | 13:35:22 |
| 20 | --- | 13:35:23 |
| 21 | (UST Exhibit 5, EFH Executive | |
| 22 | Annual Incentive Plan, Amended, Effective as | |
| 23 | of January 1, 2010 was marked for | |
| 24 | identification) | |
| 25 | --- | 13:35:26 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 172

| | | |
|---|---|---|
| 1 | BY MS. SCHWARTZ: | 13:35:26 |
| 2 | Q.    Okay.   Please take a look at | 13:35:26 |
| 3 | that document and tell me whether or not | 13:35:27 |
| 4 | you're familiar with it? | 13:35:28 |
| 5 | A.    Yes, ma'am.   I am familiar with | 13:35:29 |
| 6 | it. | 13:35:31 |
| 7 | Q.    Okay.   I would like you to take | 13:35:31 |
| 8 | a look -- oh, what is it?   I am sorry. | 13:35:37 |
| 9 | A.    This is the EFH Executive | 13:35:41 |
| 10 | Annual Incentive Plan.   We refer to it as the | 13:35:43 |
| 11 | EAIP. | 13:35:48 |
| 12 | Q.    Would you take a look, please, | 13:35:49 |
| 13 | at Article I.   It's on page 1.   And the second | 13:35:51 |
| 14 | paragraph says that:  "The principal purposes | 13:35:56 |
| 15 | of the plan are to attract, motivate and | 13:35:59 |
| 16 | retain key employees." | 13:36:03 |
| 17 | Is that your understanding of | 13:36:06 |
| 18 | this plan? | 13:36:07 |
| 19 | A.    Yes, ma'am. | 13:36:07 |
| 20 | Q.    All right.   Now, Article IV on | 13:36:08 |
| 21 | page 3 talks about the "Establishment of | 13:36:23 |
| 22 | Performance Goals"? | 13:36:27 |
| 23 | A.    Mm-hmm. | 13:36:30 |
| 24 | Q.    It says:  For each Plan Year, | 13:36:31 |
| 25 | the O&C establishes the Financial Performance | 13:36:33 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

| | | |
|---|---|---|
| 1 | Criteria, the Operational Metrics and the | 13:36:37 |
| 2 | Target Incentive Pool. | 13:36:42 |
| 3 | Is that correct? | 13:36:43 |
| 4 | A.    That is correct.  Let me | 13:36:44 |
| 5 | amplify it by saying we -- we are a part of | 13:36:48 |
| 6 | establishing the metrics, we absolutely | 13:36:55 |
| 7 | approved the metrics.  So there's a lot of | 13:36:59 |
| 8 | other people involved in establishing the | 13:37:01 |
| 9 | metrics. | 13:37:04 |
| 10 | Q.    Okay. | 13:37:05 |
| 11 | A.    So we don't solely establish | 13:37:05 |
| 12 | them.  There are others that participate in | 13:37:07 |
| 13 | that. | 13:37:09 |
| 14 | Q.    I would like to know a little | 13:37:11 |
| 15 | bit about that. | 13:37:13 |
| 16 | What is the O&C's role in terms | 13:37:16 |
| 17 | of establishing the financial performance | 13:37:18 |
| 18 | criteria? | 13:37:23 |
| 19 | A.    It comes out of the budget | 13:37:24 |
| 20 | process that I talked about earlier.  There's | 13:37:27 |
| 21 | a long budgeting process that takes place | 13:37:31 |
| 22 | where there is management involvement and | 13:37:33 |
| 23 | board involvement.  Once the board approves | 13:37:36 |
| 24 | the budget, then out of that comes what we | 13:37:38 |
| 25 | refer to as scorecards, which are metrics used | 13:37:42 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 174

| | | |
|---|---|---|
| 1 | to -- to determine, to gauge the performance | 13:37:46 |
| 2 | of each business unit:  TXU Energy and | 13:37:53 |
| 3 | Luminant. | 13:37:58 |
| 4 | And so there's a process by | 13:37:59 |
| 5 | which management works very hard to develop, I | 13:38:02 |
| 6 | would call it a master scorecard.  We'll take | 13:38:07 |
| 7 | Luminant for an example, where it's got six or | 13:38:11 |
| 8 | so metrics on it.  The one that we give the | 13:38:15 |
| 9 | most weight to is EBITDA. | 13:38:19 |
| 10 | And then it's got generation | 13:38:22 |
| 11 | capacity for the shoulder months of the year, | 13:38:24 |
| 12 | and generation capacity for availability for | 13:38:28 |
| 13 | the summer months, which is when you make most | 13:38:32 |
| 14 | of your money.  And then it's got fuel costs | 13:38:34 |
| 15 | and mining costs, and a few others. | 13:38:37 |
| 16 | But underneath there, feeding | 13:38:41 |
| 17 | into that master scorecard there are other | 13:38:44 |
| 18 | metrics that you watch.  One very important | 13:38:49 |
| 19 | one is safety, and so we have a scorecard for | 13:38:53 |
| 20 | safety and how do you perform in safety, and | 13:38:55 |
| 21 | that goes into the master reporting card. | 13:38:59 |
| 22 | And so those get developed and | 13:39:02 |
| 23 | reviewed and looked at by management, and | 13:39:04 |
| 24 | then -- and I've sat through SPC meetings | 13:39:07 |
| 25 | before and watched management go at each | 13:39:10 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 175

| | | |
|---|---|---|
| 1 | other, challenging each other on the metrics, | 13:39:14 |
| 2 | with the idea that these need to be ambitious, | 13:39:18 |
| 3 | they need to be stretched, they don't need to | 13:39:22 |
| 4 | be lay-ups.  The idea is they've got to be | 13:39:24 |
| 5 | incentive -- you know, they've got to be | 13:39:27 |
| 6 | incentivizing.  We want them to kind of be | 13:39:32 |
| 7 | aligned with the stakeholders, or the | 13:39:34 |
| 8 | creditors, or the owners. | 13:39:37 |
| 9 | And then those scorecards come | 13:39:42 |
| 10 | from the SPC to O&C Committee, and it's our | 13:39:45 |
| 11 | opportunity to review and enter into a | 13:39:50 |
| 12 | discussion as to are they stretched enough, | 13:39:54 |
| 13 | are they ambitious enough, should maybe the | 13:39:58 |
| 14 | threshold be a little bit higher on a metric, | 13:40:01 |
| 15 | what's the balance between threshold metric | 13:40:07 |
| 16 | and superior metric and the target or baseline | 13:40:11 |
| 17 | metric. | 13:40:15 |
| 18 | And herein, a very important | 13:40:17 |
| 19 | concept to understand, once again the equity | 13:40:22 |
| 20 | owners are sitting in the room, the | 13:40:23 |
| 21 | individuals that have the most at stake, | 13:40:26 |
| 22 | particularly back in, let's say '08, in the | 13:40:31 |
| 23 | beginning, and '09 -- it's still true to this | 13:40:32 |
| 24 | day, I'm just trying to acknowledge the equity | 13:40:36 |
| 25 | value obviously has diminished seriously and | 13:40:38 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 176

| | | |
|---|---|---|
| 1 | creditors now have a much bigger stake in all | 13:40:41 |
| 2 | of this -- but in the development of this, and | 13:40:43 |
| 3 | all through the years the equity was always | 13:40:45 |
| 4 | present and participating in helping establish | 13:40:48 |
| 5 | what those final metrics would be, and then | 13:40:54 |
| 6 | approving the financial metrics.  The O&C | 13:40:58 |
| 7 | would approve them. | 13:41:01 |
| 8 | So I think the important really | 13:41:02 |
| 9 | principle to understand there is, which is | 13:41:04 |
| 10 | unusual with our enterprise, is that you have | 13:41:06 |
| 11 | equity at the table, the equity that's got | 13:41:10 |
| 12 | vast knowledge of the industry itself, and | 13:41:14 |
| 13 | their bias would be to make those stretch | 13:41:22 |
| 14 | goals, to make sure that, you know, they're | 13:41:25 |
| 15 | really working hard to achieve the goals, to | 13:41:29 |
| 16 | reach the goals, or reach superior, or | 13:41:34 |
| 17 | whatever. | 13:41:36 |
| 18 | And so -- I mean, I saw a lot | 13:41:38 |
| 19 | of interaction on that, I saw metrics that got | 13:41:41 |
| 20 | changed because of that interaction, and so | 13:41:43 |
| 21 | the committee, it became clear, was anything | 13:41:50 |
| 22 | but a rubber-stamp committee.  It wasn't going | 13:41:53 |
| 23 | to get the metrics from the management team, | 13:41:55 |
| 24 | okay, that's fine, we approve.  It was going | 13:41:58 |
| 25 | to go through them and challenge them, talk | 13:42:00 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 177

| | | |
|---|---|---|
| 1 | about them, and make adjustments where the | 13:42:03 |
| 2 | committee felt appropriate. | 13:42:07 |
| 3 | Q.    I just want to refresh my | 13:42:08 |
| 4 | recollection.  There's equity members that sit | 13:42:11 |
| 5 | on the O&C? | 13:42:13 |
| 6 | A.    Yes. | 13:42:14 |
| 7 | Q.    Currently? | 13:42:15 |
| 8 | A.    Yes.  Ken Pontarelli would be | 13:42:16 |
| 9 | an example.  He's with Goldman Sachs.  So when | 13:42:18 |
| 10 | I say that, he's a sponsor, we call them | 13:42:22 |
| 11 | sponsors. | 13:42:24 |
| 12 | Q.    Right. | 13:42:24 |
| 13 | A.    They were one of the original | 13:42:25 |
| 14 | purchasers -- | 13:42:27 |
| 15 | Q.    I understand. | 13:42:28 |
| 16 | A.    -- Goldman Sachs. | 13:42:32 |
| 17 | And then we also, as I earlier | 13:42:32 |
| 18 | may have stated, we have other equity members | 13:42:33 |
| 19 | that will attend the meetings. | 13:42:35 |
| 20 | Q.    Will attend, but they're not on | 13:42:38 |
| 21 | the committee, right? | 13:42:39 |
| 22 | A.    We have one on the committee. | 13:42:40 |
| 23 | Q.    Right.  Okay. | 13:42:42 |
| 24 | A.    Now we have two.  When all of | 13:42:42 |
| 25 | them -- when we really were putting our | 13:42:45 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 178

