CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

**A**

**ability**
12:1,5 152:25 153:2,6
153:9,14 228:6
**able**
13:6 54:5 59:2 81:20
82:3 94:19 100:20
103:19 131:1 140:14
140:16,19 141:14
145:20,21 154:25
157:18 160:21
163:19 183:22
191:11 198:5,7 201:9
242:17 271:3,5
**absolute**
232:17
**absolutely**
119:19,19 129:12
162:8 169:5 173:6
184:10 188:15
232:14 235:23
240:13 246:7 264:24
267:19,22,24
**Abuse**
10:1 102:1
**accept**
35:10
**accepting**
34:20
**Access**
153:8
**accident**
193:14
**accidentally**
16:16
**accommodate**
16:8,14
**accompanied**
14:9
**accomplished**
57:22
**accomplishments**
84:8
**accurately**
57:7

**achieve**
104:10 105:1 114:2
133:4 176:15 210:23
**achieved**
257:1
**achieving**
30:11
**acknowledge**
175:24 276:4
**ACKNOWLEDGM...**
276:2
**Acosta**
64:24 178:6
**acquire**
42:1 53:25
**acquisition**
49:20 50:8 204:5,19
**act**
10:2 69:21 102:2
240:8
**acted**
47:15
**acting**
70:5
**active**
90:12
**acts**
9:9
**actual**
74:12 98:1 131:6
137:6 195:13,19
203:5 224:1 244:15
266:14 267:3,15
268:5 269:10,17,22
269:23
**actuality**
147:20
**actuals**
191:3 195:7 280:7
**Ad**
3:12 4:3 243:1
**add**
108:7 200:1
**added**
228:6

**adding**
156:8
**addition**
61:18 241:10
**additional**
10:24 70:21 71:2
157:6
**address**
56:17
**adequate**
153:8
**adhering**
148:13
**adjust**
210:22
**adjusted**
254:7,11,11
**adjustment**
208:24 254:6,18
**adjustments**
177:1 210:13
**Administered**
1:4
**administration**
9:5 24:4 73:11 149:25
**administrative**
9:9
**adopted**
220:23,24 233:7
**adoption**
72:16
**advance**
75:10
**advice**
98:9,15,16 101:5
207:1 209:24 225:18
236:21
**advise**
60:8 93:9 99:19 110:4
**advised**
99:10,11 208:20
230:10
**advising**
99:7 200:15
**advisor**

30:19 32:20,23 33:8
34:7 119:18,21
**advisors**
76:12 81:14 88:10
119:13 121:15 136:2
208:9 224:17,18
236:7,16,19 251:24
259:24 260:11
**advisory**
65:6
**affairs**
140:15 141:9
**affect**
11:25 12:5 152:23
**affiliated**
34:2
**affiliates**
220:16 233:10
**affiliation**
34:15
**aforesaid**
274:23
**afternoon**
96:25
**agency**
188:18
**ago**
86:23 88:7 129:23,23
130:13,13 214:5,6
231:12 269:18
**agree**
13:11,15 143:6 148:2
159:16 160:3 243:17
246:5,16,24 247:2
261:13
**agreed**
22:11,15,23 26:6
48:14
**agreement**
22:8 42:20 43:1,2,17
44:2,3 54:17 114:21
115:8,9,15,16 116:13
117:16 118:4 164:9
214:24 216:25
219:12 220:10

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

222:11 224:11,14
247:16 248:24
249:12 279:18
**agreements**
116:22 214:16 219:4
224:7,20
**ahead**
43:5 44:13 46:4,6
52:10 56:21 82:23,24
92:6 152:6 230:21
237:9 253:1
**AIP**
53:18 64:10 170:13,20
197:23 264:12 269:5
280:23
**air**
185:13
**AKIN**
4:2
**al**
1:7 6:16 137:15
279:24
**align**
245:24 255:20 261:19
**aligned**
175:7
**allow**
103:16
**allowance**
229:18 230:5,7
**allowed**
19:25 256:3
**all-in**
145:25 146:11,17,20
146:23,23,24,25
156:14
**all-time-based**
235:9
**alter**
256:25
**alternative**
146:17
**amazing**
39:22 50:2 55:25
82:13 84:8 194:6

199:4 200:7
**ambitious**
104:13,20 175:2,13
199:16,16 201:5
**amend**
50:14,15 57:22
**amended**
67:10 69:22 114:20
115:20,21,25 116:13
171:22 279:17 280:3
**amendment**
72:16
**America**
4:7 25:14 49:22 50:4,5
**American**
5:4
**Americas**
3:14
**amount**
26:24 59:3 81:4 144:1
144:3 180:5 188:17
200:24 219:8 226:4
226:12 239:23
249:11
**amounts**
143:3,6,8,9,15 219:9
229:19 248:18
249:16
**amplify**
173:5 180:16 203:12
**analysis**
51:20
**Andrea**
2:10 6:21 8:1 15:18
18:14 107:3 135:15
196:21 263:24
**andrea.b.schwartz...**
2:11
**annual**
52:25 64:2 74:6,14
100:11 108:11 120:2
120:2,12 147:14
169:16 170:19 171:4
171:7,10,22 172:10
182:23 197:18

211:20 236:23
262:11 280:3
**annually**
33:24,25
**answer**
12:1,6 14:20,21 18:17
18:24 19:9 44:15
51:2,3,4,5 68:2 71:15
102:24 111:9 114:5
137:10 138:16,17
141:4,8 142:1,17
162:3 168:13 226:24
228:25 260:19
**answered**
52:19 109:21 137:9
**answering**
13:9 14:2,4
**answers**
13:10 55:7
**anticipated**
207:21
**anticipation**
163:10
**anxiety**
140:13 145:13
**anybody**
50:7 74:21 155:23
162:23
**anymore**
156:4
**anyway**
13:1 47:10 54:4 85:6
94:6 103:23 161:14
186:22 229:2 266:2
**apologize**
132:23 256:13
**apparently**
22:6 217:16
**appear**
276:8
**appears**
97:20 115:21 129:5
223:5 234:3
**applicable**
9:10

**application**
272:19
**apply**
142:9
**appointed**
25:12 61:17
**appreciate**
94:2 109:1 124:16
149:9 242:16
**appreciated**
242:21
**appreciation**
27:18
**apprehension**
140:13
**appropriate**
55:10 85:3 86:15
98:23 104:4 124:4
127:23 177:2 208:25
211:22 224:16
237:18
**approval**
10:16 72:15 77:14
139:1 147:16 178:17
229:11 230:5 251:21
252:19
**approve**
69:17,24 70:22 75:18
85:20 117:13 138:7
138:17 176:7,24
187:9 200:21 241:13
**approved**
78:21 113:4 117:17
139:7 158:9 173:7
184:6 209:3 213:7
240:5,15 252:10
255:2,5 260:6
**approves**
173:23 178:23 181:8,9
**approving**
76:1 138:14 176:6
**approximately**
68:21 116:23 251:13
266:20
**April**

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

8:22 75:6 207:19
208:2 252:25
**Arcilia**
64:24 178:6
**area**
240:7
**areas**
90:16,17 145:23
**argue**
243:14
**Article**
69:4 172:13,20 245:1
261:11
**ascertain**
10:13
**aside**
239:25
**asked**
13:21 15:4,6,22 26:5
28:8 34:23,25 49:2
52:17 55:9 58:3
85:10,11 86:15
106:22 143:14 168:1
179:14 212:24
236:16 244:25 245:4
245:10 248:11 251:2
259:19 264:5
**asking**
14:12 15:14 17:7
18:15 23:4 55:8
56:25 57:13 81:3
103:8,11 135:12
137:7 139:24 142:12
142:13 147:10
154:12 189:9 200:16
245:16 248:4 261:10
**asks**
244:7
**aspects**
193:3
**aspiration**
133:1
**aspirational**
273:8
**assessments**

62:14
**assets**
38:4 52:7 143:19
145:17 152:21
159:19 236:12
**assigned**
8:24
**assignment**
99:18
**assist**
88:4
**assistance**
242:19
**assisting**
251:25
**associate**
31:8
**Associates**
20:10 104:16
**association**
25:22
**assume**
42:12 108:25 149:13
221:2
**assumed**
108:16 271:1
**assuming**
78:25 79:1,2 196:2
**assumption**
76:21 77:1 180:25
184:1
**assumptions**
76:15,16 79:5 105:11
180:18 182:12
183:23 252:21,24
268:14 272:4 273:13
273:20
**assurance**
226:9
**assurances**
139:18
**atmosphere**
150:5
**attached**
220:8 222:10 276:8

**attack**
16:18
**attain**
249:8,10
**attend**
177:19,20
**attention**
207:10,11,12 248:23
**attitude**
156:1
**attorney**
8:2,6
**attorneys**
2:5 3:3,12,20 4:3,13
5:4,12 16:13,19,23
**attorney-client**
102:21 103:9
**attract**
153:2,14 172:15
245:12 261:18
**attracting**
39:14
**August**
137:16 263:15 264:3
279:25 280:15
**Austin**
24:7
**authority**
87:19 88:2 89:5 241:8
**authorization**
9:19 147:19
**availability**
79:1 174:12 185:16,25
187:21
**available**
42:11 43:24 185:19,21
208:1 240:18 243:5
256:20
**Avenue**
3:14 5:14
**average**
64:17 110:16,19 111:1
118:15 119:14
121:14 123:8 126:3
136:25 188:6

**averages**
188:1
**averaging**
188:3
**avoid**
15:23 135:20
**award**
120:10 213:16 214:8
219:19,23 222:20
223:13,13,14 232:25
233:8 249:5,5 280:11
**awards**
41:20 221:14 222:19
248:17
**aware**
9:23 16:15,18 30:21
53:13 109:2 141:19
144:12,14,15 147:13
206:13,16 229:4,15
232:12
**A(iv)**
248:24
**a.m**
1:10 6:10 59:13,18
106:12,18

**B**
**B**
2:10 3:24
**bachelor's**
24:2
**back**
11:9,11 14:18 20:10
20:19,24 23:15 24:14
24:19 25:18,19 36:2
36:14,18 37:9 48:13
51:5,8 58:2 59:18
60:14,15,17,20 66:19
67:6,23 68:24 77:6
80:17,18 88:18 95:17
96:8 105:14 106:19
110:10 116:18,25
117:7 128:13 130:3
130:15 131:2 133:13
133:19 135:4,19

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

141:1 167:5,15
175:22 179:10
182:18,22 190:21,25
192:5 193:17 198:16
206:22 211:15
212:17 217:14,24
219:11 221:16
225:13 227:19 231:8
232:20 241:9 242:8
244:2 247:18 250:3
266:22 270:15 271:8
272:24,25
**background**
23:17 24:1 25:2,3
78:10 273:12,20
**back-to-back**
234:16
**bailiwick**
102:3
**balance**
175:15
**ball**
51:15,21
**Bank**
4:7 5:12
**bankruptcy**
1:1 6:17 8:13,22 9:6,8
9:13,24 10:1,4,8,11
10:16,19 59:22 60:1
61:21 68:20 97:22
99:10,23 101:9,13,15
102:1,15 103:14
106:24 109:5 112:11
113:15 116:1,14,24
130:1 139:2 140:3,7
145:11 158:19
159:11 163:4 169:11
202:25 203:10
206:10,24 207:7,7,12
209:2,14 211:11
227:24 234:19
235:18 253:5 259:25
**Bas**
1:20 7:6,17 277:6,22
**base**

72:4 108:10 118:8
120:4 170:5,12 171:4
191:9 198:19,21
**based**
55:10 63:23 69:25
81:22,22 109:14,15
123:14,20 124:2
125:12 126:5 128:22
133:20 134:3 139:19
181:23,24 197:12
204:4 235:3 243:6
247:6 252:18 267:2
268:5
**baseline**
175:16 190:17 191:6
198:10,11,14 237:19
249:16 255:25 257:7
264:11 267:23
269:16,17
**baselines**
201:14 209:11
**basic**
28:13 47:17 49:10
108:19 109:13 171:3
250:4 258:2
**basically**
26:11,19 28:9 44:18
48:16 87:3,4,5 94:10
103:19,21 184:18
210:6
**basics**
146:3
**basis**
1:4 39:9 60:8 61:12
64:2,14,16 100:4
118:22 211:20
**Bates**
65:23 195:8 263:16
265:17 269:6 279:15
280:8,16,20,24
**bathroom**
17:15
**bathrooms**
17:13
**becoming**

52:18 55:2 221:19
224:21
**began**
59:25 60:21 92:8
224:7,8
**beginning**
38:19 63:6 87:2,3,4,6
101:6 106:18 108:21
109:12 122:24 167:4
170:15,16 175:23
212:16 218:19
223:20 225:10 228:2
260:2
**begins**
76:5 180:23
**behalf**
6:25 22:11 58:25
122:1 242:25
**behaved**
270:20
**behaving**
270:20
**behaviors**
246:10 261:23
**belabor**
210:5
**belief**
60:18 154:23
**believe**
108:9 134:23 156:1
160:20 161:2,9
188:16 245:23 247:9
249:20 250:21 256:8
257:13 259:2
**believes**
131:10
**benefit**
9:14 43:24 52:18 53:9
55:1 72:19
**benefits**
52:22 53:12 72:19
**best**
14:3 38:11 39:14,16
63:1 71:13,14 82:5
84:10 102:24 105:14

191:20 199:13
**Best-of-class**
96:20
**bet**
7:25 19:4 230:17
242:22
**better**
155:3,6,12 202:19
207:21 272:7,10
**beyond**
188:20 225:6 264:20
265:2,4
**bias**
176:13
**big**
27:4,6 39:6 40:1 76:19
76:22 159:21 160:4
182:9 183:20 192:25
194:18 204:8 207:22
210:19 218:17
272:15
**bigger**
176:1
**biggest**
193:1
**billion**
143:17,22 183:12
204:3,6,16,17,23
205:15
**billions**
90:10,10
**billion-plus**
266:20
**billion-60**
267:12
**binder**
114:14 214:15
**binders**
66:23,23 67:3
**bit**
9:1 12:10 14:17 23:17
62:17 75:23 95:14
96:13 111:22 114:8
173:15 175:14
203:13 225:10

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

**blend**
221:15
**blocking**
258:1
**blood**
277:16
**board**
11:3 19:21 22:13
23:11 28:23 34:12
37:17,24 41:6 61:25
62:4,5,6,7,8,13,23
63:8 64:4,15,25
72:15,15 73:1,5,16
75:6,7,9 78:21 82:12
86:21 91:3,6,7,8,10
91:12,19 142:21
151:13 156:3 163:13
164:18 169:25
173:23,23 178:11
·179:5 181:8,9 182:17
182:20,21,24 184:6
191:13,15 193:11,18
197:16 202:5 238:5
240:5,16 241:6,6,12
**boardroom**
194:5
**boards**
28:17 90:12,14
**bonus**
53:14 139:21,24 143:3
143:9 197:17,20
198:10,11 268:7
**bonuses**
9:21 29:8,21 30:5
140:2 144:24 157:25
159:17 161:1 180:4,6
196:19 224:1 240:1,4
240:11,15,19,20,22
241:12
**bonus-type**
30:13
**born**
23:19
**borrowings**
227:16

**Boston**
5:7
**bottom**
13:1 80:17 131:6
**bought**
203:25 205:7
**brain**
212:20
**break**
16:7 17:3,8,10,21,22
17:25 59:9 106:4,8
106:21 111:22
165:21,25 167:16
217:2 241:25
**brief**
25:21
**briefly**
23:25 25:1
**bright**
164:6
**brighter**
146:2
**brightest**
39:14,16
**bringing**
84:9 110:3 185:9
**broad**
29:5
**broader**
152:24 182:5 191:22
**broadly**
29:19 76:4
**brought**
40:16 91:19 110:7
170:9 207:10 241:5
**BROWN**
3:2
**Bryant**
4:6
**budget**
40:15 64:12 76:5,6,8
77:24 78:20,22,23
79:4,14 80:25 134:14
173:19,24 179:11,22
180:4,7,20,22 181:6

181:12 182:8,19,25
183:12 184:5 202:7
211:4 237:20 238:6
238:23
**budgeting**
79:24 173:21 182:17
**budgets**
91:18
**budget's**
238:2
**Building**
2:7
**bunch**
67:7 154:18
**Burke**
80:4 230:2
**Burke's**
87:5
**business**
24:4 77:3,5 84:13 96:2
103:18 127:13 147:2
174:2 246:12 261:24
**businessman**
163:12
**bylaws**
74:11

———————————
C
———————————
**C**
2:1 3:1 4:1 5:1,8 277:1
277:1
**calculated**
268:19
**calculation**
273:21
**calculations**
238:16
**calendar**
112:5
**California**
4:14,15
**call**
27:9 30:23 33:10,11
34:21,22 37:20 38:6
63:7,8 64:16,18,21

82:16 174:6 177:10
238:8 254:8
**called**
7:16 25:22 27:1 31:4
32:21 50:14 95:10
220:14 222:4 223:12
228:22 232:24
234:23 235:24 237:2
**calling**
223:11
**calls**
62:4,9 124:8
**Calpine**
99:11
**cameras**
12:22
**Campbell**
168:13
**capacity**
3:4 11:2 22:13 25:10
25:11 34:7 65:6
174:11,12
**capital**
32:22 204:15,15
205:22,25 206:4
210:16,16
**capture**
187:25 270:21 271:3
**captured**
270:22
**capturing**
271:12
**card**
174:21 195:7 280:7
**care**
38:3,3 130:19 140:22
140:23 141:25
155:15,18 164:23
200:9
**cared**
51:24,24 164:20
**career**
25:20 26:9 28:10 37:8
**carefully**
225:17

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 6

**Carrie**
5:23 80:2 87:6 129:18
**carried**
44:23
**carries**
46:8
**carry**
44:21
**case**
1:3 3:11 8:14 11:13
169:11 171:12
206:10 225:15
242:25 255:21
262:10
**cases**
8:13,23 9:6
**cash**
212:15,21,22 218:16
222:1 234:10
**cash-based**
234:13
**category**
123:8 201:20
**CEO**
25:5,9,10,21 39:11
70:7,18 82:20 88:5
93:19 110:21 127:24
127:25 136:24
168:14 182:18
219:23 239:25
**CEOs**
25:24 126:19
**CEO's**
69:25
**certain**
9:20,20 86:25 101:14
134:11 145:23 226:6
233:5 234:20 239:22
240:7
**certainly**
11:16 35:17 38:7
39:21 42:17 49:19
58:4 104:7 125:14
133:16 135:8 139:9
142:19,21 170:3

182:5 184:1 199:13
223:6 250:9,10
253:10
**certainty**
60:13,16 140:21 141:8
144:23 157:13 168:7
225:16 226:16
227:13,22
**certificates**
24:24
**Certified**
1:21 6:7 277:7
**certify**
277:9,15
**cetera**
13:8 15:5,12 17:12,22
22:19 34:16 80:18
97:23 151:24 154:14
163:13 170:12
179:21 182:22 190:2
190:22 220:20
223:14
**CFO**
25:21 61:19 182:19
**CFOs**
126:20
**CFO's**
181:18
**chain**
27:8
**chair**
63:9
**chairman**
11:3,4 19:16,18,21,23
22:13,14 23:11,11
25:5,11 26:5,6,7
28:21 34:11 35:1
37:17 39:18 41:6
43:7,8,9,16 44:4,8,10
44:20,22,24 45:2,20
45:20,21 46:10,18
47:6,12,13,14,16,20
48:18 54:17 61:2
62:23 63:8,16 67:14
92:9 108:16 125:10

138:24 144:9 151:13
163:12 211:5 220:20
221:1
**challenge**
176:25 192:2 200:20
238:8,9,13,17
**challenged**
158:20 192:3 200:8
**challenges**
49:17 51:14 56:8 84:2
**challenging**
175:1
**Chan**
214:5
**chance**
155:3,7,12
**change**
26:4 45:15 46:16
108:17,23 110:8
117:2 186:2,4 221:12
278:4
**changed**
10:4 41:23 42:23 43:1
43:6 95:9 113:25
176:20 189:18
195:21 209:7,17,21
210:21,21 234:3
260:24
**changes**
55:25 67:20,25 68:17
116:16,22 118:2
152:23 153:3 184:3
185:3 211:8 251:3,8
257:12 278:3
**Chapter**
1:3 10:7 163:19 165:8
**characterization**
56:20
**charge**
140:18 148:17 150:1
**charged**
9:5
**chart**
195:6 197:7 280:6
**charter**

63:24 65:23 66:9 67:9
67:14 68:18 80:12
88:18,20,23 89:7
100:13 279:14
**charters**
68:12 74:11 93:21
**charts**
126:13
**check**
135:19
**checklist**
75:1
**checkmarks**
75:3
**checks**
194:18
**China**
102:5
**choice**
122:16
**choose**
118:20
**Chris**
242:25
**Christopher**
3:16 8:25
**circled**
266:11
**circles**
266:13
**circumstance**
211:6
**circumstances**
206:19,20 224:5
**city**
23:21
**claims**
230:7
**clarify**
57:14 81:5 135:16
180:16
**clarifying**
81:3
**class**
82:5 96:18 105:15

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

clean
12:14 31:17
clear
12:13 57:4 86:22
    103:7 122:21 133:3,5
    149:5 176:21 208:23
    209:2 220:1 221:19
    224:21 227:2 254:17
clearly
253:6 254:1
climb
49:23
close
35:15,20 36:1 59:2
    68:19 181:22 224:15
closed
35:18,24,25
coal
40:15 148:23 153:5
coal-fired
84:9 147:5,8 185:15
    185:18
Code
10:11,19 207:7 235:18
collaboration
246:20 261:25
collapse
268:20 270:9,9
collapsed
129:20 203:16,17
    218:11 225:6
collapsing
105:16,17
colleague
8:5 45:5
collect
153:1
collecting
95:23
collectively
247:2
college
26:23
come
14:11,12 51:8 58:2,14

