# Exhibit A

**Balch Invoices**



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                         August 15, 2014
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 018
22nd Floor                                              Invoice: 560548
Dallas, TX 75201

RE:    EPA Affirmative Defense Litigation

| | |
|---|---:|
| Fees for Professional Services Through 07/31/14 | 25,554.00 |
| Charges Through 07/31/14 | 0.40 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $    **25,554.40** |
| Balance Due on Previous Invoices | ■ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $    ■ |

# S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 10.00 | 470.00 | 4,700.00 |
| TLC - Thomas L. Casey | 24.20 | 350.00 | 8,470.00 |
| GMF - Gretchen Frizzell | 46.80 | 255.00 | 11,934.00 |
| AEB - Amy Benschoter | 2.50 | 180.00 | 450.00 |

*Please refer to invoice number 560548 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-018                                                                August 15, 2014
Invoice # 560548                                                             PAGE  2


RE:  EPA Affirmative Defense Litigation


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/02/2014 | PSG | Telephone conference with Messrs. Dan Kelly, Rick Beckner, Roger Martella and Ms. Stephanie Moore regarding ██████████ ████████████████ follow-up correspondence regarding same. | 1.00 | 470.00 |
| 07/02/2014 | GMF | Correspondence with S. Gidiere regarding ██████████ ████████████ review ███████; correspondence with S. Gidiere regarding ████. | 0.30 | 76.50 |
| 07/03/2014 | AEB | Obtain and review ███████████████████████████ | 1.00 | 180.00 |
| 07/07/2014 | AEB | Review ███████████ and compile requested documents for S. Gidiere. | 1.00 | 180.00 |
| 07/09/2014 | GMF | Check ██████████████████████; research regarding ████████████. | 0.20 | 51.00 |
| 07/10/2014 | GMF | Correspondence with S. Gidiere regarding ████████ ████████████████████████; office conference with S. Gidiere regarding ████. | 2.50 | 637.50 |
| 07/10/2014 | PSG | Confer with G. Frizzell regarding ███████████ ████████████████████; correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ██████████████████; work with G. Frizzell on memorandum ██████████████████████; confer with G. Frizzell regarding ██████████████████ | 0.80 | 376.00 |
| 07/11/2014 | PSG | Review and revise memorandum to Ms. Stephanie Moore and Mr. Dan Kelly regarding ████████████ ████████████ forward to Ms. Moore and Mr. Kelly; confer with G. Frizzell regarding █████████ ████████████ | 1.30 | 611.00 |
| 07/11/2014 | GMF | Draft memorandum regarding ████████████████████ ████████████████ correspondence and telephone conference with S. Gidiere regarding same; revise same; office conferences with S. Gidiere regarding same and drafting motion to intervene; research for same; draft same. | 8.50 | 2,167.50 |
| 07/13/2014 | GMF | Work on ██████████████████████████; correspondence with S. Gidiere regarding same. | 2.50 | 637.50 |

BALCH & BINGHAM LLP

ID: 107253-018                                                                    August 15, 2014
Invoice # 560548                                                                  PAGE  3


RE:  EPA Affirmative Defense Litigation


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/14/2014 | GMF | Draft ███████; correspondence with S. Gidiere regarding same; research regarding ████████.; correspondence with S. Gidiere regarding ████ | 7.50 | 1,912.50 |
| 07/14/2014 | PSG | Work with G. Frizzell on ████████ correspondence with Mr. Dan Kelly regarding ████████; confer with G. Frizzell regarding ████████; correspondence regarding ████████ | 1.50 | 705.00 |
| 07/15/2014 | PSG | Review and revise ████████; confer with G. Frizzell regarding same; review research from G. Frizzell o████████; draft e-mail to client regarding same. | 1.10 | 517.00 |
| 07/15/2014 | GMF | Edit ████████; research for same; research regarding ████████; draft ████████; correspondence with S. Gidiere regarding same. | 8.90 | 2,269.50 |
| 07/16/2014 | GMF | Correspondence with S. Gidiere and T. Casey regarding ████████; research for same; office conference with T. Casey regarding ████; work with D. Price on ████████; review ████, draft ████████; incorporate ████ | 4.70 | 1,198.50 |
| 07/16/2014 | PSG | Correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ████████; confer with G. Frizzell on ████████; review ████████; correspondence with ████████ | 1.10 | 517.00 |
| 07/16/2014 | TLC | Office conference with G. Frizzell regarding ████████; begin review of materials regarding same; review and edit ████████; review ████ | 5.50 | 1,925.00 |
| 07/17/2014 | TLC | Continue review of materials related to ████████; review ████; final review and edit of ████. | 9.00 | 3,150.00 |
| 07/17/2014 | GMF | Review and edit ████████; office conferences, telephone conferences, and correspondence with S. Gidiere regarding ████ correspondence and office conference with T. Casey regarding same; prepare ████████; correspondence and telephone conference with S. Gidiere regarding same; finalize, file, and circulate ████ | 8.20 | 2,091.00 |

BALCH & BINGHAM LLP

ID: 107253-018                                                                    August 15, 2014
Invoice # 560548                                                                  PAGE  4


RE:  EPA Affirmative Defense Litigation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/17/2014 | PSG | Review ███████████████████████; confer with G. Frizzell regarding same; correspondence with Mr. Roger Martella regarding same; telephone conference with ███████ ██████████████████; update client regarding same; revise ████████████; work on ████ with G. Frizzell and T. Casey; confer with Mr. Rick Beckner on ████████████. | 2.80 | 1,316.00 |
| 07/18/2014 | GMF | Review ████████; correspondence with S. Gidiere regarding █████ █████████; begin to review same. | 0.70 | 178.50 |
| 07/18/2014 | TLC | Review █████████████████████████ ████ | 2.00 | 700.00 |
| 07/21/2014 | TLC | Continue review of materials regarding ████████████ ████████████████ | 1.80 | 630.00 |
| 07/21/2014 | GMF | Review ████████; review ████████████ | 1.00 | 255.00 |
| 07/22/2014 | TLC | Review ██████████████████████ ████████ review S ████████████████████████; e-mail correspondence with S. Gidiere regarding same. | 3.50 | 1,225.00 |
| 07/22/2014 | GMF | Office conference with T. Casey regarding case; review ████████████████; correspondence with T. Casey regarding same. | 1.80 | 459.00 |
| 07/22/2014 | AEB | Create and update ██████████ for attorneys. | 0.50 | 90.00 |
| 07/24/2014 | TLC | Review ██████████████████████ ████████ e-mail regarding same. | 2.00 | 700.00 |
| 07/24/2014 | PSG | Correspondence regarding ████████████████████. | 0.20 | 94.00 |
| 07/25/2014 | TLC | Review order regarding s████████████████; e-mail correspondence with S. Gidiere regarding same. | 0.40 | 140.00 |
| 07/25/2014 | PSG | Review ████████████; correspondence regarding same. | 0.20 | 94.00 |
| **TOTAL FEES** | | | $ | 25,554.00 |



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    August 15, 2014
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 016
22nd Floor                                                         Invoice: 560546
Dallas, TX  75201

          RE:     Big Brown Citizen Suit Appeal

Fees for Professional Services Through 07/31/14                              1,021.50
Charges Through 07/31/14                                                         0.00

Prepayments Applied to Current Invoice                                   (      .00)

**BALANCE DUE ON CURRENT INVOICE**                              $     **1,021.50**

Balance Due on Previous Invoices                                     ██████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                        $    ██████

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 0.60 | 470.00 | 282.00 |
| GMF - Gretchen Frizzell | 2.90 | 255.00 | 739.50 |

*Please refer to invoice number 560546 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-016                                            August 15, 2014
Invoice # 560546                                         PAGE  2


RE:  Big Brown Citizen Suit Appeal


**S E R V I C E   D E T A I L**

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/22/2014 | GMF | Participate in ███████ telephone conference with S. Gidiere. | 0.60 | 153.00 |
| 07/24/2014 | GMF | Correspondence with team regarding ████████████████████ ████████████; review same; correspondence with team regarding █████████████████████████████. | 0.20 | 51.00 |
| 07/29/2014 | GMF | Review ██████████████████████████; draft ████████████████████████; correspondence with S. Gidiere regarding same. | 1.60 | 408.00 |
| 07/29/2014 | PSG | Review and revise ████████████████; correspondence with litigation team regarding same. | 0.30 | 141.00 |
| 07/30/2014 | PSG | Correspondence regarding ██████████████████; work with G. Frizzell to finalize and file same. | 0.30 | 141.00 |
| 07/30/2014 | GMF | Correspondence with S. Gidiere regarding ███████████; finalize and file same; circulate file-stamped copy of same. | 0.50 | 127.50 |
| **TOTAL FEES** | | | $ | **1,021.50** |


**TOTAL FEES PLUS CHARGES**                              $     **1,021.50**



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                    August 15, 2014
Stacey H. Dore                                      Client ID: 107253
1601 Bryan Street                                   Matter ID: 012
22nd Floor                                          Invoice: 560544
Dallas, TX  75201


      RE:     Big Brown CAA Citizen Suit


| | |
|---|---:|
| Fees for Professional Services Through 07/31/14 | 5,965.00 |
| Charges Through 07/31/14 | 3.80 |
| Prepayments Applied to Current Invoice | (       .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $       **5,968.80** |
| Balance Due on Previous Invoices | ████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ████ |


## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 8.00 | 470.00 | 3,760.00 |
| TLC - Thomas L. Casey | 6.30 | 350.00 | 2,205.00 |

BALCH & BINGHAM LLP

ID: 107253-012                                              August 15, 2014
Invoice # 560544                                           PAGE  2


RE:  Big Brown CAA Citizen Suit


## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/01/2014 | PSG | Correspondence among litigation team regarding ██████ ███████████████████████ telephone conference with Ms. Stephanie Moore regarding same. | 0.40 | 188.00 |
| 07/02/2014 | PSG | Correspondence among litigation team and bankruptcy counsel regarding ████████████████████████; review and forward ████████████████████████; review memorandum from Ms. Stephanie Moore regarding same. | 0.50 | 235.00 |
| 07/02/2014 | TLC | Participate in ████████████████ telephone conference (split); review ████████████████ (split); review ████████████████ memorandum (split). | 0.90 | 315.00 |
| 07/08/2014 | TLC | Participate in ██████████████ telephone conference (split). | 0.40 | 140.00 |
| 07/08/2014 | PSG | Review ███████████ telephone conference with Mr. Dan Kelly regarding same; correspondence with litigation team regarding same. | 0.60 | 282.00 |
| 07/10/2014 | PSG | Telephone conference with Messrs. Dan Kelly and Mike Raiff, and Ms. Stephanie Moore regarding ████████████████████████ correspondence regarding same and draft ████████. | 0.80 | 376.00 |
| 07/11/2014 | PSG | Correspondence with Mr. Dan Kelly regarding ████████████████; correspondence regarding ████████. | 0.30 | 141.00 |
| 07/14/2014 | PSG | Correspondence among litigation team regarding ████████████████████████; telephone conference regarding same; correspondence regarding ██████. | 0.70 | 329.00 |
| 07/15/2014 | PSG | Review ██████████████ correspondence with litigation team and restructuring counsel regarding same. | 0.50 | 235.00 |
| 07/16/2014 | PSG | Correspondence with litigation team regarding ████████████. | 0.30 | 141.00 |
| 07/18/2014 | PSG | Correspondence with litigation team regarding ████████. | 0.40 | 188.00 |
| 07/22/2014 | TLC | Review agenda for ████████████ telephone conference (split); participate in ████████████ telephone conference (split); office conference with G. Frizzell regarding ████████████ (split). | 0.30 | 105.00 |

BALCH & BINGHAM LLP

ID: 107253-012                                           August 15, 2014
Invoice # 560544                                         PAGE  3


RE:  Big Brown CAA Citizen Suit


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/23/2014 | TLC | Review e-mail from Ms. Stephanie Moore regarding ███ █████████████ (split). | 0.20 | 70.00 |
| 07/25/2014 | TLC | Review e-mail correspondence regarding ████ (split); review pleadings regarding ███████████████ █████. | 3.60 | 1,260.00 |
| 07/25/2014 | PSG | Review ██████████████████████████; correspondence regarding same; correspondence with litigation team regarding █████████████████████ ██. | 0.40 | 188.00 |
| 07/28/2014 | TLC | Review notice regarding ██████████████ | 0.50 | 175.00 |
| 07/29/2014 | TLC | Review ██████████ telephone conference agenda (split); participate in █████ telephone conference (split); review e-mail from Ms. Stephanie Moore regarding ████████████ (split). | 0.40 | 140.00 |
| 07/29/2014 | PSG | Telephone conference and correspondence with Ms. Stephanie Moore regarding ███████████████; correspondence with team regarding ███████████████. | 0.50 | 235.00 |
| 07/30/2014 | PSG | Further correspondence regarding ████████████ ███████; correspondence regarding ██████; telephone conference with Ms. Stephanie Moore and Mr. Bill Dawson regarding ██████████; further telephone conferences and correspondence regarding same. | 1.50 | 705.00 |
| 07/31/2014 | PSG | Correspondence with team regarding ████████████; review ████████████████; forward edits to Mr. Russ Falconer; correspondence regarding ████████ review ████████████. | 1.10 | 517.00 |
| **TOTAL FEES** | | | $ | **5,965.00** |

█████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax


Luminant Generation Company LLC                                    August 15, 2014
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 008
22nd Floor                                                         Invoice: 560540
Dallas, TX  75201


   RE:  EGU MACT


| | |
|---|---:|
| Fees for Professional Services Through 07/31/14 | 6,076.00 |
| Charges Through 07/31/14 | 2.70 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $ **6,078.70** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $ ██████ |


## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 7.60 | 475.00 | 3,610.00 |
| PSG - P. Stephen Gidiere | 0.90 | 470.00 | 423.00 |
| TLC - Thomas L. Casey | 5.40 | 350.00 | 1,890.00 |
| GMF - Gretchen Frizzell | 0.60 | 255.00 | 153.00 |


*Please refer to invoice number 560540 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-008                                                    August 15, 2014
Invoice # 560540                                                 PAGE  2


RE:  EGU MACT


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/02/2014 | PSG | Confer with G. Moore regarding ████████████████; correspondence with Ms. Stephanie Moore regarding same. | 0.40 | 188.00 |
| 07/02/2014 | CGM | Review ████████████████; draft edits for review. | 1.00 | 475.00 |
| 07/03/2014 | CGM | Legal research regarding ████████████████ ████; research ████. | 1.40 | 665.00 |
| 07/08/2014 | PSG | Correspondence among counsel regarding ████████. | 0.10 | 47.00 |
| 07/08/2014 | TLC | Review ████████ e-mail regarding ████████████; additional e-mail correspondence ████ regarding same; review ████████. | 1.00 | 350.00 |
| 07/14/2014 | PSG | Correspondence among ████████ regarding ████████. | 0.20 | 94.00 |
| 07/14/2014 | TLC | Review ████████████████. | 2.00 | 700.00 |
| 07/15/2014 | TLC | Continue review of ████████; review ████. | 1.80 | 630.00 |
| 07/16/2014 | CGM | Prepare for and participate in meeting with ████████ regarding ████. | 2.80 | 1,330.00 |
| 07/17/2014 | CGM | Research regarding ████████████. | 1.20 | 570.00 |
| 07/21/2014 | TLC | Review ████████. | 0.10 | 35.00 |
| 07/22/2014 | TLC | Review report regarding ████████; review ████. | 0.50 | 175.00 |
| 07/25/2014 | CGM | Legal research regarding ████████████. | 1.20 | 570.00 |
| 07/30/2014 | GMF | Correspondence and office conference with S. Gidiere regarding ████████. | 0.60 | 153.00 |
| 07/30/2014 | PSG | Review ████████; confer with G. Frizzell regarding ████; correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding same. | 0.20 | 94.00 |

**TOTAL FEES**                                                    $      **6,076.00**



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                August 15, 2014
Stacey H. Dore                                                 Client ID: 107253
1601 Bryan Street                                              Matter ID: 004
22nd Floor                                                     Invoice: 560538
Dallas, TX  75201

RE:     General Environmental Matters

Fees for Professional Services Through 07/31/14                        3,916.50
Charges Through 07/31/14                                                 647.50

Prepayments Applied to Current Invoice                            (          .00)

**BALANCE DUE ON CURRENT INVOICE**                        $        **4,564.00**

Balance Due on Previous Invoices                          ██████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                  $   ████████

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CGM - C. Grady Moore | 0.90 | 475.00 | 427.50 |
| PSG - P. Stephen Gidiere | 4.90 | 470.00 | 2,303.00 |
| TLC - Thomas L. Casey | 1.90 | 350.00 | 665.00 |
| MTS - Tal Simpson | 0.70 | 230.00 | 161.00 |
| AEB - Amy Benschoter | 2.00 | 180.00 | 360.00 |

*Please refer to invoice number 560538 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-004                                                      August 15, 2014
Invoice # 560538                                                   PAGE  2

RE:  General Environmental Matters

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 07/01/2014 | PSG | Review ████████████████████████. | 0.20 | 94.00 |
| 07/02/2014 | PSG | Review ████████████████████████. | 0.20 | 94.00 |
| 07/03/2014 | PSG | Review ████████████████████████████; correspondence regarding ████████████████████████ | 0.30 | 141.00 |
| 07/07/2014 | PSG | Review ████████████████████████. | 0.20 | 94.00 |
| 07/07/2014 | TLC | Review ████████████████████████████ ████████████████████████████████. | 1.00 | 350.00 |
| 07/08/2014 | PSG | Review ████████████████████████. | 0.20 | 94.00 |
| 07/09/2014 | PSG | Review ████████████████████████; listen to ████████████████████████ per Mr. Dan Kelly; correspondence and telephone conferences with litigation team regarding same; review ████████████████. | 1.40 | 658.00 |
| 07/10/2014 | PSG | Review ████████████████████████. | 0.20 | 94.00 |
| 07/10/2014 | AEB | Coordinate with ████████████████████████ ████████████████████████████████. | 0.25 | 45.00 |
| 07/11/2014 | AEB | Obtain requested documents for G. Frizzell; coordinate with ███ ████████████████████████████. | 0.50 | 90.00 |
| 07/11/2014 | PSG | Review ████████████████████████. | 0.20 | 94.00 |
| 07/14/2014 | PSG | Review ████████████████████████. | 0.20 | 94.00 |
| 07/15/2014 | PSG | Review ████████████████████████. | 0.20 | 94.00 |
| 07/15/2014 | CGM | Review and revise ████████████████████████████. | 0.90 | 427.50 |
| 07/17/2014 | PSG | Review ████████████████████████; correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding ████████████████████████; correspondence regarding ████████████████; review ████████████. | 0.60 | 282.00 |
| 07/18/2014 | PSG | Review ████████████████████████. | 0.20 | 94.00 |
| 07/22/2014 | AEB | Telephone conference with ████████████████ to discuss ████████ ████████████████████████. | 1.25 | 225.00 |
| 07/22/2014 | MTS | Research ████████████████████████████ ████████████████████████████████. | 0.20 | 46.00 |

BALCH & BINGHAM LLP

ID: 107253-004
Invoice # 560538

August 15, 2014
PAGE  3

RE:  General Environmental Matters

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/24/2014 | MTS | Follow-up research on ███████████ ████████████████████████. | 0.20 | 46.00 |
| 07/24/2014 | TLC | Review ████████████████████ ████ | 0.50 | 175.00 |
| 07/28/2014 | TLC | Review report regarding ██████████ ██████ review ████ memorandum regarding same. | 0.40 | 140.00 |
| 07/28/2014 | PSG | Review ████████████████████. | 0.20 | 94.00 |
| 07/29/2014 | PSG | Review ████████████████████. | 0.20 | 94.00 |
| 07/30/2014 | PSG | Review ████████████████████. | 0.20 | 94.00 |
| 07/30/2014 | MTS | Updated research for ██████████ ██████████████████████████ | 0.30 | 69.00 |
| 07/31/2014 | PSG | Review ████████████████████. | 0.20 | 94.00 |
| **TOTAL FEES** | | | | $   **3,916.50** |





P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          August 15, 2014
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 015
22nd Floor                                               Invoice: 560545
Dallas, TX  75201

     RE:     EPA July 2012 NOV

| | |
|---|---:|
| Fees for Professional Services Through 07/31/14 | 1,646.50 |
| Charges Through 07/31/14 | 309.49 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $ **1,955.99** |
| Balance Due on Previous Invoices | █████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $ █████ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 2.30 | 475.00 | 1,092.50 |
| TLC - Thomas L. Casey | 1.00 | 350.00 | 350.00 |
| GMF - Gretchen Frizzell | 0.80 | 255.00 | 204.00 |

*Please refer to invoice number 560545 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-015                                                    August 15, 2014
Invoice # 560545                                                 PAGE  2

RE:  EPA July 2012 NOV

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 07/02/2014 | CGM | Prepare for and participate in ▮ telephone conference with ▮ ; review discussion with ▮ | 1.10 | 522.50 |
| 07/03/2014 | CGM | Review ▮ s; participate in telephone conference regarding same with litigation team. | 1.20 | 570.00 |
| 07/03/2014 | GMF | Review ▮ ; correspondence with S. Gidiere regarding same. | 0.80 | 204.00 |
| 07/03/2014 | TLC | Review ▮ | 1.00 | 350.00 |

**TOTAL FEES**                                              $      **1,646.50**





P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    August 15, 2014
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 003
22nd Floor                                                         Invoice: 560537
Dallas, TX  75201

        RE:     Martin Plant Clean Air Act Citizen Suit

Fees for Professional Services Through 07/31/14                            875.00
Charges Through 07/31/14                                                     0.00

Prepayments Applied to Current Invoice                              (       .00)

**BALANCE DUE ON CURRENT INVOICE**                        $               875.00

Balance Due on Previous Invoices                          ███████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                  $  ███████

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| TLC - Thomas L. Casey | 2.50 | 350.00 | 875.00 |

BALCH & BINGHAM LLP

ID: 107253-003                                                          August 15, 2014
Invoice # 560537                                                       PAGE  2

RE:  Martin Plant Clean Air Act Citizen Suit

**S E R V I C E  D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/02/2014 | TLC | Participate in ████████████ telephone conference (split); review ███████████████████ (split); review ██████████████████████ memorandum (split). | 0.90 | 315.00 |
| 07/08/2014 | TLC | Participate in ████████████ telephone conference (split). | 0.40 | 140.00 |
| 07/22/2014 | TLC | Review agenda for ████████████ telephone conference (split); participate in ████████████ telephone conference (split); office conference with G. Frizzell regarding ██████████ ███████████ (split). | 0.30 | 105.00 |
| 07/23/2014 | TLC | Review e-mail from Ms. Stephanie Moore regarding ██████ ████████████ split). | 0.20 | 70.00 |
| 07/25/2014 | TLC | Review e-mail correspondence regarding ██████████ ██████████ (split). | 0.30 | 105.00 |
| 07/29/2014 | TLC | Review ████████████ telephone conference agenda (split); participate in ██████ telephone conference (split); review e-mail from Ms. Stephanie Moore regarding ████████████ ████████ (split). | 0.40 | 140.00 |