| | | |
|---|---|---|
| 1 | systems in place and processes in place and | 13:42:47 |
| 2 | governance in place, I would say, governance | 13:42:51 |
| 3 | over the whole process, and getting | 13:42:54 |
| 4 | comfortable with it, at that time there was a | 13:42:57 |
| 5 | committee of four, and it was myself and | 13:42:59 |
| 6 | Arcilia Acosta and Marc Lipschultz of KKR and | 13:43:03 |
| 7 | Ken Pontarelli of Goldman Sachs. | 13:43:07 |
| 8 | And so it was the four of us up | 13:43:10 |
| 9 | until about 2000 -- sometime in 2012 or maybe | 13:43:11 |
| 10 | even early '13 is when Marc Lipschultz stepped | 13:43:16 |
| 11 | off of the committee, stepped off the board | 13:43:20 |
| 12 | and therefore stepped off of the committee. | 13:43:22 |
| 13 | So when you think about it, I | 13:43:24 |
| 14 | mean, you've got the equity owners in the room | 13:43:26 |
| 15 | that are really driving how this was all going | 13:43:29 |
| 16 | to be governed, how the process was going to | 13:43:31 |
| 17 | work, and how final approval would take place, | 13:43:35 |
| 18 | and only after a pretty healthy kind of -- in | 13:43:43 |
| 19 | fact, a very healthy kind of discussion around | 13:43:46 |
| 20 | the metrics. | 13:43:48 |
| 21 | Q.    Okay.  So I understand there's | 13:43:48 |
| 22 | one equity sponsor that sits on the O&C.  The | 13:43:50 |
| 23 | O&C actually approves these metrics, though, | 13:43:57 |
| 24 | isn't that right? | 13:44:00 |
| 25 | A.    That's right. | 13:44:00 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

| | | |
|---|---|---|
| 1 | Q.    So you don't have to make -- | 13:44:02 |
| 2 | it's funny, I'm like you don't have to make a | 13:44:04 |
| 3 | presentation to yourself. | 13:44:06 |
| 4 | But you don't have to go to the | 13:44:07 |
| 5 | overall board, make a presentation; this is | 13:44:08 |
| 6 | the responsibility of the O&C, correct? | 13:44:11 |
| 7 | A.    That's correct. | 13:44:12 |
| 8 | Q.    Okay.  I got that. | 13:44:13 |
| 9 | Let me just think for a second. | 13:44:19 |
| 10 | Okay.  Let's go back to the | 13:44:23 |
| 11 | budget for a moment. | 13:44:24 |
| 12 | A.    Sure. | 13:44:25 |
| 13 | Q.    This was one of the questions I | 13:44:26 |
| 14 | asked Mr. Filsinger.  What I really tried to | 13:44:27 |
| 15 | understand from him was, you know -- and I had | 13:44:31 |
| 16 | read the papers and really we really tried to | 13:44:34 |
| 17 | understand how the whole process works. | 13:44:39 |
| 18 | A.    Mm-hmm. | 13:44:42 |
| 19 | Q.    There was a statement in the | 13:44:42 |
| 20 | motion that says the process for determining | 13:44:44 |
| 21 | the metrics, et cetera, is completely separate | 13:44:47 |
| 22 | from the budget. | 13:44:50 |
| 23 | We understand now what was | 13:44:52 |
| 24 | meant by that.  It's not exactly what the | 13:44:53 |
| 25 | words say, but it was a little different. | 13:44:55 |

| | | |
|---|---|---|
| 1 | A.    Right. | 13:44:57 |
| 2 | Q.    But my question had related to | 13:44:57 |
| 3 | the fact that, you know, how could you do a | 13:45:00 |
| 4 | budget and then set up bonuses after that? | 13:45:03 |
| 5 | Because if the amount of money that was going | 13:45:06 |
| 6 | to be designated for paying those bonuses was | 13:45:09 |
| 7 | not already incorporated in the budget -- | 13:45:12 |
| 8 | Are you following me? | 13:45:16 |
| 9 | A.    I am. | 13:45:16 |
| 10 | Q.    -- if there's no money there, | 13:45:18 |
| 11 | then how do you go on to the next step? | 13:45:19 |
| 12 | So that's kind of the thing I | 13:45:24 |
| 13 | am trying to understand. | 13:45:25 |
| 14 | One of the things Filsinger | 13:45:26 |
| 15 | said, and you can help me out with this, or | 13:45:27 |
| 16 | amplify it or clarify it, but one of the | 13:45:29 |
| 17 | things he said was there are various | 13:45:31 |
| 18 | assumptions -- | 13:45:34 |
| 19 | A.    Right. | 13:45:34 |
| 20 | Q.    -- that underlie the budget. | 13:45:34 |
| 21 | A.    Sure. | 13:45:37 |
| 22 | Q.    So at the point when the budget | 13:45:37 |
| 23 | process begins, right -- | 13:45:39 |
| 24 | A.    Mm-hmm. | 13:45:41 |
| 25 | Q.    -- there would be an assumption | 13:45:41 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 181

| | | |
|---|---|---|
| 1 | for what's going to be the incentive | 13:45:43 |
| 2 | compensation for executives. | 13:45:46 |
| 3 | Would that be right? | 13:45:49 |
| 4 | A.    Right. | 13:45:49 |
| 5 | Q.    And who sets that as part of, | 13:45:50 |
| 6 | in the budget process, before you get to the | 13:45:53 |
| 7 | point of doing the metrics and -- | 13:45:55 |
| 8 | A.    Well, the board approves it. | 13:45:58 |
| 9 | The board approves it. | 13:45:59 |
| 10 | Q.    Mm-hmm. | 13:46:01 |
| 11 | A.    And there's a line item in the | 13:46:01 |
| 12 | budget that talks about employee compensation, | 13:46:03 |
| 13 | and that is -- and there would be lots of | 13:46:11 |
| 14 | parties that would have input to that. | 13:46:14 |
| 15 | Q.    I understand that. | 13:46:16 |
| 16 | A.    And so as far as the executive | 13:46:19 |
| 17 | compensation, that would likely be coming out | 13:46:21 |
| 18 | of the CFO's office, which would be Paul | 13:46:25 |
| 19 | Keglevic, and he would look at kind of -- at | 13:46:28 |
| 20 | that point they don't necessarily at that | 13:46:37 |
| 21 | point know the salaries for the next year, but | 13:46:38 |
| 22 | they know pretty close -- | 13:46:41 |
| 23 | Q.    Based on the prior year? | 13:46:43 |
| 24 | A.    Based on the prior year.  And | 13:46:45 |
| 25 | our history, in terms of -- | 13:46:47 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 182

| | | |
|---|---|---|
| 1 | Q. What the percentage increase | 13:46:48 |
| 2 | was? | 13:46:50 |
| 3 | A. -- increases, right, that type | 13:46:50 |
| 4 | of thing. You can kind of get it for the | 13:46:52 |
| 5 | broader organization, certainly. | 13:46:54 |
| 6 | Q. I understand. | 13:46:55 |
| 7 | A. You know, when you look at the | 13:46:56 |
| 8 | overall budget number for labor, you know, for | 13:46:58 |
| 9 | compensation of labor, it's a very big number, | 13:47:04 |
| 10 | and it gets dwarfed -- it dwarfs the executive | 13:47:08 |
| 11 | compensation piece. | 13:47:10 |
| 12 | And so you can make assumptions | 13:47:14 |
| 13 | around what the executive compensation, the | 13:47:18 |
| 14 | total overall company compensation will | 13:47:22 |
| 15 | probably be within a range. | 13:47:24 |
| 16 | Q. And in the course of that | 13:47:27 |
| 17 | budgeting process does the board have any | 13:47:28 |
| 18 | exchanges back and forth with the CEO or the | 13:47:34 |
| 19 | CFO, or is it that a draft budget, for | 13:47:36 |
| 20 | example, gets submitted to the board, the | 13:47:41 |
| 21 | board looks at it, makes some comments, sends | 13:47:44 |
| 22 | it back, et cetera? What is that process? | 13:47:46 |
| 23 | A. There is a meeting, an annual | 13:47:49 |
| 24 | board meeting, it's normally in October, where | 13:47:52 |
| 25 | the budget is presented -- | 13:47:55 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 183

| | | |
|---|---|---|
| 1 | Q.    That would be in final form, | 13:47:57 |
| 2 | though? | 13:47:59 |
| 3 | A.    That's the final form.  And | 13:47:59 |
| 4 | it's likely that there were some sidebar | 13:48:01 |
| 5 | conversations around it during the course of | 13:48:05 |
| 6 | the year -- | 13:48:06 |
| 7 | Q.    Right. | 13:48:09 |
| 8 | A.    -- with the executive | 13:48:10 |
| 9 | committee.  The O&C might even have some -- it | 13:48:11 |
| 10 | does have some input along the way.  But | 13:48:14 |
| 11 | again, I mean, you're dealing with a $5 | 13:48:19 |
| 12 | billion budget -- | 13:48:23 |
| 13 | Q.    Right. | 13:48:26 |
| 14 | A.    -- and when you're dealing with | 13:48:27 |
| 15 | kind of the executive compensation piece of | 13:48:28 |
| 16 | it, you know, at the percentage-wise, at the | 13:48:31 |
| 17 | margin, it's a pretty small number. | 13:48:33 |
| 18 | Q.    Right, I understand. | 13:48:35 |
| 19 | A.    And so it doesn't stand out to | 13:48:36 |
| 20 | you.  It doesn't -- whoa, why is that so big? | 13:48:37 |
| 21 | Or, you know... | 13:48:43 |
| 22 | So you're able to get -- make | 13:48:44 |
| 23 | assumptions that give you a good roadmap for | 13:48:46 |
| 24 | what your plan is for the upcoming year, and | 13:48:49 |
| 25 | enter into an executive compensation | 13:48:52 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 184

| | | |
|---|---|---|
| 1 | assumption, and it's certainly driven on what | 13:48:58 |
| 2 | happened the previous year, a feeling are you | 13:49:01 |
| 3 | going to make any major changes; likely not. | 13:49:04 |
| 4 | And that's pretty much how it works. | 13:49:09 |
| 5 | Q.    All right.  So after the budget | 13:49:12 |
| 6 | is approved by the board can you describe the | 13:49:17 |
| 7 | O&C's role in terms of actually establishing | 13:49:24 |
| 8 | the financial metrics, the operational metrics | 13:49:29 |
| 9 | and the target incentives? | 13:49:33 |
| 10 | A.    Absolutely. | 13:49:35 |
| 11 | Q.    And if it doesn't have a role, | 13:49:36 |
| 12 | that's fine, too. | 13:49:38 |
| 13 | A.    No, it's got a very important | 13:49:39 |
| 14 | role. | 13:49:40 |
| 15 | Q.    Okay. | 13:49:40 |
| 16 | A.    And it's evolved over the | 13:49:42 |
| 17 | years.  And so -- I mean, as I've said, I | 13:49:43 |
| 18 | mean, we came in in basically '08 and we | 13:49:45 |
| 19 | looked at the kind of comp programs that were | 13:49:49 |
| 20 | in place, and we did have this scorecard | 13:49:55 |
| 21 | metric kind of system that was already in | 13:49:57 |
| 22 | place, and we tried to refine it and improve | 13:49:59 |
| 23 | it, enhance it from the standpoint of just | 13:50:03 |
| 24 | making sure that the metrics are the kind of | 13:50:05 |
| 25 | targeted metrics we want that can really | 13:50:07 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 185