60:14,15,20 76:15
77:6 79:8,13 80:16
83:12 95:25 96:24
130:3 175:9 186:5
191:3 217:24 242:17
249:17 257:9 258:3
comes
40:18 78:1 81:17
    82:18 95:24 173:19
    173:24 191:7 192:4
    198:14 200:20
    225:11 232:11
comfortable
16:25 17:2 91:24
    123:15,19 127:1
    178:4 260:13,16,22
    262:16 273:25
coming
60:17 64:5 93:24
    144:17 163:7,8
    181:17 221:19,20
    228:5 242:12 268:7
    272:16
comment
206:6
comments
182:21 225:14
Commerce
25:13,16 29:4,6,9
    101:24
Commission
74:5 278:23
commit
48:20
commitment
48:22 164:17 165:3,10
committed
243:9
committee
3:20 4:3 11:5 19:17,23
    20:11 40:12 62:1,19
    62:22 63:17,22 64:4
    64:23 65:8,23 66:9
    67:15 69:6 70:4,5,17
    70:20 71:5,19 72:9

72:23 73:7,8,9,21
75:16 77:5,17 78:22
80:11,12,19 82:12,19
86:21 87:8,20 88:2
89:2,13,15 91:8
92:10,14 94:13,15,19
98:3 116:20,21
117:13 125:9 126:8
131:10 138:25 144:9
169:4 170:10 175:10
176:21,22 177:2,21
177:22 178:5,11,12
183:9 185:9 208:23
232:8,15 254:15
279:14
committees
74:12
committee's
73:17 74:3 88:8
    207:11
commodity
152:9,19 153:7
common
94:11
communicate
37:24
communicated
86:2
communication
15:8
communications
102:21
comp
11:12 98:22 184:19
companies
8:15 10:15 28:18 30:7
    30:8 81:23 90:11,13
    99:8 119:2 121:14
    122:20 125:11
    126:17 127:8,11,16
    128:4,6,7
company
5:5 9:22 25:6,7,8,9
    28:16 33:14 38:1,25
    39:8 43:20,25 45:12

47:13,21 48:3 49:12
50:11,22 51:23 56:15
69:20 71:7,24 73:22
76:4,4,5,11,11 78:9
97:22 98:5 100:5
109:2,16,18,19 110:3
110:9,9,24 112:11
127:14,25 128:1
129:7,15 131:6,7
136:2 139:10,13,16
140:14 142:5,6
145:17 146:14
147:16,18 149:6,19
149:25 150:3 151:8
151:10 152:24
154:12 157:17,24
159:9 162:24 163:18
164:9,14,20 171:9
182:14 185:12
187:11 193:8 202:6
202:13,14,21 203:4
203:25 204:11,14,18
205:6,7,23 211:18
212:11 223:25
227:15 229:19
233:10,25 236:13
238:11 246:1 263:2,3
273:4
company's
73:12,24 74:5 107:21
    109:10 152:17,25
    153:2,6,9,12,16
    239:10
comparable
124:3
comparables
122:8,10,16 124:2,4
compare
121:8 122:23 127:23
    199:23
compared
268:6
compares
194:23
comparing

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

128:4,6 133:15
268:16
**compensate**
86:3 94:20
**compensated**
82:15 110:15 162:18
**compensation**
9:21 10:15 11:5 19:16
28:11,11,12,25 29:5
29:21 30:2 33:19
41:5 52:25 60:4 62:1
62:19 65:22 66:9
69:19,25 70:23 72:10
72:17,18 73:16 74:3
75:20 77:16 79:17
80:21,22,24 81:4,7
81:10,18,21,23 85:13
88:3,6,9 89:20,25
90:18 91:17 92:15,17
92:21 93:10 95:1
96:11 98:4 99:9,21
100:1,16,19 101:15
101:22 102:16,17
103:13,17,20 106:24
107:21 108:1,3
109:11,14,15 110:10
110:16,20,25 111:3,5
113:21,22 117:3,13
118:14,17,21 119:3
119:10 121:3,4,5,8,9
121:16 122:22 123:3
125:4,10,13,17,19,25
126:18,19 127:2,3
128:11,13 129:9
130:7 131:12 132:19
132:22,23,24 133:18
133:22 134:12,16
136:14,16 138:9
139:2 140:17 141:21
143:5,8 146:7 147:12
147:19 157:19 158:4
158:8 159:2 168:8
170:1 181:2,12,17
182:9,11,13,14
183:15,25 198:18,20

199:23 200:5 207:5,6
207:10 209:13
241:11 250:6,8,14
262:9 263:15 264:2
265:16 279:14
280:14,19
**compensation-type**
28:14
**compete**
81:24 128:3,4 144:6
**competing**
81:16 127:19
**competition**
29:25,25 96:6,9 144:5
**competitive**
81:18 96:10 107:25
108:1 109:13,14
143:7,10,12,14
**complete**
276:6
**completed**
50:13
**completely**
179:21
**complex**
155:5 270:17
**compliance**
9:10
**complicated**
48:24
**comply**
189:18
**component**
9:3 54:11,14,18,23
207:15 212:15,16
232:14,17 234:11
235:23 249:25
250:10
**components**
170:7
**concept**
175:19
**concern**
22:20 159:22 225:10
229:17 230:8,11

253:7
**concerned**
16:24 87:14 227:7
271:19
**concerning**
134:12
**concerns**
156:2 160:13
**concluded**
252:11 274:13
**conclusions**
122:9
**conditioners**
185:13
**conditions**
12:5 152:25
**conduct**
9:8 37:22
**conducted**
211:22
**confer**
18:19
**confidential**
1:12 84:22
**confirmation**
109:1
**confirmed**
11:19
**confronting**
202:21
**confuse**
47:9
**confused**
135:22 193:16 200:11
**confusing**
15:5
**confusion**
135:20
**Congress**
9:25 11:17 189:19
**connection**
8:12 9:18
**connections**
27:9
**consequently**

111:16
**consider**
59:21 76:5
**consideration**
139:25 140:1
**considered**
10:10 43:20
**considering**
76:7,16 97:22
**consistent**
243:18
**consistently**
95:8 109:3 126:1,2
136:24
**constituents**
142:22 206:10
**constructively**
186:24
**consultant**
42:23,25 48:7 55:2
88:4 89:25
**consultants**
60:4 89:6
**consultation**
70:17,20
**consulting**
42:20 43:1,15,17 44:2
44:3
**Consumer**
10:2 102:2
**contained**
247:9
**CONTAINS**
1:12
**contents**
102:25
**continuation**
230:6
**continue**
9:20 15:19 40:23
49:22 51:25 67:3
95:7 103:16,21
140:15,16,19 141:12
156:4 158:3 189:4
192:19 194:9 233:9

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

continued
3:1 4:1 5:1 26:7
  167:13 224:22,23
  234:3 280:1
continues
77:3
continuing
192:17
contract
42:24,24 92:13 100:10
  247:22 248:6
contracts
223:7
contrary
131:8 144:15
control
76:23 84:2,5 105:3,4,6
  105:8,13 129:14,16
  130:22,25 131:1,5
  154:4,5 156:3 203:5
  210:10,10 237:21,23
conversations
183:5
copies
67:7,7
copy
169:18 209:9 217:22
  219:15,16,17,25
  265:24 266:1
corners
74:21
Corp
5:24 8:14 11:4 65:22
  114:23 137:15
  213:15 220:15 233:6
  233:8 279:13,21,24
  280:10
corporate
1:15 69:17 75:19 76:1
  77:5,15 85:20 246:12
corporation
1:6,17 6:16 232:24
  233:7
correct
13:22 34:12,13 53:10

53:11 56:2 62:16
  63:18,20 70:6 71:10
  72:12 75:21,22 86:5
  88:16 109:6,7 113:10
  115:23 117:12,15
  118:5,9,10 120:7,14
  120:16 123:22,24
  132:13 139:8 142:23
  142:24 143:2 145:5
  148:5 165:9 173:3,4
  179:6,7 202:6 211:12
  220:6 222:24 223:18
  224:2,3 228:11
  233:11,23 241:15,16
  241:18 245:21
  251:14 252:1 260:3
  269:12 276:6
corrections
276:7
correctly
134:25
correlate
58:16
cost
78:24 153:10 187:23
  187:23 210:16
  238:10
costs
78:25 152:16,18
  174:14,15 236:10,11
  238:9,19,24
counsel
6:19 7:3 15:9 17:24
  18:19,23 20:3,5 22:4
  22:20 61:18 98:15,16
  99:4 101:6 103:2
  136:4 144:11 149:20
  149:21 150:4 207:1
  208:9,22 209:24
  229:12 236:21
  259:24 260:11
counselors
224:17
counterparties
153:1

counting
40:3
counts
48:22
COUNTY
277:4 278:2
couple
30:19 45:3 53:5 130:2
  199:9 204:6 248:11
  256:12
course
14:12 29:3 62:6 66:18
  93:25 103:18 107:14
  153:17 159:12,12
  163:16 182:16 183:5
  206:5
court
1:1 6:17 7:4,5,8,13
  9:19 10:10,16 12:17
  18:6 31:25 59:8,22
  107:3 109:5 114:11
  114:15 121:24 124:3
  138:7,7 169:21
  171:18 209:2 213:19
  217:3 230:23 244:4
  253:22 260:5 263:12
  265:12 269:2
courtesies
242:16
cover
107:10 203:14 216:2
  226:1 244:16
covered
225:22,23
covering
72:20
covers
8:10 30:17
co-restructuring
61:9,19
create
255:24 256:5
creating
255:25
creation

256:24
credit
208:10,19 229:14
  256:19,25
creditor
243:13
creditors
3:21 9:15 39:4 105:21
  143:1 144:14,20
  175:8 176:1 255:22
criteria
173:1,18
critically
81:19
cross-examine
243:7,15
CRR
277:22
crucial
262:9
crunching
194:22
crystal
51:15,21
cshore@whitecase.c...
3:17
CSS
1:3
curious
102:6 262:3 268:1
current
54:17 153:13 164:8
  195:7 280:7
currently
31:7,8 41:16,17 63:19
  177:7
customers
153:3
cut
58:21 110:10 238:10
  238:20
cutting
74:21 238:19
cycle
93:13,17 134:14

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

**C-Span**
12:23

---

### D

**D**
7:15,15 167:8,8 279:1
**daily**
39:8 61:12 141:5
  257:20
**damage**
161:4
**data**
76:17 81:16,25 82:2
  89:23 94:3,4,13,14
  96:4 123:2 133:15
  135:5 187:12,14,25
  188:12,17
**date**
6:9 115:16 209:4
  221:2 233:4 252:25
  276:15
**dated**
67:10 68:19,20 114:21
  115:10 137:15 264:3
  269:5 279:19,25
  280:23
**David**
4:24 168:13
**day**
39:10 40:21 47:11
  62:22 86:16 94:23,23
  129:13 150:1 156:14
  156:24,25 175:24
  253:23,24 258:3,10
  258:14 274:21
  278:21
**days**
20:25
**day-to-day**
149:18
**ddempsey@kirklan...**
4:25
**deal**
61:11 84:25 141:20
**dealing**

183:11,14 202:20
**DeAngelis**
2:6 6:23 8:8
**debt**
4:5 50:15 56:11 57:23
  58:7 59:3 204:11,13
  204:17,22 205:6,15
**debtors**
1:8 4:13 7:1 8:17 9:15
  10:6 11:6 42:21
  231:22 243:9,14,17
**debt-to-equity**
206:4
**December**
110:14 111:4 112:14
  112:25,25 265:15
  269:4 280:18,22
**decide**
36:5
**decided**
36:3 154:13 204:13
  210:20 234:22
  271:21
**decision**
10:21 35:10,23 36:10
  49:10 113:13,16
  125:16 128:24
  204:12 225:18 227:7
**decisions**
28:15 38:11,15 40:24
  45:16 128:21 130:7
  134:12 140:20
**declaration**
122:1 134:3 136:18
  137:6 168:25
**declaratory**
20:9 121:23
**decline**
218:12,19 270:10
**decreased**
135:3
**decreasing**
131:9 134:24
**deems**
70:18,21

**defined**
69:20 249:12
**definitely**
18:22 198:4,7
**definition**
268:14
**degree**
24:14 26:15
**degrees**
24:8,9
**Delaware**
1:2 2:18 6:18 8:11,24
**delay**
156:18,21
**delayed**
210:24
**delaying**
157:2
**deliver**
103:25 145:21,22
  154:15
**delivered**
208:1
**delivering**
82:7
**demand**
152:19
**demonstrative**
195:4
**DEMPSEY**
4:24
**Department**
1:18 2:3,15 6:12 8:2,6
  9:4 29:6,9
**depends**
136:20 165:14 237:11
**DEPONENT**
276:2
**deposed**
9:18 11:2
**deposition**
1:14 6:14 11:8,12,15
  12:11,12,20 13:3
  19:12,14,25 21:9
  22:3,8 189:8 243:4

243:10,11,14 274:13
  279:10
**depositions**
14:24 22:19
**depressed**
224:22,23
**deregulated**
127:15,15,16
**describe**
19:6 24:1 25:2 34:18
  37:18 61:20,22,23
  184:6 221:11 236:25
**described**
249:16
**design**
101:11,21 148:11
**designated**
180:6
**designating**
235:1
**designed**
205:25 212:14
**designing**
99:25
**desire**
15:14 194:13
**destroyed**
165:17
**details**
221:16 272:3
**determination**
79:15 88:9
**determinations**
62:15
**determine**
10:17,23 69:24 70:22
  94:15 174:1 187:6
  189:16
**determined**
202:5 223:25 231:21
  235:8
**determining**
179:20 273:21
**devastating**
141:15

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

**develop**
79:8 83:20 126:7
    174:5
**developed**
127:20 174:22
**developing**
151:24 236:6 238:6
**development**
79:12 176:2
**differ**
150:21
**difference**
45:6 46:1 47:24 48:6
    48:10 54:7
**different**
22:18 29:14 71:10
    79:19 86:25 95:24
    97:12 124:23,24
    125:24 139:22 145:8
    171:8 179:25 186:19
    211:2 215:5 239:1
**differently**
44:23
**difficult**
114:2 197:4
**difficulty**
237:1
**dig**
20:24
**diminished**
175:25
**direct**
14:20 116:4 244:13
    248:23
**directing**
61:6,8
**directly**
58:16 92:9
**director**
32:23 39:11 44:20
    65:5
**directors**
19:22 22:14 37:24
    65:2,14,15 73:17,25
    88:5 212:12

**disconnect**
158:7
**discovery**
243:22
**discrepancy**
217:6
**discuss**
17:23 60:8 73:1 75:4
**discussed**
56:11 108:23 230:10
**discussing**
64:3 257:12
**discussion**
66:25 113:24 175:12
    178:19 224:10
    241:22 250:11 263:6
    263:15 264:2 280:14
**discussions**
22:3,10 61:25 103:1
    191:13 224:9,14
**Disk**
106:13,18 166:3 167:4
    274:13
**distinction**
63:13 100:3
**distracted**
32:5 135:25 258:8
**distress**
50:23 56:16,20 57:2
**distressed**
58:5
**District**
1:2 6:18 8:11,24
**diversity**
64:9
**divulge**
18:18,24 102:20
**divulging**
102:25
**document**
21:4,11,15,16 65:19
    66:2,6,7,12 82:20
    87:18 114:11 115:1,3
    117:10,23 137:12,19
    138:1,4 172:3 213:11

213:22 214:1 215:14
    216:4,16 217:7,17,18
    217:19,20 223:12
    231:11,13,18,22,23
    244:16 263:20
**documents**
20:3,6,6 21:5 78:6
    232:5 233:14 239:9
**doing**
62:12 88:25 93:24
    96:6 130:24 134:14
    141:23 146:9 161:17
    163:1 181:7 187:15
    191:19 232:13
    262:24
**dollar**
143:5
**dollars**
90:10 204:6
**domain**
47:3
**Dominion**
194:24
**Don**
46:4
**Donald**
1:14 6:15 274:19
    277:10 278:20 279:3
**Doré**
61:12 87:6 129:17
**DORÉ**
5:22
**dot**
192:8,9,9
**dots**
192:10,11
**double**
196:1
**Doug**
95:15 99:5,6 122:18
    126:12 136:17
    168:25
**downward**
136:13,16 254:25
**draft**

182:19 225:2
**drafting**
138:14,16
**draw**
122:8
**Drenkalo**
5:24 6:6
**drifted**
133:7
**drive**
246:11 256:9 258:13
    261:23
**driven**
184:1
**driver**
76:22
**drivers**
76:19
**drives**
30:1 238:7
**driving**
178:15 272:5
**drove**
256:3
**drugs**
11:24
**due**
203:4
**Duke**
194:23
**duly**
7:16 277:12
**duration**
208:25
**duties**
37:18,20,21,22,23
    38:2 39:5 44:19,22
    44:23 45:7,18 46:23
    47:17 63:24 80:13
    88:15 142:20 200:10
**duty**
38:2,3,6
**dwarfed**
182:10
**dwarfs**

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

182:10
**D.C**
4:21

**E**

**E**
2:1,1 3:1,1 4:1,1,16
5:1,1 7:15 167:1,1,8
262:10 277:1,1 279:1
**EAIP**
172:11 206:15 236:23
244:3 246:17 247:4
249:18 251:4,9 259:3
259:4 264:12
**earlier**
22:12 34:11 62:18
64:19 88:19 103:7
110:5 128:14 131:13
132:17 136:2 142:20
154:11 164:16
173:20 177:17
188:14 202:17,25
206:9 213:7 225:14
248:7 270:18
**early**
93:17,19 170:9,12
178:10 192:7,12
271:13
**earn**
225:21 226:5 257:1
**earned**
225:20 226:5 227:9
**earning**
227:9
**earns**
249:5
**easier**
43:10 186:11 210:23
**easiest**
237:4
**easy**
31:19,20 104:9 186:9
253:13
**EBITDA**
78:24 174:9 195:17

203:21 204:1,5,24
235:3 237:13 238:16
249:8,9,17 257:5
266:15,23 268:15,17
268:17 271:4
**economic**
48:9 52:17 130:21
152:25
**economy**
52:8 191:23 218:10
**educational**
24:1
**effect**
18:5 112:17 202:22
**effective**
115:15 171:22 233:4
280:4
**effectively**
153:7
**efficiency**
9:13 216:1
**efficiently**
146:14
**effort**
58:25
**efforts**
16:13
**EFH**
8:17 11:6 19:22 34:11
34:15 37:18 77:5
83:2 91:7 171:21
172:9 194:23 213:15
232:24 233:7 259:1
263:14 264:1,12
280:2,10,13
**EFIH**
4:4 5:13
**eight**
192:6
**either**
14:19 15:2 112:12
124:1 274:7
**elaborate**
126:16
**elaborating**

78:16
**electric**
252:23
**electricity**
207:25
**element**
194:16 250:7 260:12
**elements**
171:3 250:3
**eligible**
10:9 217:21 233:15,19
233:22
**Ellis**
4:12,19 6:25 14:10
60:3
**emerge**
163:19 165:8
**emission**
152:21
**emotion**
140:12
**emphasis**
103:23 186:14
**emphasize**
131:24 191:14
**employee**
10:5 43:3,20 47:20
48:3,8 52:18 53:9
54:8,14,17 55:3
181:12
**employees**
38:13 43:25 70:17,20
128:16 131:20
153:15 155:1 157:6
171:11 172:16
197:17 220:15
227:17 233:6,9 240:1
245:13 258:5 261:19
**Employers**
245:25
**employment**
43:2 114:21 115:7,14
115:16 116:22
117:16 118:4 161:11
164:9 219:12 220:9

223:7 224:7,11,14,20
247:16 248:6 279:18
**employments**
214:18
**enabled**
129:25
**ended**
109:4
**energy**
1:6,16 5:22,23 6:15
8:13,15 9:18 11:3
19:19,22 25:4,19
26:3,10,13 27:21
31:4 32:21,22 33:6
33:11,13,14,17 35:1
38:13,16 39:21 41:1
43:3 59:20 65:21
66:9 79:10 84:16
99:8 114:22 127:7,22
128:1 137:15 152:9
152:16 174:2 194:23
220:15 224:25 233:6
279:12,20,23
**enforce**
148:11
**engaged**
60:2,4,6
**engagement**
99:24 100:10
**engaging**
206:21
**engendered**
16:21
**engineer**
94:4
**engineering**
24:3,13
**enhance**
184:23 255:23
**ensuing**
76:6 98:17
**ensure**
9:10 256:19
**entail**
33:9

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

enter
60:1 175:11 183:25
entering
207:9
enterprise
38:4 48:4 59:2 64:13
104:5 105:21,23,25
128:17,23 129:2,2
131:19 141:24
142:16 143:17,22
144:19 146:4 147:1
155:4,6 156:15 157:5
159:1 160:10,16
161:5,16,18,21,25
164:7,23,25 176:10
191:20 192:24
209:13 255:23,24
256:1,6 257:21 258:2
261:5
enterprises
156:20
enters
186:18
entertain
34:24,25
entire
59:1 81:20 110:11
149:5 160:10,16
185:16
entirely
204:12
entities
163:13
entitled
215:8
environment
41:2 150:6 160:7
258:5
environmental
153:13
equity
30:19,21 31:3,9 32:18
33:1,5 34:23 38:23
39:1 64:13 73:12
89:17 90:2 91:13