**TOTAL FEES**                                                    $        875.00

**TOTAL FEES PLUS CHARGES**                               $        875.00



P. O. Box 306<br>
Birmingham, AL 35201<br>
(205) 251-8100<br>
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

August 15, 2014
Client ID: 107253
Matter ID: 007
Invoice: 560539

RE:    EPA NSR Lititgation

| | |
|---|---:|
| Fees for Professional Services Through 07/31/14 | 61,960.00 |
| Charges Through 07/31/14 | 1,374.51 |
| Prepayments Applied to Current Invoice | (       .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $    **63,334.51** |
| Balance Due on Previous Invoices | ████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ████ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 16.20 | 475.00 | 7,695.00 |
| PSG - P. Stephen Gidiere | 38.60 | 470.00 | 18,142.00 |
| TLC - Thomas L. Casey | 53.80 | 350.00 | 18,830.00 |
| TGD - Tom Delawrence | 1.90 | 295.00 | 560.50 |
| GMF - Gretchen Frizzell | 3.80 | 255.00 | 969.00 |
| MTS - Tal Simpson | 27.80 | 230.00 | 6,394.00 |
| SCC - Steven Corhern | 0.10 | 275.00 | 27.50 |
| AEB - Amy Benschoter | 41.70 | 180.00 | 7,506.00 |
| EJF - Elizabeth Flachsbart | 10.20 | 180.00 | 1,836.00 |

<em>Please refer to invoice number 560539 when submitting payment</em><br>
<em>Federal Tax ID# 63-0328165</em>

BALCH & BINGHAM LLP

ID: 107253-007                                                      August 15, 2014
Invoice # 560539                                                   PAGE  2


RE:  EPA NSR Lititgation


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/01/2014 | MTS | Continue to work with T. Casey to research, analyze, and catalogue ▆▆▆▆▆▆▆ | 8.67 | 1,994.10 |
| 07/02/2014 | PSG | Prepare for and participate in ▆▆▆▆▆▆ telephone conference. | 0.80 | 376.00 |
| 07/02/2014 | TLC | Participate in ▆▆▆▆▆▆ telephone conference (split); review ▆▆▆▆ regarding ▆▆▆▆ (split); review ▆▆▆▆ correspondence regarding ▆▆▆▆ | 1.20 | 420.00 |
| 07/02/2014 | AEB | Prepare documents for production; draft ▆▆▆▆▆▆ | 3.20 | 576.00 |
| 07/03/2014 | AEB | Update ▆▆▆▆▆ | 0.70 | 126.00 |
| 07/03/2014 | TLC | Update regarding ▆▆▆▆▆▆; review working draft from T. Simpson of ▆▆▆ | 3.40 | 1,190.00 |
| 07/03/2014 | MTS | Continue to work with T. Casey on ▆▆▆▆. | 1.00 | 230.00 |
| 07/04/2014 | TLC | Review status of ▆▆▆▆▆; review ▆ documents. | 3.50 | 1,225.00 |
| 07/07/2014 | TLC | Research regarding ▆▆▆▆; review ▆▆▆▆ regarding same; e-mail correspondence with T. Simpson regarding same. | 4.30 | 1,505.00 |
| 07/07/2014 | PSG | Confer with T. DeLawrence regarding ▆▆▆▆▆ correspondence regarding ▆▆▆▆; telephone conference with Mr. Dan Kelly regarding ▆▆▆▆; correspondence with Mr. Mike Raiff regarding ▆▆▆▆. | 1.00 | 470.00 |
| 07/07/2014 | TGD | Meeting with S. Gidiere and separately with A. Benschoter to discuss ▆▆▆▆; review ▆▆▆ regarding ▆▆▆▆ | 0.50 | 147.50 |
| 07/07/2014 | AEB | Update ▆▆▆▆; locate requested information and documents for attorneys. | 0.30 | 54.00 |
| 07/08/2014 | AEB | Update ▆▆▆▆ for S. Gidiere; determine ▆ ▆▆▆▆ and determine ▆ ▆▆▆▆; provide summary of findings to same to S. Gidiere. | 2.30 | 414.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                              August 15, 2014
Invoice # 560539                                           PAGE  3

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 07/08/2014 | PSG | Review █████████████████████████████ ████████ **review** ████████ ████ ; review █████████ prepare for and participate in ██████████ telephone conference; draft █████████████████ ██████ correspondence with litigation team regarding same; confer with T. Casey regarding ███████████████████ review draft of same; telephone conference with Mr. Mike Raiff regarding ████ ███████████████ ; revise ████████ ; correspondence regarding ██████████ ; correspondence regarding ███████████ confer with A. Benschoter regarding research and summary of same. | 6.60 | 3,102.00 |
| 07/08/2014 | TLC | Participate in ██████████ telephone conference (split); office conference with S. Gidiere regarding ███████ ████████ ; office conference with A. Benschoter regarding ████████████ ; e-mail correspondence regarding ██████████████ ; review ████████ ; review chart ██████ | 1.40 | 490.00 |
| 07/09/2014 | PSG | Correspondence regarding █████████████ ; confer with A. Benschoter regarding legal research on same; review and revise █████████ and circulate to team; review ████████████ from A. Benschoter. | 1.80 | 846.00 |
| 07/09/2014 | GMF | Correspondence with S. Gidiere regarding ██████ ; correspondence with ████████ regarding same; review, sign, and return ███████ ; review █████ ██ . | 1.30 | 331.50 |
| 07/09/2014 | AEB | Review ████████████ ; draft ██████ █████████ | 4.00 | 720.00 |
| 07/09/2014 | TLC | E-mail correspondence regarding ███████████ ████████ **review** ████████ ; review █████ | 4.00 | 1,400.00 |
| 07/10/2014 | AEB | Update and edit ████████ ; review ████ ██████████ ; compile and organize █████████ for S. Gidiere. | 7.00 | 1,260.00 |

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 560539

August 15, 2014
PAGE  4

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/10/2014 | PSG | Review ███████ from A. Benschoter; correspondence with litigation team regarding same; review ████████████████ ; correspondence regarding same; prepare for and participate in telephone conference with Messrs. Dan Kelly and Mike Raiff, and Ms. Stephanie Moore regarding ████████████████ | 1.50 | 705.00 |
| 07/11/2014 | PSG | Review ███████ ██████████ from A. Benschoter; correspondence with litigation team regarding same; review and further revise ████████████ ██████████ telephone conference and correspondence with Ms. Stephanie Moore regarding same. | 1.00 | 470.00 |
| 07/11/2014 | AEB | Update and edit ██████████ ; update and edit ████████ | 3.50 | 630.00 |
| 07/14/2014 | PSG | Confer with Mr. Mike Raiff regarding ████████████ ; telephone conference with Mr. Raiff and Department of Justice counsel regarding same; follow-up correspondence and telephone conference regarding ████████ | 1.30 | 611.00 |
| 07/14/2014 | TLC | Review e-mail, materials, and charts regarding ██████████ | 2.00 | 700.00 |
| 07/15/2014 | TLC | E-mail correspondence with S. Gidiere, A. Benschoter, and T. Simpson regarding ██████████ ; e-mail correspondence with T. Simpson regarding ██████████ ; continue review of ██████ | 3.20 | 1,120.00 |
| 07/15/2014 | CGM | Review ████████████████ on travel to Dallas for ████████████████ meetings. | 2.20 | 1,045.00 |
| 07/16/2014 | CGM | Participate in ██████████ ; review notes regarding same on return travel from Dallas, TX to Birmingham, AL. | 11.10 | 5,272.50 |
| 07/16/2014 | AEB | Compile and provide requested information to G. Moore. | 0.30 | 54.00 |
| 07/16/2014 | MTS | Continue working with T. Casey on review and analysis of ██████ ██████████ ; prepare database of same. | 2.00 | 460.00 |
| 07/16/2014 | PSG | Participate in ██████████ with Ms. Stephanie Moore, Messrs. Dan Kelly and Mike Raiff, and G. Moore; review correspondence from EPA counsel regarding ██████████ ██████████ correspondence with litigation team regarding same; review notes. | 7.20 | 3,384.00 |
| 07/17/2014 | PSG | Review ██████████ ; correspondence with litigation team regarding same; review summary of ██████████ ; correspondence with ██████████ regarding same. | 0.70 | 329.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                      August 15, 2014
Invoice # 560539                                                   PAGE  5


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/17/2014 | MTS | Continue to work with T. Casey to research and analyze ▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓; continue to prepare draft database of same. | 3.00 | 690.00 |
| 07/18/2014 | MTS | Continue ▓▓▓▓▓▓ research and analysis; continue to supplement draft database of same. | 3.33 | 765.90 |
| 07/18/2014 | PSG | Review ▓▓▓▓▓▓▓▓▓▓▓▓▓▓; correspondence with litigation team regarding same; telephone conference with Mr. Bill Dawson regarding same; review final version and work with ▓▓▓▓▓▓▓▓▓▓▓▓▓▓; confer with S. Corhern regarding revisions and additions to ▓▓▓▓. | 1.60 | 752.00 |
| 07/18/2014 | SCC | Communicate with S. Gidiere regarding ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓. | 0.10 | 27.50 |
| 07/18/2014 | TLC | Review report regarding ▓▓▓▓▓▓▓▓▓▓; review ▓▓▓▓▓. | 1.50 | 525.00 |
| 07/18/2014 | TLC | Review ▓▓▓▓▓▓▓▓▓▓ from T. Simpson; e-mail correspondence with S. Gidiere and T. Simpson regarding same; review ▓▓▓▓▓▓▓▓▓▓▓ on same; review | 2.60 | 910.00 |
| 07/18/2014 | AEB | Review ▓▓▓▓▓▓▓▓▓▓; distribute ▓▓▓▓ to attorneys; update ▓▓▓▓▓▓▓▓. | 0.50 | 90.00 |
| 07/21/2014 | GMF | Review ▓▓▓▓▓▓▓▓▓▓▓▓▓▓; review ▓▓▓▓. | 1.00 | 255.00 |
| 07/21/2014 | TLC | Continue review of ▓▓▓▓▓▓▓▓; e-mail exchange with S. Gidiere and T. DeLawrence regarding same; review ▓▓▓▓▓▓▓▓▓▓▓; continue review of ▓▓▓▓. | 5.00 | 1,750.00 |
| 07/21/2014 | AEB | Review ▓▓▓▓▓▓▓▓ in preparation for ▓▓▓ conference call and ▓▓▓▓▓▓; update ▓▓▓▓▓. | 3.60 | 648.00 |
| 07/21/2014 | TGD | Email correspondence regarding ▓▓▓▓▓▓▓▓▓▓▓. | 0.20 | 59.00 |
| 07/22/2014 | PSG | Correspondence with T. Casey and others regarding ▓▓▓▓; correspondence regarding ▓▓▓▓. | 0.20 | 94.00 |
| 07/22/2014 | GMF | Prepare for ▓▓▓ telephone conference; participate in same. | 1.30 | 331.50 |

BALCH & BINGHAM LLP

ID: 107253-007                                              August 15, 2014
Invoice # 560539                                           PAGE  6


RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/22/2014 | TLC | Review agenda for today's ▮▮▮▮▮▮▮ telephone conference (split); participate in ▮▮▮▮▮▮ telephone conference (split); office conference with G. Frizzell regarding ▮▮▮▮▮ telephone conference (split); continue review of ▮▮▮▮▮▮▮▮; e-mail correspondence with S. Gidiere regarding ▮▮▮▮▮▮; continue review of ▮▮▮▮ materials. | 1.70 | 595.00 |
| 07/23/2014 | TLC | Review report and complaint regarding ▮▮▮▮▮; continue review of ▮▮▮▮▮▮▮; continue review of ▮▮▮▮▮. | 5.10 | 1,785.00 |
| 07/23/2014 | AEB | Review ▮▮▮▮▮▮▮▮ begin to draft ▮▮▮▮▮. | 2.50 | 450.00 |
| 07/24/2014 | PSG | Review ▮▮▮▮▮▮▮; correspondence regarding same and communication with Department of Justice; correspondence with T. Casey and T. DeLawrence regarding ▮▮▮▮▮. | 0.50 | 235.00 |
| 07/24/2014 | TLC | E-mail correspondence with S. Corhern regarding ▮▮▮▮▮; continue review of ▮▮▮▮▮. | 2.50 | 875.00 |
| 07/28/2014 | TLC | E-mail correspondence with T. Simpson regarding ▮▮▮▮; office conference with T. Simpson regarding ▮▮▮▮. | 0.80 | 280.00 |
| 07/28/2014 | AEB | Confer with S. Gidiere and T. DeLawrence regarding ▮▮▮▮; begin drafting same; compile and organize ▮▮▮▮; update ▮▮▮. | 3.00 | 540.00 |
| 07/28/2014 | MTS | Continue working with T. Casey on ▮▮▮▮▮▮▮; confer with T. Casey regarding same; continue to ▮▮▮▮. | 6.90 | 1,587.00 |
| 07/28/2014 | GMF | Correspondence with S. Gidiere, T. DeLawrence, and A. Benschoter regarding meeting today. | 0.20 | 51.00 |
| 07/28/2014 | TGD | Conferences with S. Gidiere and A. Benschoter regarding ▮▮▮▮▮. | 0.70 | 206.50 |
| 07/28/2014 | PSG | Participate in team telephone conference regarding ▮▮▮▮▮; correspondence with Department of Justice counsel regarding same; review ▮▮▮t; confer with T. DeLawrence and A. Benschoter regarding ▮▮▮▮ and ▮▮▮; work on ▮▮▮ and work on ▮▮▮; draft ▮▮ review ▮▮▮; review ▮▮▮▮ for same. | 4.40 | 2,068.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                    August 15, 2014
Invoice # 560539                                                 PAGE  7


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/29/2014 | TGD | Email correspondence with A. Benschoter and S. Gidiere regarding ███████████████████ | 0.20 | 59.00 |
| 07/29/2014 | AEB | Review ██████████████ and draft ████████████ ; review ██████████████████ | 4.50 | 810.00 |
| 07/29/2014 | EJF | Research ███████████████████████ | 2.70 | 486.00 |
| 07/29/2014 | PSG | Continue work on ████████████; continue review of █████████; correspondence with litigation team regarding ██████████ review summary of ██████ from T. Casey; participate in ████████ telephone conference; confer with A. Benschoter regarding summaries and materials for ███████ meeting; review correspondence from Department of Justice regarding █████████████ correspondence with team regarding same. | 5.20 | 2,444.00 |
| 07/29/2014 | CGM | Legal research regarding ████████████; office conference with E. Flachsbart regarding same. | 2.30 | 1,092.50 |
| 07/29/2014 | TLC | Review revised ██████; circulate same to ████ litigation team; office conference with S. Gidiere regarding ████████; review ████████ telephone conference agenda (split); participate in █████ telephone conference (split). | 2.10 | 735.00 |
| 07/29/2014 | CGM | Participate in ███████████████ telephone conference. | 0.60 | 285.00 |
| 07/30/2014 | AEB | Review ██████████████; draft ███████. | 4.00 | 720.00 |
| 07/30/2014 | TLC | Review █████████████; review ██████████ | 4.00 | 1,400.00 |
| 07/30/2014 | PSG | Review ███████████████ correspondence regarding ███████ review research and analysis of █████████ from A. Benschoter; confer with A. Benschoter regarding revisions to same and materials for ████████ meeting. | 3.20 | 1,504.00 |
| 07/30/2014 | MTS | Meet with T. Casey to discuss ████████████████. | 0.40 | 92.00 |

## BALCH & BINGHAM LLP

ID: 107253-007                                                    August 15, 2014
Invoice # 560539                                                  PAGE  8


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/30/2014 | EJF | Review and research ██████████████████ ██████████ begin memo on ████████████ | 4.25 | 765.00 |
| 07/31/2014 | MTS | Work with T. Casey ton prepare summary and outline of ████ ███████████████████ confer with T. Casey regarding same. | 2.50 | 575.00 |
| 07/31/2014 | TLC | Office conference with T. Simpson regarding ████████; review ████████████████████. | 5.50 | 1,925.00 |
| 07/31/2014 | TGD | Review ███████████████████████; office conference with A. Benschoter regarding same; email correspondence regarding same | 0.30 | 88.50 |
| 07/31/2014 | EJF | Complete research on ████████████████████ ███████; complete memo on same. | 3.25 | 585.00 |
| 07/31/2014 | PSG | Review and revise ████ from A. Benschoter of ███████████ ██████████; confer with A. Benschoter regarding same; work with A. Benschoter on materials for ██████████ meeting; correspondence with ████ regarding same. | 1.60 | 752.00 |
| 07/31/2014 | AEB | Edit ████████████████; prepare materials for ██████████ ████; discuss same with attorneys. | 2.30 | 414.00 |
| **TOTAL FEES** | | | **$** | **61,960.00** |





P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

August 15, 2014
Client ID: 107253
Matter ID: 009
Invoice: 560541

RE:    Texas PM2.5 Interstate Transport Rule

| | |
|---|---:|
| Fees for Professional Services Through 07/31/14 | 40,514.00 |
| Charges Through 07/31/14 | 1,065.50 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $    **41,579.50** |
| Balance Due on Previous Invoices | █████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  █████ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 80.90 | 470.00 | 38,023.00 |
| JPR - Patrick Runge | 9.10 | 250.00 | 2,275.00 |
| AEB - Amy Benschoter | 1.20 | 180.00 | 216.00 |

*Please refer to invoice number 560541 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-009                                                       August 15, 2014
Invoice # 560541                                                    PAGE  2


RE:  Texas PM2.5 Interstate Transport Rule


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/01/2014 | PSG | Review ████████████████ regarding ████████████████ ; participate in telephone conference with litigation team and █████████ regarding same; further correspondence and telephone conferences with Mr. Rick Beckner regarding same; prepare for and participate in telephone conference with █████ regarding ████████████ ; telephone conferences regarding ██████ ; work on ████████████ ; telephone conference and correspondence with Mr. Beckner regarding ████████ ████████ telephone conferences and correspondence regarding ████████████████ ██ ; telephone conferences with Ms. Stephanie Moore regarding same. | 6.90 | 3,243.00 |
| 07/02/2014 | PSG | Further revise ████████████████ ████████████ correspondence with Mr. Rick Beckner and other counsel regarding same; correspondence regarding ████████ ; confer with Mr. Beckner regarding same; correspondence and telephone conferences regarding ████████ ; work on white paper regarding ████████████████ ██ ; correspondence among litigation team and management regarding ████████████ ; prepare for meeting regarding same. | 6.40 | 3,008.00 |
| 07/03/2014 | PSG | Review █████████ review ████████████ in preparation for ████████████ in transit from Birmingham, AL to Austin, TX; work on ████████████████ for meeting; confer with Ms. Stephanie Moore regarding same; meetings in Austin regarding ████████ ; review further correspondence regarding ████████ ; review ████████ ; further correspondence regarding ████ ; work with Ms. Moore on same; review ███ in return transit from Austin, TX to Birmingham, AL; correspondence regarding ████████ ; correspondence regarding ████████ | 14.50 | 6,815.00 |
| 07/07/2014 | JPR | Analyze ████████████████ ████████ | 4.80 | 1,200.00 |

BALCH & BINGHAM LLP

ID: 107253-009                                                              August 15, 2014
Invoice # 560541                                                           PAGE  3

RE:  Texas PM2.5 Interstate Transport Rule

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/07/2014 | PSG | Correspondence with Messrs. Rick Beckner and Tim Webster regarding ████████ ████████ work on same; review correspondence and revisions to ████████████; incorporate ████ correspondence with ████ regarding ████; review correspondence regarding █████████████ ████ forward ████ to Mr. Beckner; confer with D. Mitchell regarding ██████████████ ██ | 6.50 | 3,055.00 |
| 07/08/2014 | PSG | Correspondence with team and others regarding ████████ ████; work on white paper requested by Ms. Stephanie Moore regarding ████████ ████████; correspondence with ████ regarding ████. | 1.00 | 470.00 |
| 07/08/2014 | JPR | Analyze ████████████████████ draft and edit e-mail to S. Gidiere setting forth findings. | 4.30 | 1,075.00 |
| 07/09/2014 | PSG | Review ████████ in preparation for telephone conference with ████████; participate in telephone conference regarding ████████; follow-up telephone conferences and correspondence regarding same; correspondence among ████; review ████ and forward edits ████; work on white paper regarding █████████ confer with D. Mitchell regarding same; correspondence with ████ regarding ████ | 5.40 | 2,538.00 |
| 07/10/2014 | PSG | Review and revise ████████ ████ work on ████; correspondence regarding █████; review ████ forward ████ to Mr. Rick Beckner; correspondence with litigation team regarding same; telephone conferences regarding ████ ██ | 5.50 | 2,585.00 |

BALCH & BINGHAM LLP

ID: 107253-009                                              August 15, 2014
Invoice # 560541                                           PAGE  4

RE:  Texas PM2.5 Interstate Transport Rule

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/11/2014 | PSG | Revise ███████████████████████ per Ms. Stephanie Moore; revise ████████████ and send to Mr. Rick Beckner; review ████████████████ from ████████; correspondence with litigation team regarding ████████; review correspondence from Department of Justice regarding ████████; review ████████████████████; review ████████████████████; correspondence with litigation team regarding same and correspondence with ████████ and others regarding ████████; review further correspondence regarding ████████. | 5.40 | 2,538.00 |
| 07/14/2014 | PSG | Prepare for and participate in telephone conference with litigation team regardin ████████████████████; correspondence with Ms. Stephanie Moore and ████████ regarding ████████ review data regarding same; correspondence with Mr. Rick Beckner and others regarding ████████ further correspondence regarding same. | 2.60 | 1,222.00 |
| 07/15/2014 | PSG | Correspondence regarding ████████████; review ████████; correspondence regarding same; review materials in advance of meeting regarding same in transit from Birmingham, AL to Austin, TX; prepare for meeting with Messrs. Dan Kelly and Rick Beckner, and Ms. Stephanie Moore; meeting in Austin, TX regarding ████████; follow-up correspondence and discussion with litigation team regarding same; correspondence regarding ████████. | 8.40 | 3,948.00 |
| 07/16/2014 | PSG | Meeting with Ms. Stephanie Moore, and Messrs. Rick Beckner and ████████ regarding ████████████; correspondence regarding same; correspondence regarding ████████; work on ████████ with Mr. Beckner; confer with A. Benschoter regarding same; correspondence with Mr. Beckner regarding same | 1.20 | 564.00 |
| 07/16/2014 | AEB | Edit ████████████ for S. Gidiere. | 0.50 | 90.00 |
| 07/17/2014 | PSG | Telephone conference and correspondence with Mr. Rick Beckner regarding ████████████████ and plan for f████████████████; review ████████; review ████████; review ████████; correspondence and telephone conferences with litigation team regarding same. | 3.40 | 1,598.00 |

BALCH & BINGHAM LLP

ID: 107253-009                                                    August 15, 2014
Invoice # 560541                                                 PAGE  5