| | | |
|---|---|---|
| 1 | incentivize the team. | 13:50:11 |
| 2 | And so we've tweaked it and | 13:50:12 |
| 3 | made changes, and -- but how we do it is, is | 13:50:14 |
| 4 | that we've got a -- you know, we've got a | 13:50:21 |
| 5 | roadmap, here's kind of what we did the | 13:50:26 |
| 6 | previous years -- and it's not just us; it's | 13:50:28 |
| 7 | kind of the management team now, right?  I | 13:50:31 |
| 8 | mean, they're looking at it, and we're | 13:50:33 |
| 9 | bringing recommendations to the committee. | 13:50:36 |
| 10 | We think, for example -- in | 13:50:38 |
| 11 | fact, a good example, the power side of the | 13:50:42 |
| 12 | company, Luminant, most of the money is made | 13:50:46 |
| 13 | in the summer, when it's hot, air conditioners | 13:50:49 |
| 14 | are running, and so we had a metric at one | 13:50:53 |
| 15 | point that was just coal-fired generation | 13:50:57 |
| 16 | availability for the entire year is just a one | 13:51:03 |
| 17 | number, one line.  And we realized, well, | 13:51:07 |
| 18 | look, they may have the coal-fired generation | 13:51:12 |
| 19 | available in the shoulder months when we | 13:51:15 |
| 20 | really don't need it, but do they have it | 13:51:16 |
| 21 | available in the summer when we really | 13:51:18 |
| 22 | need it. | 13:51:21 |
| 23 | Q.    Right. | 13:51:21 |
| 24 | A.    So it gets teams focused on the | 13:51:22 |
| 25 | importance of having the availability there | 13:51:25 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 186

| | | |
|---|---|---|
| 1 | when you're in a position to really make | 13:51:27 |
| 2 | money.  So we made that change. | 13:51:29 |
| 3 | Q.    All right. | 13:51:30 |
| 4 | A.    And that change came out of the | 13:51:31 |
| 5 | management team, it didn't come from O&C.  We | 13:51:34 |
| 6 | thought it was a good idea.  I thought it put | 13:51:39 |
| 7 | more pressure on them to perform when it's | 13:51:41 |
| 8 | most important that they perform.  So it | 13:51:45 |
| 9 | wasn't -- you know, it would be easy for them | 13:51:49 |
| 10 | to say, oh, let's leave it like it is.  Hey, | 13:51:50 |
| 11 | it's an easier metric to meet. | 13:51:54 |
| 12 | Q.    Yes. | 13:51:56 |
| 13 | A.    But when you separate them like | 13:51:57 |
| 14 | that and you put emphasis on, well, we really | 13:51:58 |
| 15 | need you between June 1 and September 15, | 13:52:03 |
| 16 | that's when we've got to have the generation, | 13:52:05 |
| 17 | so be sure you're focused on that. | 13:52:07 |
| 18 | And that enters into a whole | 13:52:09 |
| 19 | different scheduling of when we have planned | 13:52:11 |
| 20 | outages, when we do maintenance, when we do | 13:52:13 |
| 21 | this or that. | 13:52:15 |
| 22 | Anyway, so the point is, I | 13:52:19 |
| 23 | think the management team is always trying to | 13:52:21 |
| 24 | constructively improve these scorecards, | 13:52:25 |
| 25 | improve the metrics so that they're | 13:52:28 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 187

| | | |
|---|---|---|
| 1 | incentivizing, and they're focused on the | 13:52:32 |
| 2 | right metrics, and they're focused on the | 13:52:34 |
| 3 | right issues. | 13:52:36 |
| 4 | Q.    Now, how would you know, as -- | 13:52:41 |
| 5 | on the O&C, whether -- let me rephrase that. | 13:52:44 |
| 6 | How do you determine whether or | 13:52:49 |
| 7 | not the metrics proposed by the management | 13:52:56 |
| 8 | team are metrics that you would want to | 13:52:59 |
| 9 | approve? | 13:53:06 |
| 10 | A.    From a number of sources. | 13:53:06 |
| 11 | One, we look at the company | 13:53:12 |
| 12 | historically.  So you have the historical data | 13:53:14 |
| 13 | to look at. | 13:53:17 |
| 14 | Two, we use information, data | 13:53:21 |
| 15 | from Filsinger, which we're doing now.  We | 13:53:26 |
| 16 | didn't have a lot of that input in '10 and | 13:53:31 |
| 17 | '11, or '9, '10 and '11.  We do now.  So | 13:53:35 |
| 18 | there's an outside party, independent party | 13:53:38 |
| 19 | that scopes out the industry and see how -- | 13:53:42 |
| 20 | what industry metrics are, in terms of | 13:53:48 |
| 21 | generation availability, and in terms of | 13:53:50 |
| 22 | profit margins, on the retail side.  In terms | 13:53:55 |
| 23 | of cost, mining cost. | 13:53:59 |
| 24 | I mean, there's a lot of | 13:54:01 |
| 25 | industry data out there that you can capture, | 13:54:03 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 188

| | | |
|---|---|---|
| 1 | and then look at kind of what the averages | 13:54:07 |
| 2 | are, and then you can kind of, okay, we're not | 13:54:12 |
| 3 | going to be averaging around here.  That's not | 13:54:15 |
| 4 | our program.  We're going to be superior. | 13:54:21 |
| 5 | We're going to be excellent.  And so we'll | 13:54:24 |
| 6 | work off of some average kind of numbers, and | 13:54:25 |
| 7 | we see from the outside, we want to have | 13:54:30 |
| 8 | targets that are above those, that makes them | 13:54:32 |
| 9 | incentivizing. | 13:54:36 |
| 10 |         And then you'll also -- you | 13:54:37 |
| 11 | know, I've said, you know, we look at our own | 13:54:39 |
| 12 | historical data, but -- and yes, we do.  If | 13:54:42 |
| 13 | you look at two of our nuclear power plants, I | 13:54:46 |
| 14 | already mentioned them earlier, but they are | 13:54:50 |
| 15 | absolutely -- if you look at the world, and | 13:54:52 |
| 16 | you look at -- and believe me, there is a | 13:54:54 |
| 17 | tremendous amount of data around nuclear power | 13:54:58 |
| 18 | plants.  There is a whole separate agency that | 13:55:00 |
| 19 | does nothing but grade and look at nuclear | 13:55:04 |
| 20 | power plants in the United States, and beyond. | 13:55:06 |
| 21 | And we rank right at the -- among the very | 13:55:12 |
| 22 | top.  I want to say the top one and two, maybe | 13:55:15 |
| 23 | the top two and three one year, maybe it's one | 13:55:18 |
| 24 | and three, maybe it's two and four.  But these | 13:55:21 |
| 25 | are two of the most superior-run nuclear power | 13:55:24 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 189

| | | |
|---|---|---|
| 1 | plants in the world. | 13:55:27 |
| 2 | So we can use that and look at | 13:55:28 |
| 3 | those measurements.  Okay.  We want you to | 13:55:29 |
| 4 | continue to hit these targets. | 13:55:31 |
| 5 | Q.    Let me just say something, | 13:55:32 |
| 6 | because I think this is important for you to | 13:55:34 |
| 7 | understand. | 13:55:35 |
| 8 | This deposition and our | 13:55:39 |
| 9 | questions we're asking here today have nothing | 13:55:41 |
| 10 | to do with -- or there's no inquiry or | 13:55:43 |
| 11 | anything like that about the quality of your | 13:55:47 |
| 12 | services, your power plants or any of that | 13:55:51 |
| 13 | stuff.  I don't want you to interpret any of | 13:55:55 |
| 14 | these questions as that. | 13:55:57 |
| 15 | Really, as I said at the | 13:55:59 |
| 16 | outset, we're really trying to determine | 13:56:01 |
| 17 | whether or not the plans that are proposed | 13:56:03 |
| 18 | comply with the law as was changed by | 13:56:05 |
| 19 | Congress.  We didn't write the law.  It is the | 13:56:07 |
| 20 | law.  Really that's what we're trying to | 13:56:10 |
| 21 | understand here.  I want you to understand | 13:56:12 |
| 22 | that. | 13:56:15 |
| 23 | A.    I've got it. | 13:56:16 |
| 24 | Q.    I've heard from your management | 13:56:17 |
| 25 | team, I've heard from Mac about the nuclear | 13:56:18 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 190

| | | |
|---|---|---|
| 1 | power plants, he's extremely proud of the | 13:56:21 |
| 2 | performance, et cetera.  That's really not | 13:56:24 |
| 3 | even in my focus.  Do you understand what I'm | 13:56:28 |
| 4 | saying? | 13:56:30 |
| 5 | You say that you -- I'm sorry? | 13:56:31 |
| 6 | A.    No, I'm sorry.  I interrupted | 13:56:33 |
| 7 | you. | 13:56:34 |
| 8 | Q.    When we talk about historicals, | 13:56:35 |
| 9 | I really have a question for you.  I mean, | 13:56:38 |
| 10 | this is a straight-up question.  We looked at | 13:56:40 |
| 11 | your historicals.  We've been provided with | 13:56:42 |
| 12 | your targets in the past.  One thing, as I | 13:56:44 |
| 13 | understand, is that the threshold has been met | 13:56:48 |
| 14 | every single year.  Not only has the threshold | 13:56:51 |
| 15 | been met every year, the targets, on the large | 13:56:56 |
| 16 | majority, the payments are falling between | 13:56:59 |
| 17 | baseline and superior. | 13:57:03 |
| 18 | So, you know, that gives us a | 13:57:07 |
| 19 | question in terms of, you know, we've read | 13:57:09 |
| 20 | about, we've heard about this iterative | 13:57:11 |
| 21 | process back and forth on setting the targets, | 13:57:15 |
| 22 | et cetera, but one looks at the numbers and | 13:57:18 |
| 23 | says, well, what are they talking about?  You | 13:57:19 |
| 24 | know, they're saying that they have this very | 13:57:22 |
| 25 | rigorous process going back and forth, yet | 13:57:24 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

| | | |
|---|---|---|
| 1 | they're always hitting the -- the thresholds | 13:57:27 |
| 2 | are all -- I mean, the thresholds are so far | 13:57:30 |
| 3 | below where their actuals come out, the | 13:57:33 |
| 4 | question is, well, is that really a threshold, | 13:57:37 |
| 5 | and is really the intent behind the plan that | 13:57:39 |
| 6 | the threshold is really the baseline, and that | 13:57:42 |
| 7 | the question for performance really comes down | 13:57:45 |
| 8 | to whether the performance is going to hit | 13:57:48 |
| 9 | between base and superior. | 13:57:49 |
| 10 | So I'm wondering if you might | 13:57:52 |
| 11 | be able to help me out with that? | 13:57:53 |
| 12 | A.    We have really interesting | 13:57:55 |
| 13 | discussions in our board about this team of | 13:57:58 |
| 14 | people, and I want to emphasize again in the | 13:58:00 |
| 15 | board you have the equity sitting there at the | 13:58:04 |
| 16 | table. | 13:58:07 |
| 17 | Q.    Okay. | 13:58:08 |
| 18 | A.    They're the ones most | 13:58:08 |
| 19 | interested in making sure, or doing their very | 13:58:09 |
| 20 | best to maximize the value of the enterprise. | 13:58:14 |
| 21 | They're the ones that have the most -- among | 13:58:18 |
| 22 | the most knowledge, really, in the broader | 13:58:22 |
| 23 | economy, if you will, about this industry. | 13:58:25 |
| 24 | They're the ones that are invested in this | 13:58:31 |
| 25 | industry.  And they're the ones that sit in | 13:58:33 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 192