175:19,24 176:3,11
176:11 177:4,18
178:14,22 191:15
193:19,21 194:17
199:12 200:12
204:13,17 206:1
273:4
equityholders
38:20 39:5
equity-based
72:18 234:12
ERCOT
105:7 152:16 153:6
Errata
276:8
especially
16:23
ESQ
2:10,19 3:8,16,24 4:9
4:16,22,24 5:8,16
essential
246:20 261:25
establish
173:11 176:4
established
77:24 122:19 246:2
249:4 261:22
establishes
172:25
establishing
173:6,8,17 184:7
Establishment
172:21
estates
10:8
et
1:7 6:16 13:8 15:5,12
17:12,22 22:19 34:16
80:18 97:23 137:15
151:24 154:14
163:13 170:12
179:21 182:22 190:2
190:22 222:20
223:14 279:24
evaluate

40:21 45:11 69:22
70:10 82:9 129:13
130:23 252:4
evaluating
123:10
evaluation
69:25 70:15 88:5
201:12
Evans
1:15 6:15 7:21 9:17
12:9 19:11 23:18
34:5 59:20 103:6
138:23 157:21 164:8
213:23 217:16
231:12 242:10 244:1
244:6,12 260:3
263:19 274:9,19
277:10 278:20 279:3
events
207:24 210:15 252:18
253:2
eventually
271:21
everybody
16:22 49:20 81:4
150:6
Everybody's
167:18
everything's
12:13
evolved
184:16 200:19
exact
53:3 59:23 168:18
171:2 205:19 212:18
254:12
exactly
33:9 35:13 41:21
43:11 54:2 69:13
88:22 93:2 95:16
100:7,8 116:15 122:3
165:2 179:24 219:8
232:21 244:22 272:9
EXAMINATION
7:19 167:13 243:23

258:24 279:2
examined
7:18 167:11 276:4
example
20:2 126:2 151:12
174:7 177:9 182:20
185:10,11 197:25
exceeds
80:21
excellent
19:8 30:10 188:5
202:24
exception
149:12
exceptional
202:20 240:6
Exchange
69:21 74:4
exchanges
182:18
excuse
49:4 52:14 89:24
113:21 136:12
154:22
execute
210:20
executive
29:7,21 39:19,23 43:7
44:22 45:1,12,21
46:10 47:20 49:11
69:19,22 70:15 71:6
71:9,16,17,18 72:18
73:1 74:3 75:20
77:16 81:7,10 82:19
88:6 89:20 102:17
103:13 106:24
109:11 110:23 111:4
119:4 120:2,11
122:23 123:1,16
126:23 129:22
131:11,21,22 132:19
133:23 136:13,16
140:2 143:4 147:14
148:14 150:2 158:3
161:10 169:15 170:1

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

170:10 171:9,21
172:9 181:16 182:10
182:13 183:8,15,25
197:19 236:23
262:11 280:2

**executives**
9:22 39:7 72:20 94:20
104:2,18 107:22,24
108:2 110:11,13,15
125:4 129:6,10,19
131:14 134:17 147:7
148:3,16 157:24
159:17 168:6,10
170:5 171:8 181:2

**Exelon**
194:24

**exhibit**
21:8 65:21 114:20
137:14 171:18,21
195:6 213:15,19
220:8,13 222:4,6,7
247:17 248:6 259:16
263:12,14 265:12,15
269:2,4 279:9,12,17
279:23 280:2,6,10,13
280:18,22

**EXHIBITS**
279:7 280:1

**existence**
74:12 93:12 170:2

**Existing**
152:20

**expand**
71:22

**expanded**
110:6

**expect**
74:23 162:13 250:18
260:16

**expected**
55:23,24

**expects**
140:22

**expediting**
197:6

**expenses**
26:24 54:6

**experience**
30:3,14 31:6 32:18
34:6

**experiencing**
50:22 56:16

**experts**
51:18

**EXPIRES**
278:23

**explain**
80:3 138:19 252:16

**expose**
157:3,5

**exposure**
27:22,25

**expressed**
22:20

**expression**
96:14

**extend**
48:15 50:15,15 57:23
57:23

**extended**
58:7

**extending**
59:3

**extension**
56:11

**extent**
18:15 243:12 254:23

**externally**
76:18

**extra**
98:20 101:2,3

**extraordinary**
129:25 240:8,23

**extremely**
90:6 147:1 190:1

**Exxon**
127:24

---

F

F

4:22 167:1 277:1

**fabulous**
105:13

**face**
52:9 99:21

**face-to-face**
169:6

**facilities**
152:18 153:9

**facility**
17:11

**facing**
49:17 98:6

**fact**
35:10 37:2 54:21 58:6
58:11 109:9 123:9
124:3 129:21 130:6
130:12 144:15,24
178:19 180:3 185:11
197:16,20 209:17
217:17 222:22
229:13 231:22
239:11 243:18
245:22 249:23,25
260:5 272:25

**factor**
204:7,8 268:24

**factored**
131:11

**factors**
109:9 134:11 140:5
207:22

**facts**
10:24 34:18 206:18,20
224:4

**fair**
45:24 72:8 94:18
124:6 159:21

**fairness**
205:21

**fall**
35:12 37:13 58:20
59:24 60:5,25 78:21
97:21 132:16,19
251:19 252:22 255:3

255:5,9 260:2 270:6

**falling**
190:16

**familiar**
33:1 66:11 101:18
102:7 116:15 118:3,5
127:1 172:4,5 232:19
259:21,23

**families**
40:5

**family**
16:17 36:10,19 37:10
49:14 52:3 140:22,22
155:4

**far**
45:22,22 87:13 134:21
144:21 181:16 191:2
269:14,15

**farther**
50:16

**fault**
32:7 203:8

**favoring**
10:6

**features**
224:24

**February**
25:17 67:11 68:20
75:6 269:5 280:23

**Federal**
2:7

**feedback**
40:23

**feeding**
174:16

**feel**
39:25 45:9,15 46:19
57:17 58:4 90:22
94:7 101:7 103:15,16
108:1 145:6 156:19
156:21 162:4 163:24
164:24 218:7

**feeling**
50:22 58:5 184:2

**feels**

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

126:3
**FELD**
4:2
**fellow**
157:5
**felt**
45:7,10 46:21 48:19
59:6 92:7 125:14
164:19 177:2 218:14
221:25 227:20,21
**fiduciary**
44:19 45:7 46:23
142:20 200:10
**fiduciary-type**
32:24
**field**
27:1,12,19 49:13
51:19 131:19 157:8
**fifteen**
71:25
**FIGUEROA**
3:24
**figure**
45:3 158:21 271:2
**file**
149:19 155:21 157:12
157:12 159:22
171:11 208:5 253:24
**filed**
20:8 121:24 122:1
129:23 130:13 138:6
138:17 209:4 233:14
253:24
**filing**
68:20,22 98:1 109:4
113:15 116:1,14,24
140:2 167:22 234:19
251:5,10 254:5
**filings**
95:25 96:1
**Filsinger**
20:9 99:6,6 101:2
104:15 110:7 169:8
169:10 179:14
180:14 187:15 201:9

206:22 273:9
**final**
35:23 176:5 178:17
183:1,3
**finally**
200:21 224:19,19
246:19
**finance**
24:22
**financial**
25:22,24 50:11,23
51:13 55:1 56:8,16
77:4 153:16 172:25
173:17 176:6 184:8
202:3,20
**financially**
147:3
**find**
29:23 30:4,6,8,12
74:10 96:4 124:3
259:19 268:2
**fine**
8:19 16:5 31:24 32:14
32:16 49:24 145:18
152:13 176:24
184:12 197:8 272:23
**finish**
14:2 260:19,21
**finished**
194:1
**firm**
60:7,7 122:18
**firms**
30:20 31:3,9 32:18
33:5
**first**
26:13,18,19,25 27:22
34:14,15 41:1 42:24
42:24 43:16 50:20,21
51:6 56:10,15 59:21
65:7 75:15 83:2
89:12,21 91:21 92:2
93:7,16 108:16
115:15 116:2,3,12
140:6 158:12 169:14

206:21 218:13
222:19 223:13
225:22 244:13,15
259:1 266:9,12
**fiscal**
112:4,5
**fit**
125:18 152:5
**five**
48:19,25 49:6,16 50:7
56:5 64:17 119:4,10
119:12 122:24 123:7
125:4 126:14 136:23
171:1 224:25
**five-year**
164:17 270:7 271:17
**floor**
17:14 27:14 82:14
**focus**
77:12 190:3 192:18
193:15 232:9,9
258:13
**focused**
24:22 89:20 142:4
150:7 157:17,23
160:4,15 185:24
186:17 187:1,2
199:15 202:15
218:16 227:5 257:15
257:19,21,22,25
**focuses**
72:9
**focussing**
160:14
**FOERSTER**
3:19
**folder**
215:10
**FOLEY**
5:11
**follow**
74:23 124:21 167:24
**following**
180:8 210:7,20 226:22
278:2,3

**follows**
7:18 167:12
**follow-on**
236:3
**force**
18:5
**forces**
84:2 130:21 152:19
**forecast**
33:16
**foregoing**
276:5
**foremost**
41:2
**foreseen**
49:18
**forgot**
66:19
**form**
15:3,6 20:14,18 41:21
44:12 46:2 50:24
51:3 55:18 71:12
74:6 83:7 124:11,12
124:14,16 145:3
183:1,3 223:8 228:8
237:8 268:9
**formal**
60:8 100:4
**formed**
83:2
**forms**
118:22
**forth**
18:11 80:18 154:24
160:20,23,25 161:22
162:12 182:18
190:21,25 264:11
277:11
**forum**
25:23,23
**forward**
128:19,19,23 154:13
161:9 204:19 252:13
253:18,19 271:6
**fossil**

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 16

152:17
**found**
227:22 260:5
**four**
26:10 65:9 76:10
128:8 129:3 178:5,8
188:24
**fourteen**
71:25
**frame**
163:20 243:4
**Francisco**
4:15
**Frank**
1:20 7:6,17 277:6,22
**frankly**
27:20 41:22 45:15
193:20 209:23
**free**
57:17
**freeze**
132:2
**Friske**
95:15 119:22 122:1,18
123:5 126:12 168:25
**Friske's**
136:18
**front**
11:17 87:18 214:19
247:16,18 259:8
**FSB**
3:3
**fuel**
78:24 152:17,21,21
153:5 174:14
**full**
253:9
**functions**
9:9
**fund**
3:3 90:2
**fundamental**
104:6 130:15,16 250:4
**funny**
179:2

**further**
164:19 167:11 242:11
258:19,24 274:5
277:15
**future**
1:6,16 5:22,23 6:16
8:13,15 11:3 19:19
19:22 26:3 31:4 33:6
35:1 38:13,17 39:21
41:1 43:3 50:16 59:7
65:21 66:10 114:22
137:15 146:2 153:13
164:2,6 220:15
224:25 233:6 270:23
279:12,20,24
**Futures**
59:21
**Future's**
9:19

---

**G**

**game**
124:17 193:21
**GANTER**
4:22
**gas**
25:6,7 33:18 37:3,7
49:21,25 50:3,6,18
51:14,22 56:1 57:25
58:9,13,14,17,18
59:5 60:14,19 105:5
105:16 108:23 130:2
153:5 194:3 203:16
207:23 218:8,11
221:20 224:21 270:8
270:15,20 271:1,20
271:24,25
**gauge**
174:1
**gee**
224:21 225:8
**general**
61:18 102:22 149:20
149:21,24 150:4
163:2 229:12

**generation**
79:1 152:17,20 174:10
174:12 185:15,18
186:16 187:21
207:25 252:22,23
**gentleman**
92:10 95:11
**germane**
33:4
**gestures**
13:8
**getting**
17:10 22:17 60:13,16
77:18 91:22,24,25
93:20,22 98:16 101:5
178:3 196:18 201:23
217:21
**gimme**
104:9
**give**
9:1 13:10 15:22 37:11
40:22 50:17 57:24
58:8 59:4 92:14 99:4
102:18,22 114:13,18
130:1 144:23 145:14
174:8 183:23 203:24
204:25 206:25 226:8
226:16 242:18
**given**
137:19 215:3 243:3,7
276:7 277:12
**gives**
47:1 67:3 125:22
190:18
**giving**
135:16 199:17
**glad**
35:2 242:17
**go**
12:10 20:19,24 24:10
24:11 36:4,14,18
37:2,9 40:10,13,14
42:13 43:5 44:13
46:4,6 48:13 51:5,15
51:22 55:13 56:20

60:2 66:20 67:23
68:24 69:8 77:4 80:7
80:17 82:23,24 84:1
88:18 92:6 95:17
96:4,23 116:18,25
117:7 119:6,15,24
131:2 132:5 133:13
133:19 135:4,19
142:11 145:10
148:19,23 150:24
151:4 152:3,6,6
158:19 162:20
174:25 176:25 179:4
179:10 180:11 192:5
194:3 195:20 196:10
198:16 203:18
206:24 207:16
208:11 210:17
212:17 217:3,5
219:11 221:16
230:13,21,23,25
232:15 237:9 240:11
241:9 248:5 249:13
252:13 253:4,5 256:2
270:14 271:8 272:24
272:25 273:1
**goal**
76:24 85:19 105:17
**goals**
30:11,11 69:18,23
75:19 76:1,8 77:15
78:22 79:6,16 80:24
85:20,24 98:23
104:12,13,13,20,20
109:18 172:22
176:14,15,16 199:6
202:8 246:2 257:22
257:23,24 261:22
262:5
**God**
7:11 273:23
**goes**
17:23 75:1 76:9 77:3
80:2 154:7 162:16,18
163:5 174:21 216:8,9

240:2 268:14 273:13
273:21
**going**
14:16 15:12,20 18:23
21:3,5 23:4 24:19
31:24 33:17,18 35:14
35:19 36:1,17,23
37:2,6,9 40:16 48:2
48:18,23,24 49:22,24
50:1 51:4,8,15,22
52:4,8,9 55:17 60:23
62:12,25 63:7,8 64:3
65:17 67:2 69:3,4,16
75:4,8,11 76:20,21
77:19,25 80:15,16
81:21,21 82:4 83:1
83:15 87:25 96:14
98:5,18 99:19,19
100:14 101:8 105:5,9
111:13,13 113:14
114:10 124:7,17
128:13,19,19,22,23
128:25 138:20
140:14,15,19,21
141:14 142:4 143:11
145:15,16,18,19,25
146:1,7,13 148:8
150:6 155:14 156:14
156:22 157:18
158:22 159:7,19,25
161:13 162:15,20
165:5 169:19 176:22
176:24 178:15,16
180:5 181:1 184:3
188:3,4,5 190:25
191:8 195:1,3 197:22
201:8 204:19 208:5,5
208:7 209:3 211:3
215:18,19 218:9
219:11 225:4,16,21
227:8,25 228:3 229:1
230:18 232:1,20
235:8 238:10,13
244:1,2 250:5,14
253:18,19,22 264:24

265:2,5 270:18 271:6
271:12,18,20
**Goldman**
26:2 35:5,6 65:2 177:9
177:16 178:7
**good**
7:21,22,22 14:7 16:5
16:19 17:20 18:9
19:8,9 20:14 23:14
45:5 58:6 59:7 67:4
74:14 80:1 94:9,10
98:16,16 99:4,15
123:2 130:20,24,25
153:18,19,22,25
155:22,25 165:21
167:18 183:23
185:11 186:6 207:1,1
207:20 208:3 211:24
230:14 258:4 261:18
261:18 263:4
**Googled**
45:2
**gosh**
142:10
**gotten**
112:11,13 215:23
**governance**
94:10,11 95:10,12
178:2,2 211:16
**governance-wise**
224:6
**governed**
178:16
**government**
11:23
**grab**
219:14
**grade**
29:14 188:19
**graduate**
24:10 26:14
**graduated**
24:12
**granted**
219:24

**grants**
73:10
**great**
16:13 23:9 27:18 50:4
50:5 52:6,6,7,7
145:17,17,17 164:1,2
202:18
**greater**
46:20 58:12 156:21
162:7 261:4 269:15
**greatest**
14:4
**green**
192:8
**greens**
192:14
**ground**
12:10 18:11 27:5,7
**group**
3:12 110:17,19,25
118:15 119:2,11
121:14 122:23
127:10,19 128:10
136:22,24 141:7
243:1
**growing**
26:21 131:8
**guaranteed**
268:7
**guess**
30:18 47:18 49:24,25
80:10 97:17 104:14
108:14 116:12 117:1
131:3 136:5 140:4
155:24 156:2 158:6
159:23 201:7 202:3
203:1 227:19 229:7
232:5 240:21 260:1
262:12,20
**GUMP**
4:2
**guy**
83:14 94:5
**guys**
31:10,22 214:12

| H |
| --- |

**H**
97:14
**hailstorm**
97:5
**half**
58:22 195:22 218:13
257:8 267:3,8,9,10
**hand**
13:8 277:20
**handed**
150:13 265:23
**handing**
215:8 263:9
**handled**
232:22
**handling**
209:13 262:25
**handshake**
48:16 56:4
**hands-on**
149:18
**hang**
157:10 213:10 219:10
227:11
**happen**
35:14 58:11 90:24
197:25 206:23
239:17
**happened**
42:22 48:15 53:7
111:17 130:16,17
184:2 251:12
**happening**
100:20 256:4
**happens**
148:14 165:14 193:24
198:19 201:19
**happy**
16:7,25 19:10 165:20
165:22
**hard**
14:5 49:3,10 127:16
174:5 176:15 273:17
**harder**

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 18

252:18
**hardest**
237:3
**Hashana**
16:16
**HAUER**
4:2
**HAYES**
5:16
**head**
13:7 229:12
**headwind**
98:18
**headwinds**
84:1 97:8,9,11
**health**
19:7 38:12 41:3 53:10
53:10 128:15 141:1
263:2
**healthcare**
29:17 43:23 52:21
**healthy**
178:18,19
**hear**
19:10 31:15 78:17
83:13 114:7 162:13
206:10
**heard**
162:12 189:24,25
190:20 209:23,24
255:14 262:15 273:7
273:9
**hearing**
144:17
**heart**
16:18
**heat**
153:6 270:16
**heavily**
193:3,5 205:2
**hedge**
153:7 225:1 268:20
270:5,7,24 271:17
**hedged**
268:21 270:12,12,13

270:13,15,15
**hedges**
268:20 270:22 271:22
271:22,23,25
**hedging**
270:11,18 272:12
**heft**
46:9
**help**
7:11 10:17,24 14:17
40:25 44:8 52:5,8
101:21 104:17 165:5
180:15 191:11
201:22 208:15
214:25 216:24
230:21 258:13
**helped**
207:23
**helpful**
23:5 171:14 272:17,18
**helping**
176:4 215:3
**helps**
57:12
**hereinbefore**
277:11
**hereunto**
277:19
**hesitating**
52:24
**hey**
93:25 132:1 162:11
186:10 216:11
238:18
**he'll**
15:13 201:9
**high**
26:20,22 111:7 120:20
249:13
**higher**
42:7,16 58:2 82:15
87:16 175:14 269:23
**highest**
110:23 119:4,10,12
122:24 123:7

**highlighted**
154:1
**highly**
1:12 84:21
**high-risk**
27:21 155:6
**hire**
83:10 89:5 98:21
104:15
**hired**
93:19 98:19,19 99:5
99:12 122:18
**hiring**
101:2
**historic**
104:22
**historical**
76:13 187:12 188:12
201:13 267:2
**historically**
187:12
**historicals**
190:8,11 197:11
**histories**
239:9
**history**
50:3 181:25
**hit**
105:15 189:4 191:8
196:19 199:3 201:4
201:13,14 202:11
228:19 239:11
249:13
**hitting**
191:1 199:16 235:3
**Hoc**
3:12 4:3 243:1
**hold**
14:17 24:16,23 205:8
205:21 215:18
241:19
**Holders**
4:5
**Holdings**
1:6,16 5:22,23 6:16

8:14 11:4 19:19,22
26:3 31:4 33:6 35:1
38:13,17 39:21 41:1
43:3 65:22 66:10
114:23 137:15
220:15 224:25 233:6
279:13,21,24
**holiday**
16:16
**home**
37:9 142:11
**honest**
68:23
**Honorable**
8:25
**hope**
60:18 145:15 163:17
202:10
**hopefully**
14:11 50:17 225:9
238:23 242:19
**host**
150:18 207:4
**hot**
185:13
**hour**
130:18
**Houston**
23:22
**Hugh**
65:4,4
**human**
40:17 229:13
**hundred-and-somet...**
234:25
**hung**
262:20
**hurt**
161:21
**hurts**
161:24
**husband**
142:12
**hypothetical**
124:8

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

## I

**ID**
279:8
**idea**
23:1 34:25 37:9 85:12
135:6,7 163:16,17
165:12 175:2,4 186:6
**identification**
21:9 65:24 114:23
137:16 171:24 195:9
213:17 263:16
265:18 269:6
**identified**
151:6 238:11 248:17
**identify**
263:25 265:22
**ii**
70:16
**imagine**
140:11
**immediate**
128:2
**immediately**
170:24 251:5
**impact**
109:10 153:12
**impacts**
160:15
**implement**
153:10
**implementation**
232:21
**importance**
140:25 154:15 185:25
225:14
**important**
38:1 81:19 86:3 89:13
91:1,2 93:6 94:8
111:11 139:10 141:4
141:6 142:17 144:22
144:25 149:6 154:19
155:17 164:24
174:18 175:18 176:8
184:13 186:8 189:6
193:12 194:15