RE:  Texas PM2.5 Interstate Transport Rule

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/18/2014 | PSG | Review and revise ███████████████████████ ████████████; correspondence with Mr. Rick Beckner regarding same; review ██████████████████; correspondence with Mr. Peter Keisler regarding ████████ ██████████████ | 3.70 | 1,739.00 |
| 07/21/2014 | AEB | Compile requested documents and filings for G. Moore. | 0.70 | 126.00 |
| 07/22/2014 | PSG | Review ███████████████████████████████ ████████████ correspondence regarding same. | 0.20 | 94.00 |
| 07/24/2014 | PSG | Correspondence regarding █████████████████; correspondence regarding ██████████████████; review same. | 0.70 | 329.00 |
| 07/25/2014 | PSG | Correspondence regarding ██████████████; correspondence regarding ███████████████; correspondence regarding ███████████. | 0.50 | 235.00 |
| 07/28/2014 | PSG | Correspondence regarding ████████████████; review ██████████; work on ████████ ██████; correspondence with ██████████ and others regarding same; review and revise ████████████ ██████████; review ████████████████████████ ████████████████ telephone conference and correspondence with Mr. Rick Beckner regarding same. | 3.50 | 1,645.00 |
| 07/29/2014 | PSG | Continue review of ███████████████████ ███████ correspondence with litigation team regarding same; forward ████████ to Mr. Rick Beckner; correspondence regarding █████████████████████████. | 1.50 | 705.00 |
| 07/30/2014 | PSG | Correspondence with team regarding ████████████ ██████████ correspondence regarding ███████████████; review | 1.80 | 846.00 |
| 07/31/2014 | PSG | Review ████████████████████████ ████; review ██████████████████████████████; correspondence with team regarding same; review ███████████; correspondence regarding ██████████. | 1.80 | 846.00 |
| **TOTAL FEES** | | | $ | **40,514.00** |



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                August 15, 2014
Stacey H. Dore                                                 Client ID: 107253
1601 Bryan Street                                              Matter ID: 017
22nd Floor                                                     Invoice: 560547
Dallas, TX  75201

        RE:      Regional Haze Section 114 Request


Fees for Professional Services Through 07/31/14                    16,559.50
Charges Through 07/31/14                                              327.05

Prepayments Applied to Current Invoice                           (       .00)

**BALANCE DUE ON CURRENT INVOICE**                        $    **16,886.55**

Balance Due on Previous Invoices                          ███████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                  $  ███████

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 7.30 | 470.00 | 3,431.00 |
| TLC - Thomas L. Casey | 4.00 | 350.00 | 1,400.00 |
| MFS - Mary Samuels | 16.30 | 285.00 | 4,645.50 |
| DWM - David Mitchell | 17.80 | 260.00 | 4,628.00 |
| MTS - Tal Simpson | 6.80 | 230.00 | 1,564.00 |
| AEB - Amy Benschoter | 4.95 | 180.00 | 891.00 |

*Please refer to invoice number 560547 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-017                                                  August 15, 2014
Invoice # 560547                                               PAGE  2


RE:  Regional Haze Section 114 Request


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/01/2014 | MFS | Continue to review and sortg ████████████████████████ ██████████████; office conference with D. Mitchell and S. Gidiere regarding same; continue ████ regarding ████████████████ | 7.20 | 2,052.00 |
| 07/01/2014 | DWM | Review email correspondence from M. Samuels regarding ████ ████████████; review p████████████████████ with M. Samuels. | 2.70 | 702.00 |
| 07/02/2014 | DWM | Review ████████████████████████; revise and edit ██████████; send to M. Samuels for review; send █████████████████ to M. Samuels for review. | 4.10 | 1,066.00 |
| 07/02/2014 | TLC | Office conference with D. Mitchell regarding s████████ ██████████; review memorandum and documents regarding same. | 4.00 | 1,400.00 |
| 07/02/2014 | MFS | Continue to review and sort ██████████████████████ █████████████ office conference with D. Mitchell and S. Gidiere regarding same; revise ████████████████ and send to S. Gidiere for review. | 7.20 | 2,052.00 |
| 07/02/2014 | PSG | Confer with M. Samuels and D. Mitchell on █████████████ █████████; telephone conference with Ms. Stephanie Moore regarding same. | 0.30 | 141.00 |
| 07/06/2014 | MFS | Continue to review ████████████ ████████████████████████████████. | 1.00 | 285.00 |
| 07/07/2014 | MFS | Review documents ████████████████ | 0.30 | 85.50 |
| 07/09/2014 | DWM | Review email correspondence from Mses. Stephanie Moore and ██████████, and S. Gidiere regarding ████████████████; review ████████; review documents ████████ | 0.60 | 156.00 |
| 07/09/2014 | PSG | Review additional documents ███████████████████; review and revise ████████████████████; correspondence with client regarding same. | 1.00 | 470.00 |
| 07/10/2014 | PSG | Correspondence with Mses. Stephanie Moore and ████████ regarding ██████████████████. | 0.30 | 141.00 |
| 07/14/2014 | PSG | Confer with D. Mitchell and M. Samuels regarding ████████ ███████████████████; review additional documents. | 0.70 | 329.00 |

## BALCH & BINGHAM LLP

ID: 107253-017                                                  August 15, 2014
Invoice # 560547                                               PAGE  3

RE:  Regional Haze Section 114 Request

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|------|--------|
| 07/14/2014 | MTS | Assist S. Gidiere ███████████████████ ███████████████████████████████ ; confer with S. Gidiere regarding same. | 2.00 | 460.00 |
| 07/14/2014 | AEB | Prepare documents for attorney review. | 0.25 | 45.00 |
| 07/15/2014 | PSG | Review ██████████████████ ; correspondence with D. Mitchell and T. Simpson regarding ███████████████ ; review ██████████████████████ ; correspondence with Ms. Stephanie Moore regarding same; correspondence with T. Simpson and D. Mitchell regarding ██████████████████████████ ; review ███████ | 1.20 | 564.00 |
| 07/15/2014 | MTS | Work with S. Gidiere and D. Mitchell to ████████ ███████████████████████████ assist S. Gidiere with research concerning ████████████████ ; conference with D. Mitchell regarding same. | 4.80 | 1,104.00 |
| 07/15/2014 | DWM | Review documents with M. Samuels ████████ ; send documents to Ms. Stephanie Moore for review; discuss █████████████████ with T. Simpson; review ███████ send email correspondence to S. Gidiere regarding same; review ████████ drafted by T. Simpson. | 1.40 | 364.00 |
| 07/15/2014 | MFS | Organize ███████████████████████████ for S. Gidiere. | 0.30 | 85.50 |
| 07/16/2014 | DWM | Review █████████████████ discuss █████ with T. Simpson; revise ██████ and send to Ms. Stephanie Moore, T. Simpson, and S. Gidiere; review ████ from Ms. Moore. | 1.10 | 286.00 |
| 07/16/2014 | PSG | Revise ███████████████████████ ; confer with Ms. Stephanie Moore regarding same; correspondence with T. Simpson and D. Mitchell regarding same; review ██████████ from Ms. Moore. | 0.60 | 282.00 |
| 07/17/2014 | DWM | Review documents ███████ ; discuss ███████████████████ with S. Gidiere and M. Samuels; prepare ██████████ ; draft ████████████████████████ | 3.40 | 884.00 |
| 07/17/2014 | PSG | Confer with D. Mitchell and M. Samuels regarding ███████ ; revise ███████ ; telephone conference and correspondence with Ms. Stephanie Moore regarding same; review ██████████████████████████ ; correspondence with Ms. Stephanie Moore regarding same. | 0.50 | 235.00 |

BALCH & BINGHAM LLP

ID: 107253-017
Invoice # 560547

August 15, 2014
PAGE 4

RE:  Regional Haze Section 114 Request

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/17/2014 | MFS | Finalize ███████████████████████████; office conference with S. Gidiere and D. Mitchell regarding same. | 0.30 | 85.50 |
| 07/17/2014 | AEB | Prepare documents ███████████. | 2.50 | 450.00 |
| 07/18/2014 | PSG | Review ██████████████████████. | 0.20 | 94.00 |
| 07/21/2014 | DWM | Discuss ████████████████ with M. Samuels; email correspondence with Ms. Stephanie Moore regarding ██████ ██████████████. | 0.20 | 52.00 |
| 07/21/2014 | AEB | Update ██████████████████. | 0.80 | 144.00 |
| 07/25/2014 | PSG | Correspondence with Ms. Stephanie Moore regarding ██████████ ███████████████████e; review ██████████████. | 0.30 | 141.00 |
| 07/25/2014 | DWM | Review ██████████████████████████; email correspondence with Ms. Moore regarding ████████████████████. | 0.60 | 156.00 |
| 07/28/2014 | PSG | Forward ██████████████████████████ to Ms. Stephanie Moore. | 0.20 | 94.00 |
| 07/28/2014 | DWM | Discuss ███████████████████████ with S. Gidiere; email correspondence eith S. Gidiere regarding same. | 0.20 | 52.00 |
| 07/30/2014 | DWM | Discuss ██████████████████ with S. Gidiere regarding ███████████████████; leave ████████████████████████ regarding same; discuss ████████████ with A. Benschoter; review documents produced. | 0.80 | 208.00 |
| 07/30/2014 | PSG | Telephone conference with Ms. Stephanie Moore regarding ██████████████████████; listen to ████████████; confer with D. Mitchell and A. Benschoter regarding ███████████████████████. | 0.50 | 235.00 |
| 07/30/2014 | AEB | Review ████████████████████████████████████████ confer with D. Mitchell and S. Gidiere regarding same. | 1.00 | 180.00 |
| 07/31/2014 | AEB | Review ████████████████████████████ discuss same with attorneys. | 0.40 | 72.00 |
| 07/31/2014 | PSG | Review ██████████████████████████ correspondence with Ms. Stephanie Moore regarding same; work with D. Mitchell on ███████████████; correspondence with Ms. Moore regarding ███████████. | 1.50 | 705.00 |

BALCH & BINGHAM LLP

ID: 107253-017                                                    August 15, 2014
Invoice # 560547                                                 PAGE  5

RE:  Regional Haze Section 114 Request

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/31/2014 | DWM | Discuss ███████████████████ ██ with S. Gidiere; email correspondence with S. Gidiere regarding ████████████ discuss same with ████████████; draft letter to ████████ regarding ████████████; send ███████████ to S. Gidiere for review. | 2.70 | 702.00 |

**TOTAL FEES**                                                   $      **16,559.50**



P. O. Box 306<br>
Birmingham, AL 35201<br>
(205) 251-8100<br>
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX 75201

August 15, 2014
Client ID: 107253
Matter ID: 011
Invoice: 560543

RE:     EPA Regional Haze Rulemaking

| | |
|---|---:|
| Fees for Professional Services Through 07/31/14 | 19,828.00 |
| Charges Through 07/31/14 | 0.00 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $      **19,828.00** |
| Balance Due on Previous Invoices | ■■■■■ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ■■■■■ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|------:|-----:|-------:|
| PSG - P. Stephen Gidiere | 4.30 | 470.00 | 2,021.00 |
| TLC - Thomas L. Casey | 1.70 | 350.00 | 595.00 |
| DWM - David Mitchell | 66.20 | 260.00 | 17,212.00 |

*Please refer to invoice number 560543 when submitting payment*<br>
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-011                                                      August 15, 2014
Invoice # 560543                                                   PAGE  2

RE:  EPA Regional Haze Rulemaking

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 07/01/2014 | PSG | Review correspondence and summary from ████████ ████████; correspondence regarding additional ████████ from Ms. Stephanie Moore; further correspondence regarding ████████; confer with D. Mitchell and M. Samuels regarding ████████; review ████████ | 1.40 | 658.00 |
| 07/01/2014 | DWM | Review email correspondence from S. Gidiere regarding ████████; revise and edit ████████. | 2.10 | 546.00 |
| 07/02/2014 | DWM | Participate in telephone conference with ████████ regarding ████████; research for S. Gidiere regarding ████; review ████████; revise ████████ | 3.50 | 910.00 |
| 07/03/2014 | DWM | Continue work on ████████ for S. Gidiere; revise and edit ████; research regarding s████████. | 5.30 | 1,378.00 |
| 07/04/2014 | DWM | Revise and edit ████████; review ████████; send ████████ to S. Gidiere for review. | 5.80 | 1,508.00 |
| 07/07/2014 | PSG | Review ████████; correspondence with Ms. Stephanie Moore regarding same. | 0.10 | 47.00 |
| 07/08/2014 | DWM | Draft ████████ for S. Gidiere; review ████████; revise and edit ████████. | 4.50 | 1,170.00 |
| 07/09/2014 | DWM | Draft ████████ for S. Gidiere; review ████████; send ████████ to S. Gidiere for review; revise and edit ████████ for S. Gidiere; continue work on ████████ for S. Gidiere. | 6.90 | 1,794.00 |
| 07/10/2014 | DWM | Discuss ████████ with S. Gidiere; revise and edit ████████; research regarding ████████; send ████████ to S. Gidiere for review; continue work on ████████ for S. Gidiere. | 3.50 | 910.00 |
| 07/11/2014 | DWM | Review email correspondence from ████████ regarding ████████; revise and edit ████████; review ████████. | 1.20 | 312.00 |
| 07/14/2014 | DWM | Research regarding ████████; revise and edit ████████. | 1.80 | 468.00 |
| 07/15/2014 | DWM | Continue work on ████████ for S. Gidiere; revise and edit ████████; review ████████. | 2.40 | 624.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                                          August 15, 2014
Invoice # 560543                                                       PAGE  3

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/16/2014 | DWM | Review ███████████████████████████; revise and edit ███████████████. | 5.40 | 1,404.00 |
| 07/17/2014 | DWM | Research regarding ████████████; review ███████████████; continue work on ██████████ for S. Gidiere. | 2.20 | 572.00 |
| 07/18/2014 | DWM | Review F██████████████████████; review █████████████; revise █████████ for S. Gidiere. | 2.80 | 728.00 |
| 07/18/2014 | PSG | Review ████████████████████████████; correspondence regarding same. | 0.40 | 188.00 |
| 07/21/2014 | TLC | Review ████████████████████████ review █████████ regarding same. | 1.00 | 350.00 |
| 07/21/2014 | DWM | Continue work on ████████████████; revise and edit ████; review ████████. | 2.40 | 624.00 |
| 07/22/2014 | DWM | Continue work on ██████████████; research regarding ████████████; review ████ | 2.40 | 624.00 |
| 07/24/2014 | TLC | Review ████████████████████████ | 0.70 | 245.00 |
| 07/27/2014 | DWM | Continue work on ███████████ for S. Gidiere; review ██████████████████; revise and edit ████; research regarding █████████████. | 3.20 | 832.00 |
| 07/28/2014 | DWM | Revise and edit ████████████████; review █████████████; | 6.40 | 1,664.00 |
| 07/28/2014 | PSG | Review correspondence and attachments from Ms. Stephanie Moore to ████████████████ group. | 0.10 | 47.00 |
| 07/29/2014 | PSG | Review updated research from D. Mitchell regarding ████████ | 0.50 | 235.00 |
| 07/29/2014 | DWM | Review ████████████████████ revise and edit ████████; send email correspondence to S. Gidiere regarding ████. | 2.60 | 676.00 |
| 07/30/2014 | PSG | Correspondence with ██████████ regarding ████████; review ████████████████████ confer with D. Mitchell regarding same and █████. | 1.80 | 846.00 |

BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 560543

August 15, 2014
PAGE  4

RE:  EPA Regional Haze Rulemaking

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/30/2014 | DWM | Review email correspondence from ███ regarding ███; review and send email correspondence to ███ regarding ███; continue work on ███ for S. Gidiere; send email correspondence to S. Gidiere regarding ███; send ███ regarding same to S. Gidiere; discuss ███ with S. Gidiere. | 1.80 | 468.00 |

**TOTAL FEES** $ **19,828.00**



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    August 15, 2014
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 010
22nd Floor                                                         Invoice: 560542
Dallas, TX  75201

        RE:      Supplemental §114 Response

Fees for Professional Services Through 07/31/14                              897.00
Charges Through 07/31/14                                                       0.00

Prepayments Applied to Current Invoice                                 (      .00)

**BALANCE DUE ON CURRENT INVOICE**                              $          897.00

Balance Due on Previous Invoices                                ████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                        $   ██████

---

**S E R V I C E S   S U M M A R Y**

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CGM - C. Grady Moore | 1.40 | 475.00 | 665.00 |
| PSG - P. Stephen Gidiere | 0.20 | 470.00 | 94.00 |
| MTS - Tal Simpson | 0.60 | 230.00 | 138.00 |

*Please refer to invoice number 560542 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-010                                                      August 15, 2014
Invoice # 560542                                                   PAGE  2

RE:  Supplemental §114 Response

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|------|------|--------|
| 07/03/2014 | PSG | Correspondence regarding ███████████ █████ | 0.20 | 94.00 |
| 07/03/2014 | CGM | Review ████████████ ; research regarding ██████████████ | 1.40 | 665.00 |
| 07/21/2014 | MTS | Assist G. Moore with research of ████████████ ██████ | 0.60 | 138.00 |
| **TOTAL FEES** | | | **$** | **897.00** |

| **TOTAL FEES PLUS CHARGES** | **$** | **897.00** |



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX 75201

September 9, 2014
Client ID: 107253
Matter ID: 018
Invoice: 561920

RE:      EPA Affirmative Defense Litigation

| | |
|---|---:|
| Fees for Professional Services Through 08/31/14 | 79.50 |
| Charges Through 08/31/14 | 0.00 |
| Prepayments Applied to Current Invoice | (          .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $          **79.50** |
| Balance Due on Previous Invoices | ■■■■■ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $ ■■■■■ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| GMF - Gretchen Frizzell | 0.10 | 255.00 | 25.50 |
| AEB - Amy Benschoter | 0.30 | 180.00 | 54.00 |

*Please refer to invoice number 561920 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-018                                                    September 9, 2014
Invoice # 561920                                                 PAGE 2

RE:  EPA Affirmative Defense Litigation

### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/05/2014 | AEB | Update ██████████. | 0.30 | 54.00 |
| 08/14/2014 | GMF | Register as e-filer ██████████. | 0.10 | 25.50 |
| **TOTAL FEES** | | | **$** | **79.50** |

| | | |
|---|---|---|
| **TOTAL FEES PLUS CHARGES** | **$** | **79.50** |



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

September 9, 2014
Client ID: 107253
Matter ID: 016
Invoice: 561918

RE:      Big Brown Citizen Suit Appeal

| | |
|---|---:|
| Fees for Professional Services Through 08/31/14 | 280.50 |
| Charges Through 08/31/14 | 0.00 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $        **280.50** |
| Balance Due on Previous Invoices | ■■■ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $    ■■■ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| GMF - Gretchen Frizzell | 1.10 | 255.00 | 280.50 |

*Please refer to invoice number 561918 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-016                                             September 9, 2014
Invoice # 561918                                          PAGE  2

RE:  Big Brown Citizen Suit Appeal

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 08/26/2014 | GMF | Draft ███████ | 0.50 | 127.50 |
| 08/27/2014 | GMF | Correspondence with S. Gidiere regarding ████████. | 0.10 | 25.50 |
| 08/29/2014 | GMF | Correspondence with S. Gidiere regarding ████████; ██████ ████████ | 0.50 | 127.50 |

**TOTAL FEES**                                       $      **280.50**

**TOTAL FEES PLUS CHARGES**                          $      **280.50**



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    September 9, 2014
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 012
22nd Floor                                                         Invoice: 561917
Dallas, TX  75201

     RE:    Big Brown CAA Citizen Suit

Fees for Professional Services Through 08/31/14                              68,467.25
Charges Through 08/31/14                                                         13.10

Prepayments Applied to Current Invoice                                   (      .00)

**BALANCE DUE ON CURRENT INVOICE**                              $    **68,480.35**

Balance Due on Previous Invoices                                ██████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                        $   ██████

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 37.30 | 470.00 | 17,531.00 |
| TLC - Thomas L. Casey | 61.20 | 350.00 | 21,420.00 |
| JPR - Patrick Runge | 45.90 | 250.00 | 11,475.00 |
| GMF - Gretchen Frizzell | 65.95 | 255.00 | 16,817.25 |
| AEB - Amy Benschoter | 6.80 | 180.00 | 1,224.00 |

*Please refer to invoice number 561917 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-012                                                  September 9, 2014
Invoice # 561917                                               PAGE  2

RE:  Big Brown CAA Citizen Suit

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/04/2014 | PSG | Review ███████████████████████; confer with Dan Kelly regarding ████████████████. | 0.50 | 235.00 |
| 08/04/2014 | AEB | Update ██████████████. | 0.50 | 90.00 |
| 08/05/2014 | GMF | Correspondence with team regarding ████████████ ████████ review same. | 0.40 | 102.00 |
| 08/05/2014 | PSG | Begin review of ████████████████; correspondence with litigation team regarding same. | 0.80 | 376.00 |
| 08/05/2014 | TLC | Review ██████████████████████. | 0.50 | 175.00 |
| 08/06/2014 | TLC | Review █████████████████████ e-mail correspondence regarding same. | 1.50 | 525.00 |
| 08/06/2014 | PSG | Continue review of ████████████████ ████████ outline █████████; review █████████████; telephone conference and correspondence with Mr. Bill Dawson regarding ████████; confer with G. Frizzell regarding ████████████████. | 2.10 | 987.00 |
| 08/06/2014 | GMF | Correspondence and office conference with S. Gidiere regarding █████████████████.; correspondence with S. Gidiere regarding █████████████████; voicemail for and telephone conference with Mr. Russ Falconer regarding █████████; office conference and correspondence with A. Benschoter regarding same. | 1.40 | 357.00 |
| 08/06/2014 | AEB | Review ██████████████████████; confer with G. Frizzell regarding ███████████████████████. | 0.80 | 144.00 |
| 08/07/2014 | GMF | Correspondence with S. Gidiere regarding ███████████; correspondence with Mr. Russ Falconer regarding same; correspondence with T. Casey regarding same; review ███████████████s; compile information ████████████████. | 1.60 | 408.00 |
| 08/07/2014 | PSG | Correspondence with team regarding ████████████████████████. | 0.70 | 329.00 |
| 08/07/2014 | TLC | Continue review of █████████████████; e-mail correspondence with S. Gidiere and G. Frizzell regarding █████████ same. | 1.30 | 455.00 |

BALCH & BINGHAM LLP

ID: 107253-012                                                      September 9, 2014
Invoice # 561917                                                   PAGE  3