| | | |
|---|---|---|
| 1 | the room when we're setting these thresholds | 13:58:37 |
| 2 | and targets and superiors, and challenge the | 13:58:41 |
| 3 | numbers.  And -- and they're challenged. | 13:58:43 |
| 4 | And what comes out of -- I | 13:58:49 |
| 5 | can't go back and think about every single | 13:58:52 |
| 6 | metric throughout the last seven or eight | 13:58:54 |
| 7 | years.  What I can tell you is that early on | 13:58:57 |
| 8 | there were some metrics, we had a green dot, a | 13:59:03 |
| 9 | yellow dot and a red dot -- | 13:59:09 |
| 10 | Q.    We still have those dots. | 13:59:10 |
| 11 | Well, I've got some dots. | 13:59:12 |
| 12 | A.    Yeah.  And early on, you know, | 13:59:13 |
| 13 | it would be a mixture of yellows and reds in | 13:59:15 |
| 14 | there, and some greens, and there's just been | 13:59:18 |
| 15 | a pattern.  And the pattern is not a pattern | 13:59:21 |
| 16 | from a relaxing threshold or relaxing metrics. | 13:59:24 |
| 17 | The pattern is continuing | 13:59:29 |
| 18 | incentivized focus by this management team to | 13:59:33 |
| 19 | continue to be more productive. | 13:59:36 |
| 20 | Now, does this say something | 13:59:37 |
| 21 | about the team that came before us?  Maybe.  I | 13:59:39 |
| 22 | don't know. | 13:59:41 |
| 23 | But I can just tell you the | 13:59:42 |
| 24 | improvement across the enterprise, one of the | 13:59:43 |
| 25 | big ones of safety, safety is one of your | 13:59:52 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 193

| | | |
|---|---|---|
| 1 | biggest indicators of operations -- | 13:59:54 |
| 2 | Q.    But it's not one of your | 13:59:55 |
| 3 | largest, most heavily weighted aspects on your | 13:59:57 |
| 4 | target? | 14:00:00 |
| 5 | A.    It is the most heavily talked | 14:00:00 |
| 6 | about -- | 14:00:01 |
| 7 | Q.    That might be so. | 14:00:02 |
| 8 | A.    -- in the company. | 14:00:04 |
| 9 | Q.    Okay. | 14:00:05 |
| 10 | A.    I mean, we talk about it at the | 14:00:06 |
| 11 | top of every board meeting, we talk about it | 14:00:07 |
| 12 | all the time.  There's nothing more important | 14:00:09 |
| 13 | than safety.  It is a -- you know, we've got a | 14:00:11 |
| 14 | safety -- a zero safety program.  No accident. | 14:00:15 |
| 15 | So there's plenty of focus on it.  Nobody's | 14:00:19 |
| 16 | confused about that at all. | 14:00:22 |
| 17 | But back to, my point is at the | 14:00:23 |
| 18 | board meeting where you have those that are | 14:00:27 |
| 19 | sitting around the table that are the equity | 14:00:29 |
| 20 | owners, that quite frankly at this stage of | 14:00:32 |
| 21 | the game have lost, you know, the equity -- | 14:00:36 |
| 22 | Q.    They're out? | 14:00:43 |
| 23 | A.    Most of it.  We'll see what | 14:00:44 |
| 24 | happens. | 14:00:46 |
| 25 | Q.    Yeah, that's true. | 14:00:46 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

| | | |
|---|---|---|
| 1 | A.    We're not finished yet. | 14:00:48 |
| 2 | Q.    That's true. | 14:00:49 |
| 3 | A.    Gas prices could go up, power | 14:00:49 |
| 4 | prices, I don't know. | 14:00:51 |
| 5 | We sit around that boardroom | 14:00:53 |
| 6 | and we say this is an amazing management team. | 14:00:54 |
| 7 | Year after year.  And what do we think about, | 14:00:57 |
| 8 | when we think about that management team?  We | 14:01:02 |
| 9 | think about we want to continue to incentivize | 14:01:05 |
| 10 | them, and we want them here.  We don't want | 14:01:07 |
| 11 | them someplace else.  Others would like to | 14:01:12 |
| 12 | have them someplace else.  That's not my | 14:01:15 |
| 13 | desire, when I think about trying to maximize | 14:01:18 |
| 14 | the value. | 14:01:19 |
| 15 | So it's a very important, | 14:01:20 |
| 16 | just -- you know, element to understand that | 14:01:23 |
| 17 | the equity is in the room and not only are | 14:01:25 |
| 18 | they just the ones that wrote big checks, but | 14:01:28 |
| 19 | they're also the ones that really know the | 14:01:30 |
| 20 | industry, and they have people behind them | 14:01:33 |
| 21 | that know the industry and the metrics and are | 14:01:36 |
| 22 | crunching the numbers and looking at, you | 14:01:39 |
| 23 | know, how EFH compares to Duke Energy or | 14:01:42 |
| 24 | Dominion or Exelon or Southern, or any of | 14:01:50 |
| 25 | them. | 14:01:56 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

| | | |
|---|---|---|
| 1 | Q.    I am going to show you | 14:02:05 |
| 2 | something. | 14:02:08 |
| 3 | MS. SCHWARTZ:  I am going to | 14:02:09 |
| 4 | mark it.  It's just a demonstrative. | 14:02:10 |
| 5 | --- | 14:02:20 |
| 6 | (UST Exhibit 6, chart, Luminant | |
| 7 | Score Card Actuals v. Current Performance | |
| 8 | Matrix (No Bates) was marked for | |
| 9 | identification) | |
| 10 | --- | 14:02:21 |
| 11 | BY MS. SCHWARTZ: | 14:02:21 |
| 12 | Q.    Do you see up at the top here, | 14:02:27 |
| 13 | what we did here was we took your actual | 14:02:31 |
| 14 | numbers that were provided to us for these | 14:02:33 |
| 15 | various targets, right? | 14:02:36 |
| 16 | A.    Mm-hmm. | 14:02:38 |
| 17 | Q.    And here is EBITDA. | 14:02:38 |
| 18 | A.    Yeah. | 14:02:41 |
| 19 | Q.    And if you look at the actual | 14:02:41 |
| 20 | numbers, right, and then you go with your 2014 | 14:02:42 |
| 21 | plan, which as you know was changed in June, | 14:02:46 |
| 22 | right -- well, that's for the half of the | 14:02:49 |
| 23 | year, right? | 14:02:51 |
| 24 | A.    Mm-hmm. | 14:02:52 |
| 25 | Q.    So that's 1,490. | 14:02:52 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 196

| | |
|---|---|
| 1          If you double that, right, | 14:02:54 |
| 2    assuming -- right? | 14:02:55 |
| 3          A.    Yeah.  2,980.  Right. | 14:02:57 |
| 4          Q.    Right. | 14:02:59 |
| 5          But if you look at it -- no, | 14:03:02 |
| 6    it's not 2,980. | 14:03:05 |
| 7          A.    If you look at it right | 14:03:09 |
| 8    side up. | 14:03:10 |
| 9          Q.    So that's your threshold.  So | 14:03:11 |
| 10   it's 28 -- right.  But then if you go -- your | 14:03:12 |
| 11   threshold is -- oh, in other words -- oh, I | 14:03:15 |
| 12   see what you're saying. | 14:03:20 |
| 13          You're saying that the | 14:03:21 |
| 14   threshold will be 2,970, right?  2,980? | 14:03:22 |
| 15          A.    2,980, right. | 14:03:25 |
| 16          Q.    2,980? | 14:03:26 |
| 17          A.    Mm-hmm. | 14:03:27 |
| 18          Q.    So in order to be getting these | 14:03:27 |
| 19   bonuses they have to hit that, right? | 14:03:29 |
| 20          A.    Mm-hmm.  Right. | 14:03:31 |
| 21          MR. McKANE:  Andrea, just for | 14:03:34 |
| 22   the record I do have to object, because he | 14:03:36 |
| 23   hasn't seen that before -- | 14:03:37 |
| 24          MS. SCHWARTZ:  I understand | 14:03:39 |
| 25   that. | 14:03:39 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 197

| | | |
|---|---|---|
| 1 | MR. McKANE:  -- he hasn't -- | 14:03:40 |
| 2 | MS. SCHWARTZ:  That's okay. | 14:03:42 |
| 3 | MR. McKANE:  I'm not trying to | 14:03:42 |
| 4 | be difficult. | 14:03:43 |
| 5 | MS. SCHWARTZ:  That's okay.  I | 14:03:44 |
| 6 | just tried to do a little expediting thing to | 14:03:45 |
| 7 | understand something on a chart that I had. | 14:03:48 |
| 8 | That's fine. | 14:03:50 |
| 9 | BY MS. SCHWARTZ: | 14:03:53 |
| 10 | Q.    We have looked at -- you know, | 14:03:54 |
| 11 | when you say you look at your historicals, | 14:03:55 |
| 12 | right, I was just wondering, based on the | 14:03:57 |
| 13 | numbers as we have seen them, I was wondering | 14:04:00 |
| 14 | whether or not, you know, there is that | 14:04:03 |
| 15 | thought or, you know, in part by the O&C or | 14:04:07 |
| 16 | the board, you know, that there should in fact | 14:04:11 |
| 17 | be a bonus for these employees, whether | 14:04:18 |
| 18 | they're under the annual plan or under the | 14:04:25 |
| 19 | executive plan, but here we're talking about | 14:04:28 |
| 20 | the -- but there should in fact be a bonus, so | 14:04:29 |
| 21 | that you want to make sure that at a minimum | 14:04:31 |
| 22 | they're going to get their percentage of their | 14:04:34 |
| 23 | salary that is their AIP percentage target. | 14:04:37 |
| 24 | In other words, I'll just take | 14:04:43 |
| 25 | John Young for example because I happen to | 14:04:47 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 198

| | | |
|---|---|---|
| 1 | know his percentage target is 125 percent. | 14:04:48 |
| 2 | Right? | 14:04:51 |
| 3 | A.    Mm-hmm. | 14:04:51 |
| 4 | Q.    So you say, well, we definitely | 14:04:52 |
| 5 | want to be able to get that. | 14:04:57 |
| 6 | So is that part of the thought | 14:04:59 |
| 7 | process?  We definitely want to be able to get | 14:05:00 |
| 8 | him that, and then the question becomes | 14:05:03 |
| 9 | because we know if we pay our people at the | 14:05:05 |
| 10 | baseline bonus, we know if we pay our people | 14:05:08 |
| 11 | at the baseline bonus that we'll get the level | 14:05:12 |
| 12 | of service that we want, right, quality of | 14:05:15 |
| 13 | service, and then the incentive part really | 14:05:18 |
| 14 | comes in between the baseline and the | 14:05:21 |
| 15 | superior? | 14:05:27 |
| 16 | A.    You know, I go back to what I | 14:05:28 |
| 17 | said.  I mean, in terms of, always think about | 14:05:30 |
| 18 | it in terms of total compensation.  John Young | 14:05:35 |
| 19 | happens to have a base salary of a | 14:05:40 |
| 20 | million-350.  John Young's total compensation | 14:05:45 |
| 21 | is about a third base and about -- he has the | 14:05:47 |
| 22 | potential, the potential -- | 14:05:51 |
| 23 | Q.    Right. | 14:05:53 |
| 24 | A.    -- for two-thirds of it or so | 14:05:54 |
| 25 | to be from the incentive programs that we have | 14:05:56 |