202:13 216:6,8 227:1
235:19 253:4 260:12
262:18,22,25
**impress**
10:12
**impression**
149:20
**improve**
184:22 186:24,25
**improvement**
192:24
**inaccurate**
124:2
**incentive**
30:9,9 53:21 72:17
98:22 108:4,11,12
120:3,12 123:11
138:8 147:14 169:16
170:6,6,19 171:4,5,7
171:9,10,22 172:10
173:2 175:5 181:1
198:13,25 199:18
202:11,12 207:13
211:17 218:15,17
220:4,14 222:14,23
234:9 236:23 250:10
253:6 255:15 262:11
265:16 280:3,19
**incentives**
184:9 237:2 269:24
**incentive-based**
103:24 104:2,19 108:3
114:1 117:3 228:19
235:20,21
**incentivize**
30:10 185:1 194:9
202:14 233:8
**incentivized**
192:18
**incentivizing**
175:6 187:1 188:9
201:17 207:14,18
209:6,18,20,21,25
210:1 227:20 247:10
249:21,24 250:22

251:1 252:5,9,12
253:7,12,15 254:1,4
254:19 255:7,9,12
258:12 259:20,22
260:6 261:1,6 262:4
264:24 268:3
**include**
230:6 238:7
**included**
74:5
**includes**
205:9
**including**
78:11 142:25 150:3
**incomplete**
124:8
**inconvenience**
17:14
**incorporated**
180:7
**increase**
105:22,24 132:7 182:1
**increases**
168:3 182:3
**increasing**
38:24 111:3,14
**incredibly**
58:24 164:6
**Indenture**
3:4 5:5,12
**independent**
65:5 81:13 92:20,20
92:23,24 93:1,9 94:1
94:12 95:22 187:18
251:24
**indicating**
116:8 222:10 259:16
**indicators**
193:1
**individual**
109:17 120:13,17
138:21 144:2 146:19
246:12
**individualized**
217:20

**Individually**
1:15
**individuals**
33:12 96:2 140:25
175:21 240:5
**industrial**
152:20
**industries**
90:6
**industry**
25:4,19 26:10,14
27:21 33:11,17 37:1
37:3,7 50:1,3 56:1
58:10 60:16 81:15
84:6,7,11,12 90:4,5,7
104:21 125:11 128:1
128:1 129:20 163:3,6
176:12 187:19,20,25
191:23,25 194:20,21
200:13 211:19
**inform**
78:2
**informal**
100:6
**information**
1:12 9:2 10:14 20:14
22:23,25 23:3,18
79:24 84:23 93:23
94:4 95:23 121:17,19
121:22,22 122:20,21
123:20 124:1 125:2
155:16 187:14
201:13
**informative**
80:9
**informed**
37:25 61:23 62:11
76:13,14 79:9,10,23
119:18,21 236:15
**initial**
252:19 271:17
**initially**
252:9
**initiative**
144:25

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

**input**
72:3 76:10 81:13
88:10,11 89:13,16
89:22 90:14,17,21,25
92:1,8,14 102:9
181:14 183:10
187:16
**inputs**
152:22
**inquiry**
189:10
**inside**
76:11
**insider**
139:1 162:17 263:14
264:2 280:13
**insiders**
10:7,11 103:23 104:8
138:11,12 139:17
141:10,12 158:14,21
159:5 160:4,12,22
208:24 209:14
234:22 235:1,14
**instance**
53:15 105:6 123:5
**instincts**
163:21
**institutions**
25:24
**instructed**
14:15
**instruction**
102:19
**insurance**
53:10
**integrity**
9:13
**intent**
191:5
**intention**
15:10,16 103:8 164:13
**interact**
40:19
**interaction**
176:19,20

**interactions**
169:3
**interest**
10:7 38:11 204:22,23
204:24 205:16 206:2
243:13
**interested**
78:17 144:18 191:19
199:22 221:4 277:18
**interesting**
28:8 130:8 191:12
199:21 238:3,4
**interests**
199:14 245:24 261:20
**interfaces**
246:21 262:1
**Interim**
1:4
**interject**
31:24
**internal**
76:16
**internally**
76:17
**interpose**
14:14 15:20
**interpret**
189:13
**interrupt**
14:3 218:22
**interrupted**
32:8 190:6
**introduce**
6:20
**invested**
90:11,13 191:24
**investment**
49:23
**investments**
90:7
**involved**
116:21 140:5 150:3
159:11 173:8 212:12
232:7 252:2,3
**involvement**

61:21,22,24 99:25
102:1 138:13,15
173:22,23
**in-court**
98:6
**isolate**
200:3
**issue**
103:2 258:12
**issues**
62:14 91:16 101:7
103:9 187:3 202:21
207:4 234:20
**item**
75:5 82:19 181:11
**items**
74:25 75:4
**iterative**
80:17 190:20
**IV**
87:18,22 172:20
**I(A)**
222:6
**I(B)**
220:13

**———— J ————**

**J**
1:20 3:16 7:17 277:6
277:22
**Jack**
34:24
**January**
24:15 25:15 112:17,20
112:22 113:8 115:16
131:15,16,17 132:11
171:23 265:16 280:4
280:20
**Jewish**
16:15
**Jim**
87:5 89:18 90:17
**job**
16:20 26:18,19,25
37:13 105:13 142:5

156:24 202:20
**jobs**
26:20 145:13,14,15
159:20
**job-one**
146:25 160:14,15
227:6 257:15,19
258:14
**John**
87:1,7 110:18 114:22
115:7 119:11 122:24
123:7 125:17 126:1
127:23 129:17
170:10 197:25
198:18,20 199:20
200:5,22 219:12
223:1,2 229:24
247:16,21,21 250:8
279:20
**John's**
199:23
**joined**
34:11 83:2 86:25 87:7
169:25
**Jointly**
1:4
**joke**
266:7
**JONATHAN**
4:22
**jonathan.ganter@k...**
4:23
**journeymen**
149:17
**JR**
4:9
**judge**
109:19 237:22 262:12
266:5
**judgment**
83:24 89:22 125:8,13
126:6 130:6 154:2
228:4,19 260:14
**July**
75:9

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

**jump**
77:8
**jumping**
256:14
**June**
75:9 136:6,8,9,10,11
168:10,12,16 186:15
195:21 206:13
251:13 252:14
255:10
**jurisdiction**
274:23
**jurisdictions**
8:10
**Justice**
1:18 2:3,15 6:12 8:3,7
9:4

**K**

**keep**
31:17 153:16 154:25
157:2
**keeping**
155:7,13
**Keglevic**
61:13 87:2 110:22
129:17 170:11
181:19 229:25
**Ken**
65:1 177:8 178:7
**Kerry**
216:4
**key**
10:5 70:16,19 172:16
212:2,6,24,25 213:1
213:3,8,12 216:3,14
216:15,17 220:14
224:24 233:5,9 234:4
235:4,5,5,7,12 236:2
236:6 245:12 261:19
**kidding**
16:10
**kind**
29:4,16 30:1,21 32:8
33:15,16,16 37:13

38:8 42:20 46:23
48:16,19 49:14 64:19
72:3 78:23 79:6
82:22 83:14 91:14,21
91:25 92:9 97:15,15
100:11 101:6 103:17
105:18 111:11,11
122:20,21 125:12
126:3,16 127:2 128:2
129:25 130:7 136:5
141:1,1,16 142:10
146:3 156:2 158:25
159:10 170:4 175:6
178:18,19 180:12
181:19 182:4 183:15
184:19,21,24 185:5,7
188:1,2,6 203:18,23
205:9 206:4 207:1
210:15 211:15,20
221:22 226:3 227:19
236:2,17 237:11,19
237:21 239:4,24
240:2
**kinds**
140:20
**King**
2:17
**Kirby**
5:23 80:2 87:7 129:18
**Kirkland**
4:12,19 6:25 14:10
60:3
**KKR**
26:2 35:8 65:11 178:6
**knew**
35:13 36:17 51:14
58:11 225:4 235:19
**know**
11:9 12:18,20 15:10
15:12,13 16:12 17:4
17:10 22:1 23:2 27:4
29:7,13,16 30:20
31:15 32:12,13 33:13
35:14,17 36:7,16,21
36:23 37:1 38:5,5,23

39:22,25 40:1 44:16
45:13,22,25 46:15
47:1 48:2,2,14,20
49:11,15 51:12 52:2
52:4 53:20 55:12,24
58:15 59:23 60:12,22
62:3 64:7,8,9,10,11
64:12 66:3 67:16
69:13 71:3,15 75:5,7
75:10 78:1,13,13
80:18,19,25 83:10,15
83:19 84:12,24,25
85:10,23 87:10 88:17
88:19 89:5,14 90:23
92:18 93:16,20 94:2
94:5 95:23 96:3 97:5
97:6,19 98:19 100:12
104:25 105:10
107:20 108:22 110:8
111:13 117:5 119:9
120:18,23 125:23
126:15 127:1,21
128:9 130:7,23 132:1
134:2,2 137:21 141:7
141:9 142:11,13
143:24 144:7 145:7
146:2,8 147:12,25
151:3,5,18 152:3
153:20 154:2,11,14
154:21 155:2 159:8,8
159:15,15 162:3,4,10
162:14,14,15,19
163:11 164:12,20
165:1 168:1 169:3,10
171:8 173:14 175:5
176:14 179:15 180:3
181:21,22 182:7,8
183:16,21 185:4
186:9 187:4 188:11
188:11 190:18,19,24
192:12,22 193:13,21
194:4,16,19,21,23
195:21 197:10,14,15
197:16 198:1,9,10,16
199:20 200:2,4,6,23

201:15 202:9,18,19
202:23 203:8 205:19
205:20 206:3,8 207:3
208:19 209:3,15,16
209:24 210:6,15
211:19 213:23 214:3
215:25 216:9 220:22
220:24,25 225:8,9
226:6,10 227:12
228:1,3,25 229:5
232:2,4,5,12,18
234:2,24 237:11
238:12,15,18,23,25
239:6,16,17,17 240:6
240:17,20 247:15
248:1,8 250:2 253:21
254:12 256:6 257:12
260:25 262:6,14,19
267:7 268:13 270:14
272:2,25 273:19,20
273:22
**knowing**
40:7 113:14 141:16
146:7 221:5 273:12
273:13
**knowledge**
71:13,15 125:13 126:6
162:23,25 176:12
191:22 200:12
**knows**
90:4 101:20
**K&E**
98:19 206:21

**L**

**L**
1:15 2:19 6:15 7:15,15
167:8,8 274:19
277:10 278:20 279:3
**labeled**
244:19
**labor**
182:8,9
**lack**
203:2

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

laid
123:6
land
142:3
Landy
214:6
language
260:24 262:21
LARDNER
5:11
large
25:24 28:21 47:14
90:1 143:5,15 190:15
225:1 268:20
largest
193:3
laser-focused
91:14
lastly
73:19
late
11:11 221:18 254:16
laughing
165:25
law
10:1 18:6 189:18,19
189:20 207:12
lawns
26:20
laws
8:22 9:10,24 10:4
101:14 102:16
103:12,16 207:7
lay
64:2 102:22 119:9
layperson
134:14 149:23
lays
63:24
lay-up
104:8 208:7 239:3
253:13,17 272:6
273:16
lay-ups
175:4 199:18 201:6

LBO
34:8
lead
70:6,13 164:25
leader
70:19 212:3,6,24,25
213:1,3,8,12 216:3
216:15,15,17 234:5
235:4,5,6,7,12 236:2
236:7
leaders
225:15
leadership
51:25 153:15 160:8
leading
61:24,25 62:4 139:15
learn
155:13
leave
36:3,4,5 146:18 161:2
162:3 186:10
leaving
162:8,12
led
31:3 33:5 34:19
206:19,21
LEE
5:23
left
167:21
legal
6:7,8 7:6 22:18
legislative
152:23
letter
229:14 256:24
letters
214:21,22 216:18
256:18
letting
145:22
let's
65:18 75:14 96:12
98:9,14 101:19 117:9
137:11 147:9,10

152:3 155:21 169:18
175:22 179:10
186:10 203:3 212:2
213:12 217:5,23
219:11 220:1 252:13
265:21 268:11,23
level
28:25 40:19 77:6
111:10,11 133:1
148:14 198:11 202:2
237:1 240:4
levels
29:14 58:2 70:23
81:23 92:15,17
246:13 261:24
liabilities
236:13
licenses
24:17
Lien
4:5
Liens
3:5
lies
205:10
life
36:8,9 145:23
light
69:23 109:8,9 110:1
236:12
limit
10:4
limited
14:24
line
13:1 17:7 131:6
181:11 185:17
lines
86:7 239:15
LINE(S)
278:4
Lipschultz
65:11 178:6,10
list
21:21 152:4,7 153:18

153:23,25 154:3
listed
21:21
listen
32:9,11 40:10,13 93:2
94:1 165:19 236:19
listened
208:22 259:24,24
listening
260:10,11
literally
90:10
little
9:1 12:10 14:17 22:7
23:17 37:11 46:8
47:2 60:13,16 62:17
75:23 88:7 95:14
96:12 97:12 101:7
111:22 114:8 139:22
145:7 158:7 173:14
175:14 179:25 197:6
203:13 215:14
225:10 231:12,17
244:20
live
27:24 60:23
livelihood
40:5
lives
141:5,22 155:8 156:9
156:10
living
81:14
LLC
5:5
LLP
3:2,11,19 4:2,12,19
5:3,11
located
17:13
long
27:4,6 34:1 49:3,9
55:7 77:19 99:8
173:21 250:19,20
longer

57:24 58:8 65:10
108:12 156:18,21
170:23 171:5 257:23
**longer-term**
234:12
**long-term**
123:11 170:6 218:15
218:18 220:4 221:22
222:14,23
**look**
21:23 29:19 42:13
46:7 66:2 67:10
68:24 71:16,23 72:1
79:4 81:14,15,24
83:10,11,15 84:4,5,7
84:13 87:17 88:18
91:16 110:20 115:2
115:12 117:8 118:6
118:20 119:11
122:10 127:16 128:9
128:10 132:3 133:14
137:5,21 143:9 146:3
150:15 154:3 160:1,3
161:12 163:5 165:16
172:2,8,12 181:19
182:7 185:18 187:11
187:13 188:1,11,13
188:15,16,19 189:2
195:19 196:5,7
197:11 200:5,9 201:8
201:12 204:18
212:17 213:22 215:7
222:3 224:7,8 226:25
230:19 232:8,9
236:19 241:9 250:2
253:22 259:1 263:10
266:9,13,14,22
268:11,23 269:9
270:23,24 271:8
**looked**
20:10,23 121:15 122:7
126:21 174:23
184:19 190:10
197:10 225:17 232:4
234:18 240:16

242:10 253:11
254:15 271:16
**looking**
94:19 107:9 117:10
122:22 126:13
133:22 185:8 194:22
200:14 206:7 208:2
220:7 225:6 232:20
253:18,19 258:9
271:6 273:11
**looks**
78:22 182:21 190:22
208:6 215:15,22
222:5,9 272:5,6
**losing**
158:7 168:4 205:12,14
**loss**
109:3 129:3
**lost**
95:14 165:15,16 168:9
168:13,21 193:21
**lot**
27:20 37:6 40:9 48:17
49:17 50:6,9 51:13
51:24,25 67:7 72:3
76:17 80:3 81:12,24
82:2 89:16,22 90:21
90:25 92:1 95:24
104:1 105:11 140:12
140:12,13 142:21
144:17 145:11,12,13
147:21 168:24 173:7
176:18 187:16,24
200:9 203:15 207:15
207:25 237:20,20
239:14,14 254:7,8,9
254:13 270:21 272:7
**lots**
39:12,13 78:9 125:24
143:19 163:13
181:13 206:9 211:21
**low**
111:20
**lower**
269:25

**lowest**
123:12
**loyalty**
38:3
**LTIP**
53:18 123:9 136:21
147:20 214:9 215:16
217:24 218:5,6,25
221:7,12 223:11
225:12 226:2 227:9
247:13,17 248:12,18
249:3 250:1,22
256:13,17
**LTIPs**
225:19
**Luminant**
34:16 79:11 168:14
174:3,7 185:12 195:6
204:25 266:15,23
280:6
**lunch**
17:22,25 166:1 167:16
**Luncheon**
166:6
**L/C**
225:23,23 230:3
**L/Cs**
225:19 226:1

---

**M**

**Mac**
80:4 87:3 129:18
148:16 168:14
170:11 189:25
**magnitude**
98:11
**main**
99:1
**maintained**
129:8
**maintenance**
186:20
**major**
57:22 184:3
**majority**

72:9 91:12 108:2
190:16
**makeup**
30:1 127:12
**making**
28:14 32:25 37:25
38:15 39:13,15,16
40:7 45:8 77:22
93:22 98:21 104:1,7
104:11,23 184:24
191:19 203:8,9 239:2
239:3 258:5 266:6
**manage**
39:8 140:15 143:20
158:3
**managed**
156:20 158:4
**management**
59:1 73:2,12 79:10,11
96:16 97:2 105:23
106:1 107:17 139:10
139:12 140:25
143:24 144:23
145:24 156:3 161:10
173:22 174:5,23,25
176:23 185:7 186:5
186:23 187:7 189:24
192:18 194:6,8
199:15 203:5 204:9
204:20 205:21
212:11 226:4 238:5,8
238:9,17 239:2 256:3
266:15,23
**manager**
39:11
**managers**
131:20
**managing**
143:22 158:25 159:1
**manner**
35:25 142:6,7 150:8
156:16 157:1 161:19
243:3
**man's**
142:3

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

**Marc**
65:10 178:6,10
**March**
114:21 115:11,25
279:19
**margin**
84:17 183:17
**margins**
79:3 84:15 187:22
**mark**
4:16 6:24 14:10 65:18
84:21 137:11 171:16
195:4 263:11 264:18
268:25
**marked**
21:4,9 65:23 114:23
115:2 137:16,20
171:23 195:8 213:16
244:2 263:16 265:17
269:6
**market**
42:18 50:18 81:15,22
84:14 86:4,4,12
90:21 92:15,16
100:21 107:25
109:14 111:19
118:12 123:18 125:3
125:3,18 132:15
143:12 152:16,24
153:5
**markets**
152:20
**market-based**
94:16,20,25,25 101:21
132:12 250:6,8,14
**MARKINGS**
279:5
**mark.mckane@kir...**
4:17
**marriage**
277:16
**Martin**
34:24
**Massachusetts**
5:7

**master**
174:6,17,21 217:18
231:23
**master's**
24:3
**material**
84:23
**Materials**
263:15 264:2 280:15
**math**
203:19 240:17 267:6
**Matrix**
195:8 280:8
**matter**
6:15 141:21 277:17,18
**matters**
38:1 46:14 48:22
130:9 141:18 161:15
203:4
**maximization**
131:7
**maximize**
40:25 104:5 128:22
161:16 191:20
194:13 202:14 218:2
**maximizing**
38:16 39:3 128:16
129:1 144:18 161:20
261:4 263:3
**maximum**
121:5 147:15
**ma'am**
12:3,7,15 13:17,24
18:2,8 21:25 23:8,13
24:12,18,25 41:12
45:23 54:19 55:4
62:24 66:5,13 67:12
69:7,15 71:1,4 73:13
74:7 137:23 138:3
150:20,23 172:5,19
221:8,10 222:16,21
263:21 264:15
266:18
**MBA**
24:11,14,19,21 26:15

**McFarland**
87:3 129:18 148:17
168:15 170:11
229:25
**McKANE**
4:16 6:24,24 12:23
14:10,13 15:2,18
18:14 19:3 22:4
31:10,16,21 32:2
44:12 46:2 50:24
55:17 56:19 59:11
68:11 71:11 73:20
81:2,8 84:20 96:17
97:1,8,11 102:18
103:4 106:9 116:4,7
124:7,13,18 135:15
135:23 145:2 165:22
196:21 197:1,3
214:13,18,22 215:9
215:12,25 216:7,19
216:23 226:17,21
228:8,12,17 237:7
242:1 243:17,24
244:11 258:18 259:3
259:14 260:18,21
261:10 263:8 264:20
265:1,6,10,22 266:3
267:5 268:8 272:20
274:7 279:4
**mean**
20:18 26:18 30:11
31:19 42:15 43:22
46:7,19 47:12 50:4,8
50:10 52:23 61:5
73:7 74:18 83:9
84:14 91:14 93:11,12
93:18 99:7,14 113:23
126:15 127:3 131:13
136:12 139:22
140:14 141:4 143:16
146:20,21 147:6
148:13 154:1 155:24
159:14,20 160:2
163:9 176:18 178:14
183:11 184:17,18

185:8 187:24 190:9
191:2 193:10 198:17
199:18 204:21
205:16 210:2,23
211:18 226:5,25
227:20 228:14 230:9
236:17 237:10 239:7
253:14 255:19 257:3
257:19 259:7 260:23
261:3 262:19 272:6,7
**meaning**
22:18 149:17 155:9
227:9 271:18
**means**
44:9 50:9,10 75:24
87:15 165:7 204:1,1
204:2 238:18
**meant**
27:2 47:25 48:1 73:7
73:21 112:16 132:23
179:24 207:24
**measurement**
204:24
**measurements**
189:3
**measures**
136:8
**mechanical**
24:3
**medical**
12:4
**meet**
20:3 64:14,15 105:17
132:16 143:10 169:4
186:11 226:7 238:14
257:4,5,6
**meeting**
75:2,6,7,9 182:23,24
193:11,18
**meetings**
37:21,21,22,23 40:10
62:1,5,6,7 64:4,5,15
64:16,17,18,21 65:14
65:15 174:24 177:19
**meets**