RE:  Big Brown CAA Citizen Suit

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 08/08/2014 | TLC | Continue research regarding ███████████ ███ | 1.30 | 455.00 |
| 08/08/2014 | PSG | Participate in team telephone conference regarding ████████ ███████; review ████████████████; confer with G. Frizzell regarding ███████████ | 1.60 | 752.00 |
| 08/08/2014 | JPR | Analyze ███████████████████████. | 4.00 | 1,000.00 |
| 08/08/2014 | GMF | Office conferences and correspondence with P. Runge regarding ████████; prepare for and participate in telephone conference with Ms. Stephanie Moore, Messrs. Dan Kelly, Bill Dawson, Mike Raiff, and Russ Falconer, and S. Gidiere regarding ████████████████ case law research | 4.10 | 1,045.50 |
| 08/10/2014 | GMF | Review ███████████████; create ████████; research regarding ██████████. | 2.50 | 637.50 |
| 08/11/2014 | GMF | Work on ██████████; office conference with S. Gidiere and P. Runge regarding ████████████████████.; correspondence with S. Gidiere regarding ████████████; draft same; office conferences and correspondence with P. Runge regarding ████████. | 6.20 | 1,581.00 |
| 08/11/2014 | PSG | Work with G. Frizzell and P. Runge on ████████████; review correspondence and outline regarding same; telephone conference with Ms. Stephanie Moore and Mr. Dan Kelly regarding ████████. | 2.30 | 1,081.00 |
| 08/11/2014 | JPR | Office conference with S. Gidiere and G. Frizzell regarding ███████; research ████████████████████; draft and edit memorandum sections regarding same. | 7.20 | 1,800.00 |
| 08/12/2014 | PSG | Telephone conference with Mr. Dan Kelly and Ms. Stephanie Moore regarding ████████████; correspondence regarding ████████. | 0.80 | 376.00 |

BALCH & BINGHAM LLP

ID: 107253-012                                          September 9, 2014
Invoice # 561917                                        PAGE  4


RE:  Big Brown CAA Citizen Suit


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|------|--------|
| 08/12/2014 | GMF | Office conferences and correspondence with P. Runge regarding ███████████; correspondence with S. Gidiere regarding same; office conference and correspondence with A. Benschoter regarding ██████████████████; research regarding █████████████████████ .; draft ███████████████████████████ | 5.60 | 1,428.00 |
| 08/12/2014 | JPR | Draft and edit ████████████████████; research ███████████████████ . | 6.10 | 1,525.00 |
| 08/12/2014 | TLC | Office conference with P. Runge regarding ███████████████; review ██████████; continue research regarding ██████████████████; office conference with S. Gidiere regarding same; research regarding ███████████████████████ . | 3.70 | 1,295.00 |
| 08/12/2014 | AEB | Draft ████████████████████████ for G. Frizzell. | 0.50 | 90.00 |
| 08/13/2014 | GMF | Office conference with T. Casey and P. Runge regarding ██████████████████████████; telephone conferences and office conferences with T. Casey regarding same and █████████████████████ further research regarding ██████████████████████.; continue drafting ████████████████████ | 5.70 | 1,453.50 |
| 08/13/2014 | PSG | Review and revise ████████████████████████ correspondence with Mr. Russ Falconer regarding same; work with T. Casey and G. Frizzell on ███████████████████; telephone conference with Mr. Dan Kelly regarding █████████████ . | 2.00 | 940.00 |
| 08/13/2014 | JPR | Research case law regarding ███████████████████; office conferences with G. Frizzell, T. Casey, and S. Gidiere regarding same. | 3.80 | 950.00 |
| 08/13/2014 | TLC | Continue research regarding ██████████████; office conference with P. Runge and G. Frizzell regarding same; review and edit ████████████; follow-up discussion with G. Frizzell, P. Runge, and S. Gidiere regarding ████████████ . | 7.50 | 2,625.00 |
| 08/14/2014 | TLC | Begin research regarding ████████████████████; begin drafting █████; research same. | 7.00 | 2,450.00 |
| 08/14/2014 | GMF | Office conference and correspondence with T. Casey regarding ██████████████████ office conference with P. Runge regarding same; review ██████████████; research regarding same. | 4.20 | 1,071.00 |

BALCH & BINGHAM LLP

ID: 107253-012                                                      September 9, 2014
Invoice # 561917                                                   PAGE  5

RE:  Big Brown CAA Citizen Suit

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 08/14/2014 | PSG | Review ██████████████████████████ from Mr. Dan Kelly; confer with T. Casey and P. Runge regarding ███████████████████. | 1.60 | 752.00 |
| 08/15/2014 | PSG | Work with T. Casey on ████████████████. | 1.50 | 705.00 |
| 08/15/2014 | GMF | Correspondence with T. Casey and P. Runge regarding █████; review and edit same; research of ████████████ ████; correspondence and office conferences with A. Benschoter regarding ████████████████████████; research regarding █████████. | 6.50 | 1,657.50 |
| 08/15/2014 | JPR | Research case law regarding a ████████████ ████ office conferences with G. Frizzell, T. Casey, and S. Gidiere regarding same. | 7.10 | 1,775.00 |
| 08/15/2014 | TLC | Continue research regarding ██████████████; continue to draft ████; office conference with G. Frizzell and P. Runge regarding same. | 6.30 | 2,205.00 |
| 08/15/2014 | AEB | Review ██████████████████ ████████████████████████; draft █████████████. | 1.00 | 180.00 |
| 08/16/2014 | JPR | Research case law regarding ███████ ████; work with G. Frizzell, T. Casey, and S. Gidiere regarding same. | 4.00 | 1,000.00 |
| 08/17/2014 | TLC | Continue review and edit of █████████████; research for same. | 4.00 | 1,400.00 |
| 08/18/2014 | AEB | Review ████████████████████████; draft █████████; edit and update █████████ review ████████████████ draft summary of same for G. Frizzell; research █████████████████. | 4.00 | 720.00 |
| 08/18/2014 | JPR | Continue to draft and edit ████████████. | 7.30 | 1,825.00 |
| 08/18/2014 | TLC | Continue review and edit of ████████████; research same; office conference with G. Frizzell and P. Runge regarding same; review ████████; office conference with S. Gidiere regarding ████████; e-mail correspondence with S. Gidiere regarding █████████████; begin same. | 7.60 | 2,660.00 |

BALCH & BINGHAM LLP

ID: 107253-012                                      September 9, 2014
Invoice # 561917                                    PAGE  6

RE:  Big Brown CAA Citizen Suit

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/18/2014 | GMF | Edit ███████████████; office conferences and correspondence with T. Casey and P. Runge regarding same; office conferences and correspondence with S. Gidiere regarding same; correspondence with Mr. Russ Falconer regarding same; review ██████████████; further research ████; further revise and draft ████████ | 7.25 | 1,848.75 |
| 08/18/2014 | PSG | Review and revise ██████████████ confer with T. Casey, G. Frizzell, and P. Runge regarding same; review and revise ████████ from Mr. Russ Falconer; telephone conference with Ms. Stephanie Moore regarding ██████████; draft ████████████; correspondence with Mr. Falconer regarding ████. | 3.00 | 1,410.00 |
| 08/19/2014 | TLC | Continue to draft ██████████████████; review documents regarding same; office conference with G. Frizzell and P. Runge regarding same; participate in ████ telephone conference (split). | 5.80 | 2,030.00 |
| 08/19/2014 | PSG | Continue review and edit of ██████████; correspondence with Mr. Russ Falconer and others regarding same. | 2.00 | 940.00 |
| 08/19/2014 | GMF | Participate in ████████ telephone conference (split); office conferences and correspondence with S. Gidiere, T. Casey, and P. Runge regarding ████; edit same; further research for same. | 4.20 | 1,071.00 |
| 08/19/2014 | JPR | Continue to draft and edit ████████████ | 2.40 | 600.00 |
| 08/20/2014 | JPR | Analyze ██████████████████████ draft and edit memorandum regarding same. | 3.20 | 800.00 |
| 08/20/2014 | PSG | Continue work on █████████████ with Mr. Russ Falconer, T. Casey and others; correspondence and telephone conferences with team regarding same; review comments from Mr. Dan Kelly; correspondence regarding ████. | 3.40 | 1,598.00 |
| 08/20/2014 | GMF | Office conference with T. Casey and P. Runge regarding ███; correspondence with team regarding same; review and edit same; check ████████; correspondence with Mr. Russ Falconer regarding same; correspondence with Mr. Dan Kelly regarding ████; correspondence with S. Gidiere and T. Casey regarding █████ | 4.50 | 1,147.50 |
| 08/20/2014 | TLC | Review and edit █████████████; office conference with G. Frizzell and P. Runge regarding same; review ████████████████ | 4.70 | 1,645.00 |

BALCH & BINGHAM LLP

ID: 107253-012                                                          September 9, 2014
Invoice # 561917                                                       PAGE  7

RE:  Big Brown CAA Citizen Suit

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/21/2014 | TLC | Review e-mail regarding ███████████ ███████; e-mail correspondence with S. Gidiere regarding same; review ███████████; review ███████ review ███████████████. | 3.50 | 1,225.00 |
| 08/21/2014 | PSG | Review ███████ from Ms. Stephanie Moore and Mr. Dan Kelly; correspondence with team regarding ████████; telephone conference and correspondence with Mr. Bill Dawson; work on ████████████; correspondence with litigation team regarding same; continue work on ████ | 6.80 | 3,196.00 |
| 08/21/2014 | JPR | Draft and edit e-mail memorandum ███████████ for S. Gidiere. | 0.40 | 100.00 |
| 08/21/2014 | JPR | Edit ████████████████. | 0.40 | 100.00 |
| 08/21/2014 | GMF | Work on ████████████; further research for same; check citations in same; correspondence with S. Gidiere and P. Runge regarding same; edit for length; correspondence with Messrs. Dan Kelly, Russ Falconer, and Bill Dawson regarding reply. | 6.00 | 1,530.00 |
| 08/22/2014 | PSG | Telephone conference with Mr. Dan Kelly regarding ██████████████; correspondence with Mr. Russ Falconer regarding ████████████; review and revise ████████; work with G. Frizzell to █████████; correspondence with team regarding ██████ | 5.80 | 2,726.00 |
| 08/22/2014 | GMF | Review and edit ████; check cites; correspondence and office conferences with S. Gidiere, T. Casey, and P. Runge regarding same; finalize and file same; circulate same to team. | 5.30 | 1,351.50 |
| 08/22/2014 | TLC | Final review and edit of █████████ | 1.50 | 525.00 |
| 08/26/2014 | TLC | Review ████████████████; participate in ██████████ telephone conference (split). | 1.20 | 420.00 |
| 08/29/2014 | TLC | Review ██████████; office conference with S. Gidiere and P. Runge regarding same; review ████████████; telephone conference regarding same ████████. | 3.80 | 1,330.00 |
| 08/29/2014 | GMF | Correspondence with S. Gidiere, T. Casey, P. Runge, and T. Simpson regarding ████████████; review ████. | 0.50 | 127.50 |
| 08/29/2014 | PSG | Review ██████████; telephone conferences and correspondence with litigation team regarding same ██████. | 2.40 | 1,128.00 |
| **TOTAL FEES** | | | $ | **68,467.25** |



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX 75201

September 9, 2014
Client ID: 107253
Matter ID: 008
Invoice: 561912

RE:    EGU MACT

| | |
|---|---:|
| Fees for Professional Services Through 08/31/14 | 4,301.00 |
| Charges Through 08/31/14 | 40.53 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $      **4,341.53** |
| Balance Due on Previous Invoices | ████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ████ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 4.20 | 475.00 | 1,995.00 |
| PSG - P. Stephen Gidiere | 0.40 | 470.00 | 188.00 |
| GMF - Gretchen Frizzell | 2.80 | 255.00 | 714.00 |
| AEB - Amy Benschoter | 7.80 | 180.00 | 1,404.00 |

BALCH & BINGHAM LLP

ID: 107253-008                                                September 9, 2014
Invoice # 561912                                             PAGE  2


RE:  EGU MACT


### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/08/2014 | GMF | Review ██████████████████████████████ ; review ████████████████ ; research regarding ████████████ | 0.90 | 229.50 |
| 08/11/2014 | GMF | Correspondence with S. Gidiere regarding ██████████████████████ ; check for ████████████ . | 0.20 | 51.00 |
| 08/12/2014 | GMF | Office conference with A. Benschoter regarding ████████ . | 0.10 | 25.50 |
| 08/13/2014 | GMF | Prepare ████████ ; work with D. Price on ████████████ ; office conference with S. Gidiere regarding ████████ | 0.80 | 204.00 |
| 08/14/2014 | CGM | Prepare for and participate in telephone conference with ████████████ regarding ████████████████ ; legal research regarding same. | 2.20 | 1,045.00 |
| 08/14/2014 | AEB | Review ████████████████████████ for G. Frizzell. | 1.50 | 270.00 |
| 08/14/2014 | GMF | Review ████ ; review ████████████ correspondence and telephone conference with A. Benschoter regardin ████████████ . | 0.40 | 102.00 |
| 08/15/2014 | PSG | Review ████████████████ ; correspondence with client regarding same. | 0.20 | 94.00 |
| 08/18/2014 | AEB | Draft ████████████████████████ . | 3.20 | 576.00 |
| 08/20/2014 | GMF | Correspondence and office conferences with A. Benschoter regarding ████████████ review ████████████ ; review ████████ . | 0.40 | 102.00 |
| 08/20/2014 | AEB | Review ████████████████████████ draft f ████████ . | 3.10 | 558.00 |
| 08/21/2014 | PSG | Review correspondence from ████████████ and G. Moore regarding ████████████ . | 0.20 | 94.00 |
| 08/21/2014 | CGM | Review ████████ and draft ████ ; draft re ████████ ; exchange memoranda with ████████████ regarding ████████ | 2.00 | 950.00 |

**TOTAL FEES**                                           $      **4,301.00**



P. O. Box 306<br>
Birmingham, AL 35201<br>
(205) 251-8100<br>
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX 75201

September 9, 2014
Client ID: 107253
Matter ID: 019
Invoice: 561921

     RE:    EPA GHG Rules

| | |
|---|---:|
| Fees for Professional Services Through 08/31/14 | 7,559.00 |
| Charges Through 08/31/14 | 0.00 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $    **7,559.00** |
| Balance Due on Previous Invoices | ▮ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $    ▮ |

**S E R V I C E S   S U M M A R Y**

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 13.30 | 470.00 | 6,251.00 |
| SBG - Scott B. Grover | 2.30 | 390.00 | 897.00 |
| TLC - Thomas L. Casey | 0.30 | 350.00 | 105.00 |
| AEB - Amy Benschoter | 1.70 | 180.00 | 306.00 |

*Please refer to invoice number 561921 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-019                                            September 9, 2014
Invoice # 561921                                         PAGE  2


RE:  EPA GHG Rules


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/04/2014 | TLC | Review ███████████████████████████ ███████ | 0.30 | 105.00 |
| 08/14/2014 | PSG | Begin review of ██████████████████████ █████████████████████ compile ████████ ███████ for same. | 1.00 | 470.00 |
| 08/15/2014 | PSG | Continue review of E██████████████████████ ████████████; telephone conference and correspondence with Mr. Dan Kelly regarding ████████████████████ ███████ | 2.10 | 987.00 |
| 08/15/2014 | AEB | Compile and organize ███████████████████ ██████ for S. Gidiere. | 0.50 | 90.00 |
| 08/16/2014 | PSG | Continue review of p█████████████████████ ████ | 2.00 | 940.00 |
| 08/18/2014 | PSG | Continue review of ████████████████████ ████ | 1.00 | 470.00 |
| 08/18/2014 | AEB | Compile and organize ████████████████████ ██████ for S. Gidiere. | 1.00 | 180.00 |
| 08/21/2014 | PSG | Review ██████████████████████████; correspondence with █████████████████ regarding ██████████████ ██████ | 0.20 | 94.00 |
| 08/26/2014 | PSG | Review ████████████████████████████████ ██████████; correspondence regarding same; confer with team regarding same and ███████ ███████████████ | 1.00 | 470.00 |
| 08/28/2014 | AEB | Compile requested documents for S. Gidiere. | 0.20 | 36.00 |
| 08/28/2014 | PSG | Review ████████████████████████████ ██████████t; prepare for and participate in telephone conference with client group regarding █████████████; follow-up telephone conference with Mr. Dan Kelly; begin review of ██████████████████████; confer with M. Samuels regarding █████████████ | 1.60 | 752.00 |
| 08/29/2014 | PSG | Continue review of █████████████; confer with M. Samuels regarding ███████████████████; confer with ██████████ regarding ████████; participate in telephone conference with Ms. Stephanie Moore, and Messrs. Dan Kelly, Rick Beckner, and Roger Martella regarding ███████████████████████████████████; continue review of ███████████████████████. | 2.90 | 1,363.00 |

BALCH & BINGHAM LLP

ID: 107253-019                                              September 9, 2014
Invoice # 561921                                           PAGE  3


RE:  EPA GHG Rules


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/29/2014 | SBG | Strategy discussions with S. Gidiere regarding ███████████; review materials relating to ████████████████████ for S. Gidiere. | 2.30 | 897.00 |
| 08/30/2014 | PSG | Review ███████████████████████. | 1.50 | 705.00 |
| **TOTAL FEES** | | | $ | **7,559.00** |

**TOTAL FEES PLUS CHARGES**                          $      **7,559.00**



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    September 9, 2014
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 004
22nd Floor                                                         Invoice: 561910
Dallas, TX  75201


        RE:      General Environmental Matters


Fees for Professional Services Through 08/31/14                         17,276.25
Charges Through 08/31/14                                                      3.50

Prepayments Applied to Current Invoice                                  (      .00)

**BALANCE DUE ON CURRENT INVOICE**                              $    **17,279.75**

Balance Due on Previous Invoices                                  ███████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                        $ ██████████


### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CGM - C. Grady Moore | 11.25 | 475.00 | 5,343.75 |
| PSG - P. Stephen Gidiere | 14.50 | 470.00 | 6,815.00 |
| MFS - Mary Samuels | 7.20 | 285.00 | 2,052.00 |
| DWM - David Mitchell | 9.80 | 260.00 | 2,548.00 |
| MTS - Tal Simpson | 0.45 | 230.00 | 103.50 |
| AEB - Amy Benschoter | 2.30 | 180.00 | 414.00 |

*Please refer to invoice number 561910 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-004                                           September 9, 2014
Invoice # 561910                                        PAGE  2

RE:  General Environmental Matters

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/01/2014 | PSG | Review ███████████████████████. | 0.20 | 94.00 |
| 08/01/2014 | MTS | Rene ████████████████████████<br>█████████████████████████████<br>██████████ | 0.20 | 46.00 |
| 08/04/2014 | PSG | Review ███████████████████████. | 0.20 | 94.00 |
| 08/04/2014 | CGM | Legal research regarding ██████████████<br>████████████████████████ discuss<br>████████████████████ | 2.60 | 1,235.00 |
| 08/05/2014 | PSG | Review ███████████████████████. | 0.20 | 94.00 |
| 08/06/2014 | PSG | Review ███████████████████████. | 0.20 | 94.00 |
| 08/06/2014 | CGM | Prepare materials for and meet with ████████ ████████████ regarding ████████████████; discuss █████████████████████████████; research regarding same on return travel from Dallas, TX to Birmingham, AL. | 7.75 | 3,681.25 |
| 08/06/2014 | MTS | Renew research of ██████████████████<br>█████████████████████████████<br>████████████ | 0.25 | 57.50 |
| 08/07/2014 | PSG | Review ███████████████████████. | 0.20 | 94.00 |
| 08/08/2014 | PSG | Review ███████████████████████. | 0.20 | 94.00 |
| 08/08/2014 | AEB | Compile ███████████ for S. Gidiere. | 0.30 | 54.00 |
| 08/08/2014 | CGM | Review ██████████████████████ draft edits and forward ███████████ to Ms. Stephanie Moore. | 0.90 | 427.50 |
| 08/11/2014 | PSG | Review ███████████████████████. | 0.20 | 94.00 |
| 08/12/2014 | PSG | Review ███████████████████████. | 0.20 | 94.00 |
| 08/13/2014 | PSG | Review ███████████████████████. | 0.20 | 94.00 |
| 08/14/2014 | PSG | Review ██████████████████████████; correspondence with Mr. Dan Kelly and others regarding ██████████████████████ | 1.70 | 799.00 |

BALCH & BINGHAM LLP

ID: 107253-004                                                      September 9, 2014
Invoice # 561910                                                   PAGE  3


RE:  General Environmental Matters


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/15/2014 | PSG | Review ████████████████████████████; review ████████████████████████████; review ████████████████████████████ telephone conference with Mr. Dan Kelly regarding same; correspondence with ████████ regarding same; telephone conference and correspondence with ████████ regarding ████████; work with A. Benschoter on ████████. | 3.70 | 1,739.00 |
| 08/15/2014 | AEB | Review ████████████████████; provide summary of findings of same to S. Gidiere; provide ████████ to S. Gidiere; compile and organize ████████ for S. Gidiere. | 2.00 | 360.00 |
| 08/18/2014 | PSG | Review ████████████████████; telephone conference with ████████ regarding ████; review ████████; correspondence with ████████ regarding ████████ telephone conference with ████████ regarding ████████ | 1.20 | 564.00 |
| 08/19/2014 | MFS | Review ████████████████ case law research regarding same; draft and send to G. Moore and S. Gidiere for review. | 1.50 | 427.50 |
| 08/19/2014 | PSG | Review ████████████████; prepare for and participate in telephone conference with Mr. Dan Kelly, and Mses. Stephanie Moore, ████████ regarding ████████; draft ████████ correspondence regarding same; confer with D. Mitchell regarding legal research on ████████; review ████████ regarding same; review ████████ | 2.30 | 1,081.00 |
| 08/19/2014 | DWM | Review e-mail correspondence from S. Gidiere regarding ████████; research for S. Gidiere regarding ████████; review ████████ discuss ████████ with S. Gidiere; draft ████████ | 5.60 | 1,456.00 |

BALCH & BINGHAM LLP

ID: 107253-004                                     September 9, 2014
Invoice # 561910                                   PAGE  4


RE:  General Environmental Matters


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/20/2014 | PSG | Review ██████████████████████████; review research from D. Mitchell regarding ██████ ████████████████ confer with D. Mitchell regarding same; review correspondence regarding same. | 0.90 | 423.00 |
| 08/20/2014 | DWM | Research for S. Gidiere regarding ████████████; revise and edit ███████████ ; send email correspondence to S. Gidiere regarding same; discuss ████ with S. Gidiere; send email correspondence to Ms. Stephanie Moore and Mr. Dan Kelly regarding ██████████████████ | 4.20 | 1,092.00 |
| 08/20/2014 | MFS | Begin to draft memorandum ██████████████; conduct ███████████ regarding same. | 2.80 | 798.00 |
| 08/21/2014 | MFS | Continue to draft and edit memorandum ███████ ███████ | 2.20 | 627.00 |
| 08/22/2014 | MFS | Review and revise memorandum ███████████ ██████ send to S. Gidiere and G. Moore for review. | 0.70 | 199.50 |
| 08/22/2014 | PSG | Review ███████████████; review research memorandum from M. Samuels regarding ██████ ███████████ ; correspondence with M. Samuels regarding ██████ forward memorandum and correspondence to client. | 1.20 | 564.00 |
| 08/25/2014 | PSG | Review █████████████████; review revised memorandum from M. Samuels regarding ████████████████; correspondence with team regarding same. | 0.60 | 282.00 |
| 08/26/2014 | PSG | Review ████████████████████. | 0.20 | 94.00 |
| 08/27/2014 | PSG | Review ███████████████; review ██████████████ correspondence with team regarding same. | 0.50 | 235.00 |
| 08/28/2014 | PSG | Review ████████████████████. | 0.20 | 94.00 |
| 08/29/2014 | PSG | Review ████████████████████. | 0.20 | 94.00 |
| **TOTAL FEES** | | | $ | 17,276.25 |