| | | |
|---|---|---|
| 1 | in place. | 14:06:00 |
| 2 | Q.    Right. | 14:06:00 |
| 3 | A.    I realize we've hit targets | 14:06:03 |
| 4 | every year.  It is amazing.  But it is real, | 14:06:06 |
| 5 | and it's -- and there are stretch targets, | 14:06:12 |
| 6 | there are stretch goals, there's all of | 14:06:17 |
| 7 | that -- | 14:06:19 |
| 8 | Q.    Why do you say that?  You've | 14:06:19 |
| 9 | used that a couple of times:  "There are | 14:06:21 |
| 10 | stretch targets." | 14:06:23 |
| 11 | A.    Because in terms of what I | 14:06:24 |
| 12 | said, you've got the equity owners sitting at | 14:06:25 |
| 13 | the table, and that's certainly in their best | 14:06:27 |
| 14 | interests.  They want to make sure that | 14:06:30 |
| 15 | they've got management really focused on | 14:06:32 |
| 16 | hitting some ambitious targets, ambitious | 14:06:36 |
| 17 | superiors for sure, and not giving them any | 14:06:42 |
| 18 | lay-ups.  I mean, that's what the incentive | 14:06:45 |
| 19 | programs are supposed to be for. | 14:06:48 |
| 20 | So, I know, I think about John | 14:06:52 |
| 21 | Young and 125 percent, that's an interesting | 14:06:54 |
| 22 | number, but what I'm most interested in is how | 14:06:56 |
| 23 | does John's total compensation compare with | 14:06:58 |
| 24 | his peers'. | 14:07:00 |
| 25 | Q.    I understand. | 14:07:01 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

| | | |
|---|---|---|
| 1 | A.    And so you've got to add them | 14:07:03 |
| 2 | all up.  You can't take one and, you know, and | 14:07:04 |
| 3 | just isolate it:  Well, isn't that too much. | 14:07:06 |
| 4 | Well, I don't know.  Let me | 14:07:09 |
| 5 | look at the total compensation of John Young. | 14:07:10 |
| 6 | And so I just, you know -- it | 14:07:15 |
| 7 | is an amazing team.  The metrics are not | 14:07:21 |
| 8 | rubber-stamped, they get challenged by | 14:07:26 |
| 9 | those -- now, look, I care a lot.  I | 14:07:31 |
| 10 | understand my fiduciary duties.  I'm not | 14:07:36 |
| 11 | confused about any of that.  But you've got | 14:07:37 |
| 12 | the equity owners that have more knowledge of | 14:07:39 |
| 13 | the industry than I do, in terms of having | 14:07:41 |
| 14 | teams of people looking at the metrics and | 14:07:43 |
| 15 | advising them about metrics that they maybe | 14:07:45 |
| 16 | should be asking about, or pushing on, or | 14:07:49 |
| 17 | whatever. | 14:07:52 |
| 18 | So it's a process that's | 14:07:52 |
| 19 | evolved, it's robust, the right people are at | 14:07:55 |
| 20 | the table when it comes time to challenge and | 14:07:58 |
| 21 | then finally approve.  And it doesn't have | 14:08:00 |
| 22 | anything to do with saying, well, I want John | 14:08:02 |
| 23 | Young, you know, at 125 percent because I need | 14:08:06 |
| 24 | to make sure, he needs to make this amount of | 14:08:08 |
| 25 | money. | 14:08:11 |

| | | |
|---|---|---|
| 1 | That's not how you think | 14:08:11 |
| 2 | about it. | 14:08:13 |
| 3 | I want him to have the | 14:08:14 |
| 4 | opportunity to hit these targets.  I want him | 14:08:15 |
| 5 | to be ambitious.  But I don't want them to be | 14:08:17 |
| 6 | lay-ups. | 14:08:22 |
| 7 | Q.    Well, I guess the question | 14:08:22 |
| 8 | becomes -- look, you're going to have | 14:08:24 |
| 9 | Mr. Filsinger, and he'll be able to present | 14:08:27 |
| 10 | his 92-page report and all of that. | 14:08:29 |
| 11 | But just from a very simple | 14:08:33 |
| 12 | evaluation, when you look at -- if you use | 14:08:36 |
| 13 | historical information that you hit them every | 14:08:40 |
| 14 | year, and the baselines get hit every year, so | 14:08:44 |
| 15 | the question becomes -- you know, it's a plain | 14:08:47 |
| 16 | question to say, well -- one might say, well, | 14:08:49 |
| 17 | why is that?  How is that incentivizing if | 14:08:51 |
| 18 | it's the same thing every year?  There's not a | 14:08:54 |
| 19 | shift-up.  The shift really happens into this | 14:08:57 |
| 20 | other category. | 14:09:00 |
| 21 | And I think what I'm taking | 14:09:01 |
| 22 | away from what you're saying, and you can help | 14:09:02 |
| 23 | me if I'm not getting it right, but I think | 14:09:06 |
| 24 | what I'm taking away from what you're saying | 14:09:08 |
| 25 | is -- well, let me ask you the question, | 14:09:10 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

| | | |
|---|---|---|
| 1 | rather than me say it. | 14:09:12 |
| 2 | There is a level of | 14:09:15 |
| 3 | operational, financial and other -- I guess | 14:09:21 |
| 4 | that's it -- performance that you, as part of | 14:09:25 |
| 5 | the board, has determined that is preferable | 14:09:30 |
| 6 | for the company, correct? | 14:09:40 |
| 7 | A.    Well, when we set the budget | 14:09:42 |
| 8 | this is what the goals are for the upcoming | 14:09:44 |
| 9 | year, and so that's -- you know, that's what | 14:09:46 |
| 10 | we -- that's what the targets we hope they | 14:09:49 |
| 11 | hit, and then more specifically the incentive | 14:09:52 |
| 12 | plans, we have incentive plans in place that | 14:09:55 |
| 13 | we think are important for the company, to | 14:09:58 |
| 14 | maximize value for the company, to incentivize | 14:10:01 |
| 15 | the right team to be focused on the right | 14:10:04 |
| 16 | metrics. | 14:10:08 |
| 17 | Q.    Well, earlier you said, you | 14:10:09 |
| 18 | know, well, we have a great team, and they've | 14:10:11 |
| 19 | done an even better -- you know, an | 14:10:14 |
| 20 | exceptional job dealing with the financial | 14:10:18 |
| 21 | issues that have been confronting the company, | 14:10:21 |
| 22 | and something to the effect, in words or in | 14:10:23 |
| 23 | substance, that, you know, but for having this | 14:10:26 |
| 24 | excellent team you would have been in | 14:10:28 |
| 25 | bankruptcy earlier than now. | 14:10:30 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 203

| | | |
|---|---|---|
| 1 | But I guess the question is -- | 14:10:33 |
| 2 | and you also said that the reason for the lack | 14:10:36 |
| 3 | of producing a profit, let's put it that way, | 14:10:43 |
| 4 | of the company was due to matters outside of | 14:10:46 |
| 5 | the control of the actual management. | 14:10:49 |
| 6 | But I am struggling with | 14:10:55 |
| 7 | understanding why, okay, it wasn't their | 14:10:56 |
| 8 | fault, but still, you know, we're not making | 14:11:00 |
| 9 | the money we were making, we're now in | 14:11:04 |
| 10 | bankruptcy.  That's what I am trying to | 14:11:06 |
| 11 | understand. | 14:11:07 |
| 12 | A.    Let me try and amplify on that | 14:11:08 |
| 13 | a little bit for you.  Because I didn't | 14:11:10 |
| 14 | probably cover quite as much as I should have | 14:11:12 |
| 15 | before.  I talked a lot before about natural | 14:11:16 |
| 16 | gas prices and how they have collapsed, | 14:11:26 |
| 17 | therefore power prices collapsed, and | 14:11:29 |
| 18 | therefore if you just kind of go through the | 14:11:33 |
| 19 | math real quick, for every $3 that power | 14:11:36 |
| 20 | prices move up or down, that's plus or minus | 14:11:45 |
| 21 | $200 million to EBITDA. | 14:11:51 |
| 22 | Power prices have moved down -- | 14:11:56 |
| 23 | actually more than this, but I'll just kind of | 14:12:00 |
| 24 | give you the parameters -- from the time they | 14:12:03 |
| 25 | bought the company until today, about $30.  So | 14:12:05 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

| | | |
|---|---|---|
| 1 | that means that EBITDA -- I said $3 means plus | 14:12:11 |
| 2 | or minus 200.  30 means plus or minus 2 | 14:12:17 |
| 3 | billion. | 14:12:22 |
| 4 | And so based on the thinking | 14:12:22 |
| 5 | when the acquisition was made, EBITDA numbers | 14:12:26 |
| 6 | are down a couple of billion dollars a year. | 14:12:29 |
| 7 | That's one factor. | 14:12:33 |
| 8 | The other big factor that you | 14:12:35 |
| 9 | have to think about that management had | 14:12:37 |
| 10 | nothing to do with, not one thing to do with, | 14:12:39 |
| 11 | was the debt that was put on this company. | 14:12:42 |
| 12 | That was solely and entirely a decision of the | 14:12:45 |
| 13 | equity owners.  They decided how much debt to | 14:12:48 |
| 14 | put on the company.  They're the ones that | 14:12:51 |
| 15 | structured the capital -- put the capital | 14:12:55 |
| 16 | structure what it was.  Put $8 billion of | 14:12:59 |
| 17 | equity into it, and 38 or $39 billion of debt. | 14:13:07 |
| 18 | So when you look at the company | 14:13:10 |
| 19 | going forward, after the acquisition, and | 14:13:11 |
| 20 | you're thinking about the management team, I | 14:13:15 |
| 21 | mean, should you -- should you shoulder them | 14:13:21 |
| 22 | with the interest payment of the debt.  The | 14:13:25 |
| 23 | interest payment now is $4 billion a year. | 14:13:32 |
| 24 | Interest.  Hence the measurement of EBITDA. | 14:13:35 |
| 25 | For Luminant we give it 37½ | 14:13:44 |