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

144:3
**Meischeid**
92:11,14 95:6,7,13
100:4,19 126:12
**Meishod**
95:4
**member**
62:21 142:21
**members**
65:8 72:10 86:25
90:12 91:4,11,13
117:14 131:18
170:10 177:4,18
219:7 224:12 225:19
232:10 233:15,19
240:22 241:17
**memorialization**
222:14
**memory**
48:13
**mention**
141:15
**mentioned**
74:25 89:4 96:13
188:14 251:23
**Merrill**
5:24 6:7 7:6
**message**
82:7 111:12 132:4
141:11 149:4
**met**
20:5 78:9 169:13
190:13,15 226:7
253:8,9
**methodical**
64:1
**metric**
114:3,4 175:14,15,16
175:17 184:21
185:14 186:11 192:6
205:9 210:21 237:11
254:11 269:10
273:22
**metrics**
64:10 84:7 98:22

108:4,5 109:19
113:25 123:10
125:24 136:19,19
151:24 173:1,6,7,9
173:25 174:8,18
175:1 176:5,6,19,23
178:20,23 179:21
181:7 184:8,8,24,25
186:25 187:2,7,8,20
192:8,16 194:21
200:7,14,15 202:16
208:6,24 209:8
210:14,16 226:6,7
227:10 235:3 239:15
247:8 249:3,7 251:3
251:8,15,16,21 252:4
252:8,17,25 253:17
254:2,3,4,8,9,10,22
255:2,5,12 256:9
257:1 264:13,23
273:2,5
**Michael**
5:24 6:6
**microphone**
107:4
**mic'd**
66:20
**middle**
17:9
**Midland**
23:24
**midstream**
127:25
**midyear**
211:7 253:8
**milestone**
57:22
**million**
41:9,19,24 53:2,3
118:8 120:6 121:9,16
147:15,17,20 203:21
229:11 239:24
240:25
**million-350**
198:20

**mind**
11:1 48:6 141:8
154:22 161:3 163:20
165:4 239:24
**mine**
48:22 53:20 82:14
84:12 152:18
**mines**
147:4,8 148:23 157:8
157:23
**minimize**
145:14
**minimum**
197:21
**mining**
174:15 187:23
**minus**
203:20 204:2,2
**minute**
151:3 230:19
**minutes**
20:11,17 89:19 210:12
**miscommunication**
22:7
**missed**
264:7
**mission**
9:12
**Missouri**
83:18
**misspoke**
73:21
**Misstates**
46:3 228:9,12
**Misstating**
145:3
**mistake**
215:14
**mistaken**
221:15
**mix**
152:21 153:19 212:18
**mixture**
192:13
**Mm-hmm**

22:5,9 24:16 26:16
56:6,13 62:20 67:12
69:7 74:1 77:13 78:7
80:8 85:21 90:8,19
103:3,10 108:24
112:9 117:11,21
120:9,22 129:4
134:19 138:22
142:24 143:18
150:16 154:17
163:14,23 168:5
169:1,17 172:23
179:18 180:24
181:10 195:16,24
196:17,20 198:3
219:13 220:2,11
226:14 231:25
233:12 245:9 252:15
256:15,21 261:12,16
262:2 266:16,21
268:4
**modest**
30:6
**modifications**
88:20 206:14
**modified**
120:12
**modifier**
120:13,17
**modify**
136:13,16
**moment**
179:11 236:22
**money**
144:2,3 147:22 165:16
174:14 180:5,10
185:12 186:2 200:25
203:9 205:13 210:24
211:3 226:4,12
227:16 229:19
239:23,25 240:17
256:20 257:2,6
**monitors**
9:7
**month**

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

63:2 116:1,14,23
**months**
28:2 53:5 68:21 76:10
146:6,6,6 174:11,13
185:19 260:1
**moons**
214:5,6
**morale**
141:15
**morning**
7:21,22,22 216:10
**MORRISON**
3:19
**motion**
9:19 10:10,22 20:8
29:22 78:11 137:14
138:6,14 150:13,13
150:19 154:13,24
159:4 160:3,21,23
161:1,10,22 167:23
179:20 213:7 229:4,9
229:9 230:5 251:5,10
258:13 259:11,13
279:23
**motions**
243:11
**motivate**
172:15 245:12 246:10
261:18,22
**motivating**
39:15 40:8
**move**
66:19 98:17 167:24
203:20 216:2 222:1
234:23
**moved**
28:3,4,5 86:14 168:15
203:22 209:9,11,11
254:22,24,25
**moving**
36:2 61:16 234:11
**mowing**
26:20
**multimillion-dollar**
157:25 159:17

**MW**
130:18

**N**

**N**
2:1 3:1 4:1 5:1 7:15,15
167:1,1,1,8,8 279:1
**nailing**
127:19
**name**
6:6 8:1 26:4
**natural**
49:21 50:6,18 51:14
51:21 57:25 58:9
59:5 60:14,19 105:5
105:16 153:4 203:15
207:22 218:8,11
224:21
**nature**
22:21 27:21 153:12
**nearest**
17:15
**nearly**
267:3,8,10
**necessarily**
170:25 181:20
**necessary**
70:21
**need**
16:7 17:3,11 31:23
57:14 96:1,1,5 99:20
101:8 107:16,25,25
110:10 118:20
160:15 175:2,3,3
185:20,22 186:15
200:23 207:13,17
229:6 230:11 254:5
**needed**
60:9 136:4 207:2
221:25 223:25
224:18 234:21
253:25
**needs**
131:11 200:24
**net**

78:23
**network**
105:7
**never**
55:23 233:21
**new**
1:19,19,23 2:9,9 3:7,7
3:15,15,23,23 4:8,8
5:15,15 6:2,2,13,14
84:9 89:15 277:2,4,9
278:1,2
**nice**
12:13
**night**
142:11
**NIXON**
5:3
**Nobody's**
193:15
**nods**
13:7
**nomenclature**
21:5
**nonprofit**
28:21 47:16
**nonrecurring**
210:14
**non-executive**
43:7 44:4,8,10,24 45:1
45:20 46:17 47:6
63:9
**non-insiders**
139:3 141:7 213:4
234:22 235:2,9,12
**non-objection**
243:21
**normal**
45:9 62:6 103:18
**normally**
182:24 240:20
**North**
2:17
**Notary**
1:22 7:17 167:10
275:1 277:8,23

278:23
**note**
165:20,23
**noted**
7:3 167:2 274:16
**noteholders**
3:13 4:4 243:1,2
**notes**
5:13 95:18 107:10
242:10
**notice**
1:17 21:8 22:2,21 23:2
279:9
**nuclear**
40:17 84:11 148:22
152:17 188:13,17,19
188:25 189:25
**number**
11:16,18 28:1 58:7
59:4 61:25 62:1 69:8
69:11 70:14 72:13,25
73:10 74:2 75:15
82:4,19 85:19 86:7
87:18 115:1 120:1
125:22 137:3 140:5
150:19 154:2 167:25
182:8,9 183:17
185:17 187:10
199:22 233:3 239:23
239:24 244:3,19,20
251:23 254:12,13
260:1 263:11 264:19
266:19 268:19
273:14
**numbers**
127:4 143:25 188:6
190:22 192:3 194:22
195:14,20 197:13
204:5 205:17,19
223:3 268:6 271:8
272:13 274:1
**number-one**
161:19
**Numeral**
87:22

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

87:22
N.W
4:20

**O**

**O**
7:15 167:1,1,1,8
**oath**
11:16,18,19 260:15
**object**
10:22 50:24 55:18
56:19 124:8 196:22
243:19 264:21 265:7
265:8
**objecting**
144:14 266:1
**objection**
14:14,18 15:5,21,23
44:12 46:2 71:11
124:12,14,16,19
145:2 226:21 228:8
237:7 244:8 250:24
267:5 268:8
**objections**
14:24,25 15:1,3
124:11 144:17
**objective**
76:25
**objectives**
30:12 69:18,24 75:19
76:2,8 77:15 78:23
79:7,16 85:22,25
109:18
**objects**
51:3
**obviously**
39:2 42:3 49:16
175:25
**occasion**
101:25
**occurred**
252:18
**occurring**
56:8
**October**

26:7 75:7 182:24
**offered**
34:19
**office**
1:18 2:4,7,16 6:12 8:3
8:7 9:4 16:20 28:3,5
28:5 181:18
**officers**
29:1 39:19 40:13
54:22 61:9,19 69:19
69:22 70:15,16 71:6
71:9,17,18 75:20
77:16 82:21 111:4
119:4 122:25 123:1
**offices**
6:11
**Official**
3:20
**oh**
20:20 36:11 42:10
73:24 89:8 91:7
112:21 113:1 116:9
135:10 141:19
162:25 169:5 172:8
186:10 196:11,11
219:3,16 241:2
**oil**
25:5,7 26:25 33:18
37:3,7 49:25 50:3
56:1
**okay**
8:20 11:21 12:8,25
13:18,23 15:16,17
16:4,6,11 17:16,18
18:1,13 19:1,2,3,5,11
20:22 21:18,24 23:9
23:14 24:23 27:11,13
30:14 31:14,15 32:2
33:2 34:4,10 35:9
36:11,20,22 41:18
42:6,10 43:21 44:1,6
46:12 49:8 51:4,7
52:1,1,4,11,20 53:8
53:16 54:20,24 55:5
56:18 57:2 61:2

62:10,25 63:4,15
64:6,22 65:12 66:11
66:14 68:25 69:14
70:8,14 71:8,21 72:5
74:8 75:12 77:18,21
79:20,25 80:15 81:8
81:11 83:7 85:4
87:17,24 89:8 90:3
93:15 95:3 98:8
100:9,12,17,22,22
102:6 103:2 107:9,13
108:6,14,20,22
109:23 111:14,21
112:7 113:11,18
114:9,18 115:6,12,24
116:11,17,20 117:4
117:25 118:6,18
119:5,15,20,24
124:10 126:16,23
128:25 133:2,11,25
135:23 137:1 138:19
145:16 146:1 148:5
148:20 149:3 150:11
152:2,14 153:20
154:10 157:3,15
158:15,23 162:9
167:15,17,18,21
168:23 169:14 170:8
170:17 171:14 172:2
172:7 173:10 176:24
177:23 178:21 179:8
179:10 184:15 188:2
189:3 191:17 193:9
197:2,5 203:7 208:4
209:15 211:13 212:1
212:7 213:20 215:21
217:16,25 219:12,25
220:12 221:24 222:4
222:8,12,18,22
223:19 225:5 229:17
230:12,14 231:10,15
231:16 233:21 234:7
241:2,24 242:1 244:8
244:14,17,23 247:14
248:4,8,11 260:20

262:23 264:8,16
266:19 268:23 269:8
273:18 274:3,6
**once**
173:23 175:19
**Oncor**
40:3
**ones**
20:19 61:11 68:5
160:6 191:18,21,24
191:25 192:25
194:18,19 204:14
266:11
**one's**
32:10
**on-line**
40:16
**operate**
63:23,25 140:16
146:13 148:3 149:11
149:14,17 156:15,24
**operated**
27:15 156:19
**operates**
63:22 149:20 152:24
**operating**
27:19 84:10 109:2
128:7 129:2 140:17
142:6 147:4,5,8
149:1 152:16,18
155:5 156:5,25
**operational**
153:16 173:1 184:8
202:3
**operationally**
147:4
**operations**
150:1 193:1 257:20
**opinion**
33:14 58:25 83:3,8
258:15
**opportunity**
15:23 42:1 53:25
130:1 175:11 201:4
**opposed**

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

53:2 90:5 106:25
**opposite**
244:6
**optimism**
60:18
**option**
42:2,2,10 54:1
**options**
41:21 221:14
**oral**
121:22
**order**
10:24 38:9 84:22
105:1 196:18 233:5
**organization**
11:5 19:16 40:2 48:5,7
52:5,6 62:19 65:22
66:8 81:20 90:9,15
111:12 141:3 142:16
145:10 149:5 182:5
240:2 279:13
**organizational**
246:21 262:1
**organizations**
28:22 47:15
**organize**
28:12 262:1
**organized**
64:1 91:22,25 93:21
**original**
51:6 115:15 177:13
255:2
**originally**
251:15,16
**ought**
87:15 101:11 105:23
108:10 132:1
**outages**
186:20
**outcome**
277:18
**outcomes**
150:22
**outfit**
95:9

**outset**
189:16
**outside**
46:8 73:17,24 76:11
81:12 88:11 89:5,13
92:20 94:1 95:21
98:14,15 106:25
119:13 121:15
129:16 144:10
187:18 188:7 203:4
237:21,23
**outside-the-company**
92:8
**out-of-court**
97:23 98:6 99:22
110:4
**out-of-court/in-court**
110:4
**overall**
113:22 150:1 179:5
182:8,14 262:9
**overcome**
130:21
**oversee**
70:14 72:14 73:10
143:20
**overseeing**
29:5
**oversees**
9:8
**owe**
141:3
**owners**
34:23 89:17 91:13
175:8,20 178:14
193:20 199:12
200:12 204:13 273:4
**ownership**
89:15
**owner-operator**
212:8,23 213:13
214:12,24 215:1,4,5
215:24 216:2,12,22
217:18 223:21
230:14 231:19,23
232:7 233:16,18

234:1,9,15,24 236:1
**O&C**
19:23 22:14 23:12
65:7 67:15 70:24
78:22 80:11,14,19
85:24 88:8,14 89:1
91:5 92:10 93:8 98:3
108:17 113:13,17
116:20,21 117:12,17
131:10 136:7 138:24
144:9 172:25 175:10
176:6 177:5 178:22
178:23 179:6 183:9
186:5 187:5 197:15
211:6 232:8,15
**O&C's**
173:16 184:7
**O'Brien**
87:7
**o'clock**
106:6

---

**P**

**P**
2:1,1 3:1,1 4:1,1 5:1,1
**package**
125:25 227:19
**packages**
30:2,9
**page**
21:22 67:10 118:7
150:15,15 172:13,21
244:13,15,18 248:23
248:25 263:23 264:5
266:10,12,22 278:4
279:2
**paid**
54:6 100:8 110:23,24
111:18,18 119:4,10
119:12 122:25 123:7
134:17,22 139:19
140:21 155:9,10
158:14,17,22 224:1
225:17 226:4,9 227:8
227:25 228:3

**paper**
158:12,13 165:5
233:25 274:2
**papers**
179:16
**paragraph**
115:13 116:2,3 118:7
150:17,17 172:14
245:1,2,7,20 261:10
261:11
**parameters**
106:23 171:2 203:24
**Park**
4:6 5:14
**part**
39:6 42:3 48:4,4 52:16
80:25 88:8 104:19
147:22 149:1,21
170:14,15 173:5
181:5 197:15 198:6
198:13 202:4 215:16
218:17 225:3 240:24
243:20 250:15,16
251:20 257:13 261:4
262:9
**participant**
53:18 246:10 261:23
**participants**
10:9 217:21 229:21,22
245:25
**participate**
53:14 173:12
**participating**
61:24 176:4 245:25
261:20
**participation**
53:17
**particular**
24:20 40:15 159:16
**particularly**
175:22
**parties**
9:8 181:14 277:17
**partner**
32:23 33:8 34:7

**Partners**
32:22
**parts**
57:20
**party**
187:18,18 243:13
**pass**
60:10
**passed**
9:25
**pattern**
192:15,15,15,17
**patterns**
126:25
**Paul**
61:13 87:2 110:22
129:17 170:11
181:18
**pause**
15:21 107:6 231:5
**pay**
95:10,12 107:25
109:14 139:4 143:11
198:9,10 250:5,14
**paying**
107:21,24 123:13
139:23 180:6 205:15
230:7
**payment**
204:22,23
**payments**
9:20 10:18 138:8
190:16 206:2 225:12
229:12,20
**PEABODY**
5:3
**PEDONE**
5:8
**peer**
110:17,19,25 118:15
119:2,11 121:14
122:23 125:10
127:10,19 128:10
**peers**
123:12,13 126:3

133:23 136:25 144:5
162:19 199:24
**penalty**
7:9
**pending**
8:23
**people**
22:22 27:14,18 29:9
39:12 40:2,3,4,7,24
41:4 46:16 49:13
50:5 51:24 52:7
74:23 78:9 82:14
83:12 90:15 96:11
99:2 101:22 129:14
140:6 141:2,24
142:15 143:24
145:15,18 148:12
149:7,13,17 154:16
155:5,7,13,18 156:1
157:22 158:1 159:9
162:23 163:7 164:3
164:21 165:24 173:8
191:14 194:20 198:9
198:10 200:14,19
205:7 225:15 234:25
253:13 255:21 258:1
261:7 262:12
**percent**
39:24 110:19,24 111:1
118:16 119:14 120:3
120:5 137:2,4 198:1
199:21 200:23 205:1
234:10 249:11,13
257:6 267:15
**percentage**
182:1 197:22,23 198:1
256:2
**percentage-wise**
183:16
**percentile**
111:8 132:15,17
133:10 135:9
**perfect**
15:11 63:10 67:4
75:17

**perfectly**
8:19
**perform**
105:1,3 174:20 186:7
186:8
**performance**
30:10 40:22 45:11
69:23 70:9 76:14
83:13 84:6 86:22
104:23 105:20
109:16,17,20 129:22
130:11,12 153:17
172:22,25 173:17
174:1 190:2 191:7,8
195:7 202:4 205:8
213:1 235:6,13 236:2
239:10 240:6,23
246:1,2 256:9 258:7
258:9,14 261:21,22
264:13 280:8
**performance-based**
103:24 104:3,12
105:19
**performing**
131:1
**period**
25:21 36:9 57:24 58:8
60:21 111:14 137:7
159:8 164:15
**periods**
126:22 170:24 234:16
**perjury**
7:9
**permissible**
235:17
**permitted**
17:23
**Perrin**
92:11 95:8
**person**
61:5,8 162:20
**personal**
227:6 260:13
**personally**
209:16

**Persons**
70:22 71:3
**phenomenal**
36:9
**philosophy**
107:21,23 108:15,19
109:11 129:9 134:10
**phone**
62:8
**physical**
19:7
**pick**
118:19
**picking**
228:5
**piece**
53:21 165:4 182:11
183:15 207:17
228:20 250:12 274:1
**pipe**
27:4,6
**place**
14:18 34:8 55:25
74:22,22 91:23,23
103:20,21 139:20
148:9,10 170:4
173:21 178:1,1,2,17
184:20,22 199:1
202:12 205:24
211:17 218:16
220:20 225:1,19,25
226:1 235:11,13
237:5 270:6,7,25
**places**
40:25
**plain**
201:15
**plan**
43:23 49:15 52:3,3,21
53:18,18 76:6,8,24
78:23 79:6 113:4
120:3,12 141:9
147:14,17,22 169:16
170:19 171:7,8,10,10
171:22 172:10,15,18

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

172:24 183:24 191:5
195:21 197:18,19
210:6,9,13 212:3,6,8
212:9,10,14,15,24
213:1,1,3,8,16 214:9
214:12,20 215:5,23
215:24 216:11
217:19,25 218:15,18
218:24 220:5,5,14,19
220:25 221:5,11,13
222:15,23 223:17
224:2 229:20 230:6
231:24 232:18,19,19
232:25 233:8,18
234:1,5,9,10,24
235:4,5,6,7,13,17
236:2,23 245:6,12,24
246:6,10,17,25 247:3
247:7,8 252:21 253:1
253:5,23 254:1,18
259:2,3,5,20 260:14
262:4,8,11 280:3,11

**planned**
55:13 186:19

**planning**
40:12 64:8 71:5,19
73:2 75:9 77:4

**plans**
10:6,14 29:11 43:24
53:14 72:19,19 99:9
103:20,21,23 104:2
104:23 105:19
138:21 147:13,17
167:25 170:2,3
189:17 202:12,12
207:17 209:2,5 232:9
234:12,15,15 236:3
236:11 241:11
255:20 260:4 261:1,6
268:2

**plant**
40:15 149:2

**plants**
40:17 84:10,11 147:5
147:8 148:4,7,9,19

148:21,22 149:11,15
149:21 150:7 157:8
188:13,18,20 189:1
189:12 190:1

**play**
124:17

**played**
134:11

**please**
6:19 7:9 11:7 14:1
23:25 25:1 31:15
57:15,17 68:12 108:7
118:6 124:20 137:12
137:21 150:14 172:2
172:12 213:23
260:21 263:23 269:1

**plenty**
26:21 193:15

**plus**
170:5 203:20 204:1,2
234:9

**PODDAR**
3:8

**point**
16:7 27:17 32:25
33:15 42:1 49:14
51:12 55:10 85:10
86:16,22 87:14 91:1
91:2,20 95:22 99:1
132:15 136:3,6 147:3
180:22 181:7,20,21
185:15 186:22
193:17 207:22 214:4
223:24 233:24 236:5
244:6

**policies**
72:20

**policy**
129:8

**Pontarelli**
65:1 177:8 178:7

**pool**
173:2 239:20 240:14
240:25

**portion**

20:14 253:6

**position**
34:19 35:11 94:22
108:16 168:15 186:1
225:1 227:23

**positive**
241:8

**possibility**
99:22 270:8

**possible**
98:6 110:4 139:18
142:18

**possibly**
11:25 146:15 164:3,5

**post-restructuring**
164:14

**potential**
151:6,9 198:22,22
249:4

**power**
40:17 50:9 58:16,16
58:17,18,20 60:15,19
60:22 76:20,21 84:10
84:11 105:16 129:20
130:2,17 147:5
148:22 185:11
188:13,17,20,25
189:12 190:1 194:3
203:17,19,22 218:8
221:19 224:22 225:3
225:5 252:24