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

September 9, 2014
Client ID: 107253
Matter ID: 007
Invoice: 561911

RE:    EPA NSR Lititgation

| | |
|---|---:|
| Fees for Professional Services Through 08/31/14 | 72,124.40 |
| Charges Through 08/31/14 | 7,508.93 |
| Prepayments Applied to Current Invoice | (     .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $    **79,633.33** |
| Balance Due on Previous Invoices | ■■■■ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ■■■■ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 35.30 | 475.00 | 16,767.50 |
| PSG - P. Stephen Gidiere | 61.10 | 470.00 | 28,717.00 |
| TLC - Thomas L. Casey | 46.95 | 350.00 | 16,432.50 |
| GMF - Gretchen Frizzell | 2.20 | 255.00 | 561.00 |
| MTS - Tal Simpson | 16.78 | 230.00 | 3,859.40 |
| AEB - Amy Benschoter | 26.50 | 180.00 | 4,770.00 |
| EJF - Elizabeth Flachsbart | 5.65 | 180.00 | 1,017.00 |

*Please refer to invoice number 561911 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-007                                                    September 9, 2014
Invoice # 561911                                                 PAGE  2


RE:  EPA NSR Lititgation


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/01/2014 | PSG | Work with A. Benschoter on ███████████████; review documents and filings in preparation for meeting. | 2.40 | 1,128.00 |
| 08/01/2014 | MTS | Work with T. Casey on ███████████████ ███████████████; confer with T. Casey regarding same. | 1.00 | 230.00 |
| 08/01/2014 | AEB | Compile and organize materials in notebooks in preparation for ██████████ meeting. | 2.00 | 360.00 |
| 08/01/2014 | TLC | Continue review of ███████████████; review | 6.50 | 2,275.00 |
| 08/04/2014 | TLC | Review of ███████████████;  review ████ ████; office conference with T. Simpson regarding same; begin review of ████████████. | 6.00 | 2,100.00 |
| 08/04/2014 | AEB | Compile and organize requested filings and other documents for attorneys. | 2.30 | 414.00 |
| 08/04/2014 | PSG | Review agenda for ██████ meeting; confer with G. Moore regarding ███████████████; review ████████████ ██████ prepare for ██████meeting; research o ██████ ████████████ correspondence with G. Moore regarding ███████████████; confer with Mr. Dan Kelly regarding ████████████. | 7.50 | 3,525.00 |
| 08/04/2014 | EJF | Make ███████████████ for G. Moore. | 1.60 | 288.00 |
| 08/05/2014 | EJF | Research ████████████ ███████████████████ | 2.25 | 405.00 |
| 08/05/2014 | PSG | Prepare for and participate in ██████ meeting ███████████████;work with G. Moore on ████████ █████; review ████████████; correspondence regarding same; review ████ | 7.50 | 3,525.00 |
| 08/05/2014 | MTS | Work with T. Casey on ███████████ ███████████████; meeting with T. Casey to discuss ████████████ | 0.50 | 115.00 |
| 08/05/2014 | TLC | Review of ████████████; review ████ ████; office conference with T. Simpson regarding same. | 4.50 | 1,575.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                   September 9, 2014
Invoice # 561911                                                PAGE  3


RE:  EPA NSR Lititgation


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/05/2014 | CGM | Travel from Birmingham, AL, to Dallas, TX, and prepare for meeting with ▬▬▬▬ on travel; attend meeting with trial team regarding ▬▬▬▬; prepare for meeting with ▬▬▬▬ regarding ▬▬▬▬ | 11.00 | 5,225.00 |
| 08/05/2014 | AEB | Update ▬▬▬▬. | 0.70 | 126.00 |
| 08/06/2014 | AEB | Compile ▬▬▬▬ | 3.70 | 666.00 |
| 08/06/2014 | TLC | Office conference with S. Gidiere regarding ▬▬▬▬; e-mail correspondence with A. Benschoter regarding same; begin review of documents for same. | 6.20 | 2,170.00 |
| 08/06/2014 | PSG | Confer with T. Casey and G. Frizzell regarding ▬▬▬▬; correspondence with G. Moore regarding ▬▬▬▬; correspondence with team regarding ▬▬▬▬; correspondence with Mr. Mike Raiff regarding ▬▬▬▬; correspondence with A. Benschoter and others regarding ▬▬▬▬; review ▬▬▬▬; correspondence with Mr. Raiff regarding ▬▬▬▬ | 2.10 | 987.00 |
| 08/06/2014 | GMF | Office conference with S. Gidiere and T. Casey regarding ▬▬▬▬; correspondence with S. Gidiere and A. Benschoter regarding same; review ▬▬▬▬ | 1.20 | 306.00 |
| 08/07/2014 | EJF | Download and save exhibits from ▬▬▬▬ | 1.80 | 324.00 |
| 08/07/2014 | AEB | Compile and organize ▬▬▬▬ | 3.50 | 630.00 |
| 08/07/2014 | PSG | Work on ▬▬▬▬; review ▬▬▬▬; correspondence with ▬▬▬▬ regarding ▬▬▬▬; correspondence with G. Frizzell and A. Benschoter regarding ▬▬▬▬; participate in ▬▬▬▬ telephone conference regarding ▬▬▬▬ meeting; telephone conference and correspondence with Mr. Mike Raiff regarding same; prepare for and participate in ▬▬▬▬ meeting with Mr. Raiff and Department of Justice counsel; follow-up telephone conference and correspondence regarding same. | 3.00 | 1,410.00 |
| 08/07/2014 | TLC | Office conference with A. Benschoter regarding ▬▬▬▬; office conference with E. Flachsbart regarding same; review ▬▬▬▬; continue review of ▬▬▬▬; office conference with A. Benschoter regarding same. | 1.25 | 437.50 |

BALCH & BINGHAM LLP

ID: 107253-007                                                      September 9, 2014
Invoice # 561911                                                   PAGE  4

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|-----|-------|--------|
| 08/07/2014 | CGM | Prepare for and participate in telephone conference to discuss ██████ | 0.50 | 237.50 |
| 08/08/2014 | AEB | Compile ███████████████████████ | 0.20 | 36.00 |
| 08/09/2014 | PSG | Work on ██████████████████████ | 1.80 | 846.00 |
| 08/11/2014 | PSG | Continue work ████████████████████████; review ██████████s from A. Benschoter ██████; correspondence with litigation team regarding ███████████ ; review ████████; correspondence with ██████████; work on ████████ and review ████████. | 5.20 | 2,444.00 |
| 08/11/2014 | MTS | Continue research and review of ██████████████████ | 1.33 | 305.90 |
| 08/11/2014 | AEB | Obtain ████████████████████and provide ████████████ to S. Gidiere. | 1.20 | 216.00 |
| 08/12/2014 | AEB | Review ████████████████████; review, compile, and organize additional documents ████████████; edit proposed ██████████; compile ████████ | 4.70 | 846.00 |
| 08/12/2014 | TLC | Review ████████████████; review ████████; e-mail correspondence regarding same. | 1.00 | 350.00 |
| 08/12/2014 | PSG | Continue work on ████████████; prepare for and participate in team telephone conference regarding same ████████████; further revise d████████; review and ████████; confer with Mr. Bill Dawson regarding ████████; work on ████████; further correspondence with litigation team regarding same; continue work on ████████████ | 5.90 | 2,773.00 |
| 08/13/2014 | PSG | Correspondence with Mr. Mike Raiff regarding ████████████; review ████████; correspondence regarding same; continue work on ████████. | 2.50 | 1,175.00 |
| 08/13/2014 | TLC | Review ████████████████. | 0.30 | 105.00 |
| 08/13/2014 | CGM | Review ████████████████; edit and discuss ████████ with S. Gidiere. | 0.70 | 332.50 |
| 08/14/2014 | CGM | Revise ████████████and confer with Mr. Michael Raiff and Ms. Elizabeth Viney regarding same; review ████████████████ | 1.10 | 522.50 |

BALCH & BINGHAM LLP

ID: 107253-007                                                      September 9, 2014
Invoice # 561911                                                   PAGE  5

RE:  EPA NSR Lititgation

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/18/2014 | PSG | Continue work ███████████; review ████████ | 3.20 | 1,504.00 |
| 08/19/2014 | PSG | Prepare for and participate in ██████████ telephone conference; correspondence regarding meeting and ██████; review ██████; research ████ correspondence regarding same. | 2.50 | 1,175.00 |
| 08/19/2014 | GMF | Participate in ██████ telephone conference (split). | 0.50 | 127.50 |
| 08/19/2014 | MTS | Assist S. Gidiere with ████████████████. | 0.75 | 172.50 |
| 08/19/2014 | CGM | Contact ████████████ and arrange telephone conferences; contact ██████ | 1.10 | 522.50 |
| 08/19/2014 | AEB | Review ████████████ | 3.20 | 576.00 |
| 08/19/2014 | TLC | Participate in ██████████ telephone conference(split); e-mail correspondence with A. Benschoter and T. Simpson regarding ████████; review ████████; review ████████; e-mail correspondence regarding possible ████ | 2.30 | 805.00 |
| 08/20/2014 | TLC | Review e-mail correspondence regarding ████ review ████████s; continue review of ████████ | 2.40 | 840.00 |
| 08/20/2014 | MTS | Work with T. Casey on review and analysis of ████████ | 4.75 | 1,092.50 |
| 08/21/2014 | MTS | Continue work with T. Casey on analysis of ████████ | 0.70 | 161.00 |
| 08/21/2014 | TLC | Begin review of ████████████. | 4.50 | 1,575.00 |
| 08/21/2014 | PSG | Continue work with G. Moore researching ████ telephone conference with ██████ regarding ████████; correspondence regarding ████████. | 0.80 | 376.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                September 9, 2014
Invoice # 561911                                             PAGE  6


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/22/2014 | PSG | Continue work on ███████████████████████; review ███████████████████████████████████; correspondence regarding ████████████████████. | 2.80 | 1,316.00 |
| 08/22/2014 | TLC | Continue review of ██████████; review ██████████████████████████████████████. | 4.00 | 1,400.00 |
| 08/22/2014 | CGM | Work with T. Simpson to prepare ███████████████████████. | 1.00 | 475.00 |
| 08/22/2014 | MTS | Assist G. Moore with research and analysis of █████████████████████; review and organize ███████████████ for Ms. Stephanie Moore and Mr. Dan Kelly. | 6.00 | 1,380.00 |
| 08/22/2014 | AEB | Compile and organize e████████████████████. | 2.50 | 450.00 |
| 08/24/2014 | AEB | Email correspondence with T. Simpson and RICOH center ██████████████████████████s; review and prepare █████████████████. | 1.50 | 270.00 |
| 08/25/2014 | AEB | Coordinate with T. Simpson, L. Shaper, and RICOH regarding ██████████████. | 0.50 | 90.00 |
| 08/25/2014 | MTS | Finalize preparation of ██████████████████████████████████. | 1.75 | 402.50 |
| 08/25/2014 | PSG | Correspondence regarding ████████████████; telephone conference with Mr. Dan Kelly regarding same; review ████████████. | 0.50 | 235.00 |
| 08/25/2014 | GMF | Office conference and correspondence with S. Gidiere regarding ████████████; correspondence with D. Price regarding same. | 0.50 | 127.50 |
| 08/26/2014 | PSG | Continue review of ████████████████ in transit from Birmingham, AL to Dallas, TX for team meeting; participate in ██████████ meeting; participate in ██████████████. | 6.20 | 2,914.00 |
| 08/26/2014 | TLC | Participate in ██████████████ telephone conference (split); review ██████████████. | 2.50 | 875.00 |
| 08/26/2014 | CGM | Prepare for and travel from Birmingham, AL, to Dallas, TX, ██████; review ██████ reports on travel; attend ████████████████████; review ████████████████████████. | 8.70 | 4,132.50 |
| 08/27/2014 | CGM | Attend ███████████████████; discuss ████████████████; return travel from Dallas, TX to Birmingham, AL; discuss ████████████████ with S. Gidiere on travel. | 11.20 | 5,320.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                        September 9, 2014
Invoice # 561911                                     PAGE  7

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 08/27/2014 | TLC | Review ▮▮▮▮▮▮▮▮▮▮▮▮; e-mail T. Simpson regarding ▮▮▮▮▮▮▮▮▮▮. | 3.00 | 1,050.00 |
| 08/27/2014 | PSG | Prepare for and participate in in ▮▮▮▮▮▮▮▮▮▮▮▮; confer with G. Moore regarding a ▮▮▮▮▮▮▮▮▮▮▮; review ▮▮▮▮▮▮▮. | 7.00 | 3,290.00 |
| 08/28/2014 | AEB | Compile key documents ▮▮▮▮▮▮▮▮▮▮; confer with G. Moore regarding same. | 0.50 | 90.00 |
| 08/28/2014 | TLC | Review ▮▮▮▮▮▮▮▮▮▮. | 2.50 | 875.00 |
| 08/30/2014 | PSG | Correspondence with Mr. Russ Falconer and G. Frizzell regarding ▮▮▮▮▮▮▮▮▮. | 0.20 | 94.00 |

**TOTAL FEES**                                    $      72,124.40





P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          September 9, 2014
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 009
22nd Floor                                               Invoice: 561913
Dallas, TX  75201

      RE:      Texas PM2.5 Interstate Transport Rule

| | |
|---|---:|
| Fees for Professional Services Through 08/31/14 | 2,556.00 |
| Charges Through 08/31/14 | 1.60 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $ **2,557.60** |
| Balance Due on Previous Invoices | ▮▮▮▮ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $ ▮▮▮▮ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 3.80 | 470.00 | 1,786.00 |
| TLC - Thomas L. Casey | 2.20 | 350.00 | 770.00 |

*Please refer to invoice number 561913 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-009                                                    September 9, 2014
Invoice # 561913                                                 PAGE  2


RE:  Texas PM2.5 Interstate Transport Rule


## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/01/2014 | PSG | Review ███████████████; correspondence regarding same and ████████; correspondence regarding █████; review ███████████; correspondence with team regarding same. | 1.20 | 564.00 |
| 08/04/2014 | PSG | Correspondence with team regarding ███████████ correspondence regarding ████████████. | 0.50 | 235.00 |
| 08/05/2014 | PSG | Review ████████████; correspondence with Mr. Rick Beckner regarding ███████; review ███████; correspondence regarding same; review ████████. | 1.20 | 564.00 |
| 08/05/2014 | TLC | Review report regarding ███████████; review ████████. | 1.30 | 455.00 |
| 08/06/2014 | PSG | Correspondence regardin ███████████ review ███████████. | 0.30 | 141.00 |
| 08/11/2014 | PSG | Review correspondence from Department of Justice regarding ███████████; correspondence among co-counsel regarding same; correspondence regarding ███████████. | 0.30 | 141.00 |
| 08/12/2014 | PSG | Correspondence among petitioners' counsel regarding █████. | 0.20 | 94.00 |
| 08/12/2014 | TLC | E-mail correspondence with parties regarding ████████. | 0.40 | 140.00 |
| 08/22/2014 | PSG | Correspondence with litigation team regarding ███████████. | 0.10 | 47.00 |
| 08/26/2014 | TLC | Review report regarding ███████████; review ████████. | 0.50 | 175.00 |

**TOTAL FEES**                                                   $        2,556.00



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          September 9, 2014
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 017
22nd Floor                                               Invoice: 561919
Dallas, TX 75201

RE:      Regional Haze Section 114 Request

| | |
|---|---|
| Fees for Professional Services Through 08/31/14 | 24,070.00 |
| Charges Through 08/31/14 | 3,036.91 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $      **27,106.91** |
| Balance Due on Previous Invoices | ███████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $    ███████ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| PSG - P. Stephen Gidiere | 6.60 | 470.00 | 3,102.00 |
| DWM - David Mitchell | 78.50 | 260.00 | 20,410.00 |
| AEB - Amy Benschoter | 3.10 | 180.00 | 558.00 |

# BALCH & BINGHAM LLP

ID: 107253-017                                                      September 9, 2014
Invoice # 561919                                                   PAGE  2


RE:  Regional Haze Section 114 Request


## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/01/2014 | AEB | Update ███████████ . | 0.30 | 54.00 |
| 08/01/2014 | DWM | Participate in ███████████ telephone conference; review drafted by A. Benschoter; send ████████████ for review. | 1.20 | 312.00 |
| 08/11/2014 | PSG | Listen to ████████████████████████; correspondence with D. Mitchell and M. Samuels regarding same. | 0.30 | 141.00 |
| 08/11/2014 | DWM | Review e-mail correspondence from S. Gidiere regarding ████████; listen to ██████ and send e-mail correspondence to S. Gidiere regarding ████████████████; send documents ██████████████ to S. Gidiere for review; review e-mail correspondence from ██████ regarding ██████; send e-mail correspondence to ██████ regarding same. | 3.70 | 962.00 |
| 08/12/2014 | DWM | Review ████████████████; draft and send e-mail correspondence to Ms. Stephanie Moore and Mr. Dan Kelly regarding ████████████; send documents to Ms. Moore and Mr. Kelly ████████████; participate in telephone conference regarding ████████. | 2.80 | 728.00 |
| 08/12/2014 | PSG | Prepare for and participate in telephone conference with Ms. Stephanie Moore and others regarding ████████████; review documents regarding same; confer with D. Mitchell regarding same. | 1.00 | 470.00 |
| 08/13/2014 | DWM | Discuss ████████████; review documents provided by ██████; draft ████. | 4.30 | 1,118.00 |
| 08/13/2014 | PSG | Review correspondence and documents from ████████; confer with D. Mitchell regarding same and ██████. | 0.50 | 235.00 |
| 08/13/2014 | AEB | Compile documents for D. Mitchell for review. | 0.50 | 90.00 |
| 08/14/2014 | PSG | Review correspondence from ████████ regarding ████████████. | 0.20 | 94.00 |

BALCH & BINGHAM LLP

ID: 107253-017
Invoice # 561919

September 9, 2014
PAGE  3

RE:  Regional Haze Section 114 Request

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/14/2014 | DWM | Discuss ████████████████████████; review documents ████████████████ ████████████ review e-mail correspondence from ████████████ regarding ████████ | 3.60 | 936.00 |
| 08/15/2014 | DWM | Review documents ████████████ discuss ████████ with S. Gidiere. | 0.70 | 182.00 |
| 08/15/2014 | PSG | Confer with D. Mitchell regarding ████████████████ ██████████████████████████. | 0.30 | 141.00 |
| 08/18/2014 | DWM | Research for S. Gidiere regarding ████████████; review █████; draft ████████████; discuss ████████; review ██████████████. | 7.80 | 2,028.00 |
| 08/19/2014 | PSG | Telephone conference with Ms. Stephanie Moore regarding ████ ████; review ████████████████; confer with D. Mitchell regarding same; draft memorandum to Ms. Stephanie Moore regarding same and ████████; review research from D. Mitchell regarding ████████████; confer with D. Mitchell regarding ████████ | 0.80 | 376.00 |
| 08/19/2014 | DWM | Review ████████ research for S. Gidiere regarding ████████████; send ████████ to S. Gidiere for review; discuss ████████ with S. Gidiere; review correspondence from S. Gidiere ████████. | 4.30 | 1,118.00 |
| 08/19/2014 | AEB | Compile documents for attorney review and ████████████ | 0.30 | 54.00 |
| 08/20/2014 | DWM | Research for S. Gidiere regarding ████████████; review ████████████ | 2.50 | 650.00 |
| 08/21/2014 | DWM | Review documents ████████t; research for S. Gidiere regarding ████████████. | 3.20 | 832.00 |
| 08/22/2014 | DWM | Participate in ████████████ telephone conference; discuss ████████ with S. Gidiere; send/receive e-mail correspondence with ████████ regarding ████████████████; review documents ████████████████ | 4.80 | 1,248.00 |
| 08/22/2014 | PSG | Participate in ████████████ team telephone conference; confer with D. Mitchell on ████████████ ████ | 0.80 | 376.00 |

BALCH & BINGHAM LLP

ID: 107253-017                                                    September 9, 2014
Invoice # 561919                                                 PAGE  4


RE:  Regional Haze Section 114 Request


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/22/2014 | AEB | Compile and organize documents for attorney review. | 1.00 | 180.00 |
| 08/23/2014 | DWM | Review documents ███████████████; organize documents in preparation for the ███████ | 1.20 | 312.00 |
| 08/24/2014 | DWM | Research for S. Gidiere regarding ███████████████; review ████████████████████; draft ███████ | 3.80 | 988.00 |
| 08/25/2014 | DWM | Research regarding ███████ ████████ attend meeting with ███████ regarding ████████; review and organize ███████ review e-mail correspondence from ███████ regarding ███████ | 10.40 | 2,704.00 |
| 08/25/2014 | PSG | Confer with D. Mitchell regarding ███████ | 0.20 | 94.00 |
| 08/26/2014 | PSG | Review research from D. Mitchell regarding ████████; confer with G. Moore regarding ████████; meeting with Ms. Stephanie Moore, Mr. Dan Kelly, and others to review ████████ | 2.30 | 1,081.00 |
| 08/26/2014 | DWM | Research for S. Gidiere regarding ████████; send summary to S. Gidiere for review; review ███████; review ████████ attend meeting regarding ████████ | 9.20 | 2,392.00 |
| 08/27/2014 | DWM | Draft ████████ discuss ████████ review ████████ | 7.10 | 1,846.00 |
| 08/28/2014 | AEB | Compile, organize, and prepare documents for production. | 1.00 | 180.00 |
| 08/28/2014 | DWM | Review ████████t; revise and edit ████████; send ████████ to S. Gidiere for review. | 5.20 | 1,352.00 |
| 08/29/2014 | DWM | Review documents t████████ discuss s████████; discuss ████████ with A. Benschoter; revise and edit ████████; send ████████ to S. Gidiere for review. | 2.70 | 702.00 |
| 08/30/2014 | PSG | Review ████████. | 0.20 | 94.00 |
| **TOTAL FEES** | | | $ | **24,070.00** |



P. O. Box 306<br>
Birmingham, AL 35201<br>
(205) 251-8100<br>
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

September 9, 2014
Client ID: 107253
Matter ID: 011
Invoice: 561916

RE:    EPA Regional Haze Rulemaking

| | |
|---|---:|
| Fees for Professional Services Through 08/31/14 | 9,562.00 |
| Charges Through 08/31/14 | 0.00 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $      **9,562.00** |
| Balance Due on Previous Invoices | ███ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ███ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 1.70 | 470.00 | 799.00 |
| TLC - Thomas L. Casey | 0.30 | 350.00 | 105.00 |
| DWM - David Mitchell | 33.30 | 260.00 | 8,658.00 |