| | | |
|---|---|---|
| 1 | percent. | 14:13:45 |
| 2 | Q.    It's the most heavily weighted | 14:13:46 |
| 3 | target of all of the -- yeah. | 14:13:48 |
| 4 | A.    So that's something you can | 14:13:49 |
| 5 | say, they didn't have anything to do with | 14:13:51 |
| 6 | putting the debt on the company.  That's the | 14:13:52 |
| 7 | people that bought the company.  And so why | 14:13:58 |
| 8 | should you hold them -- their performance to | 14:14:00 |
| 9 | some metric that includes that.  Therein kind | 14:14:05 |
| 10 | of lies I think the -- | 14:14:09 |
| 11 | Q.    The rub? | 14:14:14 |
| 12 | A.    Yeah, they're losing all this | 14:14:14 |
| 13 | money. | 14:14:16 |
| 14 | Well, they're losing it because | 14:14:16 |
| 15 | they are paying $4 billion a year in debt -- I | 14:14:19 |
| 16 | mean in interest. | 14:14:23 |
| 17 | Those are round numbers. | 14:14:24 |
| 18 | Q.    Right. | 14:14:25 |
| 19 | A.    I don't know the exact numbers. | 14:14:26 |
| 20 | So you have to -- you know, in | 14:14:27 |
| 21 | fairness to the management team, should I hold | 14:14:32 |
| 22 | them responsible for the capital structure of | 14:14:35 |
| 23 | the company, since they didn't put it in | 14:14:38 |
| 24 | place, and since they are not the one that | 14:14:41 |
| 25 | designed the capital structure?  They could | 14:14:44 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

| | | |
|---|---|---|
| 1 | have put all equity in there and then we | 14:14:46 |
| 2 | wouldn't have interest payments.  Well, they | 14:14:50 |
| 3 | didn't.  You know, it's about an 80/20 | 14:14:52 |
| 4 | debt-to-equity kind of capital structure. | 14:14:56 |
| 5 | Q.    I understand.  Of course I | 14:14:58 |
| 6 | couldn't even comment on what should or | 14:15:00 |
| 7 | shouldn't be.  I'm just looking at it from -- | 14:15:03 |
| 8 | you know, I understand what you're saying, and | 14:15:06 |
| 9 | as I said earlier, there's lots of | 14:15:08 |
| 10 | constituents in a bankruptcy case and I hear | 14:15:10 |
| 11 | what you're saying. | 14:15:12 |
| 12 | Let me ask you this:  I am | 14:15:13 |
| 13 | aware, as is everyone, that in June of this | 14:15:15 |
| 14 | year there were modifications to the targets | 14:15:20 |
| 15 | for the EAIP. | 14:15:25 |
| 16 | Are you aware of that? | 14:15:28 |
| 17 | A.    I am. | 14:15:29 |
| 18 | Q.    What were the facts and | 14:15:29 |
| 19 | circumstances that led to that? | 14:15:30 |
| 20 | A.    The facts and circumstances | 14:15:32 |
| 21 | that led to that were first engaging K&E, | 14:15:34 |
| 22 | Filsinger, Towers Watson back in 2012, | 14:15:41 |
| 23 | realizing that this may happen.  We may have | 14:15:49 |
| 24 | to go into bankruptcy.  And if we did, we | 14:15:51 |
| 25 | wanted a team around us that would give us | 14:15:53 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 207

| | | |
|---|---|---|
| 1 | good counsel, good advice as to kind of what | 14:15:57 |
| 2 | we needed to think about with respect to, you | 14:16:00 |
| 3 | know -- you've already talked about, we've got | 14:16:01 |
| 4 | a whole host of issues to think about, one of | 14:16:03 |
| 5 | them being compensation and how the | 14:16:06 |
| 6 | compensation programs relate to the | 14:16:08 |
| 7 | Bankruptcy Code -- bankruptcy laws. | 14:16:12 |
| 8 | And so as we were thinking | 14:16:19 |
| 9 | about entering in, and we were thinking about | 14:16:22 |
| 10 | compensation, it was brought to our attention, | 14:16:24 |
| 11 | to my attention, and the committee's | 14:16:28 |
| 12 | attention, that bankruptcy law is these | 14:16:30 |
| 13 | incentive programs need to be primarily | 14:16:39 |
| 14 | incentivizing; not retention.  Retention can | 14:16:42 |
| 15 | be a component of it.  There are a lot of | 14:16:47 |
| 16 | things that go into retention that might be a | 14:16:49 |
| 17 | piece of it.  But the plans themselves need to | 14:16:53 |
| 18 | be primarily incentivizing. | 14:16:56 |
| 19 | And so by April, May of 2014 we | 14:16:59 |
| 20 | realized that we were having a pretty good | 14:17:07 |
| 21 | year, much better than we anticipated at that | 14:17:11 |
| 22 | point in time.  Two big factors.  One, natural | 14:17:15 |
| 23 | gas prices had spiked up, which helped.  And | 14:17:19 |
| 24 | we had some weather events that meant the | 14:17:25 |
| 25 | generation of a lot more electricity.  We were | 14:17:31 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 208

| | | |
|---|---|---|
| 1 | ready, we had it available, we delivered it. | 14:17:34 |
| 2 | And so by April or May we were looking pretty | 14:17:37 |
| 3 | good. | 14:17:41 |
| 4 | And so we said, well, okay. | 14:17:45 |
| 5 | We're going to -- we're going to file, and | 14:17:47 |
| 6 | some of these metrics, it now looks like, are | 14:17:52 |
| 7 | going to be pretty much a lay-up to reach | 14:17:54 |
| 8 | them. | 14:18:03 |
| 9 | So counsel, advisors, to their | 14:18:03 |
| 10 | credit -- | 14:18:05 |
| 11 | Q.    And remember, don't go into | 14:18:05 |
| 12 | what they said, just what is your | 14:18:07 |
| 13 | understanding. | 14:18:09 |
| 14 | A.    Yeah. | 14:18:09 |
| 15 | Q.    I'm just trying to help you out | 14:18:09 |
| 16 | on that. | 14:18:11 |
| 17 | A.    Thank you. | 14:18:12 |
| 18 | Q.    Sure. | 14:18:12 |
| 19 | A.    To their credit, you know, | 14:18:13 |
| 20 | advised -- I won't say what they said. | 14:18:14 |
| 21 | Q.    Right. | 14:18:16 |
| 22 | A.    I listened to counsel, and it | 14:18:20 |
| 23 | was clear to the committee that maybe an | 14:18:22 |
| 24 | adjustment in those metrics for the insiders | 14:18:24 |
| 25 | for the duration of 2014 was the appropriate | 14:18:30 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

| | | |
|---|---|---|
| 1 | thing to do.  Because we wanted to make it | 14:18:35 |
| 2 | clear in the Bankruptcy Court that these plans | 14:18:37 |
| 3 | that are going to be approved from, you know, | 14:18:42 |
| 4 | the date they were filed until the end of the | 14:18:47 |
| 5 | year, or for -- for 2014, that these plans are | 14:18:49 |
| 6 | incentivizing. | 14:18:54 |
| 7 | So we -- so we changed quite a | 14:18:56 |
| 8 | few of the metrics.  I'm sure you've seen a | 14:18:59 |
| 9 | copy of all of the thresholds that were moved, | 14:19:03 |
| 10 | and the targets, some of the targets got | 14:19:05 |
| 11 | moved, and the baselines got moved.  And just | 14:19:08 |
| 12 | trying to be responsible in how we were | 14:19:10 |
| 13 | handling the compensation of the enterprise, | 14:19:13 |
| 14 | of the insiders, as we went into bankruptcy. | 14:19:18 |
| 15 | Q.    Okay.  Do you know, do you | 14:19:22 |
| 16 | personally know whether or not the targets, as | 14:19:33 |
| 17 | they have been changed, are in fact | 14:19:38 |
| 18 | incentivizing? | 14:19:42 |
| 19 | A.    I think they've always been | 14:19:44 |
| 20 | incentivizing.  I thought they were | 14:19:46 |
| 21 | incentivizing before we changed them. | 14:19:47 |
| 22 | Q.    Right. | 14:19:49 |
| 23 | A.    Quite frankly.  But I've heard | 14:19:50 |
| 24 | advice and heard counsel, and so, you know, | 14:19:56 |
| 25 | they're incentivizing after, but they were | 14:20:02 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

| # | | Time |
|---|---|---|
| 1 | incentivizing before. | 14:20:03 |
| 2 | I mean, the way you run | 14:20:04 |
| 3 | your program is that you -- I've already taken | 14:20:06 |
| 4 | you -- we've talked about the process, I don't | 14:20:10 |
| 5 | want to belabor that.  But I do want to say | 14:20:12 |
| 6 | that, you know, you set basically the plan at | 14:20:16 |
| 7 | the end of the year for the following year, | 14:20:22 |
| 8 | and then you wear the risk.  You wear the risk | 14:20:24 |
| 9 | around the plan of some of the things you can | 14:20:28 |
| 10 | control and things you cannot control. | 14:20:33 |
| 11 | But having said that, and | 14:20:35 |
| 12 | you'll see it in the minutes, there are times | 14:20:36 |
| 13 | when we'll make adjustments in the plan, or in | 14:20:39 |
| 14 | the metrics, because of unusual nonrecurring | 14:20:42 |
| 15 | kind of events like, you know, one of the | 14:20:48 |
| 16 | metrics is capital cost, how much capital do | 14:20:50 |
| 17 | you spend, and we may go through a year and | 14:20:52 |
| 18 | toward the end of the year, well, there are | 14:20:58 |
| 19 | some big projects we had in there that we | 14:21:00 |
| 20 | decided not to execute on until the following | 14:21:02 |
| 21 | year, so we changed that metric.  We changed | 14:21:04 |
| 22 | it to adjust for that so it doesn't make it | 14:21:10 |
| 23 | easier to achieve threshold.  I mean, if you | 14:21:13 |
| 24 | didn't spend the money because you delayed | 14:21:17 |
| 25 | it -- | 14:21:19 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 211

| | | |
|---|---|---|
| 1 | Q. Right, I understand. | 14:21:19 |
| 2 | A. -- that's different than | 14:21:21 |
| 3 | spending the money and going way over the | 14:21:22 |
| 4 | budget. | 14:21:25 |
| 5 | Q. Since your time as the chairman | 14:21:26 |
| 6 | of the O&C has there ever been a circumstance | 14:21:28 |
| 7 | where there has been a midyear review of all | 14:21:30 |
| 8 | of the targets and changes to them? | 14:21:34 |
| 9 | A. No. | 14:21:36 |
| 10 | Q. So it's solely as a result of | 14:21:36 |
| 11 | the bankruptcy? | 14:21:38 |
| 12 | A. That's correct. Solely. | 14:21:41 |
| 13 | Q. Okay. | 14:21:42 |
| 14 | A. And I would say to you, I | 14:21:43 |
| 15 | think, again, it kind of gets back to the | 14:21:44 |
| 16 | whole process we run, the governance we put in | 14:21:46 |
| 17 | place, these are tried and tested incentive | 14:21:49 |
| 18 | programs, not just in our company, but I mean | 14:21:54 |
| 19 | across industry. And, you know, these | 14:21:56 |
| 20 | programs are run on an annual kind of basis, | 14:22:01 |
| 21 | and I think lots of studies have been | 14:22:03 |
| 22 | conducted to say yes, that's the appropriate | 14:22:04 |
| 23 | way to do it. | 14:22:13 |
| 24 | Q. All right. I think we're good | 14:22:15 |
| 25 | on that one. | 14:22:23 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