**practice**
75:25

**practices**
72:20

**preceded**
218:24

**precise**
125:22

**precisely**
271:9

**preclude**
22:24

**preconceived**
85:12,15

**predecessor**
34:16 221:5

**preferable**
202:5

**prepare**
19:12,14,25 37:23

**prepared**
22:16 23:6 60:1

**present**
5:21 7:3 146:24
151:25 176:4 201:9

**presentation**
179:3,5

**presentations**
126:14,16

**presented**
151:7,10 182:25

**presenting**
22:24

**preserved**
14:25

**preserving**
39:3

**president**
10:1 25:8,13 28:7
239:25

**presidential**
239:20 240:14

**presidents**
71:24

**pressure**
50:12 186:7 218:8
221:20,21

**pretty**
30:16 37:3 80:1 103:7
153:18,19 178:18
181:22 183:17 184:4
207:20 208:2,7
226:10

**prevent**
10:6

**Prevention**
10:2 102:2

**previous**
67:22 184:2 185:6

**previously**
167:10 218:17 243:22
**price**
42:7,16 54:1,2 58:17
76:21 152:9,22
**prices**
33:18 49:21 50:6,9
51:15,22 57:25 58:9
58:13,14,16,17,17,18
58:19,20 59:5 60:14
60:15,19,19,22 76:20
105:5,16,16 108:23
129:20 130:2,3,17
153:4,8 194:3,4
203:16,17,20,22
207:23 218:8,9,12
221:19,20 224:22,23
225:3,5 252:24 270:9
270:20 271:1,20,24
271:25
**primarily**
29:23 35:7 207:13,18
235:20 247:10
250:22,25 255:7,8,12
259:20,22 260:5
262:4,15 264:23
268:3
**principal**
172:14 245:5,11,23
246:6,9,17,25 247:3
247:7
**principle**
176:9 250:4 261:14,17
**principles**
28:13 109:13
**prior**
145:3 169:11 181:23
181:24 267:4
**private**
29:24 30:7,19,21 31:2
31:9 32:18 33:1,5
90:1
**privilege**
15:15 18:18
**privileged**

15:7,8 18:24
**probably**
37:12 64:17 78:16
85:6 93:13 98:25
113:24 129:22
130:12 140:4 152:4
159:21 182:15
203:14 237:24 238:1
241:7
**problem**
18:25 31:25 32:11,12
**procedures**
9:11
**proceeding**
243:10
**process**
39:7 61:21 74:18,21
74:25 76:9,10,13,14
77:2,24 78:11,12
79:14,24 80:4,17
81:1 91:24 98:3
101:13,16 158:20
173:20,21 174:4
178:3,16 179:17,20
180:23 181:6 182:17
182:22 190:21,25
198:7 200:18 210:4
211:16 242:19
251:21 259:25
**processes**
91:23 148:10 178:1
**processing**
93:22
**Produce**
74:2
**produced**
13:2
**producing**
203:3
**Production**
68:14
**productive**
156:16 157:1 192:19
258:4
**products**

153:5,12
**professional**
1:21 24:17,24 25:2,3
93:8,9 277:7
**professionals**
110:3
**profit**
79:3 84:15,16 128:8
129:15 130:9,10
187:22 203:3
**profitable**
153:3
**profitably**
153:10
**program**
9:2,3 28:13 73:12
99:21 101:22 104:19
108:11,13 114:1
123:9,11 136:21
170:13 171:4,5 188:4
193:14 210:3 218:6
225:22 244:3 247:10
247:13,17 248:12,13
248:19 249:18
250:22 251:4,9
256:13,17 268:20
270:5,7,11,18,24
271:17,17 272:12
273:1
**programs**
9:21 28:11 30:9,13
100:1,1 101:12
103:17,19 104:17
139:19,21,24 140:17
141:13 143:5 148:12
148:13 156:5 157:18
157:19 158:4,8 159:2
184:19 198:25
199:19 207:6,13
211:18,20 228:18
232:12 255:15 256:9
258:11,12
**projects**
210:19
**promise**

96:25
**promote**
9:12
**proposed**
10:17 187:7 189:17
**prospects**
234:18
**protect**
225:20 270:8
**protected**
225:2
**protection**
8:21 10:2 102:2 109:5
**protective**
84:22
**protects**
41:3
**proud**
190:1
**provide**
9:21 23:3 72:3 90:14
90:17 241:13 244:4
265:23
**provided**
20:7,12,13,15 90:20
121:18,20 123:20
125:5 143:4 190:11
195:14 247:4 256:19
**providers**
84:16
**provides**
78:11
**providing**
94:12 96:10 122:19
125:15 129:6 233:9
**proximity**
68:19
**prudent**
70:18,21
**public**
1:22 7:17 9:16 25:5
28:16,17 36:3,4,6
47:2,6 84:23 167:10
275:1 277:8,23
278:23

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 32

**publicly-owned**
30:7 47:13
**pull**
114:16 169:20 216:4
**purchase**
31:3 33:6 219:3
**purchased**
26:2
**purchasers**
177:14
**pure**
140:24 142:15
**purports**
229:10
**purpose**
10:13 233:4 245:24
246:9 261:17
**purposes**
13:5,20 63:12 69:5
75:15 172:14 216:1
245:5,11 246:6,17,25
247:3,7 261:15
**pursuant**
1:17 43:17
**pushing**
27:4,7 80:18 200:16
**put**
38:8 76:24 81:16
148:9 154:13,24
160:20,23,25 161:9
161:22 162:7,11
186:6,14 203:3
204:11,14,15,16
205:23 206:1 211:16
214:14 218:15
225:19,25 226:1,11
235:11,12 237:24
238:1,13 270:6,7
271:4,21,23
**putting**
91:22 93:21 104:18
177:25 205:6 271:25
**p.m**
166:3,6 167:2,4 217:9
217:13 231:3 242:3,8

274:12,16

---

## Q

**quality**
153:11 189:11 198:12
**question**
13:19,21 14:2,14,20
14:22 15:3,4,6,7,11
15:22 17:7 18:16,16
28:9 50:25 51:5,6
52:13,17 55:7,18,19
57:1,13 79:19 81:3
82:25 85:11,12 86:15
89:10 97:17 99:16
102:24 109:22,25
110:1,7 116:12
124:20,24,25 137:9
137:10 150:10
151:15 153:21 160:2
161:6,7 162:2,4
180:2 190:9,10,19
191:4,7 198:8 201:7
201:15,16,25 203:1
216:10 229:1,6,8
236:17 241:1 257:11
259:19
**questioning**
17:8 56:3
**questions**
12:1,6 13:9,10,14
14:13 15:4 43:12
66:15 80:11 120:11
138:20 154:12 168:2
169:15,24 179:13
189:9,14 215:19
223:23 236:18
242:11 243:5,25
244:7,25 245:17
248:12 251:3 256:12
258:19 266:4
**quick**
142:1 203:19
**quickly**
77:9
**quiet**

37:4
**quite**
19:17 27:20 31:8
41:22 45:15 46:17
60:24 159:24 193:20
203:14 209:7,23
253:10 254:11
**quote**
235:13 259:20
**quote-unquote**
241:12

---

## R

**R**
2:1 3:1 4:1,9,24 5:1
167:1 277:1
**raise**
110:14 111:25 112:8
112:12,13,20,22,24
113:6,12 131:15,16
132:11
**raised**
52:25 113:9
**raises**
129:6 131:22 135:2
**range**
82:16 87:16 111:7,19
111:19 143:11 144:5
182:15
**ranges**
90:22
**rank**
149:18 157:12,12
159:22 171:11
188:21
**rate**
270:16
**rates**
153:6
**reach**
176:16,16 208:7
**reached**
100:3
**reacquaint**
36:18 37:9

**read**
21:20 42:14,19 69:16
78:8 88:1 122:5,6
152:11 179:16
190:19 230:20 276:4
**reading**
117:23
**ready**
48:20 78:14 132:5
208:1
**real**
27:24 77:8 199:4
203:19
**realize**
15:12 199:3 225:7
**realized**
185:17 207:20 234:20
**realizing**
206:23
**really**
16:18,19,22 20:20
29:25 31:3 32:1 33:5
37:12 42:17 43:15
44:9 45:25 46:13
49:12,12,13 58:6
59:7 77:11 79:13
82:6 104:25 105:3,14
106:1 117:25 118:2
124:17 127:18
129:24 130:9 134:6
135:1 156:3 163:6
176:8,15 177:25
178:15 179:14,16,16
184:25 185:20,21
186:1,14 189:15,16
189:20 190:2,9 191:4
191:5,6,7,12,22
194:19 198:13
199:15 201:19 224:9
229:7
**Realtime**
1:21 277:7
**real-time**
258:6
**reason**

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

52:23 104:14,14
129:15 130:15,16
160:19 161:1,3,8
203:2 278:4
**reasonable**
236:12
**reasons**
46:16 227:15 238:2
278:3
**REBECCA**
5:16
**rebound**
57:25 58:9,14 59:5
**recall**
11:14 35:13 53:4 65:9
67:19 136:15,17
232:20 244:24
245:16 251:6 256:22
257:16
**receivables**
153:1
**receive**
33:19 41:5 54:13
144:24
**received**
34:21 41:10 239:10
**recess**
59:15 106:15 166:6
217:11 242:5
**recipient**
249:5
**recognize**
66:4,6 115:4 137:22
138:3
**recollection**
63:1 177:4 241:5
**recommendation**
131:25
**recommendations**
72:14 73:15 185:9
**reconcile**
249:23
**record**
6:5,20 7:3 12:14 13:20
14:19 31:17,19 59:11

59:13,18 66:25 83:11
106:13,19 122:19
135:18 148:2 149:12
166:4 167:5 196:22
216:9 217:4,6,9,14
220:1 231:3,8 241:22
242:3,8,24 263:6,25
265:23 272:21
274:14
**recording**
6:5
**records**
13:2 119:1,2
**recovery**
50:18
**red**
192:9
**redacted**
20:13,18
**redirect**
258:22 264:21 265:3
**reds**
192:13
**reduce**
155:7
**reduction**
113:19 114:6
**refer**
8:16 19:24 63:11
172:10 173:25
255:15
**references**
33:12
**referred**
150:18
**referring**
89:9
**refers**
71:3
**refine**
184:22
**reflect**
57:7 74:15 135:18
**reflects**
115:14

**refresh**
48:13 177:3
**regard**
22:7 98:4
**regarding**
10:14 125:2 243:21
**Regents**
28:23
**Region**
2:6 6:23 8:9
**Registered**
1:20 277:6
**regular**
64:14
**regulated**
127:14
**regulations**
153:14
**Regulatory**
152:22
**relate**
117:2 207:6
**related**
9:9 34:8 180:2 277:16
**relates**
101:15 109:17
**relating**
38:1 77:15 138:8
**relations**
229:13
**relationship**
34:6 39:17
**relative**
92:17 123:12
**relatively**
91:3
**relaxing**
192:16,16
**relevant**
69:18 75:19 79:17
**reliability**
105:7
**relied**
89:16,22 125:7
**rely**

125:2 236:16
**remainder**
245:6 253:20 254:21
**remaining**
254:4
**remember**
41:21 54:1 68:4,17
100:7 168:18 171:1
208:11 218:10 219:2
219:8 248:14
**reorganization**
140:3
**Repeat**
124:20
**rephrase**
13:16 55:19 154:23
187:5
**report**
20:9 74:3,6 122:5,6
124:1 125:5 201:10
**reporter**
1:21,22 7:4,5,8,13
12:17 31:25 59:8
107:3 114:12,15
169:21 171:18
213:19 217:3 230:23
244:4 263:12 265:12
269:2 277:7,8
**reporting**
92:9 119:1,12 174:21
**reports**
119:7,16
**represent**
8:8
**representative**
1:16 34:22
**representatives**
35:3,8
**represents**
250:15
**request**
68:14 138:7 229:18
230:4
**REQUESTS**
279:6

require
  18:17
required
  72:15 74:4
requirements
  10:18
reservation
  243:19
reserve
  226:12
reside
  23:23
resources
  40:18 91:15,18
respect
  15:15 23:7 72:16
  73:16 76:12 102:16
  103:13 107:2 113:14
  113:25 114:1 125:8
  129:9 136:1 138:25
  138:25 147:11,11
  168:24 171:6 207:2
  223:19 236:10
response
  257:10
responsibilities
  32:24 37:19 38:7,8
  45:11,19 46:22 47:17
  63:25 80:13 87:19
  88:15 263:1
responsibility
  28:19,24 29:4 38:10
  38:14 40:21 46:20,20
  46:21 161:15,17,20
  163:25 179:6
responsible
  28:24 142:22 143:21
  143:23 205:22
  209:12 256:4
restate
  109:24 161:13
restated
  114:21 115:25 279:18
restrict
  10:5

restricted
  219:18,23
restructuring
  59:21 60:2 61:3,6
  97:23 98:7 99:22
  110:5 136:4 227:24
  234:19
result
  150:21 211:10
results
  246:11 261:24
resumed
  167:9
retail
  79:3 84:13,13,16
  153:3 187:22 252:23
retain
  88:3 153:2,15 160:21
  172:16 228:7 233:5
  245:12 261:19
retained
  93:8 100:5 136:2
retention
  10:5 207:14,14,16
  213:16 214:8 221:22
  222:19,20 223:12,13
  223:14,16 224:2
  228:22 232:24 233:8
  234:10 235:17,22
  248:13 261:1 280:11
retentive
  228:20 249:25 250:12
rethink
  49:1
retirement
  29:11 52:3
retiring
  36:15
retroactive
  133:21
review
  67:16,23 68:7 69:1,11
  69:17 70:7,22 72:2
  72:25 74:14 75:18
  77:14,25 79:8,14

  85:20 91:18 95:17,21
  100:16 116:19 135:5
  175:11 211:7 223:6,6
reviewed
  20:3,6,7,8,17 174:23
  254:16
reviewing
  21:11 64:10,11,12,13
  100:18 127:4 138:1
  214:1
revise
  74:15
revised
  252:17 255:10
revision
  252:19
revisions
  9:25
Revisiting
  236:22
revitalized
  167:19
revolutions
  50:2
rewarding
  246:1 261:21
rhayes@foley.com
  5:17
Rich
  214:4,6
Richard
  2:19 4:9 5:8 6:22 8:5
  92:11,13 100:19
  126:11
richard.schepacarte...
  2:20
rig
  27:10,15,19,19
right
  8:17,18 14:6,8 19:5
  20:16,16 21:1,20
  24:10,11 26:15 27:16
  29:12,15,22 31:1
  35:16,21 38:18,21
  39:22 40:24,25 41:13

41:18 45:24 46:25
47:8,22 49:7 51:17
53:1,6,19 54:3,24
56:9 58:1,23 61:10
61:14 62:15 63:14,17
63:21 64:24 65:17
67:5 68:3,6,9 69:2
70:5,11 72:13,25
73:14 75:12 78:18
79:18 80:6 82:10
84:18 86:18 87:9
88:12,21 91:4 92:25
93:4,18,23 94:17
95:19 96:7,14 98:13
100:15,24 101:10,17
102:12 103:4 106:2
106:21 109:8 112:15
112:18 113:7 115:9
115:17,22 117:6,14
117:18,20,23,24
119:8 120:8,15,21
121:1,10 123:16,19
123:23 125:20 126:4
127:6,8,17 128:5,18
128:20 131:17 132:3
132:4,6,12 139:6,14
142:25 143:3 145:1
147:18 148:25
150:22 151:13 152:1
153:24 154:6,9,15
155:11 156:12,17
157:13 159:6,14
160:5,17 161:23
162:20,24 163:3,11
164:22 165:10,18
168:18 169:8 170:21
171:6 172:20 177:12
177:21,23 178:24,25
180:1,19,23 181:3,4
182:3 183:7,13,18
184:5 185:7,23 186:3
187:2,3 188:21
195:15,20,22,23
196:1,2,3,4,7,10,14
196:15,19,20 197:12

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

198:2,12,23 199:2
200:19 201:23
202:15,15 205:18
208:21 209:22 211:1
211:24 212:4 213:2,5
214:16,17,19 215:17
216:3,24 218:3 219:5
219:6 220:5,7,18,21
221:1 222:2 223:9,17
227:4 228:24 230:12
231:14,18,20 232:10
232:23 233:2,17,22
240:25 243:15 244:9
245:20 247:13 248:1
248:7 249:10 251:13
259:15 260:9,20
261:8 263:22 266:20
267:4,16,17,20,25
268:12 269:19,20
271:10 272:9,14
**rights**
243:20
**rigorous**
190:25
**risk**
38:23,24 156:19,21
157:6 162:8,16,18
168:3,3 210:8,8
237:22
**risks**
150:19,25 151:5,7,9
151:15,25 154:3,5
159:10
**risky**
147:1
**roadmap**
183:23 185:5
**Roberta**
2:6 6:22 8:8
**robust**
200:19 273:1
**role**
61:18 62:18 110:6
173:16 184:7,11,14
244:7

**Roman**
87:22
**Romanette**
71:8
**room**
2:8 175:20 178:14
192:1 194:17 273:3
273:23
**Rosh**
16:16
**roughly**
119:14
**roughneck**
27:1
**round**
205:17
**rpedone@nixonpea...**
5:9
**RPR**
277:22
**rub**
205:11
**rubber-stamp**
176:22
**rubber-stamped**
200:8
**RUDNICK**
3:2
**rule**
17:6 69:20
**rules**
12:10 18:11 22:18
102:23
**ruling**
265:11 266:5
**run**
39:8 109:13 141:12,22
157:18 161:18 210:2
211:16,20
**running**
139:12 142:5 146:25
150:7 157:19 185:14

---
**S**
---
**S**

2:1 3:1 4:1 5:1 7:15
8:25 167:1,1,1,8
**Sachs**
65:3 177:9,16 178:7
**sacrificing**
153:11
**safe**
41:3 142:5,6 150:7
156:15,25 161:18
258:4
**safely**
146:14
**safety**
38:12 40:6 41:3
128:14 141:2 148:11
148:13,24 149:7
153:11 174:19,20,20
192:25,25 193:13,14
193:14 257:21 263:2
**salaries**
72:4 94:16 132:2,8,10
132:16,18 136:21
181:21
**salary**
94:21,25 108:10
111:15 113:9,19
118:8 120:4 127:24
132:18,20 134:24
135:3 139:23 143:9
170:5,13 171:4
197:23 198:19
**sale**
159:18
**sales**
252:23
**San**
4:15
**sat**
125:8 174:24 272:12
**satisfied**
122:11,13,15,17
**satisfies**
246:2 261:21
**satisfy**
10:18

**save**
238:23
**savings**
3:3 153:10
**saw**
51:23 61:15 176:18,19
214:3
**Sawyer**
65:4,5
**saying**
31:21 32:15,17 43:18
55:11 85:14 86:7,11
111:24 112:1 118:1
124:22 132:1 144:13
144:21 155:21
157:22 158:1,10,11
173:5 190:4,24
196:12,13 200:22
201:22,24 206:8,11
233:17 241:7 260:17
272:18,23
**says**
69:11 71:9 72:13
75:18 85:19 87:25
88:1 115:13,18 120:1
147:18 172:14,24
179:20 190:23 214:4
233:3,4,25 245:5,11
246:9,19 264:10
**scale**
98:11 237:2
**scaled**
270:11
**scenario**
121:2
**schedule**
16:14
**scheduled**
16:17 62:6 64:4
**scheduling**
186:19
**Schepacarter**
2:19 6:22 8:5 66:22
96:21
**school**
271:8

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

24:11,13 26:20,22
**Schwartz**
2:10 6:21,21 7:20 8:1
  12:24 16:1 18:21
  19:2 21:3,13 31:13
  31:18,23 32:3,4
  44:14 46:5 55:20,21
  56:22,24 59:10,19
  65:18 66:1 67:2,5,8
  68:11,16 73:23 81:6
  84:24 85:4,7 97:3,9
  97:13 103:5 106:3,7
  106:20 107:8 114:13
  114:17,25 116:6
  124:10,15 135:21,24
  137:11,18 145:4
  165:19,24 167:6,14
  169:20,22 171:16
  172:1 195:3,11
  196:24 197:2,5,9
  213:20,21 214:11,17
  214:20 215:2,11,13
  215:17,22 216:5,17
  216:21 217:1,5,15
  226:19,23 228:10,15
  230:13,15,18,25
  231:9 241:19,24
  242:9,20 244:5,24
  247:23 250:24
  257:11 258:21,25
  259:4,9 263:10,18
  264:1,4,18,22 265:4
  265:8,20,25 266:6
  268:25 272:22 274:4
  274:10 279:3
**science**
24:2
**scope**
10:5 98:12 264:21
  265:2,5
**scopes**
187:19
**Score**
195:7 280:7
**scorecard**

84:15 174:6,17,19
  184:20 268:6
**scorecards**
64:11 79:8,13,14
  80:16 84:19 150:22
  173:25 175:9 186:24
  238:7
**SEC**
95:25 96:1 119:1,1,6
  119:12,16
**second**
3:5 4:4 28:17 49:4
  52:14 55:6 82:6
  84:21 110:23 131:2
  157:10 172:13 179:9
  213:10 218:22
  219:10 223:14
  227:11 241:20
  244:25 245:2 261:11
**Second-to-none**
96:22,23
**Secretary**
25:13,16 29:3 101:24
**sector**
29:24
**secure**
224:1 227:16
**secured**
229:13,20 230:1
**Securities**
69:21 74:4
**see**
12:16 20:19 33:7
  35:18 43:4 68:12
  78:5 79:18 82:2
  87:21 89:18 92:16
  94:5 97:6 111:21
  113:1 117:1 126:24
  126:25 137:6 154:3,3
  154:4 187:19 188:7
  193:23 195:12
  196:12 210:12 214:4
  214:9 215:7 219:17
  221:16 223:11 225:8
  233:1 245:8,14 246:3