<em>Please refer to invoice number 561916 when submitting payment<br>
Federal Tax ID# 63-0328165</em>

BALCH & BINGHAM LLP

ID: 107253-011                                                        September 9, 2014
Invoice # 561916                                                     PAGE  2


RE:  EPA Regional Haze Rulemaking


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/01/2014 | PSG | Participate in ████████████ telephone conference; confer with D. Mitchell regarding ████████ | 1.00 | 470.00 |
| 08/02/2014 | DWM | Review ████████████ revise and edit ████████ for S. Gidiere. | 2.30 | 598.00 |
| 08/03/2014 | DWM | Continue work on ████████; review ████████; revise and edit ████. | 1.70 | 442.00 |
| 08/05/2014 | DWM | Continue work on ████████ for S. Gidiere; revise and edit ████; review ████. | 4.40 | 1,144.00 |
| 08/06/2014 | DWM | Continue work on ████████ for S. Gidiere; review ████████; revise and edit ████; research regarding ██ | 6.20 | 1,612.00 |
| 08/07/2014 | DWM | Attend ████████ regarding ████████; e-mail correspondence with S. Gidiere regarding ████████ | 0.40 | 104.00 |
| 08/08/2014 | PSG | Review ████ from D. Mitchell on ████████ correspondence with Ms. Stephanie Moore regarding ████████. | 0.20 | 94.00 |
| 08/11/2014 | DWM | Revise and edit ████████ for S. Gidiere; review | 2.50 | 650.00 |
| 08/12/2014 | DWM | Continue work on ████ S. Gidiere; review ████████; draft ████ for S. Gidiere. | 2.90 | 754.00 |
| 08/13/2014 | TLC | Review ████████ | 0.30 | 105.00 |
| 08/14/2014 | DWM | Revise and edit ████████; finalize ████ for S. Gidiere; draft and send email correspondence to S. Gidiere regarding ████████. | 3.10 | 806.00 |
| 08/14/2014 | PSG | Review ████ from D. Mitchell of ████████; correspondence with team regarding same. | 0.50 | 235.00 |
| 08/21/2014 | DWM | Draft ████ for S. Gidiere regarding ████████; review ████████; revise and edit ████ | 3.90 | 1,014.00 |

BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 561916

September 9, 2014
PAGE  3

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 08/22/2014 | DWM | Continue work on ██████████████ ; review re ██████████ ; revise and edit ██████████ | 2.30 | 598.00 |
| 08/28/2014 | DWM | Continue work on ████ for S. Gidiere regarding ████████ ██████████████ | 0.70 | 182.00 |
| 08/29/2014 | DWM | Continue work on ████ for S. Gidiere regarding ████████ ; review ████ ; review ██████ ; revise and edit ████ | 2.90 | 754.00 |
| **TOTAL FEES** | | | $ | **9,562.00** |

**TOTAL FEES PLUS CHARGES**                                    $        **9,562.00**



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    September 9, 2014
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 010
22nd Floor                                                         Invoice: 561915
Dallas, TX  75201

      RE:     Supplemental §114 Response

Fees for Professional Services Through 08/31/14                              24,724.70
Charges Through 08/31/14                                                          0.00

Prepayments Applied to Current Invoice                                     (       .00)

**BALANCE DUE ON CURRENT INVOICE**                                  $    **24,724.70**

Balance Due on Previous Invoices                                      █████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                            $ █████

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CGM - C. Grady Moore | 2.30 | 475.00 | 1,092.50 |
| PSG - P. Stephen Gidiere | 26.60 | 470.00 | 12,502.00 |
| JPR - Patrick Runge | 19.90 | 250.00 | 4,975.00 |
| MTS - Tal Simpson | 25.04 | 230.00 | 5,759.20 |
| AEB - Amy Benschoter | 2.20 | 180.00 | 396.00 |

*Please refer to invoice number 561915 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-010                                                    September 9, 2014
Invoice # 561915                                                 PAGE  2

RE:  Supplemental §114 Response

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/05/2014 | AEB | Update ████████ . | 0.30 | 54.00 |
| 08/13/2014 | CGM | Exchange memoranda with Ms. Elizabeth Viney regarding ███ ████████ | 0.20 | 95.00 |
| 08/15/2014 | CGM | Review letter ██████ regarding ████████ and forward to Ms. Elizabeth Viney ████████ . | 0.50 | 237.50 |
| 08/18/2014 | PSG | Correspondence regarding ████████ ████████ | 0.10 | 47.00 |
| 08/19/2014 | PSG | Correspondence with Mr. Mike Raiff and others regarding ████████ confer with T. Simpson regarding ████████ | 0.80 | 376.00 |
| 08/19/2014 | AEB | Compile documents for attorney review. | 0.30 | 54.00 |
| 08/19/2014 | CGM | Review and edit ████████ ; forward revisions to Ms. Elizabeth Viney. | 0.60 | 285.00 |
| 08/19/2014 | MTS | Assist S. Gidiere with research regarding ████████ ████████ | 2.33 | 535.90 |
| 08/20/2014 | AEB | Update ████████ . | 0.50 | 90.00 |
| 08/20/2014 | CGM | Review ████████ | 1.00 | 475.00 |
| 08/20/2014 | MTS | Assist S. Gidiere with ████████ ████████ | 1.33 | 305.90 |
| 08/20/2014 | PSG | Correspondence with litigation team regarding ████████ ; review and revise ████████ ; correspondence regarding ████████ ; correspondence with team regarding ████████ | 1.20 | 564.00 |
| 08/21/2014 | PSG | Draft ████████ correspondence regarding same; confer with P. Runge regarding ████████ ; review ████████ | 1.80 | 846.00 |
| 08/21/2014 | MTS | Work with S. Gidiere and P. Runge on ████████ ████████ | 6.80 | 1,564.00 |

BALCH & BINGHAM LLP

ID: 107253-010                                            September 9, 2014
Invoice # 561915                                          PAGE  3


RE:  Supplemental §114 Response


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/21/2014 | AEB | Compile and organize requested documents for S. Gidiere. | 0.30 | 54.00 |
| 08/22/2014 | MTS | Additional research for ███████ ████████████████████████ | 1.50 | 345.00 |
| 08/25/2014 | MTS | Conference with S. Gidiere and P. Runge regarding ████████ ████████████████████████; work with P. Runge to ████████ | 2.75 | 632.50 |
| 08/25/2014 | PSG | Draft ████████ legal research regarding same; confer with T. Simpson and P. Runge regarding ████████; correspondence with litigation team regarding ████████; review ██████ and forward edits to Mr. Mike Raiff. | 7.00 | 3,290.00 |
| 08/25/2014 | JPR | Analyze ████████████████████████ | 2.60 | 650.00 |
| 08/27/2014 | PSG | Correspondence with T. Simpson and P. Runge regarding ████████; confer with P. Runge on █████████ research ████████ correspondence with team regarding same ████ | 2.40 | 1,128.00 |
| 08/27/2014 | JPR | Continue to ████████████████████████ | 7.10 | 1,775.00 |
| 08/27/2014 | MTS | Continue work with P. Runge to prepare ████████ | 5.33 | 1,225.90 |
| 08/28/2014 | MTS | Assist S. Gidiere with research regarding ████████; continue work with P. Runge to research for, draft, and revise ████████ | 3.33 | 765.90 |
| 08/28/2014 | PSG | Work on ████████████████ with P. Runge and T. Simpson; continue research on ████████; draft ████████; correspondence regarding same; review ████████; revise ████████ confer with P. Runge regarding ████████ correspondence and telephone conferences with Mr. Mike Raiff and others regarding ████████; forward ██████ to Messrs. Raiff and Bill Dawson for review. | 6.90 | 3,243.00 |
| 08/28/2014 | JPR | Draft and edit ████████ continue to research ████████ | 6.40 | 1,600.00 |

BALCH & BINGHAM LLP

ID: 107253-010
Invoice # 561915

September 9, 2014
PAGE  4

RE:  Supplemental §114 Response

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|------|-------|--------|
| 08/28/2014 | AEB | Compile requested reference materials for S. Gidiere; draft table ███ | 0.80 | 144.00 |
| 08/29/2014 | JPR | Analyze ███████████████████ | 3.80 | 950.00 |
| 08/29/2014 | PSG | Continue work on b███████████████ ; review ███████ | 4.80 | 2,256.00 |
| 08/29/2014 | MTS | Work with P. Runge on ████████████ | 1.67 | 384.10 |
| 08/31/2014 | PSG | Further revise ████████████ ; correspondence with litigation team regarding same. | 1.60 | 752.00 |
| **TOTAL FEES** | | | **$** | **24,724.70** |

| **TOTAL FEES PLUS CHARGES** | **$** | **24,724.70** |



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

October 3, 2014
Client ID: 107253
Matter ID: 018
Invoice: 563561

RE:        EPA Affirmative Defense Litigation

| | |
|---|---:|
| Fees for Professional Services Through 09/30/14 | 19,539.00 |
| Charges Through 09/30/14 | 944.82 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $      **20,483.82** |
| Balance Due on Previous Invoices | ███████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ██████ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|------:|-----:|-------:|
| PSG - P. Stephen Gidiere | 27.90 | 470.00 | 13,113.00 |
| GMF - Gretchen Frizzell | 25.20 | 255.00 | 6,426.00 |

*Please refer to invoice number 563561 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-018                                                    October 3, 2014
Invoice # 563561                                                 PAGE  2


RE:  EPA Affirmative Defense Litigation


## S E R V I C E  D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/07/2014 | GMF | Correspondence with S. Gidiere regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇; retrieve and review same; further correspondence with S. Gidiere regarding same. | 0.40 | 102.00 |
| 09/08/2014 | GMF | Correspondence with S. Gidiere regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇; review ▇▇▇; research regarding and review ▇▇▇▇▇▇▇▇▇; draft memorandum regarding foregoing; office conferences with S. Gidiere regarding same. | 4.60 | 1,173.00 |
| 09/09/2014 | PSG | Begin review of ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ telephone conference on ▇▇▇▇▇▇▇▇; correspondence with client team regarding same; telephone conference with team regarding same and plan for ▇▇▇▇▇▇▇; confer with G. Frizzell regarding summary memorandum; review and forward memorandum; legal research on ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇; review and revise ▇▇▇▇▇▇▇▇▇▇; correspondence regarding same. | 3.40 | 1,598.00 |
| 09/09/2014 | GMF | Correspondence and office conference with S. Gidiere regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇ complete draft of same; participate in team telephone conference regarding same; office conference with S. Gidiere regarding ▇▇▇▇▇▇.; draft ▇. | 3.00 | 765.00 |
| 09/10/2014 | GMF | Review and compile materials related to ▇▇▇▇▇▇▇▇; work with D. Price to prepare binders containing same. | 0.50 | 127.50 |
| 09/10/2014 | PSG | Review outline of ▇▇▇▇▇▇▇▇▇▇; correspondence regarding same. | 0.20 | 94.00 |
| 09/11/2014 | PSG | Research o▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ correspondence with Mr. Rick Beckner regarding same; further work on outline and ▇▇▇. | 2.20 | 1,034.00 |
| 09/11/2014 | GMF | Correspondence with team regarding ▇▇▇▇▇▇; correspondence with S. Gidiere regarding ▇▇▇▇▇▇▇▇. | 0.20 | 51.00 |
| 09/15/2014 | PSG | Review update on ▇▇▇▇▇▇▇▇ correspondence regarding same; telephone conference with Messrs. Rick Beckner and Peter Keisler regarding ▇▇▇▇▇▇▇▇; correspondence regarding ▇▇▇▇▇▇▇. | 1.60 | 752.00 |

BALCH & BINGHAM LLP

ID: 107253-018                                                       October 3, 2014
Invoice # 563561                                                    PAGE  3


RE:  EPA Affirmative Defense Litigation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/15/2014 | GMF | Review █████████████ review ███████████; correspondence with team regarding ████████ | 1.50 | 382.50 |
| 09/16/2014 | PSG | Review materials and correspondence in preparation for team meeting in Dallas ████████ | 1.00 | 470.00 |
| 09/16/2014 | GMF | Office conferences with S. Gidiere regarding ██████████ review ████████████; update binder of materials related to ████; review ████████. | 2.70 | 688.50 |
| 09/17/2014 | PSG | Continue review of ███████████████ in transit from Birmingham, AL for team meeting in Dallas, TX; confer with G. Frizzell regarding ████████; participate in team meeting regarding ████████; work on outline ████████ s with G. Frizzell in return transit from Dallas, TX to Birmingham, AL. | 5.00 | 2,350.00 |
| 09/17/2014 | GMF | Review ██████████████ in transit from Birmingham, AL to Dallas, TX for team meeting regarding ████████; confer with S. Gidiere regarding ████████; participate in team meeting regarding same, further review ████████; review ████; work on ████████ with S. Gidiere in return transit from Dallas, TX, to Birmingham, AL. | 9.00 | 2,295.00 |
| 09/18/2014 | GMF | Correspondence with S. Gidiere regarding ████; review notes from team meeting regarding s ███████████l; work on outline ████████. | 0.80 | 204.00 |
| 09/18/2014 | PSG | Continue work on outline ████████; correspondence regarding ████████. | 2.40 | 1,128.00 |
| 09/19/2014 | PSG | Continue work on draft outline ████████ correspondence with ████████ s regarding ████████ | 2.00 | 940.00 |
| 09/22/2014 | GMF | Review and edit outline ████; further review ████; research for ████ | 1.60 | 408.00 |
| 09/23/2014 | PSG | Confer with G. Frizzell regarding ████████; review updates on outline ████ | 0.30 | 141.00 |

# BALCH & BINGHAM LLP

ID: 107253-018                                                          October 3, 2014
Invoice # 563561                                                       PAGE  4


RE:  EPA Affirmative Defense Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 09/23/2014 | GMF | Office conference with S. Gidiere regarding ▮▮▮▮▮ ▮▮▮▮▮ ; correspondence with S. Gidiere regarding ▮▮▮▮▮ | 0.20 | 51.00 |
| 09/24/2014 | PSG | Correspondence ▮▮▮▮▮ regarding ▮▮▮▮▮ ▮▮▮▮▮ | 0.10 | 47.00 |
| 09/25/2014 | PSG | Confer with G. Frizzell regarding ▮▮▮▮▮ ▮▮▮▮▮ ; review updates on outline ▮▮▮▮▮ | 0.30 | 141.00 |
| 09/26/2014 | PSG | Correspondence regarding ▮▮▮▮▮ . | 0.10 | 47.00 |
| 09/29/2014 | GMF | Office conferences and correspondence with S. Gidiere  regarding ▮▮▮▮▮ ; review legal memorandum associated with ▮▮▮▮▮ ; correspondence with S. Gidiere regarding same and ▮▮▮▮▮ . | 0.70 | 178.50 |
| 09/29/2014 | PSG | Correspondence with client regarding ▮▮▮▮▮ ; work on research regarding ▮▮▮▮▮ ; confer with G. Frizzell regarding outline and telephone conference and correspondence with client regarding ▮▮▮▮▮ . | 5.50 | 2,585.00 |
| 09/30/2014 | PSG | Continue work drafting ▮▮▮▮▮ | 3.80 | 1,786.00 |
| **TOTAL FEES** | | | | $    **19,539.00** |





P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                         October 3, 2014
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 016
22nd Floor                                              Invoice: 563559
Dallas, TX  75201

RE:    Big Brown Citizen Suit Appeal

| | |
|---|---|
| Fees for Professional Services Through 09/30/14 | 341.00 |
| Charges Through 09/30/14 | 0.00 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $      **341.00** |
| Balance Due on Previous Invoices | ███████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ███████ |

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| PSG - P. Stephen Gidiere | 0.40 | 470.00 | 188.00 |
| GMF - Gretchen Frizzell | 0.60 | 255.00 | 153.00 |

*Please refer to invoice number 563559 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-016                                                          October 3, 2014
Invoice # 563559                                                       PAGE  2


RE:  Big Brown Citizen Suit Appeal


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/29/2014 | PSG | Review ███████████████; correspondence with team regarding same; confer with G. Frizzell regarding ██████████. | 0.40 | 188.00 |
| 09/30/2014 | GMF | Review correspondence with team regarding ██████████; prepare same; circulate same to team; office conference with S. Gidiere regarding same; finalize and file same; circulate file-stamped copy of same to team. | 0.60 | 153.00 |

**TOTAL FEES**                                                       $      **341.00**

_____

**TOTAL FEES PLUS CHARGES**                              $      **341.00**



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

October 3, 2014
Client ID: 107253
Matter ID: 012
Invoice: 563558

RE:  Big Brown CAA Citizen Suit

| | |
|---|---:|
| Fees for Professional Services Through 09/30/14 | 15,574.00 |
| Charges Through 09/30/14 | 3.80 |
| Prepayments Applied to Current Invoice | (     .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $   **15,577.80** |
| Balance Due on Previous Invoices | ■■■ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ■■■ |

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| ERH - Ed R. Haden | 0.20 | 455.00 | 91.00 |
| PSG - P. Stephen Gidiere | 25.70 | 470.00 | 12,079.00 |
| TLC - Thomas L. Casey | 3.00 | 350.00 | 1,050.00 |
| JPR - Patrick Runge | 5.90 | 250.00 | 1,475.00 |
| GMF - Gretchen Frizzell | 2.60 | 255.00 | 663.00 |
| AEB - Amy Benschoter | 1.20 | 180.00 | 216.00 |

*Please refer to invoice number 563558 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-012                                                  October 3, 2014
Invoice # 563558                                               PAGE  2


RE:  Big Brown CAA Citizen Suit


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/02/2014 | GMF | Office conference and correspondence with S. Gidiere regarding ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉; research regarding same, | 0.80 | 204.00 |
| 09/02/2014 | PSG | Correspondence and telephone conferences with team regarding ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉. | 0.60 | 282.00 |
| 09/02/2014 | TLC | Participate in ▉▉▉▉▉▉ telephone conference; review ▉▉▉▉▉▉▉▉▉▉ | 1.10 | 385.00 |
| 09/03/2014 | TLC | Review ▉▉▉▉▉▉▉▉▉▉▉. | 0.30 | 105.00 |
| 09/03/2014 | PSG | Correspondence with team regarding ▉▉▉▉▉▉▉; telephone conferences and correspondence regarding ▉▉▉▉▉▉ | 0.80 | 376.00 |
| 09/04/2014 | AEB | Compile requested reference documents for S. Gidiere. | 0.80 | 144.00 |
| 09/04/2014 | PSG | Correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ▉▉▉▉▉▉▉ legal research regarding ▉▉▉▉▉▉▉▉▉▉; research ▉▉▉▉▉▉ correspondence with litigation team regarding same. | 2.00 | 940.00 |
| 09/05/2014 | AEB | Coordinate efforts to ▉▉▉▉▉▉▉▉▉▉ for S. Gidiere. | 0.40 | 72.00 |
| 09/05/2014 | PSG | Correspondence and telephone conferences regarding ▉▉▉▉▉▉▉▉▉▉ | 1.00 | 470.00 |
| 09/08/2014 | PSG | Review ▉▉▉▉; correspondence regarding ▉▉▉▉▉ | 0.30 | 141.00 |
| 09/09/2014 | TLC | Review ▉▉▉▉▉▉▉▉▉▉▉; participate in ▉▉▉▉▉ telephone conference. | 0.80 | 280.00 |
| 09/09/2014 | PSG | Review correspondence from Mr. Bill Dawson regarding ▉▉▉▉ participate in team telephone conference regarding same and ▉▉▉▉▉▉; telephone conferences with Mr. Dan Kelly and Ms. Stephanie Moore regarding ▉▉▉▉▉▉▉. | 1.50 | 705.00 |
| 09/10/2014 | PSG | Telephone conferences and correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ▉▉▉▉▉▉▉; research issues related to same. | 2.80 | 1,316.00 |
| 09/11/2014 | PSG | Telephone conferences and correspondence regarding ▉▉▉▉▉; research related to same. | 1.80 | 846.00 |
| 09/14/2014 | PSG | Correspondence with ▉▉▉▉▉▉▉▉▉▉. | 0.10 | 47.00 |

BALCH & BINGHAM LLP

ID: 107253-012                                                           October 3, 2014
Invoice # 563558                                                        PAGE  3


RE:  Big Brown CAA Citizen Suit


| DATE | ATTY | | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/15/2014 | PSG | Research for Ms. Stephanie Moore regarding ███████████ ███████████████████; correspondence regarding same. | 0.20 | 94.00 |
| 09/17/2014 | PSG | Confer with Ms. Stephanie Moore and Mr. Dan Kelly regarding ████. | 0.50 | 235.00 |
| 09/18/2014 | PSG | Telephone conferences and correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding ███████████; research regarding ██████████████ review ████████████████; revise same; telephone conference with team regarding same and ██████████. | 3.80 | 1,786.00 |
| 09/19/2014 | ERH | Work with S. Gidiere on ████████████████████ | 0.20 | 91.00 |
| 09/19/2014 | GMF | Office conference and correspondence with S. Gidiere regarding ██████████████████; review ████████; draft █████; correspondence with S. Gidiere regarding same; edit same; correspondence with Ms. Stephanie Moore, Mr. Dan Kelly, and S. Gidiere regarding same. | 1.80 | 459.00 |
| 09/19/2014 | PSG | Work with Mr. Russ Falconer on ████████████; confer with P. Runge on ████████████████; review rules and research; confer with E. Haden on █████████████; telephone conferences and correspondence with Messrs. Dan Kelly and Bill Dawson, and Ms. Stephanie Moore regarding ████████████; review █████████; review research from P. Runge; correspondence with Mr. Falconer regarding █████████████. | 5.50 | 2,585.00 |
| 09/19/2014 | JPR | Analyze ████████████████████████ ████████████████████████; e-mail correspondence with S. Gidiere regarding same. | 5.90 | 1,475.00 |
| 09/22/2014 | PSG | Telephone conferences and correspondence with litigation team regarding █████████; review ██████████████. | 0.90 | 423.00 |
| 09/23/2014 | PSG | Correspondence and telephone conferences regarding ████████████████████; research regarding ███████ review █████████████. | 0.80 | 376.00 |
| 09/23/2014 | TLC | Participate in ████████ telephone conference. | 0.40 | 140.00 |
| 09/25/2014 | PSG | Correspondence and telephone conferences regarding ████████████████████; research regarding █████; review █████████████. | 0.80 | 376.00 |

BALCH & BINGHAM LLP

ID: 107253-012
Invoice # 563558

October 3, 2014
PAGE 4

RE:  Big Brown CAA Citizen Suit

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 09/26/2014 | PSG | Correspondence with team regarding ███████; review ██████████; correspondence regarding same. | 0.30 | 141.00 |
| 09/29/2014 | PSG | Correspondence with team regarding ███████; telephone conference with client regarding same. | 1.10 | 517.00 |
| 09/30/2014 | TLC | Participate in ████████ conference call. | 0.40 | 140.00 |
| 09/30/2014 | PSG | Correspondence and telephone conferences with team regarding ████████. | 0.90 | 423.00 |
| **TOTAL FEES** | | | **$** | **15,574.00** |