| | | |
|---|---|---|
| 1 | A.    Okay. | 14:22:24 |
| 2 | Q.    So let's talk about the key | 14:22:24 |
| 3 | leader plan. | 14:22:31 |
| 4 | A.    All right. | 14:22:39 |
| 5 | Q.    Why don't you tell me about the | 14:22:40 |
| 6 | key leader plan? | 14:22:51 |
| 7 | A.    Okay.  Started as an | 14:22:52 |
| 8 | owner-operator plan.  It started in the | 14:22:54 |
| 9 | year -- we had a plan in '10 and '11, and '12 | 14:22:57 |
| 10 | and '13.  And it was a plan that went down | 14:23:04 |
| 11 | through the management of the company, VPs, | 14:23:09 |
| 12 | VPs, directors.  Some 130 or so involved in | 14:23:19 |
| 13 | it. | 14:23:29 |
| 14 | And the plan was designed -- | 14:23:31 |
| 15 | the plan had a cash component to it, and it | 14:23:32 |
| 16 | had a stock component to it in the beginning. | 14:23:38 |
| 17 | And I would have to go back and look at the | 14:23:45 |
| 18 | exact mix in '10 and '11, and '11 and '12 -- | 14:23:47 |
| 19 | yeah, '10 and '11, and '11 and '12.  I'll get | 14:23:56 |
| 20 | these all straight in my brain. | 14:24:00 |
| 21 | And so we went from a cash and | 14:24:03 |
| 22 | stock to more cash, and we translated that | 14:24:07 |
| 23 | into for -- we went from owner-operator to a | 14:24:17 |
| 24 | key leader plan, is what you've asked me to | 14:24:21 |
| 25 | talk about it.  And we have a key leader | 14:24:26 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 213

| | | |
|---|---|---|
| 1 | performance plan, and just a key leader plan. | 14:24:28 |
| 2 | Q. Right. | 14:24:30 |
| 3 | A. The key leader plan is for | 14:24:30 |
| 4 | non-insiders. | 14:24:35 |
| 5 | Q. Right. | 14:24:36 |
| 6 | A. And that's already been | 14:24:38 |
| 7 | approved in the earlier motion. And for the | 14:24:39 |
| 8 | key leader plan it's only time, and you're | 14:24:45 |
| 9 | here, and you get it. | 14:24:54 |
| 10 | Q. Hang on one second. I would | 14:24:54 |
| 11 | like to just show you this document. Before | 14:24:56 |
| 12 | we get into the key leader, let's stick with | 14:25:03 |
| 13 | the owner-operator. | 14:25:06 |
| 14 | --- | 14:25:06 |
| 15 | (UST Exhibit 7, EFH Corp. | |
| 16 | Retention Award Plan was marked for | |
| 17 | identification) | |
| 18 | --- | 14:25:10 |
| 19 | THE COURT REPORTER: Exhibit 7. | 14:25:10 |
| 20 | MS. SCHWARTZ: It's 7? Okay. | 14:25:16 |
| 21 | BY MS. SCHWARTZ: | 14:25:19 |
| 22 | Q. Take a look at this document, | 14:25:20 |
| 23 | Mr. Evans, and please let me know whether or | 14:25:21 |
| 24 | not you've ever seen it before. | 14:25:22 |
| 25 | --- | 14:25:49 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 214

| | | |
|---|---|---|
| 1 | (Witness reviewing document.) | |
| 2 | --- | 14:25:54 |
| 3 | A.    You know, I'm sure I saw it at | 14:25:54 |
| 4 | one point in time.  You'll see it says Rich | 14:25:58 |
| 5 | Chan.  That's many, many moons ago -- not | 14:26:02 |
| 6 | many, many moons ago.  It's 2010.  Rich Landy. | 14:26:05 |
| 7 | I am sorry. | 14:26:10 |
| 8 | So this likely retention award | 14:26:11 |
| 9 | plan is -- I don't see LTIP in here, is what | 14:26:14 |
| 10 | I'm struggling with. | 14:26:18 |
| 11 | MS. SCHWARTZ:  This is what you | 14:26:22 |
| 12 | guys gave us as the owner-operator plan. | 14:26:25 |
| 13 | MR. McKANE:  No -- well, that's | 14:26:27 |
| 14 | not the -- well, let me put it this way.  When | 14:26:28 |
| 15 | we -- in our binder where we gave you the | 14:26:31 |
| 16 | series of agreements -- right? | 14:26:33 |
| 17 | MS. SCHWARTZ:  Right. | 14:26:35 |
| 18 | MR. McKANE:  -- the employments | 14:26:35 |
| 19 | were right in front of that -- | 14:26:39 |
| 20 | MS. SCHWARTZ:  There's no plan. | 14:26:40 |
| 21 | There's only letters. | 14:26:41 |
| 22 | MR. McKANE:  Before the letters | 14:26:42 |
| 23 | there was a tab, and that tab had the | 14:26:43 |
| 24 | owner-operator agreement. | 14:26:45 |
| 25 | Just to help you out.  That's | 14:26:46 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

| | | |
|---|---|---|
| 1 | not an owner-operator. | 14:26:48 |
| 2 | MS. SCHWARTZ:  You're not | 14:26:48 |
| 3 | helping me, because this is what I was given | 14:26:49 |
| 4 | as the owner-operator.  So if there's a | 14:26:52 |
| 5 | different owner-operator plan that we haven't | 14:26:54 |
| 6 | seen... | 14:26:55 |
| 7 | Look, you see that?  That's | 14:27:01 |
| 8 | what it was entitled.  (Handing.) | 14:27:04 |
| 9 | MR. McKANE:  We gave you this | 14:27:07 |
| 10 | folder? | 14:27:09 |
| 11 | MS. SCHWARTZ:  Yes, you did. | 14:27:09 |
| 12 | MR. McKANE:  Let me -- | 14:27:13 |
| 13 | MS. SCHWARTZ:  There might be a | 14:27:14 |
| 14 | little mistake on the document. | 14:27:15 |
| 15 | THE WITNESS:  Yeah, this looks | 14:27:17 |
| 16 | like it's part of an LTIP. | 14:27:18 |
| 17 | MS. SCHWARTZ:  All right.  Just | 14:27:20 |
| 18 | hold on to that.  I'm not going to ask you any | 14:27:22 |
| 19 | questions about it.  I'm going to wait until I | 14:27:25 |
| 20 | get... | 14:27:27 |
| 21 | THE WITNESS:  Okay. | 14:27:28 |
| 22 | MS. SCHWARTZ:  It looks like we | 14:27:34 |
| 23 | may have gotten a plan that wasn't the | 14:27:35 |
| 24 | owner-operator plan. | 14:27:36 |
| 25 | MR. McKANE:  You know what?  I | 14:27:39 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

| | | |
|---|---|---|
| 1 | think for efficiency purposes maybe we can | 14:27:40 |
| 2 | move off owner-operator, and maybe just cover | 14:27:41 |
| 3 | key leader and we'll get you the right | 14:27:44 |
| 4 | document.  Kerry will pull it up. | 14:27:46 |
| 5 | MS. SCHWARTZ:  Don't we have | 14:27:49 |
| 6 | it?  It's important, because -- | 14:27:50 |
| 7 | MR. McKANE:  It's very | 14:27:51 |
| 8 | important.  And this goes to -- and I don't | 14:27:52 |
| 9 | know if I'm on the record -- this goes to, I | 14:27:54 |
| 10 | am sure, your question from 6:15 this morning | 14:27:57 |
| 11 | which is, hey, I've got this 2010 plan that I | 14:27:59 |
| 12 | think is the owner-operator, what's the next | 14:28:01 |
| 13 | succession. | 14:28:03 |
| 14 | The succession to that is key | 14:28:04 |
| 15 | leader.  For key leader there is a separate | 14:28:06 |
| 16 | document -- | 14:28:08 |
| 17 | MS. SCHWARTZ:  The key leader I | 14:28:08 |
| 18 | got is letters. | 14:28:09 |
| 19 | MR. McKANE:  And he can walk | 14:28:10 |
| 20 | you through that. | 14:28:14 |
| 21 | MS. SCHWARTZ:  I wanted to talk | 14:28:15 |
| 22 | about the owner-operator. | 14:28:15 |
| 23 | MR. McKANE:  And I'm just | 14:28:16 |
| 24 | trying to help you to get to the right | 14:28:18 |
| 25 | agreement. | 14:28:19 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 217

| | | |
|---|---|---|
| 1 | MS. SCHWARTZ:  Why don't we | 14:28:22 |
| 2 | just take a break -- | 14:28:23 |
| 3 | THE COURT REPORTER:  Can we go | 14:28:34 |
| 4 | off the record? | 14:28:36 |
| 5 | MS. SCHWARTZ:  Let's go off the | 14:28:37 |
| 6 | record, since we have a discrepancy on a | 14:28:39 |
| 7 | document. | 14:28:40 |
| 8 | THE VIDEOGRAPHER:  The time is | 14:28:40 |
| 9 | 2:28 p.m.  We're off the record. | 14:28:42 |
| 10 | --- | 14:28:44 |
| 11 | (Recess from 2:28 to 2:43.) | |
| 12 | --- | 14:43:58 |
| 13 | THE VIDEOGRAPHER:  2:43 p.m. | 14:43:58 |
| 14 | Back on the record. | 14:44:00 |
| 15 | BY MS. SCHWARTZ: | 14:44:01 |
| 16 | Q.    Okay.  So Mr. Evans, apparently | 14:44:01 |
| 17 | the document that I showed you is in fact like | 14:44:03 |
| 18 | the master document for the owner-operator | 14:44:06 |
| 19 | plan, and there's another document that's like | 14:44:09 |
| 20 | a document that would be individualized for | 14:44:13 |
| 21 | the eligible participants that they're getting | 14:44:16 |
| 22 | a copy of. | 14:44:17 |
| 23 | So why don't we -- let's talk | 14:44:18 |
| 24 | about the SPC LTIP, and then we'll come back | 14:44:20 |
| 25 | to this plan.  Okay? | 14:44:25 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 218