246:8,14,22 248:16
  248:20 249:1 264:9
  264:14 265:21
  266:17 271:7 272:13
**seeing**
51:13
**seek**
14:13 161:11 243:7,10
**seeking**
124:18 139:1 140:2
  147:16,18 229:11
**seeks**
243:13
**seen**
21:14,16 196:23
  197:13 209:8 213:24
  215:6 219:15 232:3
  232:18 238:25
  263:19
**selected**
28:7
**selection**
39:7
**self-funding**
255:16 256:10
**semicolon**
245:22
**Senate**
11:20
**send**
111:12 132:4 141:11
  155:18
**sends**
182:21
**senior**
9:22 28:25 32:22 39:7
  39:19,23 40:13 45:12
  59:1 70:16 71:24
  88:5 129:6,10,19
  131:14 144:23
  157:23 158:2 161:10
  168:6,10 225:15
  226:3
**senior-most**
111:10

**sense**
33:4 94:11 111:9
  114:5 134:8 144:8,10
**sensitive**
134:9 141:18,21
**sensitivity**
142:15
**sentence**
245:7
**separate**
80:12 179:21 186:13
  188:18 216:15
  240:14
**separately**
241:13
**September**
1:9 6:1,9 186:15
  277:20
**series**
214:16 245:17 251:2
**serious**
37:13 50:12 224:9
**seriously**
175:25 234:21
**serve**
11:22 25:21 26:5,6,7
**served**
19:15,18 22:2,19,21
  25:10,16 28:17,20
  156:6 243:22
**serves**
65:6
**service**
36:4,5,6 101:24 153:3
  198:12,13
**services**
25:22 77:6 189:12
  233:5,9 242:15
**serving**
19:21 126:8
**set**
18:11 30:11,12 77:20
  80:23 99:9 134:21
  148:10,24 160:6
  180:4 202:7 210:6

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 37

239:25 243:4 251:16
251:16,18 257:23
266:24 269:24
277:11,20
**sets**
181:5 264:10
**setting**
123:3 150:4,5,5
190:21 192:1 273:2,2
273:3
**settle**
76:20
**seven**
3:6 19:17,18,19,24
40:12 68:1 71:6,19
72:10 75:4,10 91:11
122:25 123:6 125:9
125:14 126:9,15
127:5 136:22 140:18
144:9 192:6 232:10
**seven-member**
149:22
**severance**
54:10,13,18,23
**severely**
161:4
**SG&A**
78:25
**share**
97:1 105:23 106:1
256:7
**shareholders**
246:1 255:21 261:20
**sheet**
276:8
**shift**
201:19
**shifted**
95:11
**shift-up**
201:19
**SHIVANI**
3:8
**shock**
239:13

**Shore**
3:16 242:24,25 263:24
**short**
170:6
**short-term**
257:23
**shoulder**
13:7 174:11 185:19
204:21
**show**
21:1 114:10 141:24
150:12 156:22,23
195:1 213:11 240:6
264:16
**showed**
217:17 231:13
**showing**
219:11
**shows**
37:12 126:1 136:24
**show-me**
83:14
**shrugs**
13:7
**sic**
8:14 73:17
**side**
79:3 185:11 187:22
196:8
**sidebar**
183:4
**sign**
117:22
**signal**
155:18 159:13,18
**signals**
239:1
**SIGNATURE**
276:15
**signed**
10:1 117:19 219:22
220:3 276:8
**significant**
144:3 226:11
**significantly**

**267:21**
**signing**
224:20
**similar**
127:12,12 223:7
**similarly**
128:7
**simple**
201:11
**simply**
103:11 226:3
**single**
151:4 190:14 192:5
**sir**
23:2 36:14 49:4
115:13 137:23
244:18 245:3,8 246:8
246:19 247:6,19
248:8 249:1 255:14
257:10 258:20
259:14 265:13 266:9
**sit**
65:14,15 83:21 155:20
177:4 191:25 194:5
**sits**
178:22
**sitting**
18:6 175:20 191:15
193:19 199:12
273:22
**six**
64:17 174:7
**skilled**
58:25 153:15
**small**
183:17 256:2
**smaller**
143:25 240:20
**smart**
130:19
**sole**
88:2
**solely**
3:4 129:19 173:11
204:12 211:10,12

**Solutions**
6:8 7:6
**somebody**
47:5 101:19 125:22
228:5 250:13,17
**somebody's**
141:20
**someplace**
53:6 194:11,12
**somewhat**
60:21 240:20
**Sontchi**
8:25
**soon**
139:18 142:17 155:16
**sooner**
141:17
**sorry**
17:14 32:5 41:15 43:5
77:19 82:23 89:24
97:10 102:10 112:21
113:1 116:9 135:25
148:6 172:8 190:5,6
214:7 218:21 226:17
244:18 255:3 258:22
**sort**
100:10
**sought**
8:21 10:15 225:17
234:1 243:12
**sounds**
137:8
**source**
93:6 94:12
**sources**
95:24 187:10
**Southern**
194:24
**space**
30:21,24 32:21 33:13
33:14 125:12 127:3,7
127:22
**SPC**
40:10,11 71:5,10
72:11 79:9 86:24

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 38

116:23 117:14
149:22 174:24
175:10 217:24 218:5
218:25 219:7 220:4
221:7,12 222:14
223:10,11 224:12,12
225:20 232:10
233:15,19 240:3,4,10
240:12,22 241:14
247:12 249:3 250:1
250:21 262:10
**speak**
31:20 129:11
**special**
64:16 240:1
**specialist**
6:7 89:19 98:21
**specialization**
24:20
**specialize**
90:16
**specialized**
90:18
**special-called**
62:7
**specific**
20:2 99:18 103:1
127:18 138:20
167:25 169:24
254:10 262:21
**specifically**
80:24 99:20 127:9
138:10 139:23 159:4
202:11 245:4,10
**speculate**
69:3
**speculation**
124:9
**spend**
37:10 39:12 40:9
210:17,24
**spending**
211:3
**spent**
25:20 80:3,5 102:4

**spiked**
207:23
**spirit**
16:21
**split**
235:4
**spoddar@brownru...**
3:9
**sponsor**
65:2,15 177:10 178:22
**sponsors**
34:22 35:3,4 89:16
91:11,13 92:22
177:11
**spot**
240:1,3,11,15,19
241:12
**spring**
50:14 58:21 59:6 76:3
76:7 155:21
**spring/summer**
254:17
**Square**
3:6
**ss**
277:3 278:1
**Stacey**
61:12 87:6 129:17
**STACY**
5:22
**stage**
140:3 193:20
**stake**
175:21 176:1
**stakeholders**
9:15 38:17 175:7
**stand**
101:12 106:11 183:19
242:2 274:11
**standard**
224:11
**standards**
84:12
**standpoint**
184:23

**start**
76:7 244:2
**started**
26:13 41:19 50:22
56:15 60:12 89:12
92:13 97:22 151:12
212:7,8 218:6,12
224:9 225:6,7 262:24
271:25
**starting**
91:21 134:15 157:3,4
158:24 218:7
**starts**
150:15
**startup**
89:15
**state**
1:23 15:23 23:21
31:12 84:17 119:3
124:12 277:2,9 278:1
**stated**
22:12 177:18 268:2
**statement**
121:24 148:1 179:19
**states**
1:1,18 2:3,5,15 6:12
6:17 8:9 11:23 25:14
49:22 118:7 188:20
229:10 245:23
**stay**
49:2 56:5 129:25
147:10 164:14
224:22,23 250:19
**stayed**
24:13
**staying**
257:21,22,25
**stenographer**
13:6
**stenographically**
277:13
**step**
15:13 98:20 101:2,3
180:11 226:11
227:15

**stepped**
178:10,11,12
**steps**
59:25 111:3 131:14
**stewarding**
61:3
**stick**
147:9 213:12
**sticking**
44:6
**stickler**
74:19
**sticks**
239:23
**stipulation**
243:20
**stock**
5:4 41:20,20 42:2,8,16
42:18 53:22,25
170:14,18,22 212:16
212:22 218:18,18
219:1,3,8,18,23
220:5,14,25 221:14
221:14,22 222:1
232:7,13,16
**stock-based**
221:13 234:13
**stop**
18:18
**story**
158:12,13
**straight**
212:20
**straight-up**
190:10
**Strategic**
40:12 71:5,19
**STRAUSS**
4:2
**Street**
1:19 2:8,17 3:22 4:14
4:20 5:6 6:13
**stress**
145:11
**stretch**

98:23 104:12,20,24
108:5 176:13 199:5,6
199:10 237:1 239:3
273:10
**stretched**
175:3,12 273:5,24
**strictly**
44:1 124:11
**strong**
39:17 227:3 257:14,18
**structure**
29:5,8 50:11 90:23
152:10,15 204:16
205:22,25 206:4
238:10
**structured**
42:25 204:15
**structured-program**
64:1
**struggling**
203:6 214:10
**studies**
211:21
**study**
236:20
**stuff**
189:13 258:2
**styled**
43:19
**submit**
253:23
**submitted**
182:20
**subscribe**
250:5
**subscribed**
274:20 278:21
**Subsequently**
231:21
**substance**
88:24 202:23
**substances**
11:25
**substantial**
9:24 26:24 59:3 225:3

226:12
**substantially**
133:8
**substantive**
67:20 68:5
**successful**
246:11 261:23
**succession**
64:8 73:2 75:8 216:13
216:14
**Successor**
3:4
**sufficient**
125:16
**suggesting**
159:24
**summer**
5:6 60:3,12 61:1 97:21
110:2 136:3 174:13
185:13,21
**superior**
129:21 175:16 176:16
188:4 190:17 191:9
198:15 237:15 239:5
239:11 264:12
267:20
**superiors**
192:2 199:17
**superior-run**
188:25
**supervising**
9:5
**Supply**
152:18
**support**
246:20 261:25
**supportive**
144:16
**supposed**
199:19
**sure**
13:12,24 14:15 16:24
35:25 37:25 38:15
39:13,15,16,20 40:7
40:20 43:15 48:14

51:10 52:15 55:20
57:5,16,18 58:12
59:10 66:16 69:10
72:7 76:3 77:10,22
78:4 80:20,22 82:24
85:16 88:22 89:7
93:23 95:17 96:5,9
98:15,21 104:1,7,11
104:23 107:10,12
108:8 109:21 111:23
116:6 118:2 123:2
124:21 134:7 137:23
145:9 148:1,12
149:12 151:1 152:8
152:14 161:17
164:11 176:14
179:12 180:21
184:24 186:17
191:19 197:21
199:14,17 200:24
208:18 209:8 214:3
216:10 218:23
220:22,23,24 224:16
229:3 238:12 240:13
253:25 258:3,6,23
262:6 267:22
**surprise**
239:8,18 269:21 270:1
271:14
**surrounded**
99:2
**swear**
7:7,9
**swings**
272:16
**switch**
55:1
**sworn**
7:17 25:15 167:10
274:20 277:12
278:21
**system**
9:14 28:23 29:1,17
30:6 74:22 98:23
184:21

**systems**
91:23 93:22 148:9
178:1
**system-oriented**
74:19

---
**T**
---
**T**
167:1 277:1,1
**tab**
214:23,23
**table**
176:11 191:16 193:19
199:13 200:20 226:3
264:10,10 273:3
**tables**
126:13
**tackling**
258:1
**take**
6:14 13:7 17:8,9,21
23:14 36:7 37:12
59:9,25 66:2 87:17
98:20 103:19 106:4,5
106:8 115:2,12 118:6
126:1 127:22 135:1
136:7 137:21 140:22
140:23 150:14 151:3
165:20,25 172:2,7,12
174:6 178:17 197:24
200:2 213:22 217:2
222:3 226:11 230:19
230:19 236:5 241:25
244:6 263:10 266:9
266:22 268:23 269:9
**taken**
11:8,12 12:20 62:13
111:2 131:14 210:3
277:13
**takes**
173:21
**talent**
82:17,22 83:8,22
87:15 96:17 162:16
261:18,18

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

**talented**
82:13 130:20 163:7
**talk**
35:2 45:4 75:8,11,14
75:23 83:12 96:12
114:8 147:21 164:19
176:25 190:8 193:10
193:11 212:2,25
216:21 217:23
237:18 239:19
272:20
**talked**
35:7 45:14 62:17
88:19 141:17 142:19
154:14 168:24
173:20 193:5 203:15
207:3 210:4 250:11
264:22
**talking**
15:24 31:11,22 51:18
55:12,23 64:7,9 75:5
86:19 90:24 96:15
121:25 122:4 126:11
126:12 127:7,9
133:17 135:18
136:20,21 137:7
139:11,12,15 147:2,3
157:11 159:9 167:22
168:3 190:23 197:19
219:21 222:19
229:23 234:4 236:1
237:12 256:16
260:25 268:18
271:11
**talks**
69:5 82:21 87:19
172:21 181:12
**target**
111:6 114:3 120:3
162:20 173:2 175:16
184:9 193:4 197:23
198:1 205:3 237:15
237:17 249:14,15
253:9 254:9 256:25
257:5,7

**targeted**
184:25
**targeting**
87:16 162:23
**targets**
78:24 188:8 189:4
190:12,15,21 192:2
195:15 199:3,5,10,16
201:4 202:10 206:14
209:10,10,16 211:8
228:20 239:4,14
249:17,21,24 250:23
257:4 264:12 269:24
273:3
**TCEH**
3:12 64:25 65:6 243:1
**team**
39:23 45:12 49:11
82:3,5,13 96:11,16
97:2 101:22 122:23
123:1,16 129:22,25
130:11,24 131:22,22
133:23 139:12
145:24 150:2 158:3
164:1,3 176:23 185:1
185:7 186:5,23 187:8
189:25 191:13
192:18,21 194:6,8
200:7 202:15,18,24
204:20 205:21
206:25 227:3 257:15
257:18 258:13,17
261:7
**teams**
185:24 200:14
**technological**
50:2
**telephonically**
169:7
**tell**
7:9 11:7 13:15,18
14:19,21 30:15 31:5
32:19 44:17 47:5,11
51:21 55:15 59:24
63:21 71:17 78:15

81:9,20 82:3 97:16
100:20 101:2 102:14
107:16 115:3 121:6,7
121:11,13 138:23
165:15 172:3 192:7
192:23 212:5 218:4
224:4 240:13 241:3
250:17 254:13
258:16 269:22
**telling**
250:13 265:1
**tells**
137:3
**ten**
239:17
**term**
106:23 108:12 171:5
255:19 257:23
259:22 262:15
**terminate**
88:3 164:10
**termination**
72:17
**terms**
16:20 18:19 30:17
35:19 39:3 44:19
45:1 61:15 76:1
77:22 87:11 98:3
110:8 118:17 127:12
131:21 133:8 138:14
142:14 163:11,15
170:4,23 173:16
181:25 184:7 187:20
187:21,22 190:19
198:17,18 199:11
200:13 227:12
248:18 252:5,22
255:22 272:18
**terribly**
155:5
**territory**
154:8
**test**
101:12 125:23,23,23
125:24,24 143:11

**tested**
104:21,22 211:17
**testified**
7:18 11:16,17,19
110:5 167:11
**testify**
22:12 23:10
**testimony**
46:3 135:16 145:3
228:9,13 242:18
243:6 257:13 276:5,7
277:11,12
**tests**
144:4
**Texas**
11:13 23:22,24 24:6
25:18 28:23 48:17
83:17 84:17 105:7
233:7
**tfigueroa@mofo.com**
3:25
**thank**
7:13,24 13:23,25 17:2
19:1,4 23:15,16 45:8
100:25 115:15 167:6
171:14 208:17
230:16 242:9,12,13
242:14,14,15,20,22
258:20 265:13 274:6
274:8,10
**thanks**
32:3 57:9 78:15
**thereabouts**
58:22
**thing**
16:22 18:15 26:21
30:18 36:17 56:10
74:14,20 75:13 88:1
88:25 89:6 91:15
95:20 97:16 104:6
112:6 132:3,21
180:12 182:4 190:12
197:6 201:18 204:10
209:1 228:23 232:6
238:3 250:18 268:16

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

**things**
10:3 40:16 45:13 60:9
74:13,17 75:10 84:4
86:1 91:22 105:12
107:19 130:25 131:1
131:5 154:18 167:24
180:14,17 207:16
210:9,10 237:22
256:17
**think**
11:11 18:23 19:20
28:13 30:16,17 32:8
33:3 34:3 37:11 38:5
38:16,19,24 39:2
41:23,23 42:13 44:16
44:17,18,20,21 45:16
46:7,15 47:1,18
48:11 52:24 53:6
54:21,22,25 60:9,15
60:18 61:16 63:5
68:1 71:17,18,23
72:2 73:20,22 79:2
80:1 81:9,19 82:4,5,6
82:21 83:22 85:5
86:1,6,10 94:9,10
95:13,16,16 96:13
97:20 98:17 99:11
101:8 102:8 103:6
107:17,18,23 108:4,9
111:11 117:25
118:16,23,24 123:2
128:11,12,22 129:24
129:24 133:15
134:15,16 137:5
139:9 140:24 141:6
141:14,17 142:8,14
143:21,23 144:1
145:13 148:6,15
149:14,15 150:9
151:14 153:22,25
155:25 156:25 157:4
157:16 159:20 161:4
161:12,14,21,24
163:18,25 164:1,5
165:4,19,20 168:12

168:17 170:18,22
176:8 178:13 179:9
185:10 186:23 189:6
192:5 194:7,8,9,13
198:17 199:20 201:1
201:21,23 202:13
204:9 205:10 207:2,4
209:19 211:15,21,24
216:1,12 221:4,21
222:16 227:1,18
228:25 229:5 234:21
237:10,17 238:5,19
239:2 241:4 247:21
247:25 250:2,9,12,25
255:22 257:10
258:18 262:8,13
263:1 271:15
**thinking**
11:9 36:14 40:4 89:3
92:19 99:20 128:12
128:14,16 142:10
146:12,13 156:23
157:9 170:4 204:4,20
207:8,9 256:1 258:8
**third**
67:10 198:21
**thirteen**
91:4,10
**thought**
23:4 35:25 42:6,14,19
49:2,9,21 50:7 56:4
56:18 57:20 58:10,10
83:16 85:11 93:5
104:1,7 106:3 130:4
143:14 163:15
164:17 186:6,6
197:15 198:6 209:20
219:15 238:4 255:8
270:21 271:1
**thoughts**
33:11 85:24 98:5,8
**three**
28:6 31:2 33:4 84:9
171:1,3 188:23,24
248:17

**threshold**
84:14 114:3 175:14,15
190:13,14 191:4,6
192:16 196:9,11,14
210:23 237:15,16
249:9,10,11,15 253:8
254:9 257:1,8,9
264:11 266:24 267:3
267:8,14 268:12
269:15,16
**thresholds**
191:1,2 192:1 209:9
273:2
**tier**
86:17,19 107:17
**TIFFANI**
3:24
**time**
6:10 11:14 14:11,12
16:7 19:13,20 26:4,5
28:17 36:8 37:2,10
37:11 39:13,24 40:9
47:19 48:11,12 49:1
49:11 50:17,19,20,21
53:3,7 56:15 57:24
57:24 58:8 59:5,12
59:17,24 60:24 65:16
65:16 78:13 80:3,5
83:9,19 86:15,20,24
87:12,13 88:14 89:1
93:7,14,17 97:25
98:2 99:8 100:12,13
102:4 106:12,17
108:18 126:22 133:9
134:24 136:6,8 137:6
139:2 140:6 154:14
154:25 160:4 163:1
163:20 165:11,21
166:2 167:2,3 168:18
178:4 193:12 200:20
203:24 207:22 211:5
213:8 214:4 217:8
218:3,10,11,14
220:20 223:24
225:11 226:1 227:2

231:2,7 233:24 242:3
242:7 243:4 252:14
254:5 255:1,4 258:19
270:10 271:24 274:8
274:12,16
**times**
3:6 11:17,18 45:3 82:4
87:1 199:9 210:12
239:12,18 251:24
259:18
**timing**
140:1 144:22 163:11
163:16 167:22
248:18
**title**
43:6
**titles**
46:1
**today**
7:5 8:4,12,16 9:17
10:13,20,23 11:2
12:2,6,16 13:9,15
14:9 15:2 16:15,17
17:23 18:4 19:12,13
21:6 22:8 23:1,4,10
29:22 42:8,9,17,18
44:22 61:13 63:12,19
83:21,23 88:15 189:9
203:25 242:13,16
243:7,16 262:25
**today's**
6:9 12:11 13:3
**Todd**
99:5
**told**
119:13 162:11
**tone**
148:24 150:5 160:7
**tones**
148:10
**top**
71:6,19 82:14 86:17
86:19 107:17 116:9
123:6 125:4 188:22
188:22,23 193:11

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

Page 42

195:12 227:3 232:10
248:24
topic
134:9
topics
21:21 22:16,23 23:7
top-tier
82:16,22 83:8,22
87:15 96:17,18
total
81:4 95:1 96:10 108:1
108:2 110:20 118:14
118:17,20 121:3,3,5
121:9,16 125:18,25
127:2 128:10 132:22
132:24 133:17
134:16 143:8 182:14
198:18,20 199:23
200:5 227:19 250:8
262:9
totally
39:24 92:20 94:12
122:13,15,17 129:16
tough
111:14
Tower
4:7
Towers
20:10 60:7 92:11,12
95:8,15 98:20 99:13
99:13 110:6 119:22
122:2,8 123:5,21
125:6 133:20 206:22
TPG
26:2 35:8 89:20 90:1,4
90:20 92:1 94:2
track
83:11 122:19 253:11
trade
42:8 153:1
trading
42:16
transaction
35:15,18,24
transcribed