P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax


Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

October 3, 2014
Client ID: 107253
Matter ID: 008
Invoice: 563554


RE:    EGU MACT


| | |
|---|---:|
| Fees for Professional Services Through 09/30/14 | 1,545.00 |
| Charges Through 09/30/14 | 0.90 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $ **1,545.90** |
| Balance Due on Previous Invoices | ███ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $ ███ |


### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 3.10 | 475.00 | 1,472.50 |
| PSG - P. Stephen Gidiere | 0.10 | 470.00 | 47.00 |
| GMF - Gretchen Frizzell | 0.10 | 255.00 | 25.50 |


*Please refer to invoice number 563554 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-008                                    October 3, 2014
Invoice # 563554                                  PAGE  2

RE:  EGU MACT

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/05/2014 | GMF | Office conference with A. Benschoter regarding ███████; check dockets. | 0.10 | 25.50 |
| 09/09/2014 | CGM | Prepare for and participate in telephone conference with ██████ regarding ██████. | 1.60 | 760.00 |
| 09/19/2014 | CGM | Review ██████; research regarding ██████; draft ██ | 0.90 | 427.50 |
| 09/22/2014 | CGM | Review ██████. | 0.60 | 285.00 |
| 09/29/2014 | PSG | Review ██████. | 0.10 | 47.00 |
| **TOTAL FEES** | | | $ | **1,545.00** |





P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    October 3, 2014
Stacey H. Dore                                                      Client ID: 107253
1601 Bryan Street                                                   Matter ID: 004
22nd Floor                                                          Invoice: 563552
Dallas, TX  75201


      RE:     General Environmental Matters


Fees for Professional Services Through 09/30/14                            5,121.00
Charges Through 09/30/14                                                     139.30

Prepayments Applied to Current Invoice                                     (     .00)

**BALANCE DUE ON CURRENT INVOICE**                              $       **5,260.30**

Balance Due on Previous Invoices                                ████████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                        $  ████████

---

**S E R V I C E S   S U M M A R Y**

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 7.20 | 470.00 | 3,384.00 |
| WCW - W. Clark Watson | 0.50 | 500.00 | 250.00 |
| GMF - Gretchen Frizzell | 1.30 | 255.00 | 331.50 |
| MTS - Tal Simpson | 3.85 | 230.00 | 885.50 |
| AEB - Amy Benschoter | 1.50 | 180.00 | 270.00 |

*Please refer to invoice number 563552 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-004                                                October 3, 2014
Invoice # 563552                                             PAGE  2


RE:  General Environmental Matters


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/02/2014 | PSG | Review ███████████████████████████. | 0.20 | 94.00 |
| 09/02/2014 | MTS | Follow-up research for ██████████████████ ████████████████████. | 0.75 | 172.50 |
| 09/03/2014 | PSG | Review ███████████████████████. | 0.20 | 94.00 |
| 09/04/2014 | PSG | Review ███████████████████████. | 0.20 | 94.00 |
| 09/05/2014 | PSG | Review █████████████████████████; correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ████████████████████████████; confer with G. Frizzell regarding research on ████████████. | 0.40 | 188.00 |
| 09/08/2014 | PSG | Review ██████████████████████████; correspondence regarding ████████████. | 0.20 | 94.00 |
| 09/09/2014 | PSG | Review ███████████████████████. | 0.20 | 94.00 |
| 09/10/2014 | PSG | Review ███████████████████████. | 0.20 | 94.00 |
| 09/10/2014 | MTS | Assist S. Gidiere with research regarding ████████████████ ████████████████████. | 0.50 | 115.00 |
| 09/11/2014 | PSG | Review ███████████████████████. | 0.20 | 94.00 |
| 09/12/2014 | PSG | Review ███████████████████████. | 0.20 | 94.00 |
| 09/15/2014 | PSG | Review ███████████████████████. | 0.20 | 94.00 |
| 09/16/2014 | PSG | Review ███████████████████████. | 0.20 | 94.00 |
| 09/17/2014 | PSG | Review ████████████████████████; correspondence regarding ████████████; confer with Mr. Dan Kelly and Ms. Stephanie Moore regarding same. | 0.80 | 376.00 |
| 09/18/2014 | PSG | Review ███████████████████████. | 0.20 | 94.00 |
| 09/22/2014 | MTS | Assist S. Gidiere monitoring ████████████ ███████████████████████████ including review and analysis ████████████████████████; e-mail correspondence with S. Gidiere regarding same. | 0.50 | 115.00 |
| 09/23/2014 | PSG | Review ████████████████████████; review background paper on ████████████████ from Mr. Dan Kelly. | 0.40 | 188.00 |

BALCH & BINGHAM LLP

ID: 107253-004                                                      October 3, 2014
Invoice # 563552                                                   PAGE  3

RE:  General Environmental Matters

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/24/2014 | AEB | Work on ██████████ for S. Gidiere. | 0.20 | 36.00 |
| 09/24/2014 | MTS | E-mail correspondence with Mses. Stephanie Moore and ████████████, and Mr. Dan Kelly regarding ███████████████████████████████████████████ review and analyze pleadings and prior correspondence | 1.60 | 368.00 |
| 09/24/2014 | PSG | Review ███████████████████████; telephone conferences and correspondence with restructuring counsel. | 1.10 | 517.00 |
| 09/25/2014 | AEB | Compile ████████████ for S. Gidiere. | 0.80 | 144.00 |
| 09/25/2014 | GMF | Correspondence and office conference with A. Benschoter regarding ██████████████████████████; review files regarding same; correspondence with S. Gidiere, T. Casey, and A. Benschoter regarding same. | 0.30 | 76.50 |
| 09/25/2014 | PSG | Review ██████████████████████; review background paper on ████████████████████ from Mr. Dan Kelly. | 0.20 | 94.00 |
| 09/26/2014 | PSG | Review ██████████████████████; work on ██████████. | 1.50 | 705.00 |
| 09/29/2014 | GMF | Meeting with firm team regarding ████████████████████████████; office conference with S. Gidiere regarding █████████████ and A. Benschoter's availability to review same. | 0.80 | 204.00 |
| 09/29/2014 | MTS | Research ██████████████████████████████████ | 0.50 | 115.00 |
| 09/29/2014 | WCW | Confer with S. Gidiere regarding ██████████; review ██████████ | 0.50 | 250.00 |
| 09/29/2014 | PSG | Review ██████████████████████; correspondence with restructuring counsel. | 0.40 | 188.00 |
| 09/30/2014 | AEB | Work on ████████████ for S. Gidiere. | 0.50 | 90.00 |
| 09/30/2014 | GMF | Correspondence and office conference with A. Benschoter regarding ██████████████. | 0.20 | 51.00 |
| 09/30/2014 | PSG | Review ██████████████████████. | 0.20 | 94.00 |
| **TOTAL FEES** | | | **$** | **5,121.00** |



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax


Luminant Generation Company LLC                     October 3, 2014
Stacey H. Dore                                      Client ID: 107253
1601 Bryan Street                                   Matter ID: 019
22nd Floor                                          Invoice: 563562
Dallas, TX  75201


        RE:      EPA GHG Rules


Fees for Professional Services Through 09/30/14                    92,029.75
Charges Through 09/30/14                                              192.70

Prepayments Applied to Current Invoice                        (        .00)

**BALANCE DUE ON CURRENT INVOICE**                      $     **92,222.45**

Balance Due on Previous Invoices                        ███████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                $   ███████


## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CGM - C. Grady Moore | 1.10 | 475.00 | 522.50 |
| PSG - P. Stephen Gidiere | 65.00 | 470.00 | 30,550.00 |
| TLC - Thomas L. Casey | 105.85 | 350.00 | 37,047.50 |
| MFS - Mary Samuels | 0.75 | 285.00 | 213.75 |
| JPR - Patrick Runge | 1.10 | 250.00 | 275.00 |
| DWM - David Mitchell | 45.30 | 260.00 | 11,778.00 |
| GMF - Gretchen Frizzell | 3.00 | 255.00 | 765.00 |
| JBB - Julia Barber | 44.40 | 230.00 | 10,212.00 |
| AEB - Amy Benschoter | 3.70 | 180.00 | 666.00 |


*Please refer to invoice number 563562 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-019                                                    October 3, 2014
Invoice # 563562                                                 PAGE  2

RE:  EPA GHG Rules

### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/02/2014 | AEB | Locate requested reference materials for S. Gidiere. | 0.20 | 36.00 |
| 09/02/2014 | PSG | Continue review of ▌▌▌▌; review additional background and record documents; confer with Mr. Dan Kelly regarding ▌▌▌▌; begin ▌▌▌▌. | 4.20 | 1,974.00 |
| 09/02/2014 | MFS | Locate ▌▌▌▌ and review information regarding ▌▌▌▌; send to S. Gidiere ▌▌▌▌ | 0.75 | 213.75 |
| 09/03/2014 | PSG | Continue review of ▌▌▌▌; telephone conference and correspondence with Mr. Rick Beckner regarding ▌▌▌▌; review ▌▌▌▌; continue drafting ▌▌▌▌. | 3.20 | 1,504.00 |
| 09/04/2014 | PSG | Review ▌▌▌▌; review record documents; review outline from ▌▌▌▌; draft outline ▌▌▌▌; correspondence with team regarding same. | 3.50 | 1,645.00 |
| 09/05/2014 | PSG | Correspondence with Ms. Stephanie Moore regarding ▌▌▌▌; review ▌▌▌▌ | 0.30 | 141.00 |
| 09/05/2014 | TLC | Office conference with S. Gidiere regarding ▌▌▌▌; review ▌▌▌▌. | 3.00 | 1,050.00 |
| 09/05/2014 | CGM | Review ▌▌▌▌. | 1.10 | 522.50 |
| 09/08/2014 | TLC | Review ▌▌▌▌; review outline; office conference with S. Gidiere regarding ▌▌▌▌. | 7.25 | 2,537.50 |
| 09/08/2014 | PSG | Continue work on outline ▌▌▌▌; correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding same; correspondence with Messrs. Rick Beckner and Roger Martella regarding same; correspondence with ▌▌▌▌ regarding ▌▌▌▌ | 3.40 | 1,598.00 |
| 09/08/2014 | JBB | Research ▌▌▌▌; review ▌▌▌▌ regarding ▌▌▌▌. | 2.10 | 483.00 |
| 09/09/2014 | JBB | Research re ▌▌▌▌ review ▌▌▌▌ regarding ▌▌▌▌ | 2.70 | 621.00 |

BALCH & BINGHAM LLP

ID: 107253-019                                                          October 3, 2014
Invoice # 563562                                                        PAGE  3

RE:  EPA GHG Rules

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/09/2014 | PSG | Review comments from Mr. Rick Beckner on ███████████ s; prepare for and participate in team telephone conference regarding ████████████ ; continue revisions and additions to ███████ ; confer with M. Samuels regarding legal research; confer with T. Casey regarding ████████████ ; telephone conference with Mr. Beckner regarding ███████████ | 3.20 | 1,504.00 |
| 09/09/2014 | TLC | Review ███████████ ; participate in ████ telephone conference; office conference with S. Gidiere regarding same; continue review of p███████████ | 7.40 | 2,590.00 |
| 09/10/2014 | TLC | Continue review o███████████ draft portions of outline. | 8.50 | 2,975.00 |
| 09/10/2014 | JBB | Review ███████████ regarding ███████████ . | 1.80 | 414.00 |
| 09/10/2014 | PSG | Continue to revise and supplement outline ███████ s; work on ██████ | 4.60 | 2,162.00 |
| 09/10/2014 | AEB | Compile requested cases and other materials for S. Gidiere. | 0.50 | 90.00 |
| 09/11/2014 | PSG | Continue work on d███████████ ; correspondence with client team regarding same; confer with T. Casey regarding same. | 3.50 | 1,645.00 |
| 09/11/2014 | JBB | Complete research materials ███████ . | 0.20 | 46.00 |
| 09/11/2014 | TLC | Continue review of ███████ draft portions of outline. | 7.20 | 2,520.00 |
| 09/12/2014 | TLC | Draft ███████████ . | 6.70 | 2,345.00 |
| 09/12/2014 | PSG | Telephone conference and correspondence with Messrs. Dan Kelly, ███████████ regarding outline ███████████ ; correspondence regarding ███████████ ; correspondence with ███████████ regarding outline ███████ ; review ██████ s from T. Casey; review other materials from Mr. Kelly ████ | 2.30 | 1,081.00 |
| 09/12/2014 | AEB | Compile and organize ███████████ for Gidiere. | 2.20 | 396.00 |
| 09/14/2014 | PSG | Continue review of ███████████ and work on ███████████ ; review correspondence from internal team regarding same. | 2.00 | 940.00 |
| 09/15/2014 | GMF | Correspondence with T. Casey regarding d███████████ ; research to ████ same. | 0.50 | 127.50 |

## BALCH & BINGHAM LLP

ID: 107253-019                                                                              October 3, 2014
Invoice # 563562                                                                            PAGE  4


RE:  EPA GHG Rules


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/15/2014 | PSG | Continue review of ████████ ██████████████; review and incorporate edits from ████████████; continue review of ██████████. | 5.40 | 2,538.00 |
| 09/15/2014 | JBB | Research ██████████████; research ██████████ provide █████ | 7.00 | 1,610.00 |
| 09/15/2014 | TLC | Continue to draft p███████████████; research for same. | 8.00 | 2,800.00 |
| 09/16/2014 | TLC | Continue to draft ████████; research for same; participate in █████ | 6.60 | 2,310.00 |
| 09/16/2014 | JBB | Research on ██████████ | 6.80 | 1,564.00 |
| 09/16/2014 | PSG | Continue work on outline ██████; work on ██████████; review and incorporate ██████; correspondence with ████; confer with J. Barber regarding ██████ participate in team telephone conference regarding ██████; correspondence regarding ████ correspondence regarding ████ prepare for team meeting in Dallas | 7.40 | 3,478.00 |
| 09/17/2014 | JBB | Research and prepare ██████ | 2.80 | 644.00 |
| 09/17/2014 | PSG | Review ██████████ prepare for and participate in team meeting regarding ████; revise outline ██████████; forward to Mr. Dan Kelly and Ms. Stephanie Moore; correspondence regarding same; review ████; correspondence with Messrs. Kelly and Roger Martella regarding additional arguments for comments; review ██████████ | 5.00 | 2,350.00 |
| 09/17/2014 | TLC | Review report regarding ██████████; continue to draft ██████████ research for same. | 3.00 | 1,050.00 |
| 09/17/2014 | GMF | Attend team meeting regarding ██████████ | 2.00 | 510.00 |

BALCH & BINGHAM LLP

ID: 107253-019                                          October 3, 2014
Invoice # 563562                                        PAGE  5


RE:  EPA GHG Rules


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/18/2014 | TLC | Office conference with S. Gidiere and D. Mitchell regarding ███████████████; begin review of ██████████████████████████; review ██████████; review ████████████ regarding same. | 5.50 | 1,925.00 |
| 09/18/2014 | JBB | Research and prepare ███████████████████████ | 1.60 | 368.00 |
| 09/18/2014 | DWM | Discuss ████████████ with S. Gidiere and T. Casey; discuss █████████ with S. Gidiere and T. Casey; review background information regarding ████████; review S. Gidiere's █████████████; review █████ | 4.50 | 1,170.00 |
| 09/18/2014 | PSG | Review █████████████████████████; confer with T. Casey and D. Mitchell regarding ████████████████████████████; review ████ from Mr. Dan Kelly. | 2.00 | 940.00 |
| 09/19/2014 | PSG | Work with T. Casey on ██████████████; correspondence with ████████ regarding | 0.50 | 235.00 |
| 09/19/2014 | TLC | Begin review of d████████████████████████ | 4.00 | 1,400.00 |
| 09/19/2014 | DWM | Research regarding ███████████; continue work on █████ for S. Gidiere; review ███████ | 7.10 | 1,846.00 |
| 09/21/2014 | DWM | Review ██████████████████; continue work on ████████. | 2.80 | 728.00 |
| 09/22/2014 | PSG | Continue work on ████████; correspondence with █████ regarding ████████████; confer with T. Casey regarding ████ | 1.40 | 658.00 |
| 09/22/2014 | DWM | Research regarding ███████ for S. Gidiere; review ████████████; continue work on outline █████. | 4.60 | 1,196.00 |
| 09/22/2014 | TLC | Review of ████████████████; edit same; research for same. | 7.80 | 2,730.00 |
| 09/22/2014 | JBB | Research ████████████████████; draft █████████████████. | 4.50 | 1,035.00 |
| 09/23/2014 | JBB | Research ████████████████████; draft █████████████████. | 1.60 | 368.00 |

# BALCH & BINGHAM LLP

ID: 107253-019                                                    October 3, 2014
Invoice # 563562                                                 PAGE  6

RE:  EPA GHG Rules

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|------|-------|--------|
| 09/23/2014 | TLC | Continue review of ████████████████████ ████████ edit same; research for same; begin research regarding ██████ | 5.00 | 1,750.00 |
| 09/23/2014 | DWM | Continue work on ██████ for S. Gidiere; review ████ ████████ regarding s███████████████ ; revise and edit ███████████ ; review ██████████ . | 6.80 | 1,768.00 |
| 09/23/2014 | PSG | Review ████████████████████████ from Mr. Dan Kelly; review materials from ██████ ; work with T. Casey on ████████ ; review research from J. Barber. | 2.20 | 1,034.00 |
| 09/24/2014 | TLC | Continue research regarding ██████████████ participate in ████████ telephone conference; begin review of ██████ █████ ; review ████████ | 5.80 | 2,030.00 |
| 09/24/2014 | DWM | Continue work on ██████████ for S. Gidiere; research regarding ████████ ; revise and edit ██████████ | 5.20 | 1,352.00 |
| 09/24/2014 | PSG | Work on ██████████████ ████████████████ correspondence with team regarding same; correspondence with team regarding ██████ ███████████████ ; telephone conference with team regarding ████████ ████████; correspondence regarding ████████████ ; review report ████████████████████ | 3.80 | 1,786.00 |
| 09/25/2014 | GMF | Office conference and correspondence with J. Barber regarding ██████████████ ; review ████████████ | 0.50 | 127.50 |
| 09/25/2014 | PSG | Review ███████████████████ from Mr. Dan Kelly; review materials ███████ work with T. Casey on ███████████ review research from J. Barber. | 2.20 | 1,034.00 |
| 09/25/2014 | JBB | Review █████████████████ ; research ██████ | 2.50 | 575.00 |
| 09/25/2014 | TLC | Review ███████████████████████ ████████ continue review of ████████ report; continue ██████████ | 5.30 | 1,855.00 |

BALCH & BINGHAM LLP

ID: 107253-019                                                    October 3, 2014
Invoice # 563562                                                 PAGE  7

RE:  EPA GHG Rules

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/25/2014 | JPR | Review e-mail from S. Gidiere regarding ████████ ████████ | 0.10 | 25.00 |
| 09/26/2014 | AEB | Compile and organize key documents for S. Gidiere. | 0.80 | 144.00 |
| 09/26/2014 | DWM | Continue work on ████████ for S. Gidiere; research regarding ████████ ; revise ████████ | 3.80 | 988.00 |
| 09/26/2014 | PSG | Review ████████ ; further correspondence with ████ regarding ████████ ; review ████████ . | 1.60 | 752.00 |
| 09/26/2014 | JBB | Review and citecheck ████████ | 4.00 | 920.00 |
| 09/26/2014 | JPR | Conduct research regarding ████████ | 1.00 | 250.00 |
| 09/28/2014 | DWM | Continue work on ████████ review ████████ ; revise and edit ████████ . | 2.80 | 728.00 |
| 09/28/2014 | JBB | Research ████████ ; review and cite check ████████ | 1.80 | 414.00 |
| 09/29/2014 | JBB | Edit ████████ . | 4.00 | 920.00 |
| 09/29/2014 | PSG | Confer with T. Casey regarding ████████ ; review correspondence with team regarding ████████ | 1.10 | 517.00 |
| 09/29/2014 | TLC | Begin to draft ████████ ; office conference with S. Gidiere regarding same; research for same. | 7.50 | 2,625.00 |
| 09/29/2014 | DWM | Research regarding ████████ ); review | 1.40 | 364.00 |
| 09/30/2014 | TLC | Continue to draft ████████ ; research same; review ████████ ; e-mail correspondence with S. Gidiere regarding same; office conference with S.  Gidiere regarding ████ . | 7.30 | 2,555.00 |
| 09/30/2014 | DWM | Continue work on ████████ review ████████ ; revise and edit ████████ ; review g████████ | 6.30 | 1,638.00 |
| 09/30/2014 | JBB | Incorporate ████████ | 1.00 | 230.00 |

BALCH & BINGHAM LLP

ID: 107253-019                                          October 3, 2014
Invoice # 563562                                       PAGE  8

RE:  EPA GHG Rules

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/30/2014 | PSG | Correspondence with ███████ regarding ██████ correspondence with team regarding ███████; confer with T. Casey regarding ███████; review and revise ███████ from T. Casey for ███████; confer with T. Casey regarding same. | 2.20 | 1,034.00 |

**TOTAL FEES**                                         $      **92,029.75**





P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          October 3, 2014
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 007
22nd Floor                                               Invoice: 563553
Dallas, TX  75201

     RE:     EPA NSR Lititgation

| | |
|---|---:|
| Fees for Professional Services Through 09/30/14 | 37,655.60 |
| Charges Through 09/30/14 | 2,942.33 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $    **40,597.93** |
| Balance Due on Previous Invoices | ███████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $ ██████ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 3.70 | 475.00 | 1,757.50 |
| PSG - P. Stephen Gidiere | 29.10 | 470.00 | 13,677.00 |
| TLC - Thomas L. Casey | 20.10 | 350.00 | 7,035.00 |
| GMF - Gretchen Frizzell | 26.10 | 255.00 | 6,655.50 |
| MTS - Tal Simpson | 20.22 | 230.00 | 4,650.60 |
| JBB - Julia Barber | 7.40 | 230.00 | 1,702.00 |
| AEB - Amy Benschoter | 12.10 | 180.00 | 2,178.00 |

*Please refer to invoice number 563553 when submitting payment*
*Federal Tax ID# 63-0328165*

# Balch & Bingham LLP

ID: 107253-007                                                              October 3, 2014
Invoice # 563553                                                           PAGE  2