| | | |
|---|---|---|
| 1 | A.    Yes. | 14:44:26 |
| 2 | Q.    So we can try to maximize the | 14:44:27 |
| 3 | time.  All right? | 14:44:28 |
| 4 | So you're on.  Tell us about | 14:44:29 |
| 5 | the SPC LTIP. | 14:44:31 |
| 6 | A.    The LTIP program started in | 14:44:33 |
| 7 | 2009, and we were starting to feel some of the | 14:44:40 |
| 8 | pressure around natural gas prices, power | 14:44:51 |
| 9 | prices, where are they going.  2008 we all | 14:44:58 |
| 10 | remember was the time when the economy | 14:45:02 |
| 11 | collapsed, but also at that time natural gas | 14:45:05 |
| 12 | prices had just started to decline, having | 14:45:10 |
| 13 | gone up in the first half of 2008. | 14:45:13 |
| 14 | And so we felt like it was time | 14:45:18 |
| 15 | to begin to put a long-term incentive plan in | 14:45:23 |
| 16 | place that focused on cash.  Because | 14:45:28 |
| 17 | previously the big incentive part of the | 14:45:33 |
| 18 | long-term plan was in stock, and the stock | 14:45:36 |
| 19 | valuations were beginning to decline.  And we | 14:45:41 |
| 20 | weren't -- | 14:45:45 |
| 21 | Q.    I am sorry.  I have to | 14:45:46 |
| 22 | interrupt you for a second. | 14:45:46 |
| 23 | A.    Sure. | 14:45:48 |
| 24 | Q.    There was a plan that preceded | 14:45:48 |
| 25 | the SPC LTIP? | 14:45:50 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

| | | |
|---|---|---|
| 1 | A.    There was stock.  And I can't | 14:45:53 |
| 2 | remember -- | 14:45:57 |
| 3 | Q.    Oh, those stock purchase | 14:45:57 |
| 4 | agreements? | 14:45:59 |
| 5 | A.    Right. | 14:46:00 |
| 6 | Q.    All right. | 14:46:00 |
| 7 | A.    Each of the SPC members had | 14:46:01 |
| 8 | some amount of stock, I can't remember exactly | 14:46:03 |
| 9 | what those amounts were. | 14:46:05 |
| 10 | Q.    Hang on one second.  Because | 14:46:06 |
| 11 | I'm going to -- let's go back to showing you | 14:46:08 |
| 12 | John Young's employment agreement.  Okay? | 14:46:10 |
| 13 | A.    Mm-hmm. | 14:46:13 |
| 14 | Q.    And that's UST 3.  Let me grab | 14:46:14 |
| 15 | my copy here.  Because I thought I had seen -- | 14:46:19 |
| 16 | you have my copy.  Unfortunately.  Oh, wait. | 14:46:36 |
| 17 | Let me see if I have a copy. | 14:46:40 |
| 18 | A.    There's a restricted stock | 14:46:42 |
| 19 | award in 2007. | 14:46:45 |
| 20 | Q.    Yes.  I'm wondering if that's | 14:46:45 |
| 21 | what you were talking about. | 14:46:47 |
| 22 | A.    Yes, it is.  When he signed on | 14:46:48 |
| 23 | as CEO there was a restricted stock award that | 14:46:50 |
| 24 | he was granted. | 14:46:55 |
| 25 | Q.    Okay.  I have a copy.  So wait. | 14:46:57 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

| | | |
|---|---|---|
| 1 | So let's just, for the record being clear. | 14:47:02 |
| 2 | A.    Mm-hmm. | 14:47:04 |
| 3 | Q.    So when he signed on -- so | 14:47:04 |
| 4 | before there was the SPC long-term incentive | 14:47:09 |
| 5 | plan there was a stock plan, right? | 14:47:13 |
| 6 | A.    That's correct. | 14:47:15 |
| 7 | Q.    All right.  And you're looking | 14:47:17 |
| 8 | at UST 3, which has attached as an exhibit to | 14:47:19 |
| 9 | Mr. Young's -- Mr. Young's employment | 14:47:26 |
| 10 | agreement -- | 14:47:32 |
| 11 | A.    Mm-hmm. | 14:47:36 |
| 12 | Q.    Okay.  I'll get there. | 14:47:36 |
| 13 | It's Exhibit I(B).  And it's | 14:47:55 |
| 14 | called the "2007 Stock Incentive Plan For Key | 14:47:59 |
| 15 | Employees of Energy Future Holdings Corp. and | 14:48:03 |
| 16 | Its Affiliates." | 14:48:06 |
| 17 | A.    Uh-huh. | 14:48:06 |
| 18 | Q.    Right. | 14:48:07 |
| 19 | So that was the plan that was | 14:48:09 |
| 20 | in place at the time you became the chairman, | 14:48:10 |
| 21 | right? | 14:48:12 |
| 22 | A.    You know, I'm not sure what | 14:48:15 |
| 23 | the -- is -- adopted the 2007 -- I am not sure | 14:48:17 |
| 24 | when this was adopted for sure.  I know there | 14:48:22 |
| 25 | was a stock plan.  I just don't know if it was | 14:48:24 |

| | | |
|---|---|---|
| 1 | done right after I became the chairman, which | 14:48:27 |
| 2 | I assume it was.  This doesn't have a date on | 14:48:29 |
| 3 | it.  It's just got '7. | 14:48:32 |
| 4 | Q.    I think what I am interested in | 14:48:34 |
| 5 | knowing is was this a predecessor plan -- | 14:48:36 |
| 6 | A.    Yes. | 14:48:40 |
| 7 | Q.    -- to the SPC LTIP? | 14:48:41 |
| 8 | A.    Yes, ma'am. | 14:48:43 |
| 9 | Q.    Well, can you -- | 14:48:44 |
| 10 | A.    Yes, ma'am. | 14:48:45 |
| 11 | Q.    -- describe what this plan was | 14:48:45 |
| 12 | and why there was a change to the SPC LTIP? | 14:48:48 |
| 13 | A.    This was a stock-based plan, it | 14:48:52 |
| 14 | would be stock awards, stock options, it was a | 14:48:57 |
| 15 | blend of both, if I'm not mistaken.  I would | 14:49:02 |
| 16 | have to go back and see all of the details | 14:49:04 |
| 17 | of it. | 14:49:06 |
| 18 | But by late 2008 it was | 14:49:07 |
| 19 | becoming clear that power prices were coming | 14:49:13 |
| 20 | under pressure, that gas prices were coming | 14:49:19 |
| 21 | under pressure, and we didn't think that the | 14:49:23 |
| 22 | stock gave us the kind of long-term retention | 14:49:30 |
| 23 | that we wanted. | 14:49:37 |
| 24 | Q.    Okay. | 14:49:39 |
| 25 | A.    We felt like we needed to begin | 14:49:40 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 222

| | | |
|---|---|---|
| 1 | to move away from stock and toward cash. | 14:49:42 |
| 2 | Q.    All right.  I understand that. | 14:49:44 |
| 3 | And so then take a look at -- I will get this | 14:49:46 |
| 4 | for you -- okay, it's called Exhibit I.  It | 14:49:57 |
| 5 | looks like this. | 14:50:08 |
| 6 | A.    Exhibit I(A)? | 14:50:09 |
| 7 | Q.    No, just Exhibit I. | 14:50:12 |
| 8 | A.    Okay. | 14:50:13 |
| 9 | Q.    It looks like this | 14:50:13 |
| 10 | (indicating).  It will be attached to that | 14:50:17 |
| 11 | agreement. | 14:50:19 |
| 12 | A.    Okay.  Got it. | 14:50:19 |
| 13 | Q.    Now, is this the | 14:50:24 |
| 14 | memorialization of the SPC long-term incentive | 14:50:33 |
| 15 | plan? | 14:50:36 |
| 16 | A.    Yes, ma'am.  I think it would | 14:50:36 |
| 17 | be. | 14:50:37 |
| 18 | Q.    Okay.  So this is -- this is | 14:50:37 |
| 19 | talking about the retention awards, the first | 14:50:41 |
| 20 | retention award, et cetera? | 14:50:44 |
| 21 | A.    Yes, ma'am. | 14:50:45 |
| 22 | Q.    Okay.  So this in fact is the | 14:50:46 |
| 23 | long-term incentive plan? | 14:50:51 |
| 24 | A.    That's correct. | 14:50:52 |
| 25 | Q.    Although it's -- | 14:50:54 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 223

| | | |
|---|---|---|
| 1 | A.    For John Young. | 14:50:55 |
| 2 | Q.    For John Young. | 14:50:57 |
| 3 | A.    The numbers are for him. | 14:50:57 |
| 4 | Q.    I understand that. | 14:50:58 |
| 5 | It appears that from our | 14:51:00 |
| 6 | review, and you certainly can review, but all | 14:51:01 |
| 7 | of the employment contracts have a similar | 14:51:04 |
| 8 | form -- | 14:51:05 |
| 9 | A.    Right. | 14:51:06 |
| 10 | Q.    -- of the SPC, what you're | 14:51:06 |
| 11 | calling the SPC LTIP, but as you can see in | 14:51:09 |
| 12 | this document it's called the "Retention | 14:51:13 |
| 13 | Award," the "First Retention Award," the | 14:51:16 |
| 14 | "Second Retention Award," et cetera? | 14:51:18 |
| 15 | A.    Yes. | 14:51:20 |
| 16 | Q.    So this is actually a retention | 14:51:20 |
| 17 | plan, isn't that right? | 14:51:22 |
| 18 | A.    That's correct. | 14:51:23 |
| 19 | Q.    Okay.  And then with respect to | 14:51:24 |
| 20 | the -- why don't we do the beginning of the | 14:51:26 |
| 21 | owner-operator, if you will. | 14:51:36 |
| 22 | Well, let me ask you a few more | 14:51:37 |
| 23 | questions about this. | 14:51:39 |
| 24 | There came a point in time | 14:51:39 |
| 25 | where the company determined that it needed to | 14:51:42 |

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 224

| | | |
|---|---|---|
| 1 | secure the actual bonuses that would be paid | 14:51:47 |
| 2 | under this retention plan, correct? | 14:51:51 |
| 3 | A.    That's correct. | 14:51:54 |
| 4 | Q.    Can you tell us the facts and | 14:51:54 |
| 5 | circumstances of that? | 14:51:56 |
| 6 | A.    We were -- governance-wise we | 14:52:00 |
| 7 | began to look at our employment agreements, | 14:52:07 |
| 8 | actually began to look at them in 2009, and | 14:52:12 |
| 9 | started really serious discussions around | 14:52:16 |
| 10 | 2010, and that discussion was around trying to | 14:52:21 |
| 11 | get a more standard employment agreement | 14:52:23 |
| 12 | across the SPC, for all of our SPC members. | 14:52:27 |
| 13 | And so we were having | 14:52:34 |
| 14 | employment agreement discussions, they | 14:52:37 |
| 15 | actually went on for close to a year, trying | 14:52:40 |
| 16 | to make sure we had all of the appropriate | 14:52:45 |
| 17 | advisors and counselors, and they had their | 14:52:47 |
| 18 | advisors that they needed, and out of that we | 14:52:50 |
| 19 | finally got -- not finally, but we got to | 14:52:57 |
| 20 | signing employment agreements in 2011, and it | 14:53:00 |
| 21 | was becoming clear that, gee whiz, natural gas | 14:53:09 |
| 22 | prices continued to stay depressed, power | 14:53:17 |
| 23 | prices continued to stay depressed. | 14:53:21 |
| 24 | One of the key features of | 14:53:25 |
| 25 | Energy Future Holdings for five years was we | 14:53:28 |