277:14
transcript
13:4,6 97:2 279:5
transcription
276:6
Transfer
5:4
translated
212:22
transmission
153:8
transportation
153:4
tremendous
188:17
trend
271:9,12
trends
126:25
trial
8:2,6 15:1 265:7
tried
179:14,16 184:22
197:6 211:17
true
175:23 193:25 194:2
276:5
trust
5:4 39:17,20,20,23,25
99:3 236:20,21
250:19
Trustee
1:19 2:4,5,16 3:5 5:5
5:12 6:13,23 8:3,7,9
9:3,7 10:20 22:11
truth
7:10,10,11 44:17
97:16
truthfully
12:2,6
try
16:13,21 79:21 109:23
109:24 127:23 147:9
147:10 203:12 218:2
trying

16:20 30:10 31:16
45:3 51:12 77:20
81:5 85:9,15 86:8,11
104:4 108:14 131:4
133:14 134:9 147:23
160:16 175:24
180:13 186:23
189:16,20 194:13
197:3 203:10 208:15
209:12 216:24
224:10,15 262:7
tumult
231:17
turn
247:12 248:22 263:22
264:5
turned
123:25 252:20 270:19
271:5
tweaked
185:2
twice
28:16
two
13:2 15:4 28:21 41:24
46:1 47:14 57:20
60:4 61:8 63:2 68:21
84:10 129:23 130:13
167:24 177:24
187:14 188:13,22,23
188:24,25 207:22
229:23 234:16 236:3
262:25 269:18
two-and-a-half
37:15
two-thirds
198:24
two-year
234:16
TXU
26:3 31:4 34:16 79:10
174:2
type
26:21 42:2 64:1 74:20
89:6 182:3

types
30:5 80:23

U

uh-huh
89:11 138:12 220:17
257:17 267:1
ultimately
109:4
UMB
5:12
Unbelievable
105:14
uncertainty
58:13 141:10 145:12
145:22 155:8 156:9
156:10 158:25 159:1
160:13
unclear
58:12
uncomfortable
124:5 260:24
underlie
180:20
underneath
115:13 174:16
understand
10:25 13:14,19 14:23
17:16 18:4,7,10
29:20 44:9 46:17
47:16,25 77:23,23
79:5,21,22 81:15
85:15 86:8 95:2 96:5
100:2,23 102:23
103:22 107:18
108:15 113:2 125:3
131:4 134:10,20
147:24 148:17
151:21 154:9 157:14
158:10 159:3,24
160:9,11 162:1
175:19 176:9 177:15
178:21 179:15,17,23
180:13 181:15 182:6
183:18 189:7,21,21

190:3,13 194:16
196:24 197:7 199:25
200:10 203:11 206:5
206:8 211:1 222:2
223:4 232:23 233:13
243:8 247:8 253:22
255:18 260:4,12
261:8
**understanding**
27:20 48:17 50:20
63:12 78:10 80:2
102:15,22,23 103:12
105:2 106:22 107:2
107:20 118:1,11,13
118:23 132:14 134:6
134:23 137:8 172:17
203:7 208:13 235:16
253:3
**understood**
13:20,21
**underwent**
9:24
**unexpected**
97:7,7
**unfortunately**
105:15 219:16
**unions**
131:19
**unique**
91:3 152:10,15
**unit**
84:13 174:2 246:12
261:24
**United**
1:1,17 2:3,5,15 6:12
6:17 8:9 11:22 25:14
49:21 188:20
**units**
77:3 127:13
**University**
24:6 28:22
**unredacted**
20:19
**unsecured**
3:13,21 4:4 5:13 243:1

**unusual**
176:10 210:14 253:2
**upcoming**
75:2 183:24 202:8
270:25
**Update**
265:16 269:5 280:19
280:23
**upward**
254:24
**upwards**
252:17 254:23
**use**
17:11 57:6 80:25
98:22 106:23 109:19
123:2 156:13 187:14
189:2 201:12 243:10
243:14 262:7 265:7
270:25
**UST**
21:4,8 65:19,21
114:20 115:2 137:14
137:20 171:21 195:6
213:15 219:14 220:8
231:11,13 244:2
259:2,16 263:14
265:15 269:4 279:8,9
279:12,17,23 280:2,6
280:10,13,18,22
**UT**
30:5
**utilities**
99:8
**utility**
90:5,7 127:11
**U.S**
1:19 2:4,7,16 6:13,23
8:2,3,6,7,22 9:3,4,7
9:24 10:20 22:11

_____
                V
_____
**v**
7:15 167:8 195:7
280:7
**vague**

226:21
**validate**
104:17
**valuable**
155:1 271:22
**valuations**
218:19
**value**
38:16,25,25 39:3 41:1
104:5 105:22,24
128:17,23 129:1,1
131:7 144:19 161:5
161:16,20,24 165:17
175:25 191:20
194:14 202:14
255:23,24,25 256:5
261:5 263:3 270:21
**variable**
152:22
**Varick**
1:19 2:8 6:13
**varies**
120:19
**variety**
261:14
**various**
10:14 62:14 180:17
195:15 239:9
**vast**
91:15,17 176:12
**verbal**
13:10 48:16
**verify**
125:21
**vernacular**
149:24
**verses**
267:11
**versions**
67:13
**versus**
267:12
**vesting**
170:23
**vice**

71:24
**Video**
6:7
**videographer**
5:24 6:4 7:2 12:18,21
59:12,17 106:11,17
166:2 167:3 217:8,13
231:2,7 242:2,7
274:11
**videotape**
13:4
**videotaped**
1:14 6:14
**view**
10:18,25 33:15 50:21
83:20 86:17,22 87:14
92:20 93:1 94:1,2
95:22 107:18 138:24
236:11,14,15 252:7,8
255:6,11
**vis-à-vis**
84:6 133:23
**vital**
262:8
**voice**
47:2
**volatile**
153:7
**volatility**
152:10
**vote**
241:6
**VPs**
212:11,12
**vulnerable**
228:4

_____
                W
_____
**wait**
14:1 35:18 215:19
219:16,25
**waived**
243:15
**walk**
216:19

**wandering**
146:5
**wane**
60:21
**want**
15:9,13 16:12 39:19
39:20 51:5 57:3,7,8
57:10 66:14,23 74:20
74:20,21 77:25 78:12
80:20,20,21 81:12,14
82:1,2 88:9,10 90:16
94:1,5 96:9 99:1
100:19 106:7 119:24
127:15 128:3,21
135:19 141:25 142:2
142:4 145:24,24
146:12,16,22,23,24
146:25 148:1 149:13
152:11,11 155:15
156:9,13 164:2,4
165:13 175:6 177:3
184:25 187:8 188:7
188:22 189:3,13,21
191:14 194:9,10,10
197:21 198:5,7,12
199:14 200:22 201:3
201:4,5 210:5,5
227:7,25 228:1,1
230:19 244:12
247:12 258:7,9 261:5
261:6 262:20 264:16
264:21 265:9 266:1
273:5,5,23,23,24
**wanted**
35:24 51:25 56:17
71:23 75:13 85:23
92:7,23 94:3,3,3
95:21 106:4 107:19
123:1 132:18 151:20
153:20 167:23
168:23 206:25 209:1
216:21 221:23
225:13 226:8,15,25
227:5,12 253:21
256:18,19 257:14,14

257:18
**Washington**
4:21 25:15
**Washington-based**
25:23
**wasn't**
20:15 35:14 43:23
48:5,21 49:15 52:2
85:14 99:13 101:18
130:10 132:1 137:1
149:19 176:22 186:9
203:7 215:23 231:18
254:10
**watch**
40:11,19 87:10 174:18
**watched**
83:25 86:21 87:12
174:25
**watching**
51:16 125:10 258:7
**Watson**
20:10 60:7 92:12
95:15 98:20 99:13,13
110:6 119:23 122:2,8
123:5,21 125:6
133:20 206:22
**way**
22:21 26:22,23 30:23
31:14 34:8 62:8 64:2
68:1 84:8 105:20
111:19 134:13 145:8
157:4 163:9,9 183:10
203:3 210:2 211:3,23
214:14 244:5 270:19
271:7,19 277:17
**wear**
210:8,8
**weather**
105:8 207:24
**weight**
40:22 174:9
**weighted**
193:3 205:2
**welfare**
41:4 128:15 141:2

263:2
**well-being**
38:12 40:6 149:7
**went**
24:14 25:6,14,18
93:17 112:16 130:17
136:18 148:6 209:14
212:10,21,23 224:15
228:23 248:7
**weren't**
92:22 102:7 117:10
128:7 218:20
**West**
3:22
**we'll**
64:19 75:5 76:7 79:4
79:14 84:18,25 98:24
106:23 113:24 114:8
120:10 147:21 152:6
163:25 174:6 188:5
193:23 198:11
210:13 216:3 217:24
225:8 263:11 265:10
266:4
**we're**
6:4,11 15:11 16:25
31:24 49:6 52:9
59:13 64:3,7,8,9,10
64:11,12 74:18 75:4
75:5,8,11 76:21
78:25 79:2 80:15
81:16,21 98:15
100:13,18 104:17
106:13 107:24
111:13 123:17
127:15 134:2,3
141:14 143:11
145:15,18,25 155:14
156:8 157:11 161:17
162:15,20 166:4
167:15 185:8 187:15
188:2,4,5 189:9,16
189:20 192:1 194:1
197:19 203:8,9 208:5
208:5 211:24 217:9

230:18 231:3 232:12
238:13,19 250:5,13
250:13 262:7 268:16
268:21
**we've**
39:22 40:24 62:7,8
64:20 84:21 91:12
111:2 113:25 114:1
122:18 131:14 156:5
158:21 185:2,4,4
186:16 190:11,19,20
193:13 199:3 207:3
210:4 239:9 242:10
250:11
**WHEREOF**
277:19
**White**
3:11 242:25
**whiz**
224:21 225:8
**whoa**
183:20
**wife**
142:12
**Williams**
4:9 89:18 90:18
**williamsr@akingu...**
4:10
**Wilmington**
2:18 3:3
**winter**
25:7
**wish**
278:2
**withdrawal**
243:21
**witness**
4:13 6:25 7:7,12,16
21:11 67:4 85:2,5
103:3 106:5 114:18
116:5 138:1 167:9
214:1 215:15,21
230:21 242:14,22
243:6,8,16 244:9
247:20,25 258:23

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

265:13 274:6 277:10
277:13,19 279:2
**Witnesseth**
115:14
**wondered**
168:9
**wonderful**
106:10
**wondering**
117:1 131:9 136:6
142:3 158:2 191:10
197:12,13 219:20
**word**
57:6 85:16 149:16
**words**
20:2 85:19 112:22
126:10 179:25
196:11 197:24
202:22 241:10 262:7
**work**
14:5 16:20 17:10 25:6
105:20 133:20 134:4
149:8 156:14 178:17
188:6 258:3 273:25
**worked**
26:22,23
**workforce**
110:12 152:19
**working**
36:15 60:5 92:10
157:7,22 176:15
**workmen's**
11:12
**works**
77:20 91:25 174:5
179:17 184:4
**world**
25:25 49:21 81:18
84:11 96:18 130:3
188:15 189:1
**worry**
32:9 146:10 158:9
228:2 262:14
**worrying**
142:3 146:11

**worse**
156:2
**wouldn't**
36:7 61:7 79:23
117:22 162:13 206:2
235:17 239:13
**write**
189:19
**writing**
48:21
**written**
13:3,5 69:13 121:21
**wrong**
56:23
**wrote**
194:18

---

**X**

x
1:5,8 279:1

---

**Y**

**yeah**
12:25 27:23 30:25
36:25 37:5,14 42:12
42:22 43:11,19 44:16
45:10 46:7 47:4
53:23 56:18 57:9,12
67:18,21 71:14 86:13
89:3 91:9 92:6,18
93:11 95:2,2,9,13
99:15 113:3 124:22
132:9,24 133:6,19
135:4 146:22 147:25
149:14 153:19
154:20 157:14 162:6
163:21 168:17 169:5
192:12 193:25
195:18 196:3 205:3
205:12 208:14
212:19 215:15
228:14,21 230:17
234:7 235:23,25
237:10,14 247:24
248:3 258:23 259:11

267:7 268:18 273:15
**year**
23:19 24:14 41:11,20
64:5,17 67:17 70:7
75:2 76:4,6 79:2
80:20,21 82:10 89:21
91:21 92:2 93:12,25
100:13 112:4,5,23
113:5,12 120:19,20
121:4,7 129:7,23
130:13 133:18
134:17 136:9 151:8
151:11,15,23 172:24
174:11 181:21,23,24
183:6,24 184:2
185:16 188:23
190:14,15 194:7,7
195:23 199:4 201:14
201:14,18 202:9
204:6,23 205:15
206:14 207:21 209:5
210:7,7,17,18,21
212:9 224:15 238:6
239:22,22 251:17
252:25 253:9,20,25
254:21 257:24
266:24 267:4 268:7
270:25 271:3,6
**years**
19:17,18,19,24 25:20
26:9 28:6,10 30:3
37:16 41:24 48:19,25
49:7,16 50:7 51:16
51:19,20 52:10 56:5
58:7 59:4 60:6 64:19
68:1 83:25 86:23
98:17 125:9,14 126:9
126:13,15 127:5,20
128:8 129:3,23 130:2
130:13 140:18
144:10 156:6,6,6,7
156:20 157:20 158:5
171:1,1 176:3 184:17
185:6 192:7 224:25
269:18,22 270:19,22

271:13,14
**yellow**
192:9
**yellows**
192:13
**Yesterday**
21:19
**York**
1:19,20,23 2:9,9 3:7,7
3:15,15,23,23 4:8,8
5:15,15 6:2,2,13,14
277:2,4,9 278:1,2
**Young**
110:18 114:22 122:24
123:7 126:1 129:17
170:11 197:25
198:18 199:21 200:5
200:23 223:1,2
229:24 247:24 250:9
279:20
**Young's**
87:1 115:7 118:8
119:11 120:2 125:17
127:24 198:20
219:12 220:9,9
247:16,21,21

---

**Z**

**zero**
84:3 193:14 257:9

---

**$**

**$1.35**
118:8 120:6
**$1.8**
147:19 229:11
**$10,000**
240:19
**$16**
147:14
**$2**
41:9,19,24 53:2
266:20
**$20**
84:15

**$200**
203:21
**$200,000**
33:23
**$25,000**
240:19
**$3**
147:17 203:19 204:1
239:24 240:24
**$3.50**
58:15,18
**$30**
203:25
**$35**
58:19 130:18
**$39**
204:17
**$4**
204:23 205:15 272:1
**$45**
143:16,22
**$5**
121:9 183:11 272:1
**$50,000**
240:19
**$7.50**
58:14
**$75**
58:18 130:17
**$8**
121:16 204:16 271:24

**0**

**01BA6260327**
277:23
**02110-2131**
5:7
**05**
37:3
**07**
35:12 37:13 58:21
89:14 271:23
**08**
93:18,19 170:9 175:22
184:18 270:12

**09**
60:20 92:18,19 126:23
175:23 270:12,13

**1**

**1**
21:4,8 69:11 75:5
82:19 85:19 86:7
113:8 171:23 172:13
186:15 233:3 237:2,3
244:19,20 279:9
280:4
**1,289**
267:11
**1,289,000,000**
267:12
**1,490**
195:25
**1:29**
167:2,4
**10**
60:20 126:23 150:15
187:16,17 212:9,18
212:19 234:16 237:3
237:3 239:6,6,7,7
269:2,4 270:13
280:22
**10-K**
74:6
**10:02**
59:13,15
**10:11**
59:15,18
**100**
5:6 39:24 234:10
249:13 257:6
**10014-9998**
2:9
**10016-1314**
5:15
**10019-9601**
3:23
**10036**
3:7
**10036-2787**

**3:15**
**10036-6745**
4:8
**1006**
2:8
**11**
1:3 10:7 58:21 60:21
106:6 126:23 150:15
163:19 165:8 187:17
187:17 212:9,18,18
212:19,19 234:17
**11:01**
106:12,15
**11:23**
106:15,18
**114**
279:17
**1155**
3:14
**12**
112:2 126:24 212:9,18
212:19 225:23 226:2
234:17 272:7
**12th**
17:14
**12:29**
166:3,6
**125**
120:3,5 198:1 199:21
200:23
**13**
112:17 113:5 131:15
133:24 134:3 136:19
136:20 178:10
212:10 225:24 226:2
234:17 267:15
268:22 269:5 271:16
272:8 280:23
**130**
212:12
**137**
279:23
**14**
76:7 112:20 131:16,17
132:11 146:7 225:24

226:2 267:14 268:21
271:15
**14-10979**
1:3
**14-14709**
8:14
**140**
120:25
**15**
146:8,9 186:15
**15th**
4:20
**15-minute**
106:8
**150**
120:20
**16**
126:17 146:8,9 150:17
150:17 163:21
**16a-1(f)**
69:20
**171**
280:2
**19**
24:15 26:1
**1934**
69:21
**1946**
23:20
**195**
280:6
**1969**
24:13
**1975**
25:4,8
**1979**
25:9
**19801**
2:18
**1985**
25:10

**2**

**2**
21:22 41:13,14,16,17

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

53:3 65:19,21 70:14
75:5 106:13 118:7
204:2 267:11 279:12
**2,060,000,000**
267:13
**2,645**
269:12
**2,970**
196:14
**2,980**
196:3,6,14,15,16
**2:28**
217:9,11
**2:43**
217:11,13
**20th**
25:15
**200**
204:2
**2000**
25:17 34:3 178:9
**2000-and**
271:15
**20005**
4:21
**2001**
25:11,12,16
**2005**
9:23 25:17
**2006**
34:4 267:11
**2007**
26:2,8 41:11 43:16
49:20 83:2 88:13
151:13 170:1 219:19
220:14,23 225:4
270:6
**2008**
115:17 218:9,13
221:18
**2009**
93:8,25 218:7 224:8
269:23
**201**
1:19 2:8 6:13

**2010**
109:3 129:16 130:9
171:23 214:6 216:11
224:10 280:4
**2011**
50:14,19 55:8,16
56:12 57:21 58:5
59:6 115:21 224:20
**2012**
41:23 49:5,6 51:11,23
59:25 60:3,5,12 61:1
97:21 110:2,14 111:4
112:3,14 113:4
115:21 133:15,16,23
134:21 136:3,7,8,10
136:12,13 164:18
168:11,12,16 178:9
206:22 225:4 268:24
269:5,10 271:18
280:22
**2013**
61:17 111:25 112:4,8
112:23 113:6 121:10
121:12 133:12,18
134:13,15,18,22
135:2,8,17 136:7
225:7 251:19,25
252:22 255:2,5,9
265:16,21 266:14
269:5 280:18,24
**2014**
1:9 6:1,10 8:22 67:11
68:21 112:10 113:8
113:12 114:22
115:11,25 121:4
135:2 137:16 139:4
139:20 195:20
207:19 208:25 209:5
225:7 251:13,17
252:8,14,18 253:1
255:4,11 263:16
264:3,11 265:17
266:25 274:22
277:20 278:21
279:19,25 280:15,20

**2015**
76:9,22 155:22
**2016**
163:22
**21**
279:9
**213**
280:10
**22**
265:17 280:20
**24**
263:23 264:6 266:22
**243**
279:4
**25**
1:9 6:1,9 110:24,25
264:7
**25th**
277:20
**250**
3:22
**258**
279:3
**263**
280:13
**265**
280:18
**269**
280:22
**27**
67:11 68:20
**28**
196:10
**29**
8:22

———————————
**3**
———————————
**3**
2:6 6:23 8:9 72:13
106:19 114:20 115:2
118:7 166:3 172:21
219:14 220:8 238:1
247:24 279:17
**3:00**
231:3

**3:03**
231:8
**3:17**
242:3,5
**3:21**
242:5,8
**3:53**
274:12,16
**30**
204:2
**31**
114:21 115:25 265:15
269:4 279:19 280:18
280:22
**35**
28:10 110:18 118:15
119:14
**37**
204:25
**38**
204:17
**39**
26:9

———————————
**4**
———————————
**4**
72:25 120:1 137:14,20
167:5 237:25 259:2
259:10 279:23
**40**
26:9 28:10 51:16,19
51:20 156:20

———————————
**5**
———————————
**5**
73:10 171:17,18,21
237:25 244:3 259:16
274:13 280:2
**5,000**
143:24
**50**
137:2 249:11
**5000**
40:2
**55th**

CONTAINS HIGHLY CONFIDENTIAL INFORMATION
DONALD L. EVANS - 9/25/2014

**3:22**
**5500**
40:2
**555**
4:14

---
**6**
---
**6**
34:3 115:17 195:6
  263:15 264:3 280:6
  280:15
**6:15**
216:10
**60**
133:9 267:15
**65**
279:12
**655**
4:20
**68**
279:6

---
**7**
---
**7**
74:2 213:15,19,20
  221:3 231:11,13
  237:24 238:1 279:3
  280:10
**7.50**
58:17 271:24
**70s**
11:11
**73**
24:15
**75**
132:17 133:9 135:8
  137:4
**75th**
111:7

---
**8**
---
**8**
137:16 237:25 263:12
  263:14 279:25
  280:13

**80/20**
206:3
**844**
2:17

---
**9**
---
**9**
187:17 239:6 265:12
  265:15 280:18
**9:08**
1:10 6:10
**90**
5:14
**92-page**
201:10
**94104**
4:15