RE:  EPA NSR Lititgation

### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/02/2014 | GMF | Correspondence with S. Gidiere regarding ███████; review and edit same; research for same. | 2.40 | 612.00 |
| 09/02/2014 | PSG | Participate in ███████ telephone conference; continue work on ███████; confer with T. Casey, G. Frizzell and G. Moore regarding same; telephone conference with Mr. Rick Beckner regarding ███████. | 3.50 | 1,645.00 |
| 09/02/2014 | TLC | Participate in ███████ telephone conference; office conference with S. Gidiere regarding ███████; review and edit ███████. | 4.90 | 1,715.00 |
| 09/02/2014 | CGM | Participate in ███ telephone conference to discuss ███████ | 0.90 | 427.50 |
| 09/03/2014 | TLC | Continue review and edit of ███████; review ███████. | 6.80 | 2,380.00 |
| 09/03/2014 | PSG | Continue ███████; correspondence with Mr. Rick Beckner regarding ███████ | 2.50 | 1,175.00 |
| 09/03/2014 | AEB | Telephone conference with ███████ to obtain information for G. Moore; compile additional materials requested by G. Moore. | 0.50 | 90.00 |
| 09/04/2014 | AEB | Compile and organize key documents for ███████. | 3.00 | 540.00 |
| 09/04/2014 | PSG | Review edits from G. Moore regarding ███████. | 0.50 | 235.00 |
| 09/04/2014 | MTS | Continue work with T. Casey on review, analysis, and summaries of ███████ | 2.75 | 632.50 |
| 09/04/2014 | TLC | Review e-mail from Mr. Dan Kelly and S. Gidiere regarding ███████; review G. Moore's comments and suggestions ███████; review ███████ review ███████ | 3.50 | 1,225.00 |
| 09/05/2014 | MTS | Continue analysis of ███████ for G. Moore. | 1.50 | 345.00 |
| 09/05/2014 | AEB | Compile documents for G. Moore; review audio copy of 5th Circuit oral arguments to ███████ provide summary of findings to S. Gidiere. | 1.40 | 252.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                           October 3, 2014
Invoice # 563553                                                        PAGE  3

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|------|-------|--------|
| 09/05/2014 | PSG | Incorporate edits from G. Moore ███████████ ███ ; review and incorporate comments from Messrs. Rick Beckner and Peter Keisler into brief; telephone conference with Mr. Beckner regarding same; review additional case law from P. Runge and add to injunctive relief section. | 5.20 | 2,444.00 |
| 09/05/2014 | CGM | Follow-up with ███████████ regarding redacted complaint and | 0.20 | 95.00 |
| 09/08/2014 | MTS | Continue to review and analyze ██████████████████ ███ ;  prepare notes and summaries of ██████████ | 4.00 | 920.00 |
| 09/09/2014 | TLC | Participate in ███████████ telephone conference (split). | 0.50 | 175.00 |
| 09/09/2014 | CGM | Prepare for and participate in telephone conference with litigation team concerning ██████████████ . | 1.10 | 522.50 |
| 09/10/2014 | MTS | Assist S. Gidiere with research and analysis of ████████████ | 2.70 | 621.00 |
| 09/10/2014 | PSG | Review ████████ ; correspondence regarding same; review ███████████████ ; confer with T. Simpson regarding additional research ████████ | 0.70 | 329.00 |
| 09/11/2014 | AEB | Review other █████████████████ ; document ████████ | 4.00 | 720.00 |
| 09/11/2014 | TLC | Review report and order ███████████████ | 0.40 | 140.00 |
| 09/11/2014 | MTS | Continue work with S. Gidiere and A. Benschoter on research and analysis of █████████████████ | 8.67 | 1,994.10 |
| 09/12/2014 | PSG | Correspondence with Mr. Russ Falconer regarding ██████████ ████████ | 0.10 | 47.00 |
| 09/16/2014 | PSG | Telephone conference with Mr. Dan Kelly regarding ██████████ ███ ; correspondence with team regarding same. | 0.30 | 141.00 |
| 09/16/2014 | CGM | Participate in ███████████ telephone conference. | 0.50 | 237.50 |
| 09/18/2014 | PSG | Review and incorporate revisions ██████████ from Mr. Russ Falconer; correspondence regarding same. | 1.50 | 705.00 |
| 09/19/2014 | GMF | Correspondence with S. Gidiere ████████████████ ████████ ; review and edit same. | 1.70 | 433.50 |

BALCH & BINGHAM LLP

ID: 107253-007                                                    October 3, 2014
Invoice # 563553                                                 PAGE  4


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/19/2014 | PSG | Correspondence regarding █████████████; continue work on █████████. | 1.00 | 470.00 |
| 09/19/2014 | TLC | Review █████████████ on same. | 1.20 | 420.00 |
| 09/22/2014 | PSG | Review and incorporate edits to ██████████ from Messrs. Dan Kelly and Mike Raiff; research on ████████████████ correspondence with team regarding ████████ further revise brief; correspondence with team regarding ███████████████; confer with G. Frizzell regarding same and preparations for filing on Wednesday. | 2.80 | 1,316.00 |
| 09/22/2014 | GMF | Correspondence with S. Gidiere regarding ██████████; incorporate others' edits to same; office conference with S. Gidiere regarding same; office conference with J. Barber regarding edit and citecheck of same; correspondence with team regarding █████████████; review ████████ related to same; review and edit ████████████. | 3.30 | 841.50 |
| 09/23/2014 | MTS | Assist S. Gidiere with a ███████████████████████████████; confer with S. Gidiere regarding same. | 0.50 | 115.00 |
| 09/23/2014 | AEB | Update ███████████; compile and organize documents for review ████████. | 2.70 | 486.00 |
| 09/23/2014 | PSG | Participate in ███████████ telephone conference; work with G. Frizzell on ████████████; continue work on ██████████ incorporate revisions from Mr. Rick Beckner; confer with Mr. Beckner regarding same; review ███████████████ correspondence with team regarding █████████. | 4.30 | 2,021.00 |
| 09/23/2014 | TLC | Participate in ████████ telephone conference; final review of █████████. | 2.40 | 840.00 |
| 09/23/2014 | GMF | Correspondence with S. Gidiere regarding ████████████████; review same; participate in ██████ telephone conference regarding same and █████████; draft ████████████████████; incorporate others' edits to ████████; correspondence with T. Casey regarding current version of same; office conferences and correspondence with J. Barber regarding █████████; correspondence with S. Gidiere regarding ███████████████; finalize drafts of filings and circulate to team. | 7.50 | 1,912.50 |
| 09/23/2014 | JBB | Review sources and citations ███████████████████████████ | 5.30 | 1,219.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                              October 3, 2014
Invoice # 563553                                           PAGE  5

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/24/2014 | JBB | Cite check ███████████████████████████ | 2.10 | 483.00 |
| 09/24/2014 | GMF | Review and edit ████████████████████████; incorporate others' edits to same; correspondence with and work with J. Barber on certain sources and citations, table of authorities, etc.; office conferences and correspondence with S. Gidiere regarding filings; incorporate his and Ms. Stephanie Moore's edits to same; finalize and file ██████████████████████████████████; correspondence and telephone conference with S. Gidiere regarding ████████████████████████████████████████ review possible filing options; file ██████████████████████████████████████; correspondence with team regarding ██████████ | 7.80 | 1,989.00 |
| 09/24/2014 | PSG | Review, edit, and finalize █████████████████ with G. Frizzell; correspondence and telephone conferences with team regarding same; correspondence regarding ███████████████████████; review prior correspondence from EPA regarding same; confer with Mr. Dan Kelly and Ms. Stephanie Moore regarding ████████████████. | 2.40 | 1,128.00 |
| 09/24/2014 | MTS | Review e-mail from Mr. Brad McLane to S. Gidiere regarding ████████████████████████████; confer with S. Gidiere to ████████████████████████████████████. | 0.10 | 23.00 |
| 09/25/2014 | GMF | Telephone conference with ██████ regarding ███████ ████████████████ correspondence with S. Gidiere regarding same; telephone conference with ████████ regarding same, ████████████████; office conference with S. Gidiere regarding same; correspondence with ██████ regarding ███████████████████.; review docket; correspondence with team explaining same; review rules regarding courtesy copies; prepare same and cover letter. | 3.40 | 867.00 |
| 09/25/2014 | PSG | Participate in ████████████████████ telephone conference; work with G. Frizzell on ████████████████████ continue work on ████████████████████████████; incorporate revisions from Mr. Rick Beckner; confer with Mr. Beckner regarding same; review ████████r; correspondence with team regarding ██████████████. | 4.30 | 2,021.00 |
| 09/25/2014 | CGM | Review materials regarding █████████████████████ ██████████████ | 1.00 | 475.00 |
| 09/26/2014 | AEB | Research to ████████████████████████. | 0.50 | 90.00 |
| 09/30/2014 | TLC | Participate in ████████ telephone conference. | 0.40 | 140.00 |



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    October 3, 2014
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 009
22nd Floor                                                         Invoice: 563555
Dallas, TX  75201

      RE:      Texas PM2.5 Interstate Transport Rule

Fees for Professional Services Through 09/30/14                                94.00
Charges Through 09/30/14                                                        0.00

Prepayments Applied to Current Invoice                                   (        .00)

**BALANCE DUE ON CURRENT INVOICE**                               $            **94.00**

Balance Due on Previous Invoices                                  ██████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                         $ ██████████

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 0.20 | 470.00 | 94.00 |

*Please refer to invoice number 563555 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-009                                              October 3, 2014
Invoice # 563555                                           PAGE  2


RE:  Texas PM2.5 Interstate Transport Rule


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 09/24/2014 | PSG | Review correspondence from Department of Justice regarding ███████████████████████; internal correspondence with team regarding same. | 0.20 | 94.00 |
| **TOTAL FEES** | | | $ | **94.00** |

**TOTAL FEES PLUS CHARGES**                          $        **94.00**



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC          October 3, 2014
Stacey H. Dore                           Client ID: 107253
1601 Bryan Street                        Matter ID: 017
22nd Floor                               Invoice: 563560
Dallas, TX  75201


RE:      Regional Haze Section 114 Request


| | |
|---|---:|
| Fees for Professional Services Through 09/30/14 | 3,528.00 |
| Charges Through 09/30/14 | 22.28 |
| Prepayments Applied to Current Invoice | (          .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $      **3,550.28** |
| Balance Due on Previous Invoices | ████████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ████████ |

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 3.20 | 470.00 | 1,504.00 |
| DWM - David Mitchell | 6.40 | 260.00 | 1,664.00 |
| AEB - Amy Benschoter | 2.00 | 180.00 | 360.00 |

BALCH & BINGHAM LLP

ID: 107253-017                                                                October 3, 2014
Invoice # 563560                                                             PAGE  2

RE:  Regional Haze Section 114 Request

### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|------|--------|
| 09/02/2014 | AEB | Prepare documents for production. | 1.50 | 270.00 |
| 09/02/2014 | DWM | Send spreadsheet to A. Benschoter for printing and bates labeling; review ███████████ ███████ spreadsheet; review ██████ ███████████████████ | 1.60 | 416.00 |
| 09/03/2014 | DWM | Review documents ███████████████████████████ ████████████ send ██████████ documents to C. Williams for printing; discuss █████████████ with A. Benschoter; review ██████████████████████. | 2.50 | 650.00 |
| 09/03/2014 | AEB | Prepare documents for production. | 0.50 | 90.00 |
| 09/04/2014 | PSG | Review and revise cover letter ███████████████ ████; correspondence with Ms. Stephanie Moore regarding same; review additional documents with D. Mitchell. | 1.00 | 470.00 |
| 09/04/2014 | DWM | Review e-mail correspondence from Ms. Stephanie Moore regarding ██████████████████; revise ██████ ████████ and send to S. Gidiere for review. | 0.30 | 78.00 |
| 09/05/2014 | DWM | Send ████████████████ to S. Gidiere for review; draft transmittal letter to Ms. Stephanie Moore regarding ███████; conduct final review of ██████ ██████; send documents ███████ to Ms. Moore via FedEx. | 1.70 | 442.00 |
| 09/05/2014 | PSG | Continue review of ████████████; confer with D. Mitchell regarding same; forward ████████ to Ms. Stephanie Moore. | 0.50 | 235.00 |
| 09/22/2014 | PSG | Prepare for and participate in telephone conference with Ms. Stephanie Moore and others regarding ██████████; follow up correspondence regarding same. | 1.00 | 470.00 |
| 09/24/2014 | DWM | Participate in telephone conference regarding ██████████; review ██████████. | 0.30 | 78.00 |
| 09/24/2014 | PSG | Prepare for and participate in ██████ telephone conference with ██████████████████ confer with D. Mitchell regarding ██████. | 0.70 | 329.00 |

**TOTAL FEES**                                                    $       **3,528.00**



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                              October 3, 2014
Stacey H. Dore                                              Client ID: 107253
1601 Bryan Street                                           Matter ID: 011
22nd Floor                                                  Invoice: 563557
Dallas, TX  75201

      RE:     EPA Regional Haze Rulemaking

| | |
|---|---|
| Fees for Professional Services Through 09/30/14 | 11,035.00 |
| Charges Through 09/30/14 | 0.00 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $    **11,035.00** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ██████ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 0.30 | 470.00 | 141.00 |
| DWM - David Mitchell | 41.90 | 260.00 | 10,894.00 |

*Please refer to invoice number 563557 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-011                                                          October 3, 2014
Invoice # 563557                                                        PAGE  2

RE:  EPA Regional Haze Rulemaking

## S E R V I C E  D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/01/2014 | DWM | Continue work on ███████████ for S. Gidiere; review █████████████. | 1.30 | 338.00 |
| 09/02/2014 | DWM | Review and outline ██████ continue work on outline of █████████ ; revise and edit outline. | 3.80 | 988.00 |
| 09/03/2014 | DWM | Review ██████████; review ████████████ continue work on █████████ | 2.30 | 598.00 |
| 09/04/2014 | DWM | Continue work on outline ██████████ ; revise outline; review █████████ | 1.80 | 468.00 |
| 09/05/2014 | DWM | Review e-mail correspondence from S. Gidiere regarding ██████; review ████████; e-mail correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding same; continue work on outline █████████. | 5.20 | 1,352.00 |
| 09/08/2014 | DWM | Revise and edit outline █████████ review and analyze █████; draft █████. | 6.80 | 1,768.00 |
| 09/09/2014 | DWM | Continue work on outline ████████; review and analyze ███████; revise and edit outline. | 4.90 | 1,274.00 |
| 09/10/2014 | DWM | Research regarding ██████; continue work on outline regarding same; review ██████. | 2.90 | 754.00 |
| 09/10/2014 | PSG | Review ███████ correspondence regarding same. | 0.30 | 141.00 |
| 09/15/2014 | DWM | Continue work on outline █████ for S. Gidiere; review ██████ revise outline. | 1.20 | 312.00 |
| 09/16/2014 | DWM | Continue work on outline █████; review ███████; revise and edit outline; review supporting documents associated ████████. | 5.80 | 1,508.00 |
| 09/17/2014 | DWM | Review █████████; work on outline for S. Gidiere regarding █████; revise outline. | 3.30 | 858.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                                  October 3, 2014
Invoice # 563557                                               PAGE  3


RE:  EPA Regional Haze Rulemaking


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 09/22/2014 | DWM | Participate in telephone conference regarding ██████████ ; review ██████ send ████ report to S. Gidiere for review; review ██████████ ; send ██████████ to S. Gidiere for review. | 2.60 | 676.00 |

**TOTAL FEES**                                           $        **11,035.00**


**TOTAL FEES PLUS CHARGES**                              $        **11,035.00**



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                October 3, 2014
Stacey H. Dore                                                 Client ID: 107253
1601 Bryan Street                                              Matter ID: 010
22nd Floor                                                     Invoice: 563556
Dallas, TX  75201

      RE:     Supplemental §114 Response

| | |
|---|---:|
| Fees for Professional Services Through 09/30/14 | 18,734.50 |
| Charges Through 09/30/14 | 95.33 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $      **18,829.83** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ██████ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 5.50 | 475.00 | 2,612.50 |
| PSG - P. Stephen Gidiere | 7.50 | 470.00 | 3,525.00 |
| TLC - Thomas L. Casey | 3.50 | 350.00 | 1,225.00 |
| JPR - Patrick Runge | 7.00 | 250.00 | 1,750.00 |
| GMF - Gretchen Frizzell | 7.20 | 255.00 | 1,836.00 |
| MTS - Tal Simpson | 32.60 | 230.00 | 7,498.00 |
| AEB - Amy Benschoter | 1.60 | 180.00 | 288.00 |

*Please refer to invoice number 563556 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-010                                              October 3, 2014
Invoice # 563556                                           PAGE  2


RE:  Supplemental §114 Response


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/01/2014 | MTS | Assist S. Gidiere with additional review and edit of ██████ | 0.80 | 184.00 |
| 09/01/2014 | CGM | Review ██████████████████████. | 0.30 | 142.50 |
| 09/02/2014 | CGM | Review ████ | 0.30 | 142.50 |
| 09/02/2014 | JPR | Review e-mail correspondence from S. Gidiere; continue to research ███████████████████████████ | 2.70 | 675.00 |
| 09/02/2014 | AEB | Locate requested reference materials for S. Gidiere. | 0.30 | 54.00 |
| 09/02/2014 | PSG | Correspondence and telephone conferences regarding ████████████████████; revise same; correspondence regarding ██████████. | 1.00 | 470.00 |
| 09/03/2014 | GMF | Correspondence and office conferences with S. Gidiere regarding ████████████; review same. | 0.70 | 178.50 |
| 09/03/2014 | PSG | Review additional caselaw ████████████████; further revise ████████████; correspondence with team regarding same. | 2.00 | 940.00 |
| 09/03/2014 | JPR | Continue to research ██████████████████████ | 1.90 | 475.00 |
| 09/04/2014 | JPR | Review e-mail correspondence from S. Gidiere; review ████████ | 0.30 | 75.00 |
| 09/04/2014 | GMF | Citecheck and edit ████████████████; office conferences and telephone conferences with S. Gidiere regarding same; review and incorporate edits of Mr. Russ Falconer to same; finalize and file same; remove ████████████████; correspondence with and S. Gidiere regarding ██████████ | 5.60 | 1,428.00 |
| 09/04/2014 | AEB | Update ████████████ | 0.30 | 54.00 |
| 09/04/2014 | PSG | Finalize and file ████████████ with G. Frizzell; correspondence regarding ████████████ | 1.80 | 846.00 |

# BALCH & BINGHAM LLP

ID: 107253-010                                          October 3, 2014
Invoice # 563556                                        PAGE  3


RE:  Supplemental §114 Response


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/05/2014 | GMF | Office conferences and correspondence with S. Gidiere regarding ██████████████ review rules regarding same; correspondence and office conferences with A. Benschoter regarding same; work with A. Benschoter and D. Price to finalize and send same. | 0.90 | 229.50 |
| 09/05/2014 | AEB | Prepare courtesy copy of submission and draft cover letter for same. | 1.00 | 180.00 |
| 09/05/2014 | TLC | Review ██████████████████ ████████ review ████████. | 3.50 | 1,225.00 |
| 09/05/2014 | JPR | Analyze ██████████████████ for S. Gidiere. | 2.10 | 525.00 |
| 09/09/2014 | PSG | Review ████████████████; correspondence regarding same. | 0.10 | 47.00 |
| 09/11/2014 | PSG | Review correspondence from ████ regarding █████; ████████; correspondence with litigation team regarding same and ██. | 0.20 | 94.00 |
| 09/12/2014 | MTS | Continue ██████████████████ research; continue to prepare summary memorandum regarding same for S. Gidiere. | 3.00 | 690.00 |
| 09/15/2014 | PSG | Review █████████████. | 0.10 | 47.00 |
| 09/16/2014 | MTS | Work with G. Moore on research regarding ████████████████████████; confer with G. Moore regarding research strategy. | 0.80 | 184.00 |
| 09/16/2014 | CGM | Telephone conference with Mr. Tom Oney and Ms. Stephanie Moore regarding ████████████s; research regarding same and ██████ | 1.20 | 570.00 |
| 09/18/2014 | CGM | Prepare for and participate in conference on ██████████ ██████ | 0.50 | 237.50 |
| 09/19/2014 | MTS | Assist G. Moore with additional research for Ms. Stephanie Moore concerning ██████████████████████████████ | 8.30 | 1,909.00 |

# BALCH & BINGHAM LLP

ID: 107253-010                                                  October 3, 2014
Invoice # 563556                                                PAGE  4

RE:  Supplemental §114 Response

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/22/2014 | MTS | Continue work with G. Moore on follow-up research concerning ██████████████████████████ ████████████████████████ confer with G. Moore regarding same. | 6.70 | 1,541.00 |
| 09/22/2014 | CGM | Research regarding ████████████; office conference with T. Simpson regarding research and regarding ████████. | 1.10 | 522.50 |
| 09/23/2014 | CGM | Prepare for and participate in follow-up discussion ████████████; legal research regarding same; telephone conference with T. Simpson concerning ████████ | 2.10 | 997.50 |
| 09/23/2014 | MTS | Assist G. Moore with follow-up research concerning ████████████ prepare memorandum e-mail to G. Moore for purposes of telephone conference with Ms. Stephanie Moore; confer with G. Moore regarding██. | 4.00 | 920.00 |
| 09/24/2014 | MTS | Work with G. Moore to prepare outline ████████; review and analyze ████████ | 4.20 | 966.00 |
| 09/25/2014 | MTS | Review and analyze ████████████████████ | 2.30 | 529.00 |
| 09/29/2014 | MTS | Assist G. Moore prepare ████████; research ████████ | 2.50 | 575.00 |
| 09/29/2014 | PSG | Review ████████; correspondence with team regarding same and outline █. | 0.30 | 141.00 |
| 09/30/2014 | PSG | Review ████; draft ████████████; correspondence with team regarding same. | 2.00 | 940.00 |



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    October 3, 2014
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 020
22nd Floor                                                         Invoice: 563563
Dallas, TX  75201

      RE:    We Energies Plant Service Agreement

| | |
|---|---:|
| Fees for Professional Services Through 09/30/14 | 4,384.50 |
| Charges Through 09/30/14 | 0.00 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $     **4,384.50** |
| Balance Due on Previous Invoices | ■ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ■ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| SCS - Stephen C. Still | 8.40 | 455.00 | 3,822.00 |
| ALL - Angela Luckett | 1.50 | 375.00 | 562.50 |

*Please refer to invoice number 563563 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-020                                                          October 3, 2014
Invoice # 563563                                                       PAGE  2

RE:  We Energies Plant Service Agreement

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 09/22/2014 | SCS | Initial review of materials sent by ▮▮▮▮▮ regarding ▮▮▮ ▮▮▮▮▮▮. | 0.30 | 136.50 |
| 09/23/2014 | SCS | Review of materials from ▮▮▮▮▮ regarding ▮▮▮; telephone conference with Ms. Stephanie Moore and ▮▮▮. | 1.80 | 819.00 |
| 09/26/2014 | SCS | Further review of ▮▮▮▮▮▮▮ ▮▮▮. | 0.30 | 136.50 |
| 09/26/2014 | SCS | Begin work on ▮▮▮▮▮▮. | 0.20 | 91.00 |
| 09/29/2014 | ALL | Office conference with C. Still regarding ▮▮▮▮▮ at the request of Ms. Stephanie Moore; work regarding ▮▮▮▮. | 1.50 | 562.50 |
| 09/30/2014 | SCS | Work on ▮▮▮▮▮▮. | 5.80 | 2,639.00 |
| **TOTAL FEES** | | | **$** | **4,384.50** |

**TOTAL FEES PLUS CHARGES**                                 **$      4,384.50**