## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | Case No. 14-10979 (CSS) |
| Debtors. | (Jointly Administered) |
|  | **Ref. Docket Nos. 2015, 2311** |

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK     )
                                        ) ss.:
COUNTY OF NEW YORK   )

ELENI MANNERS, being duly sworn, deposes and says:

1.  I am employed as Noticing Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On October 3, 2014, I caused to be served the:

    a.  "Individual Notice of Assumption of Unexpired Lease or Executory Contract," dated October 3, 2014, *related to the "Order Authorizing and Approving Expedited Procedures for the Debtors to Reject or Assume Executory Contracts and Unexpired Leases," dated September 15, 2014 [Docket No. 2015]*, customized with the name, address, lease name, lease execution date, and cure amount regarding the affected party, a sample of which is annexed hereto as <u>Exhibit A</u>, (the "Custom Assumption Notice"), and

    b.  "Notice of Assumption of Certain Executory Contracts and Unexpired Leases and Related Relief Thereto," dated October 3, 2014 [Docket No. 2311], (the "Notice of Assumption"),

---

[1]  The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which the debtors have requested joint administration, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' proposed claims and noticing agent at http://www.efhcaseinfo.com.

by causing true and correct copies of the:

    i.    Custom Assumption Notice, to be delivered via Overnight Mail, to those parties listed on the annexed <u>Exhibit B</u>, and

    ii.    Notice of Assumption, to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit C</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Eleni Manners

Sworn to before me this
___ day of October, 2014

Notary Public

CAROL IRIS ZHANG
Notary Public, State of New York
No. 01ZH6284396
Qualified in Kings County
Commission Expires July 01, 2017

**EXHIBIT A**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## INDIVIDUAL NOTICE OF ASSUMPTION OF
## UNEXPIRED LEASE OR EXECUTORY CONTRACT

NAME OF AFFECTED PARTY
ADDRESS 1
ADDRESS 2
ADDRESS 3
CITY, STATE ZIPCODE

NAME OF RELATED DEBTOR CASE

Re: NAME OF LEASE, EXECUTED ON XX/XX/XXXX        (the "Contract or Lease").

**PLEASE TAKE NOTICE** that on September 15, 2014 the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") entered an order on the motion of the debtors and debtors in possession (the "Debtors"), pursuant to sections 363, 365, and 554 of the Bankruptcy Code and Bankruptcy Rules 2002, 6004, 6006, and 6007, approving expedited procedures for the rejection, assumption, or assumption and assignment of executory contracts and unexpired leases and granting related relief [D.I. 2015] (the "Procedures Order").[2]

---

[1]    The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2]    A copy of the Procedures Order can be found on the website of the Debtors' claims and noticing agent at http://www.efhcaseinfo.com.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the terms of the Procedures Order, the Debtors hereby provide this "Individual Notice of Assumption and Assignment of Unexpired Lease or Executory Contract" (the "<u>Notice</u>") of their intent to assume the  Contract or Lease.

**PLEASE TAKE FURTHER NOTICE** that the Debtor has the financial wherewithal to meet all future obligations under the Contract or Lease and may be evidenced upon written request by the counterparty to the Contract or Lease, thereby demonstrating that the Debtor has the ability to comply with the requirements of adequate assurance of future performance.[3]

**PLEASE TAKE FURTHER NOTICE** that the proposed cure amount under the Contract or Lease is $ XXXXX.XX [CURE AMOUNT].

**PLEASE TAKE FURTHER NOTICE** that any objection to the Debtors' assumption of the Contract or Lease or any proposed cure amount, must be filed in writing with the Court, no later than October 17, 2014, as required by the terms of the Procedures Order.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the terms of the Procedures Order, if an objection is properly filed, as specified above, unless such parties agree otherwise in writing, the Debtors will promptly file a notice of hearing to consider that objection at the next regularly scheduled omnibus hearing that is at least seven (7) days after the filing on an objection or as soon thereafter as the Court is available.  The Debtors shall have until two (2) days prior to the scheduled hearing to file a reply to such objection.  Such Contract or Lease will only be deemed assumed upon entry by the Court of a consensual form of Assumption Order resolving the objection as between the objecting party and the Debtors, or upon further order of the Court.

---

[3]   The Debtors shall serve the counterparty to the Contract or Lease with evidence of adequate assurance upon such counterparty's written request to Debtors' counsel.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the terms of the Procedures Order, if no objection is filed in accordance with the above procedures, the Debtors will include and file with the Court the above-described Contract or Lease in an assumption schedule attached to the proposed form of order under a certificate of no objection, substantially in the form attached hereto as **Exhibit 1**.

**PLEASE TAKE FURTHER NOTICE** that the proposed assumption of the Contract or Lease shall not constitute an admission by the Debtors that:  (1) the Contract or Lease is in fact an executory contract or unexpired lease under section 365 of title 11 of the United States Code or (2) that the Debtors shall have any liability under the Contract or Lease.  The Debtors also reserve the right to supplement, amend, or otherwise modify the schedule of Contracts and Leases and the amount of any proposed cure amount.

**PLEASE TAKE FURTHER NOTICE** that the Contract or Lease shall include all modifications, amendments, supplements, restatements, or other agreements that in any manner affect the Contract or Lease, and all Contracts and Leases related thereto, if any, including all easements, licenses, permits, rights, privileges, immunities, options, rights of first refusal, and any other interests, unless any of the foregoing agreements have been previously rejected or terminated.

*[Remainder of page intentionally left blank.]*

Dated: October 3, 2014
Wilmington, Delaware

*/s/ Jason M. Madron*

**RICHARDS, LAYTON & FINGER, P.A.**
Mark D. Collins (No. 2981)
Daniel J. DeFranceschi (No. 2732)
Jason M. Madron (No. 4431)
920 North King Street
Wilmington, Delaware 19801
Telephone:     (302) 651-7700
Facsimile:     (302) 651-7701
Email:          collins@rlf.com
                defranceschi@rlf.com
                madron@rlf.com

-and-

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**

Edward O. Sassower, P.C. (admitted *pro hac vice*)
Stephen E. Hessler (admitted *pro hac vice*)
Brian E. Schartz (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022-4611
Telephone:     (212) 446-4800
Facsimile:     (212) 446-4900
Email:          edward.sassower@kirkland.com
                stephen.hessler@kirkland.com
                brian.schartz@kirkland.com

-and-

James H.M. Sprayregen, P.C. (admitted *pro hac vice*)
Chad J. Husnick (admitted *pro hac vice*)
Steven N. Serajeddini (admitted *pro hac vice*)
300 North LaSalle
Chicago, Illinois 60654
Telephone:     (312) 862-2000
Facsimile:     (312) 862-2200
Email:          james.sprayregen@kirkland.com
                chad.husnick@kirkland.com
                steven.serajeddini@kirkland.com

Co-Counsel to the Debtors and Debtors in Possession

### **Exhibit 1**

**Proposed Assumption Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**ORDER APPROVING THE ASSUMPTION
OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

Pursuant to the order approving expedited procedures for the rejection, assumption, or assumption and assignment of the Debtors' executory contracts and unexpired leases and granting related relief (the "<u>Procedures Order</u>")[2] [D.I. 2015]; and the Court having found that it has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found that the relief requested is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and the Debtors having properly served an Individual Assumption Notice on each applicable party as set forth in the Amended Assumption Schedule, attached hereto as **<u>Exhibit A</u>**, in accordance with the terms of the Procedures Order; and no timely objections have been filed to the assumption of such Contracts or Leases; and due and proper notice of the Individual Assumption Notice having been provided to each applicable counterparty as set forth in the Amended Assumption Schedule, and it

---

[1]    The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2]    Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Procedures Order.

appearing that no other notice need be provided; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.    The assumption of the Contracts and Leases as set forth in the Amended Assumption Schedule is hereby approved.

2.    The Debtors are authorized to take any action necessary to implement the terms of this Order without further order from this Court.

3.    The cure amount under section 365(b) of the Bankruptcy Code in connection with the assumption of the Contracts and Leases is hereby final as set forth in the Amended Assumption Schedule and any claims against the Debtors arising under the Contracts and Leases prior to the entry of this Order are forever barred and enjoined.

4.    Assumption of the Contracts and Leases and payment of any associated cure amounts do not represent a waiver by the Debtors of any rights, claims, or defenses in connection with or arising under any lease.

5.    Notwithstanding the potential applicability of Bankruptcy Rule 6006(d), 6004(h), 7062, 9014 or otherwise, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

6.    This Court shall retain exclusive jurisdiction to resolve any dispute arising from or related to this Order.

Dated: _____, 2014
       Wilmington, Delaware

_____
THE HONORABLE CHRISTOPHER S. SONTCHI
UNITED STATES BANKRUPTCY JUDGE

**EXHIBIT B**

| Claim Name | Address Information |
| --- | --- |
| ANGELINA & NACOGDOCHES WCID CONTRACT | CONTROL AND IMPROVEMENT DISTRICT ATTN: DAVID MASON – LAKE MANAGER 18950 CR 4256 S REKLAW TX 75784 |
| BRAZOS RIVER AUTHORITY | ATTN: PHIL FORD – GENERAL MANAGER/CEO 4600 COBBS DR. WACO TX 76710 |
| BRAZOS RIVER AUTHORITY | ATTN: PHIL FORD – GENERAL MANAGER/CEO 4600 COBBS DR. WACO TX 76710 |
| BRAZOS RIVER AUTHORITY | ATTN: PHIL FORD – GENERAL MANAGER/CEO 4600 COBBS DR. WACO TX 76710 |
| CHESTER LEE CARROLL, SR. AS TRUSTEE | FOR CHESTER LEE CARROLL III P.O. BOX 952 FAIRFIELD TX 75840 |
| CITY OF DALLAS | ATTN: JO M (JODY) PUCKETT 1500 MARILLA, ROOM 4AS DALLAS TX 75201 |
| CITY OF DALLAS | ATTN: JO M (JODY) PUCKETT 1500 MARILLA, ROOM 4AS DALLAS TX 75201 |
| CITY OF DALLAS | ATTN: JO M (JODY) PUCKETT 1500 MARILLA, ROOM 4AS DALLAS TX 75201 |
| CITY OF GRAHAM | ATTN: JO M (JODY) PUCKETT 1500 MARILLA, ROOM 4AS DALLAS TX 75201 |
| CITY OF GRAHAM | ATTN: LARRY FIELDS  – CITY MANAGER 429 FOURTH STREET GRAHAM TX 76450 |
| DELAWARE TRUST COMPANY AS | SUCCESSOR TRUSTEE TO BONY MELLON ATTN: MICHELLE A. DREYER 2711 CENTERVILLE ROAD – STE 220 WILMINGTON DE 19808 |
| DELAWARE TRUST COMPANY AS | SUCCESSOR TRUSTEE TO BONY MELLON ATTN: MICHELLE A. DREYER 2711 CENTERVILLE ROAD – STE 220 WILMINGTON DE 19808 |
| F E HILL COMPANY LLP | P.O. BOX 226 FAIRFIELD TX 75840 |
| HENRY L HORTON AND VANETTE HORTON | 14 IRONWOOD DRIVE CONWAY AR 72034 |
| HERSHEL JOE LAUGHLIN & NISHA M LAUGHLIN | 7880 OWENSVILLE CEMETARY ROAD FRANKLIN TX 77856 |
| HUGH D REED III | P.O. BOX 732 FAIRFIELD TX 75840 |
| KANGERGA INTERESTS, LTD, KANGERGA MANAGEMENT, | CLAY KANGERGA, SCOTT KANGERGA, L K SOWELL CHARITABLE TRUST AND C R BOATWRIGHT TRUST 102 EAST MAIN HENDERSON TX 75652 |
| NORTHEAST TEXAS MUNICIPAL WATER DISTRICT | ATTN: WALT SEARS – EXECUTIVE DIRECTOR PO BOX 955 HUGHES SPRINGS TX 75656 |
| NRG ENERGY | 1201 FANNIN ST HOUSTON TX 77002 |
| RON BROKMEYER | P.O. BOX 27759 HOUSTON TX 77227 |
| TARRANT REGIONAL WATER DISTRICT | ATTN: JIM OLIVER – GENERAL MANAGER 800 E. NORTHSIDE DR. FORT WORTH TX 76120 |
| THOMAS AND FRANCES CRAVEY | 554 FM 1519N LEESBURG TX 75451 |
| TRINITY RIVER AUTHORITY | ATTN: J. KEVIN WARD – GENERAL MANAGER 5300 S. COLLINS ARLINGTON TX 76018 |
| US BANK NATIONAL ASSOCIATION | (SUCCESSOR TO CONNETICUT NATIONAL BANK) ATTN: BARRY IHRKE U.S. BANK NATIONAL ASSOCIATION, GLOBAL CORPORATE TRUST SERVICES 60 LIVINGSTON AVE ST. PAUL MN 55107 |
| US BANK NATIONAL ASSOCIATION | (SUCCESSOR TO CONNETICUT NATIONAL BANK) ATTN: BARRY IHRKE U.S. BANK NATIONAL ASSOCIATION, GLOBAL CORPORATE TRUST SERVICES 60 LIVINGSTON AVE ST. PAUL MN 55107 |
| WARREN DAVID AWALT | 249 FM 833E FAIRFIELD TX 75840 |
| WILLIAM I NELSON & CHARLOTTE M. NELSON, | TRUSTEES OF THE NELSON FAMILY RECOVABLE TRUST, 1323 CR 240 FAIRFIELD TX 75840-5724 |

**Total Creditor count  27**

| Claim Name | Address Information |
|---|---|
| A C CONE JR | 1227 HWY 322 W CLUTE TX 77531 |
| A C CONE JR | 1227 HWY 322 W CLUTE TX 77531 |
| A E DEAN JR | 641 SOUTHFIELD RD SHREVEPORT LA 71106 |
| A J GRAY | PO BOX 1408 HENDERSON TX 75653 |
| A L BULLOCK | C/O STEPHEN BULLOCK 119 HILL ST LONGVIEW TX 75605 |
| A L TOWNSEND | 1000 QUITMAN ST PITTSBURG TX 75686 |
| A P MATTHEWS IV | 12919 FM 2276 N KILGORE TX 75662 |
| A P MATTHEWS JR | BOX 924 TATUM TX 75691 |
| A T CAMPBELL | C/O JOYCE JACKSON PO BOX 37 THORNTON TX 76687 |
| AARON MITCHELL LONG | 455 HIGHLAND DR #4420 LEWISVILLE TX 75067 |
| AARON MITCHELL LONG | 455 HIGHLAND DR #4420 LEWISVILLE TX 75067 |
| AARON MITCHELL LONG | 455 HIGHLAND DR #4420 LEWISVILLE TX 75067 |
| AARON MITCHELL LONG | 455 HIGHLAND DR #4420 LEWISVILLE TX 75067 |
| AARON TITUS | C/O BERNICE SANDERS PO BOX 1182 BUFFALO TX 75831 |
| ACIE HENIGAN | 910 CR 1401 JACKSONVILLE TX 75766 |
| ADA DUFFEY C/O JACQUELINE | PRINCE AS ATTORNEY IN FACT 194 CR 3322 PITTSBURG TX 75686 |
| ADA DUFFEY C/O JACQUELINE | PRINCE AS ATTORNEY IN FACT 194 CR 3322 PITTSBURG TX 75686 |
| ADA DUFFEY C/O JACQUELINE | PRINCE AS ATTORNEY IN FACT 194 CR 3322 PITTSBURG TX 75686 |
| ADA DUFFEY C/O JACQUELINE | PRINCE AS ATTORNEY IN FACT 194 CR 3322 PITTSBURG TX 75686 |
| ADA DUFFEY C/O JACQUELINE | PRINCE AS ATTORNEY IN FACT 194 CR 3322 PITTSBURG TX 75686 |
| ADA DUFFEY C/O JACQUELINE, PRINCE | AS ATTORNEY IN FACT 194 CR 3322 PITTSBURG TX 75686 |
| ADAMS, JR., W. J. | 604 N. GREER BLVD PITTSBURG TX 75686 |
| ADELAIDE VAUGHN | 7411 FM 225 S LANEVILLE TX 75667 |
| ADELE WEAVER | PO BOX 182 NEWTON TX 75966 |
| ADELL SHEPHERD | 302 E WACO ST MART TX 76664 |
| ADELLE MCALPIN JACKSON PETTY | 312 WINDBROOK DENTON TX 76207 |
| ADELLE W MIMS TESTEMENTARY TRUST LINDA | BRIGHTWELL MINTER TRUSTEE C/O JOE SHUMATE PO BOX 1915 HENDERSON TX 75653 |
| ADRIAN MORRIS | 1928 STERLING DR TYLER TX 75701 |
| ADRIENE J WRIGHT | 2151 CR 4202 GREENVILLE TX 75401 |
| AFFIE WEBB | 706 N HENDERSON ST RUSK TX 75785 |
| AGNES BASHINSKI | 521 EAST COLORADO BREMOND TX 76629 |
| AGNES BASSETT | C/O MACK BASSETT 110 BAKER ST HENDERSON TX 75652 |
| AGNES FAYE PRUITT | 4221 WARWICK LANE BRYAN TX 77802 |
| ALAN ROYCE MASON | 5526 TENNERVILLE RD LONGVIEW TX 75604 |
| ALAN ROYCE MASON | 5526 TENNERVILLE RD LONGVIEW TX 75604 |
| ALBERT FOWLER | 120 CARTHEL ST MT VERNON TX 75457 |
| ALEJANDRA HERNANDEZ | 1414 DRAPER LN ANDERSON TX 77830 |
| ALEJO & MARINA CRUZ BOTELLO | 808 HWY 1519 W PITTSBURG TX 75686 |
| ALETA BROWN CARAWAY | 3906 KRAMAR CT ARLINGTON TX 76016 |
| ALETA BROWN CARAWAY | 3906 KRAMAR CT ARLINGTON TX 76016 |
| ALETA BROWN CARAWAY | 3906 KRAMAR CT ARLINGTON TX 76016 |
| ALETTA RILEY | 415 WOODWAY LANE LONGVIEW TX 75605 |
| ALEX L SPENCER SR | 2521 STOVALL DR DALLAS TX 75216 |
| ALICE ELIZABETH BAW | 1830 MIGNON MEMPHIS TN 38107 |
| ALICE L LEAGUE | 109 ARCHER ST WHITE OAK TX 75693 |
| ALICE L SEARCY | PO BOX 122 BECKVILLE TX 75631 |
| ALICE L SEARCY | PO BOX 122 BECKVILLE TX 75631 |
| ALICE L SEARCY | PO BOX 122 BECKVILLE TX 75631 |
| ALICE M SULLIVAN | PO BOX 473 NEW CANEY TX 77357 |

| Claim Name | Address Information |
|---|---|
| ALICE MARIE STONE MCGILL | 1502 MARBLE FALLS DR FRISCO TX 75035 |
| ALICE PEARL FREEMAN | 1806 FAIRWAY NORTH MT PLEASANT TX 75455 |
| ALICE PEARL FREEMAN | 1806 FAIRWAY NORTH MT PLEASANT TX 75455 |
| ALICE PEARL FREEMAN | 1806 FAIRWAY NORTH MT PLEASANT TX 75455 |
| ALICE PEARL FREEMAN | 1806 FAIRWAY NORTH MT PLEASANT TX 75455 |
| ALICE PEARL FREEMAN | 1806 FAIRWAY NORTH MT PLEASANT TX 75455 |
| ALICE TURNER ET AL C/- ADINA CEMETARY ASSOCIATION | RR 1 BOX 290BB LEXINGTON TX 78947 |
| ALICE TURNER ET AL C/- IDA LORENE BEAUCHAMP | 2158 CR 302 ELGIN TX 78621 |
| ALICE TURNER ET AL C/- RONALD P MCDAVID | 16817-7 WEISS LN PFLUGERVILLE TX 78660 |
| ALICE TURNER ET AL C/- SIDNEY P MCDAVID | 811 WOODLAND DR SEABROOK TX 77586 |
| ALICE V QUINN | 577 E 22ND ST MERCED CA 95340 |
| ALICE V QUINN | 577 E 22ND ST MERCED CA 95340 |
| ALLEASIE NADINE TITUS GIBBS | ALLIANCEBERNSTEIN MANAGED ACCOUNTS P.O. BOX 786009 SAN ANTONIO TX 78278-6009 |
| ALLEN N & SUE ATKINSON | 3178 CR 3265 MT PLEASANT TX 75455 |
| ALLENE BANKHEAD | 1007 UNIVERSITY DR CARTHAGE TX 75633 |
| ALLENE BANKHEAD | 1007 UNIVERSITY DR CARTHAGE TX 75633 |
| ALLENE C WATSON | 19659 FM 3055 S MT ENTERPRISE TX 75681 |
| ALMEDA JOY GREER | PO BOX 898 CEDAR PARK TX 78630 |
| ALMEDA JOY GREER | PO BOX 898 CEDAR PARK TX 78630 |
| ALMEDA JOY GREER | PO BOX 898 CEDAR PARK TX 78630 |
| ALMEDA JOY GREER | PO BOX 898 CEDAR PARK TX 78630 |
| ALMEDA JOY GREER | PO BOX 898 CEDAR PARK TX 78630 |
| ALMEDA JOY GREER | PO BOX 898 CEDAR PARK TX 78630 |
| ALONDRA HAVENS DALLALY | 8708 CORD AVE OKLAHOMA CITY OK 73132 |
| ALSTON, DOUGLAS, JR. | 3905 CENTRAL #F NEEDERLAND TX 77627 |
| ALSTON, JOHN C. | BOX 21 NAS CHASEFIELD, BEEVILLE, TX 78103 |
| ALTON CURRIE | 652 CR 3106 S HENDERSON TX 75652 |
| ALVIE & ANNIE FULLER | 791 FM 21 PITTSBURG TX 75686 |
| ALVIN E GLENN & LINDA GLENN | 366 CR 1740 MT PLEASANT TX 75455 |
| ALVIN N PARISH JR | RT 4 BOX 825 MT PLEASANT TX 75455 |
| ALVIN N PARISH JR | RT 4 BOX 825 MT PLEASANT TX 75455 |
| ALVIN N PARISH, JR | RT 4 BOX 825 MT PLEASANT TX 75455 |
| ALVIS GENE RICHARDSON ESTATE | C/O ZELMA RICHARDSON 8901 WEST VIEW RD AUSTIN TX 78737 |
| AMANDA K BONDS | 608 PINE ST HENDERSON TX 75652 |
| AMANDA LOU BURNS | 910 E GRUBB MESQUITE TX 75149 |
| AMANDA LOU BURNS | 910 E GRUBB MESQUITE TX 75149 |
| AMANDA LOU BURNS | 910 E GRUBB MESQUITE TX 75149 |
| AMANDA LOU BURNS | 910 E GRUBB MESQUITE TX 75149 |
| AMANDA LOU BURNS | 910 E GRUBB MESQUITE TX 75149 |
| AMANDA LOU BURNS | 910 E GRUBB MESQUITE TX 75149 |
| AMANDA LOU BURNS | 910 E GRUBB MESQUITE TX 75149 |
| AMANDA LOU RAWLINSON | 13041 BIG OAK BAY RD TYLER TX 75707 |
| AMANDA LOU RAWLINSON | 13041 BIG OAK BAY RD TYLER TX 75707 |
| AMANDA LOU RAWLINSON | 13041 BIG OAK BAY RD TYLER TX 75707 |
| AMBER JUNE NEAL | 1288 SWARTZ FAIRBANKS RD MONROE LA 71203 |
| AMELIA G FUSSELL | PO BOX 357 CEDAR CREEK TX 78612 |
| AMELIA G FUSSELL | PO BOX 357 CEDAR CREEK TX 78612 |

| Claim Name | Address Information |
| --- | --- |
| AMOS HIGHTOWER ESTATE | 11606 HWY 43E TATUM TX 75691 |
| AMY MCDONOUGH | 6715 CANIS DR ARLINGTON TX 76001 |
| AMY MCDONOUGH | 6715 CANIS DR ARLINGTON TX 76001 |
| AMY MYRTLE DEATON | 104 CEDAR SPRINGS BLVD SULPHUR SPRINGS TX 75482 |
| AMY P LINEBARGER | 6920 N OLD FORT DR SPOKANE WA 99208 |
| AMY P LINEBARGER | 6920 N OLD FORT DR SPOKANE WA 99208 |
| AMY P LINEBARGER | 6920 N OLD FORT DR SPOKANE WA 99208 |
| AMY P PALMER | 15822 S KEENEY RD SPOKANE WA 99224 |
| ANASTACIO & ROSARIO DORANTES | RT 7 BOX 850 MT PLEASANT TX 75455 |
| ANDERSON CLAUDIE MAE | 1464 MARIPOSA AVE. RICHMOND CA 94804 |
| ANDERSON CRIDDLE | 3016 1/2 VAN BUREN LOS ANGELES CA 90007 |
| ANDERSON MCGUIRE | 1839 GALLAGHER ST DALLAS TX 75212 |
| ANDERSON, CHARLES G. | 3834 ST HWY 64W HENDERSON TX 75652 |
| ANDERSON, JAMES C. | 201 SPRING MILL DR KERRVILLE TX 78028 |
| ANDERSON, MARGERITE | 7920 MONROE DR, ST LOUIS MO 63133 |
| ANDREA WINSHIP GIBBUD | PO BOX 1914 BEEVILLE TX 78104 |
| ANDREW BRYAN GREER | 3012 JOMAR DR PLANO TX 75075 |
| ANDREW BRYAN GREER | 3012 JOMAR DR PLANO TX 75075 |
| ANDREW BRYAN GREER | 3012 JOMAR DR PLANO TX 75075 |
| ANDREW BRYAN GREER | 3012 JOMAR DR PLANO TX 75075 |
| ANDREW BRYAN GREER | 3012 JOMAR DR PLANO TX 75075 |
| ANGELA BOUDREAUX | 10212 ELLERBE RD SHREVEPORT LA 71106 |
| ANGELA M DOROUGH | 14661 CR 392E HENDERSON TX 75652 |
| ANGELIA GROUNDS | BOX 386 MT ENTERPRISE TX 75681 |
| ANGELINE B MUSE | 4003 FM 50 HEARNE TX 77859 |
| ANGELINE B MUSE | 4003 FM 50 HEARNE TX 77859 |
| ANGIE L GIPSON | 3821 NE HAILE TER OKLAHOMA CITY OK 73121 |
| ANGIE NEILL MOORE WRIGHT | 4810 SORRENTO SAN ANTONIO TX 78217 |
| ANGUS MIMS | 38 ADAWAY ESTATES HENDERSON TX 75652 |
| ANGUS MIMS | 38 ADAWAY ESTATES HENDERSON TX 75652 |
| ANGUS MIMS | 38 ADAWAY ESTATES HENDERSON TX 75652 |
| ANITA ATKINS | 7530 DEL MONTE HOUSTON TX 77063 |
| ANITA BARRON JONES | 3631 KILKENNY HOUSTON TX 77047 |
| ANITA MORRIS DENT LIVING TRUST | 11245 SHORELINE DR APT 117 TYLER TX 75703 |
| ANITA REYNOLDS FOLEY | 195 LCR 461 MEXIA TX 76667 |
| ANITA REYNOLDS FOLEY | 195 LCR 461 MEXIA TX 76667 |
| ANITA REYNOLDS FOLEY | 195 LCR 461 MEXIA TX 76667 |
| ANITA TRUETT GROTE | 354 CR 133 RIESEL TX 76682 |
| ANITA TRUETT GROTE | 354 CR 133 RIESEL TX 76682 |
| ANITA TRUETT GROTE | 354 CR 133 RIESEL TX 76682 |
| ANN BLALOCK | 6663 CR 1915 MT PLEASANT TX 75455 |
| ANN HARRIS | PO BOX 235 BECKVILLE TX 75631 |
| ANN MCFARLAN | 5001 WOODWAY DR #601 HOUSTON TX 77056 |
| ANN MCFARLAN | 5001 WOODWAY DR #601 HOUSTON TX 77056 |
| ANN MCNEILL PHILLIPS | RT 2 BOX 109 FLOYDADA TX 79235 |
| ANN MCNEILL PHILLIPS | RT 2 BOX 109 FLOYDADA TX 79235 |
| ANN REDFEARN JONES | 2204 ROBBINWOOD LANE LONGVIEW TX 75601 |
| ANN REDFEARN JONES | 2204 ROBBINWOOD LANE LONGVIEW TX 75601 |
| ANN REDFEARN JONES | 2204 ROBBINWOOD LANE LONGVIEW TX 75601 |

| Claim Name | Address Information |
|---|---|
| ANN RIVES | C/O JOHNNY RIVES PO BOX 1644 HENDERSON TX 75653 |
| ANN SIMMONS | 8417 STAR THISTLE DR FT WORTH TX 76179 |
| ANN WILLIAMS | 903 UNIVERSITY CARTHAGE TX 75633 |
| ANNE K DILLARD | 719 PARKHURST DR DALLAS TX 75218 |
| ANNE SHELBY ELLISON | 3804 SUNDOWN DR FT WORTH TX 76116 |
| ANNETTE ADKINS | 3518 LONE PINE DR SANTA FE TX 77510 |
| ANNETTE ADKINS | 3518 LONE PINE DR SANTA FE TX 77510 |
| ANNIE B BURGESS | 6658 STEARNS ST HOUSTON TX 77021 |
| ANNIE BELL JACKSON ESTATE | C/O LURLENE WOODARD 5707 BLUFFMAN DALLAS TX 75241 |
| ANNIE BELL MAYBERRY | 2816 WORTHINGTON HOUSTON TX 77093 |
| ANNIE BELL SIMON | RT 2 BOX 90B CUSHING TX 75760 |
| ANNIE CHERRY CHANDLER | 507 AZALEA DR FORNEY TX 75126 |
| ANNIE COLEMAN | 2122 HARLANDALE AVE DALLAS TX 75216 |
| ANNIE GIBSON | 2817 BUFFALO CT ARLINGTON TX 76013 |
| ANNIE JEAN MCQUAIDE ESTATE DEC'D | 2927 CR 1714 JACKSONVILLE TX 75766 |
| ANNIE LOU HICKMAN | 156 W 66TH ST LOS ANGELES CA 90000 |
| ANNIE MARIE BARNES | 7337 SOUTH LAKESHORE DR SHREVEPORT LA 71119 |
| ANNIE MARIE BARNES | 7337 SOUTH LAKESHORE DR SHREVEPORT LA 71119 |
| ANNIE MARIE BARNES | 7337 SOUTH LAKESHORE DR SHREVEPORT LA 71119 |
| ANNIE MARIE BARNES | 7337 SOUTH LAKESHORE DR SHREVEPORT LA 71119 |
| ANNIE SPENCER JACKSON | 6810 TRAIL VALLEY WAY HOUSTON TX 77086 |
| ANTHONY DAVID SISTO | PO BOX 773128 EAGLE RIVER AK 99577 |
| ANTHONY DAVID SISTO | PO BOX 773128 EAGLE RIVER AK 99577 |
| ANTHONY DAVID SISTO | PO BOX 773128 EAGLE RIVER AK 99577 |
| ANTHONY DAVID SISTO | PO BOX 773128 EAGLE RIVER AK 99577 |
| ANTHONY DAVID SISTO | PO BOX 773128 EAGLE RIVER AK 99577 |
| ANTHONY DAVID SISTO | PO BOX 773128 EAGLE RIVER AK 99577 |
| ANTHONY G THOMAS | PO BOX 115 COOKVILLE TX 75558 |
| ANTHONY KARWOSKI | 3605 STECK AVE APT 1134 AUSTIN TX 78759 |
| ARCHIE DARRELL WILLIAMS | 301 SAM PAGE RD LONGVIEW TX 75605 |
| ARCHIE LEE GILLIAM | 131 WILSHIRE BORGER TX 79007 |
| ARCHIE MAE WHITAKER | 3707 DUNBAR DALLAS TX 75215 |
| ARCHIE R CREWS JR | 6033 MELODY LN APT 243 DALLAS TX 75231 |
| ARDELIA GAUNTT | PO BOX 3 MT PLEASANT TX 75456 |
| ARDETTE DENNEY | C/O ILA DENNEY 1860 MUSTANG CT CONCORD CA 94521 |
| ARDETTE DENNEY | C/O ILA DENNEY 1860 MUSTANG CT CONCORD CA 94521 |
| ARLENA CHANCELLOR WALKER | 3108 SOUTH EAST 19TH ST DELL CITY OK 73115 |
| ARLYN WOODS | 1822 HOLLY OAK STREET ARLINGTON TX 76012 |
| ARNOLD COHAGEN | 315 E MADISON OVERTON TX 75684 |
| ARNOLD LOCKWOOD MILLER EST | C/O CITIZENS NATIONAL PO BOX 1009 HENDERSON TX 75653 |
| ARNOLD PARISH | 136 LOS CEDROS LOOP KERRVILLE TX 78028 |
| ARNOLD, GLEN | 3825 SHERWOOD, FT WORTH, TX 76107 |
| ARTHUR & BETTY HILL | 664 CR 1342 MT PLEASANT TX 75455 |
| ARTHUR & BETTY HILL | 664 CR 1342 MT PLEASANT TX 75455 |
| ARTHUR & SARAH SCHARLACH JR & | CAROL MEYER PO BOX 389 MT PLEASANT TX 75456 |
| ARTHUR & SARAH SCHARLACH JR C/O JANICE C JONES | 2127 TANGLEWOOD DR GRAPEVINE TX 76051 |
| ARTHUR A ARMSTRONG | 138 TUNNEL DR CANON CITY CO 81212 |
| ARTIE TAYLOR FOR BENEFIT OF | E J TAYLOR 19 CR 3510 PITTSBURG TX 75686 |

| Claim Name | Address Information |
| --- | --- |
| ARTIE V TAYLOR | 19 CR 3510 PITTSBURG TX 75686 |
| AUDREY F HARPER | 513 CAMP CROUND RD WACO TX 76705 |
| AUDREY L HOLT | 1003 NATCHEZ PASADENA TX 77506 |
| AUSTIN TRAVIS KING | 3917 SH 11 W PITTSBURG TX 75686 |
| AUSTIN TRAVIS KING | 3917 SH 11 W PITTSBURG TX 75686 |
| AUTREY B HARMON TRUST | C/O JEANEEN A ZAMORA TRUSTEE 495 CARRIOCA CT MERRITT ISLAND IL 62953 |
| AUTREY BLANTON HARMON TRUST | 1500 S OAKS DR MERRITT ISLAND FL 32952 |
| B G & YVONNE FLOYD | 25 CR 2265 MT PLEASANT TX 75455 |
| B G DAVIS | 106 CHARLES ST HENDERSON TX 75652 |
| B H LUMPKIN | 301 N ALTA VISTA HENDERSON TX 75652 |
| B L RAINWATER ESTATE, DEC'D | C/O JAN NILSEN 105 SUNSET HENDERSON TX 75654 |
| BANKHEAD ATTORNEYS | SABINE AT SYCAMORE CARTHAGE TX 75633 |
| BARBARA A PARKER | 4240 ESTESVILLE RD LONGVIEW TX 75602 |
| BARBARA ANN DEVINE | 686 FM 1519 N LEESBURG TX 75451 |
| BARBARA ANN GUERRA | 302 CR 3324 PITTSBURG TX 75686 |
| BARBARA ANN WAID | 649 THOMPSON DR COPPELL TX 75019 |
| BARBARA BROWN MILLEN | 26738 VILLA TOSCANA SAN ANTONIO TX 78260 |
| BARBARA BROWN MILLEN | 26738 VILLA TOSCANA SAN ANTONIO TX 78260 |
| BARBARA BROWN MILLEN | 26738 VILLA TOSCANA SAN ANTONIO TX 78260 |
| BARBARA FISHER | 4775 CR 309 LEXINGTON TX 78947 |
| BARBARA GEORGE BUSH | 7313 INDIANA AVE FT WORTH TX 76137 |
| BARBARA ISAAC STRAIN | 1515 NANTUCKETT DALLAS TX 75224 |
| BARBARA JANE TATE | 3508 LAGUNA VISTA WACO TX 76708 |
| BARBARA JOHNSON | 4925 COUNTY ROAD 4660 MT PLEASANT TX 75455 |
| BARBARA S WELCH | 316 W FANNIN UVALDE TX 78801 |
| BARBARA STROOPE | 5807 PLANTATION DR TYLER TX 75703 |
| BARBARA Y LOWN | 7005 LAKE EDGE DR DALLAS TX 75230 |
| BARRETT, J.C. | 4321 LISBON, FT. WORTH, TX 76107 |
| BARRETT, J.C. | 4321 LISBON, FT. WORTH, TX 76107 |
| BARRY & ROXANNE TRIMBLE | 4435 FM 2658 N HOUSTON TX 75652 |
| BASEL F DANIEL | 711 HARRINGTON ST JENNINGS LA 70546 |
| BASEL NEAL DANIEL | 312 W 9TH ST ROANOKE LA 70581 |
| BASIL PRICE SHIELDS | 16567 FM 725 SEGUIN TX 78155 |
| BASSETT,JOHN | RT 7 BOX 254 HENDERSON TX 75652 |
| BAXTER, C.L. ETUX | RT. 2, BOX 348 MT PLEASANT TX 75455 |
| BAYNE & PEGGY TRUETT | PO BOX 224 KOSSE TX 76653 |
| BAYNE TRUETT | PO BOX 224 KOSSE TX 76653 |
| BAYNE TRUETT | PO BOX 224 KOSSE TX 76653 |
| BAYNE TRUETT | PO BOX 224 KOSSE TX 76653 |
| BAYNE TRUETT | PO BOX 224 KOSSE TX 76653 |
| BAYSINGER, VERNELL | 1200 WRIGHT GREENVILLE TX 75401 |
| BEATRICE LEWIS BYNUM | 14273 CR 2900 EUSTACE TX 75124 |
| BEATRICE WRIGHT | 12030 GALVA DR DALLAS TX 75241 |
| BEAUCHAMP, ET AL, HEIRS OF TOM BEAUCHAMP | C/O PROSPERITY BANK 8909 N HWY 77 LEXINGTON TX 78947 |
| BEAUFORD MARTIN | 833 CR 258 BECKVILLE TX 75631 |
| BEAUFORD MARTIN | 833 CR 258 BECKVILLE TX 75631 |
| BECKY PROPES | 603 MOCKINGBIRD LN CARTHAGE TX 75633 |
| BECKY TAYLOR | PO BOX 683 HENDERSON TX 75653 |

| Claim Name | Address Information |
|---|---|
| BELINDA JONES JOYNER | 101 TURNBERRY CIRCLE MT PLEASANT TX 75455 |
| BELINDA JONES JOYNER | 101 TURNBERRY CIRCLE MT PLEASANT TX 75455 |
| BEN & NAOMI GLAZE | PO BOX 41 SCROGGINS TX 75480 |
| BEN BIUS AS SUBST IND EXEC EST O WALTER B JACKSON | DEC'D, PO BOX 6153 HUNTSVILLE TX 77340 |
| BEN C FOMBY | 13105 SETTLERS POINT TR GOSHEN KY 40026 |
| BEN CHARLES BROOKS | 108 DELL DR MARSHALL TX 75672 |
| BENETTE SIMON MORELAND | RT 2 BOX 122 CUSHING TX 75760 |
| BENJAMIN L & HEATHER L HARRISON | 5669 COUNTY ROAD 401 S HENDERSON TX 75654 |
| BENJAMIN ROBERT LENAMON | 2325 HATFIELD PEARLAND TX 77581 |
| BENJAMIN ROBERT LENAMON | 2325 HATFIELD PEARLAND TX 77581 |
| BENNIE E JONES | 913 CR 1715 JACKSONVILLE TX 75766 |
| BENNY LADOD CHILDRESS | PO BOX 6 CANEY OK 74533 |
| BENNY LADOD CHILDRESS | PO BOX 6 CANEY OK 74533 |
| BERNICE PENNEY | PO BOX 402 BIG SANDY TX 75755 |
| BERNICE SANDERS | PO BOX 1182 BUFFALO TX 75831 |
| BERNICE SIMON | RT 2 CUSHING TX 75760 |
| BERNICE SIMONS | RT 2 BOX 124 CUSHING TX 75760 |
| BESS L RAYFORD CITIZENS NATIONAL BANK | ATTN TRUST DEPT PO BOX 820 HENDERSON TX 75653 |
| BESSIE MAE STANLEY | 4629 CR 401 S HENDERSON TX 75654 |
| BETH E DANIEL ESTATE | 711 HARRINGTON ST JENNINGS LA 70546 |
| BETH WAITS THOMAS | 5617 MAPLE VALLEY DR AZLE TX 76020 |
| BETTIE MAY | 6203 ALDEN BRIDGE DR APT 5104 THE WOODLANDS TX 77382 |
| BETTIE MAY | 6203 ALDEN BRIDGE DR APT 5104 THE WOODLANDS TX 77382 |
| BETTY ANN MORRIS PURDIE | 2119 FULHAM CT HOUSTON TX 77063 |
| BETTY CARLA PODOLSKY | C/O STATE FARM 320 HARGROVE RD E TUSCALOOSA AL 35401 |
| BETTY GULLARD | PO BOX 456 DANUBE MN 56230 |
| BETTY HARRIS CLEVELAND | 6363 SH 149 BECKVILLE TX 75631 |
| BETTY J THOMPSON | RT 2 BOX 2290 MINEOLA TX 75773 |
| BETTY JANE FLYNT | 2101 E OMAHA ST APT 1114 BROKEN ARROW OK 74012 |
| BETTY JEAN ALLRED HAMMONS | 1162 CR 207 CARTHAGE TX 75633 |
| BETTY JEAN ALLRED HAMMONS | 1162 CR 207 CARTHAGE TX 75633 |
| BETTY JEAN WALKER | 7413 ORVILLE ST HOUSTON TX 77028 |
| BETTY JENKINS | 7211 TEEL DR TEXAS CITY TX 77591 |
| BETTY JO CRAYTON | 212 E CEDAR MT PLEASANT TX 75455 |
| BETTY JO MCLAUGHLIN | 13410 PURPLE SAGE RD DALLAS TX 75240 |
| BETTY JO MCLAUGHLIN | 13410 PURPLE SAGE RD DALLAS TX 75240 |
| BETTY JO MCLAUGHLIN | 13410 PURPLE SAGE RD DALLAS TX 75240 |
| BETTY L PRICHARD ESTATE DECEASED | C/O PAULA PRICHARD POA 721 E COMMERCE MEXIA TX 76667 |
| BETTY LYNN STILL | 7551 CO RD 448D LANEVILLE TX 75667 |
| BETTY MARIE WILLIAMS | 6 SARAZEN LOOP N GEORGETOWN TX 78628 |
| BETTY RADER | 1909 SUNSHINE SQUARE LONGVIEW TX 75601 |
| BETTY RIVES RICE | 1308 CR 235 E HENDERSON TX 75652 |
| BETTY SPHARLER JONES | 602 SLAYDON ST HENDERSON TX 75654 |
| BETTY SPHARLER JONES | 602 SLAYDON ST HENDERSON TX 75654 |
| BETTY SPURLOCK | 238 PR 5483 MEXIA TX 76667 |
| BETTY WEAVER | 10650 NORTH PORTLAND LOT B MARANA AZ 85653 |
| BETTY WEAVER | 10650 NORTH PORTLAND LOT B MARANA AZ 85653 |
| BETTY WILLIAMSON ESTATE | 9020 N COUNTRY HOMES BLVD #21 SPOKANE WA 99218 |

| Claim Name | Address Information |
|---|---|
| BETTY WILLIAMSON ESTATE | 9020 N COUNTRY HOMES BLVD #21 SPOKANE WA 99218 |
| BETTYE LEWIS GANTT | 209 ALAMO ST EDINBURG TX 78541 |
| BEVERLY K MILLER | 12310 WOODTHORPE LN HOUSTON TX 77024 |
| BEVERLY W CRAWFORD | 714 UNIVERSITY DR CARTHAGE TX 75633 |
| BILL C & LAURA FREEMAN | PO BOX 745 CALDWELL TX 77836 |
| BILLY C CARTER | 1936 US HWY 79S CARTHAGE TX 75633 |
| BILLY FREEMAN | 923 CR 3322 PITTSBURG TX 75686 |
| BILLY FREEMAN | 923 CR 3322 PITTSBURG TX 75686 |
| BILLY G WHEELER | 1175 FM 69 S SULPHUR SPRINGS TX 75482 |
| BILLY GENE PANNELL | 6323 FM 840 E HENDERSON TX 75654 |
| BILLY HARDIN GRAGG, EXECUTOR OF THE ESTATE OF | OL GRAGG (DECEASED) AND MARY INEZ GRAGG 614 E CRAWFORD STREET PO BOX 678 PALESTINE TX 75802 |
| BILLY HUGH HARRIS | PO BOX 64 BECKVILLE TX 75631 |
| BILLY J CARPENTER | PO BOX 12 LEESBURG TX 75451 |
| BILLY J CARPENTER | PO BOX 12 LEESBURG TX 75451 |
| BILLY J CARSON | 801 E CIRCLE MT PLEASANT TX 75455 |
| BILLY JOE JOEY BLALOCK | 105 DOE MEADOW FORNEY TX 75126 |
| BILLY LEE & PAULA ROSE | 117 CR 1745 MT PLEASANT TX 75455 |
| BILLY LYNN | PO BOX 485 DIBOLL TX 75941 |
| BILLY MACK GIPSON | 1415 N EVENSIDE HENDERSON TX 75652 |
| BILLY O RAY | 4527 EARLY AUTUMN CT HUMBLE TX 77396 |
| BILLY P & TOMMIE L SHRUM | 4045 W 15TH ST APT 48 PLANO TX 75093 |
| BILLY RAY ANDERSON & WIFE | DENE POWELL ANDERSON 252 LCR 744 THORNTON TX 76687 |
| BILLY RAY BLUE | 2528 FARM RD 1734 MT PLEASANT TX 75455 |
| BILLY RAY GILL | 11650 LUCY LN REDDING CA 96003 |
| BILLY RAY GILL | 11650 LUCY LN REDDING CA 96003 |
| BILLY RAY WRIGHT DECEASED & ADRIENE J WRIGHT | ADMIN OF THE ESTATE 2151 CR 4202 GREENVILLE TX 75401 |
| BILLY REX & PATSY CODY | RT 7 BOX 35A MT PLEASANT TX 75455 |
| BILLY TITUS | ROUTE 1 BOX 360 OAKWOOD TX 75855 |
| BILLY TODD BRYAN AS AGENT & ATTORNEY-IN-FACT FOR | ETHEL BRYAN 13520 FM 225 SOUTH LANEVILLE TX 75667 |
| BILLY TODD BRYAN AS AGENT & ATTORNEY-IN-FACT FOR | ETHEL BRYAN 13520 FM 225 SOUTH LANEVILLE TX 75667 |
| BILLY W ARNOLD | 973 CR 2400 MT PLEASANT TX 75455 |
| BILLY W ARNOLD | 973 CR 2400 MT PLEASANT TX 75455 |
| BILLY WAYNE DEATON | 1604 MYRTLE DR SULPHUR SPRINGS TX 75482 |
| BILLY WAYNE FRAZIER | 315 CR 3640 SULPHUR SPRINGS TX 75482 |
| BIRDIE LEE REECE | 2720 NORRIS COOLEY DR TEXARKANA TX 75501 |
| BIRDIE LEE REECE | 2720 NORRIS COOLEY DR TEXARKANA TX 75501 |
| BIRDIE MAE STRUCK | 8647 CR 4084 SCURRY TX 75158 |
| BIRDIE MAE STRUCK | 8647 CR 4084 SCURRY TX 75158 |
| BIRDIE MAE STRUCK | 8647 CR 4084 SCURRY TX 75158 |
| BIRDIE MAE STRUCK | 8647 CR 4084 SCURRY TX 75158 |
| BIRDIE MAE STRUCK | 8647 CR 4084 SCURRY TX 75158 |
| BLAKE H BAILEY | 121 NORTH SPRING AVE TYLER TX 75702 |
| BLAKE H BAILEY | 121 NORTH SPRING AVE TYLER TX 75702 |
| BLOSSOM HOBBS FICKLIN | 2350 E WILLIAMETTE LANE GREENWOOD VILLAGE CO 80121 |
| BOB ANN CUMBERLAND | 109 RIO BRAVO ST SAN ANTONIO TX 78232 |
| BOB ANN CUMBERLAND | 109 RIO BRAVO ST SAN ANTONIO TX 78232 |

| Claim Name | Address Information |
|---|---|
| BOB HARMON | 2906 TANGLEWOOD TYLER TX 75701 |
| BOB HOUSTON | PO BOX 1173 LONGVIEW TX 75606 |
| BOB HOUSTON | PO BOX 1173 LONGVIEW TX 75606 |
| BOB J BARTON | PO BOX 540 GARRISON TX 75946 |
| BOB J BARTON | PO BOX 540 GARRISON TX 75946 |
| BOB WILLIAMS | 903 UNIVERSITY CARTHAGE TX 75633 |
| BOB WILLIAMS | 903 UNIVERSITY CARTHAGE TX 75633 |
| BOBBIE & JUADEEN SHURBET | PO BOX 115 WINFIELD TX 75493 |
| BOBBIE (GREEN) BARRON | 4410 COUNTRY CLUB VIEW BAYTOWN TX 77521 |
| BOBBIE ANN ANDERSON | 4500 RIDGEBROOK NACOGDOCHES TX 75961 |
| BOBBIE ANN ANDERSON | 4500 RIDGEBROOK NACOGDOCHES TX 75961 |
| BOBBIE ELLIS ESTATE | C/O SANDRA ELLIS 12361 HARBOR BLVD GARDEN GROVE CA 92840 |
| BOBBIE JANE REESE ESTATE | C/O MARY ELIZABETH EASON 2131 MISSISSIPPI VALLEY BLVD#B SOUTHAVEN MS 38671 |
| BOBBIE L FULLER | 300 BLACK OAK RD COMO TX 75431 |
| BOBBIE NELL HART | 8925 HUMBLE CAMP RD N DICKINSON TX 77539 |
| BOBBIE RENEE JOHNSON | 1760 CR 212E HENDERSON TX 75652 |
| BOBBIE SHURBET | PO BOX 115 WINFIELD TX 75493 |
| BOBBIE SHURBET | PO BOX 115 WINFIELD TX 75493 |
| BOBBIE SHURBET | PO BOX 115 WINFIELD TX 75493 |
| BOBBIE SPARKS | 2910 N EASTMAN RD APT 133 LONGVIEW TX 75601 |
| BOBBY E & WANDA ELAINE JONES | PO BOX 1525 MT PLEASANT TX 75455 |
| BOBBY E JONES | PO BOX 1525 MT PLEASANT TX 75455 |
| BOBBY G & MARTHA DAVIS | 106 CHARLES ST HENDERSON TX 75652 |
| BOBBY MORELAND | STAR RTE. BOX 236 SULPHUR SPRINGS TX 75482 |
| BOBBY MORELAND | STAR RTE. BOX 236 SULPHUR SPRINGS TX 75482 |
| BOBBY N CARPENTER | 601 CR 2210 PITTSBURG TX 75686 |
| BOBBY R & GAYLE FAULKNER | 4007 BLACK OAK CARROLLTON TX 75007 |
| BOBBY RICHARDSON | PO BOX 322 MEXIA TX 76667 |
| BOBBY WEATHERFORD | 14425 CR 392 E HENDERSON TX 75652 |
| BOBBYE MARIE WARRICK BURKHART | 111 THUNDERCREEK UTOPIA TX 78884 |
| BONITA ROBERTS | 11514 COUNSELOR HOUSTON TX 77065 |
| BONNIE BRADLEY | 6 WESTPOINT PLACE PLANO TX 75074 |
| BONNIE MILLER | PO BOX 902 TATUM TX 75691 |
| BOOKER T HILL | 2460 CR 316D HENDERSON TX 75654 |
| BOOKER T HILL | 2460 CR 316D HENDERSON TX 75654 |
| BOOTH, JEANINE ETVIR | 1506 ALTA VISTA DR ALVIN TX 77511 |
| BORDEN, KATHY A. | 1001 FRINGEWOOD #923, FT WORTH, TX 76112 |
| BOSTON SCH OF MED C/O BOSTON CTY HOSP | AMYLOID RESEARCH FUND 80 E CONCORD ST K-5 BOSTON MA 02118 |
| BOSTON SCH OF MED C/O BOSTON CTY HOSP | AMYLOID RESEARCH FUND 80 E CONCORD ST K-5 BOSTON MA 02118 |
| BOWERS, KENNETH | RT. 6 MT PLEASANT TX 75455 |
| BOYD R & LOIS FERGUSON | 512 OTTER TRL GREENVILLE TX 75402 |
| BOYD R & LOIS FERGUSON | 512 OTTER TRL GREENVILLE TX 75402 |
| BRADY LEE THORNTON | PO BOX 732 QUINLAN TX 75474 |
| BRADY LEE THORNTON TRUST | C/O SHERRY ANN THORNTON TRUSTE 6808 WINDWILLOW DR FT WORTH TX 76137 |
| BRANDI NICOLE BROOKS | 2815 RIDGE FALLS DR MANVEL TX 77578 |
| BRANDON W & TAMMIE J ROLF | 43 CR 1482 MT PLEASANT TX 75455 |
| BRANT LAIRD | 2901 N HENDERSON AVE DALLAS TX 75206 |
| BRANT LAIRD | 2901 N HENDERSON AVE DALLAS TX 75206 |
| BRELAND, DENISE | 422 CENTER ST. LONGVIEW TX 75601 |

| Claim Name | Address Information |
|---|---|
| BRENDA BRANSFORD MILLS | 3005 NORRIS RD KILGORE TX 75662 |
| BRENDA BRANSFORD MILLS | 3005 NORRIS RD KILGORE TX 75662 |
| BRENDA BRANSFORD MILLS | 3005 NORRIS RD KILGORE TX 75662 |
| BRENDA CRAIG CANTU | 505 MATTHEW CT RAMONA CA 92065 |
| BRENDA CRAIG CANTU | 505 MATTHEW CT RAMONA CA 92065 |
| BRENDA CRAIG CANTU | 505 MATTHEW CT RAMONA CA 92065 |
| BRENDA DARTEZ | PO BOX 805 TATUM TX 75691 |
| BRENDA GAYLE RICHARDSON | 3438 GRANDVIEW DR SAN ANGELO TX 76904 |
| BRENDA N CULPEPPER | ELIZABETH & VANESSA J HOLLIS 16059 MAKAYLA DR HOUSTON TX 77049 |
| BRENDA N CULPEPPER | ELIZABETH & VANESSA J HOLLIS 16059 MAKAYLA DR HOUSTON TX 77049 |
| BRENDA NELL BIEZENSKI | 10306 PANTHER WAY WACO TX 76712 |
| BRENDA S STEWART TRUST | U/W AGENCY #120000-02 352 FOSSIL HILLS LOOP SPRING BRANCH TX 78070 |
| BRENDA S STEWART TRUST | U/W AGENCY #120000-02 352 FOSSIL HILLS LOOP SPRING BRANCH TX 78070 |
| BRENDA SHIELDS WOODWARD | 899 BRYAN LANE LUMBERTON TX 77657 |
| BRENDA SUE MOORE HARRIS | PO BOX 756 E0LA TX 76937 |
| BRENDA WOODWARD AS AGENT AND ATTORNEY IN FACT | FOR AARON 899 BRYAN LANE LUMBERTON TX 77657 |
| BRIAN & ROBIN M LOWRIE | 2594 CR 377 W HENDERSON TX 75654 |
| BRIAN AND SABRINA VASELECK | 50 CR 2125 MT PLEASANT TX 75455 |
| BRIAN FREEMAN | 13870 FM 968 W LONGVIEW TX 75602 |
| BRIAN R HUDSPETH | 1342 COUNTY ROAD 346 HENDERSON TX 75654 |
| BRIAN R HUDSPETH | 1342 COUNTY ROAD 346 HENDERSON TX 75654 |
| BRIAN R HUDSPETH | 1342 COUNTY ROAD 346 HENDERSON TX 75654 |
| BRIAN R SEALE | PO BOX 488 TULAROSA NM 88352 |
| BRIGHTWELL,SAM ETUX | 54 DIXIE LAKEWEST CARTHAGE TX 75633 |
| BRONICE BARRON WILLIAMS | 11447 SABO RD HOUSTON TX 77089 |
| BRUCE T HARWELL | 102 KENT DR PITTSBURG TX 75686 |
| BRUCE T HARWELL | 102 KENT DR PITTSBURG TX 75686 |
| BRUCE T HARWELL | 102 KENT DR PITTSBURG TX 75686 |
| BRUCE T HARWELL | 102 KENT DR PITTSBURG TX 75686 |
| BRUCE T HARWELL | 102 KENT DR PITTSBURG TX 75686 |
| BRUCE T HARWELL | 102 KENT DR PITTSBURG TX 75686 |
| BRUCE T HARWELL | 102 KENT DR PITTSBURG TX 75686 |
| BRUCE T HARWELL | 102 KENT DR PITTSBURG TX 75686 |
| BRUCE T HARWELL | 102 KENT DR PITTSBURG TX 75686 |
| BRUCE T HARWELL | 102 KENT DR PITTSBURG TX 75686 |
| BRUCE T HARWELL | 102 KENT DR PITTSBURG TX 75686 |
| BRUCE T HARWELL | 102 KENT DR PITTSBURG TX 75686 |
| BRUCE WILLIAMS | PO BOX 1235 CHANDLER TX 75758 |
| BRYAN BARNETT | PO BOX 421 BOYD TX 76023 |
| BRYAN KELLY FOY | 1352 MANITOU RD SANTA BARBARA CA 93101 |
| BRYAN KELLY FOY | 1352 MANITOU RD SANTA BARBARA CA 93101 |
| BRYAN KELLY FOY | 1352 MANITOU RD SANTA BARBARA CA 93101 |
| BRYAN KELLY FOY | 1352 MANITOU RD SANTA BARBARA CA 93101 |
| BRYAN KELLY FOY | 1352 MANITOU RD SANTA BARBARA CA 93101 |
| BRYAN KELLY FOY | 1352 MANITOU RD SANTA BARBARA CA 93101 |
| BUD CHARLES MITCHELL | 6643 FM 1870 SULPHUR SPRINGS TX 75482 |
| BUDDY BECK & LASCA BECK | 107 DIANE LN MT PLEASANT TX 75455 |
| BUNA G HART | 214 JESSICA DR LONGVIEW TX 75605 |

| Claim Name | Address Information |
|---|---|
| BURDEAN SMOTHERMAN | 406 SWEETGUM ST NACOGDOCHES TX 75961 |
| BURDEAN SMOTHERMAN | 406 SWEETGUM ST NACOGDOCHES TX 75961 |
| BURGIN, JAMES, ETUX | RT. 4, BOX 172A MT PLEASANT TX 75455 |
| BURT ALLEN KING | 6650 FM 225 S HENDERSON TX 75654 |
| BURT ALLEN KING | 6650 FM 225 S HENDERSON TX 75654 |
| BURT ALLEN KING | 6650 FM 225 S HENDERSON TX 75654 |
| BURT ALLEN KING | 6650 FM 225 S HENDERSON TX 75654 |
| BURT ALLEN KING | 6650 FM 225 S HENDERSON TX 75654 |
| BURT ALLEN KING | 6650 FM 225 S HENDERSON TX 75654 |
| BURT ALLEN KING | 6650 FM 225 S HENDERSON TX 75654 |
| BUTLER, DAN | 752 WEST BARONESS PLACE SALT LAKE CITY, UT 84116 |
| BUTLER, THOMAS | 1506 OLD NACOGDOCHES HWY, DEPT 7 HENDERSON TX 75652 |
| BYRON DUNCAN | PO BOX 736 HENDERSON TX 75653 |
| BYRON DUNCAN | PO BOX 736 HENDERSON TX 75653 |
| BYRON DUNCAN | PO BOX 736 HENDERSON TX 75653 |
| BYRON WILLIAM BURKE | 2640 E 13TH ST TULSA OK 74104 |
| C B HOPKINS JR | 1207 HENDRICKS AVE DALLAS TX 75216 |
| C BARNETT CORDRAY | 8830 ROSBOROUGH SPRINGS RD MARSHALL TX 75672 |
| C D KILPATRICK & LILLIE B HOUSER | RT 1 BOX 479 BRUCEVILLE TX 76630 |
| C DON HICKS | 6841 VIRGINIA PKWY STE 103 #382 MC KINNEY TX 75071 |
| C DON HICKS | 6841 VIRGINIA PKWY STE 103 #382 MC KINNEY TX 75071 |
| C DON HICKS | 6841 VIRGINIA PKWY STE 103 #382 MC KINNEY TX 75071 |
| C H MEYER | 100 BOLDER RD MT PLEASANT TX 75455 |
| C H MEYER | 100 BOLDER RD MT PLEASANT TX 75455 |
| C H MEYER | 100 BOLDER RD MT PLEASANT TX 75455 |
| C H MEYER | 100 BOLDER RD MT PLEASANT TX 75455 |
| C J WRIGHT | C/O EARNEST WRIGHT 2009 OSAGE TRAIL GRAND PRAIRIE TX 75052 |
| C L JENKINS | 6322 S INWOOD RD SHREVEPORT LA 71119 |
| C R BOATWRIGHT TRUST | 102 EAST MAIN HENDERSON TX 75652 |
| C R GUEST | 9301 MOSS TR DALLAS TX 75231 |
| C R GUEST | 9301 MOSS TR DALLAS TX 75231 |
| C S CASE | PO BOX 144 TALCO TX 75487 |
| C SIMMONS EST & ROSEMARY WRIGHT & HARRY SIMMONS | 9345 CR 2813 EUSTACE TX 75124 |
| C W BAKER | 1702 LONGVIEW DR HENDERSON TX 75652 |
| C W CLEMENTS | C/O SUSAN J SPOHR 633 MOUNTAIN VIEW ST ALTADENA CA 91001 |
| C Y AND L K COCHRAN LIVING TRUST | DATED FEBRUARY 17, 2010 5548 FM 225 S HENDERSON TX 75654 |
| C. DON HICKS, ETAL | 6841 VIRGINIA PKWY STE 103 #382 MCKINNEY TX 75071 |
| C/O PAULA L WINSATT | THE MOORE TRUST 6672 SHETLAND CIR HUNTINGTON BEACH CA 92648 |
| C/O PAULA L WINSATT | THE MOORE TRUST 6672 SHETLAND CIR HUNTINGTON BEACH CA 92648 |
| CAMMY PORIER MCELHANEY | 1079 CR 3326 PITTSBURG TX 75686 |
| CANDACE ELIZABETH WALL | 2115 BIRCH MOOR CT KINGWOOD TX 77345 |
| CANNON DAVID BOLING | 5131 NICHOLSON DR #B3 BATON ROUGE LA 70820 |
| CANNON DAVID BOLING | 5131 NICHOLSON DR #B3 BATON ROUGE LA 70820 |
| CARDELL GUNN | 605 RR 2 LA FERIA TX 78559 |
| CARGILE, IMA G. | RT. 4 MT PLEASANT TX 75455 |
| CARL AUSTIN BOLAND | 15115 HWY 187 EUREKA SPRINGS AR 72631 |
| CARL D AND JANENE K FREEL | 2785 FM 1246 E UNIT A THORNTON TX 76687 |
| CARL D AND JANENE K FREEL | 2785 FM 1246 E UNIT A THORNTON TX 76687 |

| Claim Name | Address Information |
|---|---|
| CARL E ORR | 3005 CAMELOT DR BRYAN TX 77802 |
| CARL L WYLIE | 3845 PFISTNER RD FRANKLIN TX 77856 |
| CARL R JONES | 10131 BESSEMER HOUSTON TX 77034 |
| CARL R JONES | 10131 BESSEMER HOUSTON TX 77034 |
| CARL R JONES | 10131 BESSEMER HOUSTON TX 77034 |
| CARL WADE WARREN | LONE STAR LAND BANK FLA 516 JAMES BOWIE DR NEW BOSTON TX 75570 |
| CARLA ANN WEAVER KROUT BELL | 8529 S MARITIME PLACE TUCSON AZ 85706 |
| CARLA MESSEC | 901 THERESA AVE AUSTIN TX 78703 |
| CARLA MESSEC | 901 THERESA AVE AUSTIN TX 78703 |
| CARLA MESSEC | 901 THERESA AVE AUSTIN TX 78703 |
| CARLA MESSEC | 901 THERESA AVE AUSTIN TX 78703 |
| CARLTON STEPHENS | 604 PINEHILL DR HENDERSON TX 75652 |
| CARMEN LEA HUDSON | 333 COUNTY ROAD 2152 NACOGDOCHES TX 75965 |
| CARNELL & ANNIE I WALLER | 2278 CR 188 N KILGORE TX 75662 |
| CAROL SUE SHIELDS | 102 AVALON CT WOODVILLE TX 75979 |
| CAROLYN ALLUMS | PO BOX 2442 HENDERSON TX 75653 |
| CAROLYN BAYSINGER MCGOWAN SELLARS | 14620 CRYSTAL LAKE DR LITTLE ELM TX 75068 |
| CAROLYN E PARISH | PO BOX 1004 ANAHUAC TX 77514 |
| CAROLYN HELTON | 2727 NASA RD 1 APT 1212 SEABROOK TX 77586 |
| CAROLYN HELTON | 2727 NASA RD 1 APT 1212 SEABROOK TX 77586 |
| CAROLYN JEAN ENGLE STOKES GST EXEMPT TRUST & | AMERICAN EXPRESS FINANCIAL ADVISORS ACCT #116748-6701-2-002 BOX 74 MINNEAPOLIS MN 55440 |
| CAROLYN JEAN ENGLE STOKES GST EXEMPT TRUST & | AMERICAN EXPRESS FINANCIAL ADVISORS ACCT #116748-6701-2-002 BOX 74 MINNEAPOLIS MN 55440 |
| CAROLYN JEAN STOKES INDIV AND AS TRUSTEE OF THE | CAROLYN JEAN ENGLE STOKES GST EXEMPT TRUST 506 EAST MAIN HENDERSON TX 75652 |
| CAROLYN OR LARRY RAYE | PARTNERSHIP 1010 WALNUT CREEK DR FAIRFIELD TX 75840 |
| CAROLYN RAYE PARSONS | 5201 E MONITOR RD SPRINGDALE AR 72764 |
| CAROLYN SMITH | 214 MURDOCH RD WHITNEY TX 76692 |
| CAROLYN W WHITWELL | 2404 THUNDERBIRD DR ORANGE TX 77630 |
| CAROLYN WEEMS | 142 PR 8569 WINNSBORO TX 75494 |
| CAROLYN Y FAIRBANKS | 22192 ANN ROAD EVANSVILLE AR 72729 |
| CARPENTER,PEARL ETUX | 127 ASH ST PITTSBURG TX 75686 |
| CARRIE GRAY | C/O JA LOIS BURGESS 6156 DOULTON DR HOUSTON TX 77033 |
| CARROLL D & BARBARA J PHILLIPS | 902 TUTTLE RD WHITE OAK TX 75693 |
| CARTER BLOOD CARE (F/K/A WADLEY INSTITUTE | OF MOLECULAR MEDICINE) 2205 HIGHWAY 121 BEDFORD TX 76021 |
| CARTER BLOOD CARE (F/K/A WADLEY INSTITUTE | OF MOLECULAR MEDICINE) 2205 HIGHWAY 121 BEDFORD TX 76021 |
| CARTER BLOOD CARE (F/K/A WADLEY INSTITUTE | OF MOLECULAR MEDICINE) 2205 HIGHWAY 121 BEDFORD TX 76021 |
| CARTER BLOOD CARE (F/K/A WADLEY INSTITUTE | OF MOLECULAR MEDICINE) 2205 HIGHWAY 121 BEDFORD TX 76021 |
| CARTER BLOOD CARE (F/K/A WADLEY INSTITUTE | OF MOLECULAR MEDICINE) 2205 HIGHWAY 121 BEDFORD TX 76021 |
| CARTER BLOODCARE FKA WADLEY INSTITUTE OF | MOLECULAR MEDICINE 2205 HIGHWAY 121 BEDFORD TX 76021 |
| CARTER NORRIS LANGFORD JR | PO BOX 350 MT ENTERPRISE TX 75681 |
| CARTER NORRIS LANGFORD JR | PO BOX 350 MT ENTERPRISE TX 75681 |
| CASEY AND COURTNEY ASHMORE | 12155 CR 482 S MT ENTERPRISE TX 75681 |
| CASEY ROSS | PO BOX 346 SULPHUR SPRINGS TX 75483 |

| Claim Name | Address Information |
|---|---|
| CATHERINE E DAUPLAISE | 1936 CHINOOK DR DULUTH MN 55811 |
| CATHERINE GUNN SHEETZE | HERITAGE TRUST PO BOX 120324 ARLINGTON TX 76012 |
| CATHERINE J NELMS | 110 JANET LONGVIEW TX 75601 |
| CATHERINE J NELMS | 110 JANET LONGVIEW TX 75601 |
| CATHERINE MCGARRITY | 3019 SOUTHWESTERN ROAD MANVEL TX 77578 |
| CATHY A WILLIS | 1532 CR 4209 JACKSONVILLE TX 75766 |
| CBLS LTD, A TEXAS LIMITED PARTNERSHIP & CARL B | SADLER III, PO BOX 545 GROESBECK TX 76642 |
| CECILE MCKENZIE | 550 SCENIC VALLEY RD KERRVILLE TX 78028 |
| CECILIA J OLSEN | 1895 WEST DEVONSHIRE AVE #77 HEMET CA 92545 |
| CENTURY PARTNERS JOINT VENTURE | PO BOX 801 PITTSBURG TX 75686 |
| CERESTRA WOODS | 1581 HARBOR ROAD DALLAS TX 75216 |
| CEYLON C & BETTY SPEER | 8926 N FM 46 FRANKLIN TX 77856 |
| CHAD DEAN | 108 BRACHFIELD RD HENDERSON TX 75652 |
| CHAD DEAN | 108 BRACHFIELD RD HENDERSON TX 75652 |
| CHAD DEAN | 108 BRACHFIELD RD HENDERSON TX 75652 |
| CHADWICK Z BARR | 54 PELICIN CIRCLE BEAUFORT SC 29906 |
| CHAMPION WINKLER OIL CORP | C/O ADDISON P MOORE 2418 HAYMARKET DR DALLAS TX 75253 |
| CHANDLER, JUANITA G. | 2835 PROVENCE LN DALLAS TX 75228 |
| CHARIS MARTIN WORDEN | 1215 CULBERSON SAN ANGELO TX 76903 |
| CHARLES & BOBBY BANE | 110 HWY 79 N HENDERSON TX 75654 |
| CHARLES & RUBY A JOHNSON | 3546 CR 424W HENDERSON TX 75652 |
| CHARLES A COOPER | 2523 BRANDYSHIRE DR KATY TX 77494 |
| CHARLES AARON STONE | 1157 FAIRWEATHER DR FT WORTH TX 76120 |
| CHARLES B BARRY AND WIFE JUDY BARRY | 1401 S WILLIAMS ST MT PLEASANT TX 75455 |
| CHARLES B DORSEY | 3812 VAN DEMAN DR FT WORTH TX 76116 |
| CHARLES B NILSEN JR | 914 S MAIN HENDERSON TX 75654 |
| CHARLES CLARENCE BOLAND JR | 1830 ALRAY DR CONCORD CA 94519 |
| CHARLES D FAVORS | 505 W 11TH ST THORNTON TX 76687 |
| CHARLES D FAVORS | 505 W 11TH ST THORNTON TX 76687 |
| CHARLES D ROSS LIVING TRUST C/O CHARLES | ROSS & R J ROSS TRUSTEES 3608 OAK HOLLOW DR EDMOND OK 73013 |
| CHARLES DAVID FAVORS AND | ROSE MARIE FAVORS 505 W 11TH THORNTON TX 76687 |
| CHARLES DAVID FAVORS AND | ROSE MARIE FAVORS 505 W 11TH THORNTON TX 76687 |
| CHARLES DERON LEWIS | 230 TIMBERLANE DR CARTHAGE TX 75633 |
| CHARLES E HONEYCUTT | PO BOX 57 OVERTON TX 75684 |
| CHARLES E WHITE TRUST & SUSAN GAIL WHITE | MAZANEC TRUSTEE 5637 MAZANEC RD WACO TX 76705 |
| CHARLES E WIMBERLEY | 3584 CR 195 D KILGORE TX 75662 |
| CHARLES H CLARK | PO BOX 98 TYLER TX 75710 |
| CHARLES H MITCHELL | 6643 FM 1870 SULPHUR SPRINGS TX 75482 |
| CHARLES HAGEN TRUSTEE | PO BOX 29 WINNSBORO TX 75494 |
| CHARLES HAGEN TRUSTEE | PO BOX 29 WINNSBORO TX 75494 |
| CHARLES HAGEN TRUSTEE | PO BOX 29 WINNSBORO TX 75494 |
| CHARLES HENRY MEYER DECEASED C/O JOYCE CAROL | CARTWRIGHT MEYER 100 BOULDER RD MT PLEASANT TX 75455 |
| CHARLES HOUSTON JOINED PRO FORMA | BY HIS WIFE ELLA HOUSTON 6228 ALDERLY SAN DIEGO CA 92114 |
| CHARLES K & SANDRA QUIGLEY | PO BOX 376 NEW LONDON TX 75682 |
| CHARLES KENNETH HARRIS | 9434 HILLDALE DR DALLAS TX 75231 |
| CHARLES L BLACK | 573 COUNTY RD 1070 MT PLEASANT TX 75455 |
| CHARLES L BLACK | 573 COUNTY RD 1070 MT PLEASANT TX 75455 |

| Claim Name | Address Information |
| --- | --- |
| CHARLES L DENNARD JR | 819 N MARSHALL ST HENDERSON TX 75652 |
| CHARLES MARION LEWIS | 246 LCR 404 GROESBECK TX 76642 |
| CHARLES MEREDITH MITCHELL | 400 PEACH ST SULPHUR SPRINGS TX 75482 |
| CHARLES MEREDITH MITCHELL | 400 PEACH ST SULPHUR SPRINGS TX 75482 |
| CHARLES MOORE | 4019 VANETTE LN DALLAS TX 75211 |
| CHARLES OSCAR DAVIS | PO BOX 114 LEESBURG TX 75451 |
| CHARLES P RUTHERFORD | 4594 CR 401 SOUTH HENDERSON TX 75654 |
| CHARLES R CRAWFORD | 4113 CR 424 ALVIN TX 77511 |
| CHARLES RUFUS COX | 3919 PARK MEADOW LN BRYAN TX 77802 |
| CHARLES STEVEN WHITE | 1608 S JEFFERSON MT PLEASANT TX 75455 |
| CHARLES W AND REBECCA JO BAKER | PO BOX 583 PITTSBURG TX 75686 |
| CHARLES W BAW | 811 N LONGFELLOW AVENUE TUSCON AZ 85711 |
| CHARLES W DANSBY | 24 MEADOWCREEK DR MELISSA TX 75454 |
| CHARLES W DANSBY | 24 MEADOWCREEK DR MELISSA TX 75454 |
| CHARLES W DANSBY | 24 MEADOWCREEK DR MELISSA TX 75454 |
| CHARLES W DANSBY | 24 MEADOWCREEK DR MELISSA TX 75454 |
| CHARLES W DANSBY | 24 MEADOWCREEK DR MELISSA TX 75454 |
| CHARLES Z AND NELLA J RENFROE | REVOCABLE LIVING TRUST ROUTE 2 BOX 704 HEARNE TX 77859 |
| CHARLIE & IDA G SMITH C/O BILLIE MARIE | SMITH MCCLEARN 101 PATTON ROAD NEWBURGH NY 12550 |
| CHARLIE RUTH BULLARD | 306 HIGHLAND DR PITTSBURG TX 75686 |
| CHARLIE TITUS | RT 1 BOX 360 OAKWOOD TX 75855 |
| CHARLOTTE ANN DYMKE | 13233 CREST DR WILLIS TX 77318 |
| CHARLOTTE ANN DYMKE | 13233 CREST DR WILLIS TX 77318 |
| CHARLOTTE MALONEY | 1500 SLAYDON HENDERSON TX 75654 |
| CHARLYN S JOHNSON | 610 PINE ST HENDERSON TX 75654 |
| CHARLYN S JOHNSON | 610 PINE ST HENDERSON TX 75654 |
| CHARRLA SMITH | 1447 COUNTY RD 2120 MT PLEASANT TX 75455 |
| CHERI BOLAND GALLEGOS | 3601 EAST OAK TRAIL GRANBURY TX 76048 |
| CHERYL ANN ROGERS | 7400 IVANHOE DR PLANO TX 75024 |
| CHERYL J FULTON | BOX 3491 ALPHA RETTA GA 30023 |
| CHERYL LYNN PERDUE | 682 E 79TH ST BROOKLYN NY 11236 |
| CHESTER L LEMLEY ESTATE | C/O CARL LEMLEY 15115 HWY 187 EUREKA SPRINGS AR 72631 |
| CHILDRENS HOME OF LUBBOCK | PO BOX 2824 LUBBOCK TX 79408 |
| CHILDRENS HOME OF LUBBOCK | PO BOX 2824 LUBBOCK TX 79408 |
| CHILDRENS HOME OF LUBBOCK | PO BOX 2824 LUBBOCK TX 79408 |
| CHILDRENS HOME OF LUBBOCK | PO BOX 2824 LUBBOCK TX 79408 |
| CHRIS AND BETH JAMES | 1077 COUNTY ROAD 4849 TIMPSON TX 75975 |
| CHRISTINA ANN WILLIAMS | 340 CR 2223-5 CLEVELAND TX 77327 |
| CHRISTINE E BATON HENDERSON | 3106 CARNOUSTY ST ROUND ROCK TX 78664 |
| CHRISTINE E BATON HENDERSON | 3106 CARNOUSTY ST ROUND ROCK TX 78664 |
| CHRISTOPHER D AND LORI BAKER | 4851 FM 225 SOUTH HENDERSON TX 75654 |
| CHRISTOPHER DAVID BROOKS | 1611 WEST 5TH STREET APT # 448 AUSTIN TX 78703 |
| CHRISTOPHER H GRIFFIN | 13955 FERN LANE CONROE TX 77306 |
| CHRISTOPHER H GRIFFIN | 13955 FERN LANE CONROE TX 77306 |
| CHRISTOPHER LEE KING | 6343 FM 225 S HENDERSON TX 75654 |
| CHRISTOPHER LEE KING | 6343 FM 225 S HENDERSON TX 75654 |
| CHRISTOPHER LEE KING | 6343 FM 225 S HENDERSON TX 75654 |
| CHRISTOPHER LEE KING | 6343 FM 225 S HENDERSON TX 75654 |
| CHRISTOPHER LEE KING | 6343 FM 225 S HENDERSON TX 75654 |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER LEE KING | 6343 FM 225 S HENDERSON TX 75654 |
| CHRISTOPHER LEE KING | 6343 FM 225 S HENDERSON TX 75654 |
| CHRISTOPHER RYAN HARVEY | 800 BRAZOS ST #1110 AUSTIN TX 78701 |
| CHRYSTALYN ADAMS | 6801 CR 319 ALVARADO TX 76009 |
| CHRYSTALYN ADAMS | 6801 CR 319 ALVARADO TX 76009 |
| CINDY L MURRAY | 6137 FM RD 1402 MT PLEASANT TX 75455 |
| CINDY NORTON | 1641 TRI STATE ROAD TEXARKANA TX 75501 |
| CINDY S CLIFTON | 305 WINTERBERRY RIDGE DR DURHAM NC 27713 |
| CIRCLE TEN BOY SCOUTS | C/O PATRICK CURRIE 8605 HARRY HINES BLVD DALLAS TX 75235 |
| CLARA LEE MASON | 2641 KLONDIKE DALLAS TX 75228 |
| CLAUDE A NUSSBAUM JR | PO BOX 487 MEXIA TX 76667 |
| CLAUDIA ANN ARNN | 201 DELLBROOK DR LONGVIEW TX 75604 |
| CLAUDIA B WHEELER | 9005 MOHAWK RD LEAWOOD KS 66206 |
| CLAUDIA WILLIAMS | 9601 FOREST LANE APT 1025 DALLAS TX 75243 |
| CLAUDIE MAE ANDERSON | 1464 MARIPOSA AVE RICHMOND CA 94804 |
| CLAUDIE MAE ANDERSON | 1464 MARIPOSA AVE RICHMOND CA 94804 |
| CLAY KANGERGA | 102 EAST MAIN HENDERSON TX 75652 |
| CLEM SIMON | RT 2 BOX 118 CUSHING TX 75760 |
| CLEMMIE RICHARDS | 2909 CRESTWOOD LANE KILGORE TX 75662 |
| CLEMMIE RICHARDS | 2909 CRESTWOOD LANE KILGORE TX 75662 |
| CLEO M WRIGHT | RT 1 BOX 48-A LEESBURG TX 75451 |
| CLEO RAMSEY SIMON | RT 2 BOX 91 CUSHING TX 75760 |
| CLEORA SHIVERS | C/O CAROL BRIGHTWELL 3586 FM 124 W BECKVILLE TX 75631 |
| CLIFFORD A & SUE WILLIAMS | 5482 FM 225 S HENDERSON TX 75652 |
| CLIFFORD HAROLD & EMMA POOL | 9368 FM 2867E HENDERSON TX 75654 |
| CLIFTON E LEE JR | 7031 FM RD 2348 PITTSBURG TX 75686 |
| CLIFTON RAYFORD WHITEHEAD | 700 GREENWOOD CT GEORGETOWN TX 78628 |
| CLITIS A AND TERESA RILEY | RT 8 BOX 845 MT PLEASANT TX 75455 |
| CLYDE E NICELY | 836 8TH ST CLARKSTON WA 99403 |
| CLYDE JERALD FOSTER | 4226 FERNSIDE DR PASADENA TX 77505 |
| COCHRAN, OTHA ETAL | CAROLINE AND JIMMIE TAYLOR - P.O. BOX 412 HENDERSON TX 75653 |
| COCHRAN, OTHA ETAL | CAROLINE AND JIMMIE TAYLOR - P.O. BOX 412 HENDERSON TX 75653 |
| COHAGEN, ARNOLD | 415 E MADISON OVERTON TX 75684 |
| COHAGEN, EDWARD | 1913 WILLIAMSBURG PLANO TX 75074 |
| COHAGEN, JOHN | RT 2 BOX 286, OVERTON TX 75684 |
| COLETHA HAINES | 50 MORNINGSIDE AVE APT 26 NEW YORK NY 10026 |
| COLETHA HAINES | 50 MORNINGSIDE AVE APT 26 NEW YORK NY 10026 |
| COLLEEN SCOTT | 612 N ELDRIDGE PKWY HOUSTON TX 77079 |
| COLLEY GROUP LP | BY PJC MANAGEMENT LLC 2889 FM 2276 N HENDERSON TX 75652 |
| CONNIE L TAYLOR | 1600 HERITAGE APT 715 MCKINNEY TX 75069 |
| CONNIE MAE METCALF | PO BOX 1317 TATUM TX 75691 |
| CONNOLLY, ANNA | RT 5 BOX 187, PITTSBURG TX 75686 |
| CONSTANCE M MORRIS | 3970 TEXAS COLLEGE RD DALLAS TX 75232 |
| CONSTANCE MARIE WHITE | 1319 CARNEGIE LONGVIEW TX 75601 |
| COOPER, MARY LEE | 3700 DIXON ST APT 103, DALLAS, TX 75210 |
| CORA BELL WILLIAMS | 1702 LOONEYVILLE RD NACOGDOCHES TX 75961 |
| CORA BELL WILLIAMS | 1702 LOONEYVILLE RD NACOGDOCHES TX 75961 |
| CORNEIL H PHENIX | PO BOX 1005 HENDERSON TX 75652 |
| CORREATTA WILKINSON | 1005 ERASTE LANDRY RD LAFAYETTE LA 70506 |

| Claim Name | Address Information |
|---|---|
| COUNCE HARRISON HANCOCK | 32 BROOKRIDGE DR AVON CT 06001 |
| COUNCE HARRISON HANCOCK | 32 BROOKRIDGE DR AVON CT 06001 |
| COURTNEY DAWN BROOKS | 1611 W 5TH ST APT 448 AUSTIN TX 78703 |
| CRAIG B ELLIS | 306 S GLASGOW DR DALLAS TX 75214 |
| CRAIG MORRIS FOY | 4400 AMHERST AVE DALLAS TX 75225 |
| CRAIG MORRIS FOY | 4400 AMHERST AVE DALLAS TX 75225 |
| CRAIG MORRIS FOY | 4400 AMHERST AVE DALLAS TX 75225 |
| CRAIG MORRIS FOY | 4400 AMHERST AVE DALLAS TX 75225 |
| CRAIG MORRIS FOY | 4400 AMHERST AVE DALLAS TX 75225 |
| CRAIG MORRIS FOY | 4400 AMHERST AVE DALLAS TX 75225 |
| CRAIG PATRICK BOLAND | 2505 PROSPECT HILL DR FORT WORTH TX 76123 |
| CRAWFORD PARKER JR | 3435 US HWY 79 CARTHAGE TX 75633 |
| CRAWFORD PARKER JR | 3435 US HWY 79 CARTHAGE TX 75633 |
| CRAWFORD PARKER JR | 3435 US HWY 79 CARTHAGE TX 75633 |
| CRIDDLE, JERRIE LENE | APT. 3A, HAWKINS PLACE PITTSBURG TX 75686 |
| CRIM, E.F. ETAL | 310 EAST MAIN HENDERSON TX 75652 |
| CRIMS BAPTIST CHURCH | PO BOX 45 HENDERSON TX 75653 |
| CRIMS CHAPEL CEMETERY ASSOC | PO BOX 1542 HENDERSON TX 75653 |
| CRIMS CHAPEL WATER SUPPLY CORP | PO BOX 45 HENDERSON TX 75653 |
| CRUMP, DANNY | 1818 CR 1635 MT PLEASANT TX 75455 |
| CUNNINGHAM FAMILY TRUST NO ONE | C/O RODGER CUNNINGHAM PO BOX 687 TATUM TX 75691 |
| CURTIS A LANGFORD AND WIFE | ROBYN E LANGFORD 6342 CR 164 ALVIN TX 77511 |
| CURTIS AND JANIE SANDERS | RT 3 BOX 388 MT PLEASANT TX 75455 |
| CURTIS BASSETT | 1309 MORRIS HENDERSON TX 75652 |
| CURTIS DUNCAN | 407 SLAYDON HENDERSON TX 75654 |
| CURTIS DUNCAN | 407 SLAYDON HENDERSON TX 75654 |
| CURTIS THOMPSON | 1032 THYME RD DIANA TX 75640 |
| CURTIS WAYNE WRIGGLE AND WIFE | LORETTA WRIGGLE PO BOX 1082 HENDERSON TX 75653 |
| CYNTHIA ABBOTT | 1119 WADE HAMPTON ST BENBROOK TX 76126 |
| CYNTHIA KORTZ | 2828 NINE BRIDGES RD CORRIGAN TX 75939 |
| CYNTHIA M MALLOY | 202 FOREST HILLS DR LIVINGSTON TX 77351 |
| CYNTHIA NELMS LOCK | 1811 BETH DR LONGVIEW TX 75605 |
| CYNTHIA NELMS LOCK | 1811 BETH DR LONGVIEW TX 75605 |
| CYNTHIA SANCHEZ | 114 WEST BECKHAM SULPHUR SPRINGS TX 75482 |
| D A BRIAN | 6078 CR 314 S HENDERSON TX 75654 |
| D BRENT AND BARBARA LACY | 3100 INDUSTRIAL DR KILGORE TX 75662 |
| D BRENT AND BARBARA LACY | 3100 INDUSTRIAL DR KILGORE TX 75662 |
| D G HOUSTON ESTATE | C/O MRS F O BROWN EXEC OF EST 7025 OAKBLUFF DR DALLAS TX 75240 |
| D T REYNOLDS ESTATE & | BOBBIE REYNOLDS PO BOX 91 THORNTON TX 76687 |
| DAILIS C MOORE & | FULLER MAE BURNS PO BOX 156 PITTSBURG TX 75686 |
| DAILIS C MOORE & | FULLER MAE BURNS PO BOX 156 PITTSBURG TX 75686 |
| DAIRY DINER CORP | PO BOX 37 MADISONVILLE TX 77864 |
| DAISY I TARRANT | 324 WOODCREST CIR SULPHUR SPRINGS TX 75482 |
| DAISY PITTMAN BARNETT | RR 1 BOX 194X BARNETT ST KILGORE TX 75662 |
| DAN HOUSTON | 1527 WOODBEND PARK WEST HOUSTON TX 77055 |
| DAN SUMMERALL | 2205 ARCADY LANE CORSICANA TX 75110 |
| DAN WINSHIP, ET AL | 13509 QUEEN JOHANNA CORPUS CHRISIT TX 78463 |
| DANA GENE BARKER | 6100 US 84 W MT ENTERPRISE TX 75681 |
| DANA L BLAKELY | 5724 OAK TRAIL SCURRY TX 75158 |

| Claim Name | Address Information |
|---|---|
| DANIEL AND RACHEL WRIGLEY | 22 DOLLY ROAD SULPHUR SPRINGS TX 75482 |
| DANIEL C WILLIAMS | 3703 PARAMOUNT BLVD AMARILLO TX 79109 |
| DANIEL EUGENE FORBUS | 167 BECKER BLVD LIVINGSTON TX 77351 |
| DANIEL GASKINS | 43 ROLLING HILLS DR E CONROE TX 77304 |
| DANIEL HICKS AND GAIL HICKS | 616 HWY 11 EAST SULPHUR SPRINGS TX 75482 |
| DANIEL HICKS AND GAIL HICKS | 616 HWY 11 EAST SULPHUR SPRINGS TX 75482 |
| DANIEL HICKS AND GAIL HICKS | 616 HWY 11 EAST SULPHUR SPRINGS TX 75482 |
| DANIEL K GRAY | 2746 SEMOUR LN SPRINGFIELD OH 45503 |
| DANIEL L FORBUS JR | 13603-B PECAN HOLLOW LEANDER TX 78641 |
| DANIEL LYNN WILLIAMS | 20040 FM 1485 APT #179 NEW CANEY TX 77357 |
| DANIEL MORRIS WEBSTER | PO BOX 306 HENDERSON TX 75653 |
| DANIEL PARKER SNOW | 15 WHITNEY CR TEXARKANA TX 75503 |
| DANIEL RAY FINLEY | 3616 FM 3310 S HENDERSON TX 75654 |
| DANISE D BLISSETT | PO BOX 1407 FORNEY TX 75126 |
| DANISE D BLISSETT | PO BOX 1407 FORNEY TX 75126 |
| DANNY BUCK DAVIDSON | PO BOX 1420 CARTHAGE TX 75633 |
| DANNY G DUNN | 6783 CR 363 S HENDERSON TX 75654 |
| DANNY S CASSITY | 601 SMITH HENDERSON TX 75652 |
| DAPHA SANDERS GRUBB | 2800 W GRAND AVE MARSHALL TX 75670 |
| DAPHENE WILLIAMS | 215 KIBBE STREET BRIDGE CITY TX 77611 |
| DAPHNE SMITH | 811 MARK TRAIL WINNSBORO TX 75494 |
| DARLENE TOWNSEND | ROUTE 2 BOX 103 CUSHING TX 75760 |
| DARLENE TOWNSEND | ROUTE 2 BOX 103 CUSHING TX 75760 |
| DARRELL PEPPER | 1100 FORRESTER RD NEWBERN TN 38059 |
| DARRELL W AND STACI L TROJACEK | 2425 TROJACEK RD FRANKLIN TX 77856 |
| DARWIN HAMPTON | 18634 FM 1797 E TATUM TX 75691 |
| DAUGHTRY, L. A. | PO BOX 2511, HOUSTON TX 77001 |
| DAUGHTRY, L.A. | BILLY LEE & PAULA ROSE 117 CR 1745 MT PLEASANT TX 75455 |
| DAUGHTRY, L.A. | BILLY LEE & PAULA ROSE 117 CR 1745 MT PLEASANT TX 75455 |
| DAVID & MELISSA DUNCAN | 5255 CR 438 W HENDERSON TX 75654 |
| DAVID & MELISSA DUNCAN | 5255 CR 438 W HENDERSON TX 75654 |
| DAVID AND WYN HOOVER | 232 RUSK ST PITTSBURG TX 75686 |
| DAVID BROOKS ESTATE | C/O AMBER JUNE BROOKS 2699 HWY 139 MONROE LA 71203 |
| DAVID E & MARGARET SHUMATE | 575 CR 1745 MT PLEASANT TX 75455 |
| DAVID E KROLCZYK | 408 S HUTCHINS BRYAN TX 77802 |
| DAVID EDMOND REYNOLDS | 14235 CHAMPIONS DR HOUSTON TX 77069 |
| DAVID EDMOND REYNOLDS | 14235 CHAMPIONS DR HOUSTON TX 77069 |
| DAVID G LLOYD DDS | 215 CARDINAL AVE SAN ANTONIO TX 78209 |
| DAVID G LLOYD DDS | 215 CARDINAL AVE SAN ANTONIO TX 78209 |
| DAVID JOSHUA POOL | 8086 CR 317 S HENDERSON TX 75654 |
| DAVID K FINLEY | C/O DANIEL RAY FINLEY 3616 FM 3310 S HENDERSON TX 75654 |
| DAVID K HUGHES | RT 3 BOX 227 GROESBECK TX 76642 |
| DAVID KIMBELL HUGHES & JOHN W HUGHES | 2173 N HWY 14 GROESBECK TX 76642 |
| DAVID L JACKSON | 5664 MONTGOMERY RD MIDLOTHIAN TX 76065 |
| DAVID LEE COUSINS AND | LINDA CAROL COUSINS 2785 FM 1246 E THORNTON TX 76687 |
| DAVID LEE COUSINS AND | LINDA CAROL COUSINS 2785 FM 1246 E THORNTON TX 76687 |
| DAVID LEE WILLIAMS | 20801 BRANDON STREET NEW CANEY TX 77357 |
| DAVID M OROSZ | 2101 CHARBONEAU DR WACO TX 76710 |
| DAVID MONTGOMERY | 16118 MANOR PT HOUSTON TX 77095 |

| Claim Name | Address Information |
|---|---|
| DAVID OLSEN | PO BOX 447 BECKVILLE TX 75631 |
| DAVID PAXTON SMITH JR | 2422 STAGECOACH RANCH RD DRIPPING SPRINGS TX 78620 |
| DAVID PENSON | STAR RTE BOX 258 SULPHUR SPRINGS TX 75482 |
| DAVID PEPPER | 3403 WICKHAM LN AUSTIN TX 78725 |
| DAVID R & KATRINA POOL | 8192 COUNTY RD 314 S LANEVILLE TX 75667 |
| DAVID R & KATRINIA POOL | 8192 COUNTY RD 314 S LANEVILLE TX 75667 |
| DAVID R & SHIRLEY A HOLLEY | 7156 HWY 11 WEST PITTSBURG TX 75686 |
| DAVID RAY TALLEY AND | MARY ELIZABETH TALLEY 9654 FM 1567 W BRASHEAR TX 75420 |
| DAVID RAY THOMPSON | 2025 WINTHROP DR IRVING TX 75061 |
| DAVID RICHARDSON | 9314 RANDOLPH HOUSTON TX 77075 |
| DAVID SHUMATE JR & TANYA SHUMATE | 567 CR 1745 MT PLEASANT TX 75455 |
| DAVID SILVA | 17110 PARSLEY HAWTHORN COURT HOUSTON TX 77059 |
| DAVID T KELLY | 1104 LEMON DR SULPHUR SPRINGS TX 75482 |
| DAVID T MARKS | 76 SADDLEBROOK LN HOUSTON TX 77024 |
| DAVID W MILLER | 3500 CR 2301 SULPHUR SPRINGS TX 75482 |
| DAVID WARRICK | 2620 LARCHMONT DR MESQUITE TX 75150 |
| DAVID WIGHT | EXPATRIATE TRINIDAD PO BOX 4381 HOUSTON TX 77210 |
| DAVIS, LESLIE C/- SUZANN SHAMBURGER RICHARDSON | 8700 BLACKTAIL TRAIL MCKINNEY TX 75070 |
| DAVIS, LESLIE C/- THE DAVIS FAMILY MINERAL TRUST, | PO BOX 270, MOUNTAIN HOME TX 78058 |
| DAVIS, LESLIE C/-THE DAVIS FAMILY MINERAL TRUST, | PO BOX 270, MOUNTAIN HOME, TX 78058 |
| DEAN A DUNN | PO BOX 50412 COLORADO SPRINGS CO 80949 |
| DEANNA HENAGER | 7273 HWY 69 ALBA TX 75410 |
| DEANNE GASKINS BENDER | 12243 FM 2432 WILLIS TX 77378 |
| DEBBYE WEBSTER JARRELL | 8055 CR 317 S HENDERSON TX 75654 |
| DEBORAH K BREHE | 3329 OAK BLUFF LN DUBLIN CA 94568 |
| DEBORAH K BREHE | 3329 OAK BLUFF LN DUBLIN CA 94568 |
| DEBORAH K BREHE | 3329 OAK BLUFF LN DUBLIN CA 94568 |
| DEBORAH K GRUVER | 1669 SILVER ST SHEFFIELD MA 01257 |
| DEBORAH ROBERTS,INDV AND AS INDEP EXECUTRIX OF | ESTATE OF DONALD R ROBERTS DEC'D 878 CR 2120 MT PLEASANT TX 75455 |
| DEBORAH ROBINSON DIXON | 2901 HOUSTON BRANCH ROAD CHARLOTTE NC 28270 |
| DEBORAH ROBINSON DIXON | 2901 HOUSTON BRANCH ROAD CHARLOTTE NC 28270 |
| DEBORAH ROBINSON DIXON | 2901 HOUSTON BRANCH ROAD CHARLOTTE NC 28270 |
| DEBORAH ROBINSON DIXON | 2901 HOUSTON BRANCH ROAD CHARLOTTE NC 28270 |
| DEBORAH ROBINSON DIXON | 2901 HOUSTON BRANCH ROAD CHARLOTTE NC 28270 |
| DEBRA FLEET | 3942 CR 282 E KILGORE TX 75662 |
| DEBRA JEAN AND CARL SMITH | 406 COLLEGE AVE HENDERSON TX 75654 |
| DEBRA JEAN SMITH | 406 COLLEGE AVE HENDERSON TX 75654 |
| DEBRA K GEORGE | 325 MILTON ST JACKSONVILLE TX 75766 |
| DEBRA NELL FLOWERS | 691 JACOBY LANE ARANSAS PASS TX 78336 |
| DELANA JOYCE BRYANT | 1612 VALLEY BROOK LN LONGVIEW TX 75605 |
| DELANA JOYCE BRYANT | 1612 VALLEY BROOK LN LONGVIEW TX 75605 |
| DELBERT & MARY LUNSFORD | 1135 S BROAD ST CHANDLER TX 75758 |
| DELBERT KEITH WHITE TESTAMENTARY TRUST & JANE | WHITE CARPENTER TRUSTEE 2925 FM 2749 THORNTON TX 76687 |
| DELILA SPEARS | 9773 FM 449 HALLSVILLE TX 75650 |
| DELILAH WILLINGHAM | 6935 SEDGWICK DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| DELL RITTER | 5576 FM 13W HENDERSON TX 75654 |
| DELLA FAYE COURTNEY ESTATE | PO BOX 126 THORNTON TX 76687 |
| DELMA GENE FRANCE | 1376 FM 3384 PITTSBURG TX 75686 |
| DELMA RAY HOLMAN | 11534 HWY 79E HENDERSON TX 75654 |
| DELMON GRAY ESTATE | C/O JEWELINE BAILEY 2002 BELLWOOD RD APT 402 TYLER TX 75701 |
| DELMON GRAY ESTATE | C/O JEWELINE BAILEY 2002 BELLWOOD RD APT 402 TYLER TX 75701 |
| DELMON GRAY ESTATE | C/O JEWELINE BAILEY 2002 BELLWOOD RD APT 402 TYLER TX 75701 |
| DELMON GRAY ESTATE | C/O JEWELINE BAILEY 2002 BELLWOOD RD APT 402 TYLER TX 75701 |
| DELMON GRAY ESTATE | C/O JEWELINE BAILEY 2002 BELLWOOD RD APT 402 TYLER TX 75701 |
| DELORAS ANN SANDERS WRIGHT | 582 TOM WOODLEY RD MARSHALL TX 75672 |
| DELORES CARPENTER | 2725 WARREN WAY ARCADIA CA 91007 |
| DELORIS H SIMS | 7025 OAKBLUFF DALLAS TX 75240 |
| DELPHA D HONEYCUTT | 5155 STARDUST DR BEAUMONT TX 77706 |
| DENISE A TAYLOR | 411 E 2ND ST BORGER TX 79007 |
| DENISE A TAYLOR | 411 E 2ND ST BORGER TX 79007 |
| DENISE REICHERT | 10657 FM 1402 MT PLEASANT TX 75455 |
| DENISE YATES HERNANDEZ | 1927 NURSERY RD THE WOODLANDS TX 77380 |
| DENNIS & JOAN NEWMAN | 7142 FM 1402 MT PLEASANT TX 75455 |
| DENNIS DALE & | BILLIE J CARPENTER RT 3 BOX 50 THORNTON TX 76687 |
| DENNIS K & KIM CAMERON | 5734 FM 1001 COOKVILLE TX 75558 |
| DENVER LOUISE WYLIE | 959 CR 3106 S HENDERSON TX 75654 |
| DEROA MONTGOMERY | 4236 FM 1519 W PITTSBURG TX 75686 |
| DESSIE BELL HARDY | 8524 BURNET RD #315 AUSTIN TX 78758 |
| DESSIE STRICKLAND | 3986 FM 1519 W PITTSBURG TX 75686 |
| DEVIN BLAKE CREECH | 12265 FM 782 HENDERSON TX 75652 |
| DEWAYNE ROE | 602 EAGLE TRAIL KELLER TX 76248 |
| DIAMOND, DEWEY | 6517 TRUMAN DR FT WORTH TX 76112 |
| DIAMOND, RUEY | 5521 LESTER-GRANGER DR, FT WORTH TX 76112 |
| DIANA BERRY CONNER | 1617 TOWER DR ARLINGTON TX 76010 |
| DIANA DEAN ROBINSON | 6613 CARSTON COURT N RICHLAND HILLS TX 76180 |
| DIANA MASON | 1602 WOOD RIDGE CT CORINTH TX 76210 |
| DIANA SPHAR | 2906 RICKERT WACO TX 76710 |
| DIANA WALKER SPHAR | 2906 RICKERT WACO TX 76710 |
| DIANE C DAVIDSON | 1011 BAYLOR DR CARTHAGE TX 75633 |
| DIANE C DAVIDSON | 1011 BAYLOR DR CARTHAGE TX 75633 |
| DIANE HARRIS | 4577 S HWY 149 BECKVILLE TX 75631 |
| DIANE MORRIS WHITESIDE | 203 RAVENWOOD ST HENDERSON TX 75654 |
| DIANNE MARTIN | 1620 FM 124 E BECKVILLE TX 75631 |
| DIANNE TURNS | 10256 BENT TREE LANE FISHERS IN 46038 |
| DIMPLE DELL FOWLER GRICHAR | PO BOX 467 YOAKUM TX 77995 |
| DIMPLE DELL FOWLER GRICHAR | PO BOX 467 YOAKUM TX 77995 |
| DIMPLE DELL FOWLER GRICHAR | PO BOX 467 YOAKUM TX 77995 |
| DIMPLE DELL FOWLER GRICHAR | PO BOX 467 YOAKUM TX 77995 |
| DIXIE A MINSHEW | RT 1 BOX 77 APPLE SPRINGS TX 75926 |
| DIXON, J. G. | 4849 KINGLET ST HOUSTON TX 77035 |
| DOGGETT,MARY ETVIR | 16358 CUMBERLAND WAY BULLARD TX 75757 |
| DOLORES HOBBS | 1810 SEVILLA BLVD NO. 210 ATLANTIC BEACH FL 32233 |
| DOLORES J LATHAM | 2061 GUM SPRINGS RD LONGVIEW TX 75602 |
| DOLORES JONES | PO BOX 555 CONVERSE TX 78109 |

| Claim Name | Address Information |
|---|---|
| DON & ROSE LOVE | 5928 HWY 43 HENDERSON TX 75652 |
| DON A DEBENPORT | 116 SUSIE CHANDLER TX 75758 |
| DON A DEBENPORT | 116 SUSIE CHANDLER TX 75758 |
| DON A DEBENPORT | 116 SUSIE CHANDLER TX 75758 |
| DON BASSETT | 112 BLACKNALL DR HENDERSON TX 75652 |
| DON BLANTON HOWARD | 3679 RED CLOVER AVE ZACHARY LA 70791 |
| DON DEBENPORT | 116 SUSIE ST CHANDLER TX 75758 |
| DON HONEYCUTT | 300 STEVENS CARTHAGE TX 75633 |
| DON L LANGDON | 1305 EVERGREEN ST LONGVIEW TX 75605 |
| DONA WEAVER MCNAMER | PO BOX 7581 BEND OR 97708 |
| DONALD B BOGGS | 2260 N EDWARDS AVE MT PLEASANT TX 75455 |
| DONALD D SIMMONS | 1131 CR 301 CARTHAGE TX 75633 |
| DONALD DAVIS CARPENTER ESTATE | PO BOX 323 THORNTON TX 76687 |
| DONALD DAVIS CARPENTER ESTATE | PO BOX 323 THORNTON TX 76687 |
| DONALD DOSS | 808 W STATE ST GROESBECK TX 76642 |
| DONALD E M WAGSTAFF | P O BOX 835 TATUM TX 75691 |
| DONALD E M WAGSTAFF | PO BOX 835 TATUM TX 75691 |
| DONALD JOE GENTRY | 116 EAST AVENUE G HOOKS TX 75561 |
| DONALD JOE GENTRY | 116 EAST AVENUE G HOOKS TX 75561 |
| DONALD LAVERNE WILLIAMS | 20040 FM 1485 APT #179 NEW CANEY TX 77357 |
| DONALD LYNCH & GLORIA LYNCH | RT 9 BOX 1380 MT PLEASANT TX 75455 |
| DONALD M HONEYCUTT JR | 1099 US HWY 79 S CARTHAGE TX 75633 |
| DONALD R WHITEHEAD | 9907 CR 317 S HENDERSON TX 75654 |
| DONALD RAY LAURENCE | 220 RIVERHILL CLUB LN #14 KERRVILLE TX 78028 |
| DONALD RAY LAURENCE | 220 RIVERHILL CLUB LN #14 KERRVILLE TX 78028 |
| DONALD RAY PELHAM | PO BOX 936 RINGGOLD LA 71068 |
| DONALD RAY PELHAM | PO BOX 936 RINGGOLD LA 71068 |
| DONALD RAY PELHAM | PO BOX 936 RINGGOLD LA 71068 |
| DONALD RAY PELHAM | PO BOX 936 RINGGOLD LA 71068 |
| DONALD RAY PELHAM | PO BOX 936 RINGGOLD LA 71068 |
| DONALD RICHARD FLEET JR | 10358 HIGHWAY 31 EAST TYLER TX 75705 |
| DONALD W AND CARYN S DUNCAN | 1307 BITTERSWEET DR RICHMOND TX 77469 |
| DONALD W AND CARYN S DUNCAN | 1307 BITTERSWEET DR RICHMOND TX 77469 |
| DONALD W AND EVELYN MADDOX | 5111 FM 225 S HENDERSON TX 75654 |
| DONNA BEARDSLEY | 1870 SILENT SHORE LEAGUE CITY TX 77573 |
| DONNA BEARDSLEY | 1870 SILENT SHORE LEAGUE CITY TX 77573 |
| DONNA CUMMINGS JONES | 5913 CAMP BAKERSFIELD CA 93307 |
| DONNA HOLDER DEAN | 2503 RAMBLEWOOD HENDERSON TX 75652 |
| DONNA J MCCLELLAN | 313 LILLY BLVD CONROE TX 77301 |
| DONNA J MCCLELLAN | 313 LILLY BLVD CONROE TX 77301 |
| DONNA SUE MORTON WINDLE & BOBBY WINDLE | 11989 COUNTY ROAD 2911 EUSTACE TX 75124 |
| DONNA WRIGHT | 9218 FR 782-N HENDERSON TX 75652 |
| DORA ANN DEATON | 104 CEDAR SPRINGS BLVD SULPHUR SPRINGS TX 75482 |
| DORA BAYSINGER &  CAROLYN SELLARS | 14620 CRYSTAL LAKE DR LITTLE ELM TX 75068 |
| DOREEN TURNER | 794 CR 105D HENDERSON TX 75652 |
| DORIS B CREWS | 1100 GRAND BLVD APT 319 BOERNE TX 78006 |
| DORIS BUSBY BOLT | 3018 DURBAN DR HOUSTON TX 77043 |
| DORIS E HINES | 16950 FM 2293 BREMOND TX 76629 |
| DORIS I, KEITH, KENNETH AND | KAREN MCCURDY 16124 PINE ST CHANNELVIEW TX 77530 |

| Claim Name | Address Information |
|---|---|
| DORIS MARIE BROOKS LIVERS | 8225 YMCA PLAZA DR APT 214 BATON ROUGE LA 70810 |
| DORIS RHYMES JOHNSON | 1188 CR 3322 PITTSBURG TX 75686 |
| DORMAN BURTCH | 500 WESTCREST DR NASHVILLE TN 37211 |
| DORMAN BURTCH | 500 WESTCREST DR NASHVILLE TN 37211 |
| DORMAN BURTCH | 500 WESTCREST DR NASHVILLE TN 37211 |
| DORMAN BURTCH | 500 WESTCREST DR NASHVILLE TN 37211 |
| DORMAN BURTCH | 500 WESTCREST DR NASHVILLE TN 37211 |
| DORMAN BURTCH | 500 WESTCREST DR NASHVILLE TN 37211 |
| DORMAN BURTCH | 500 WESTCREST DR NASHVILLE TN 37211 |
| DOROTHY BAUGHMAN GRAY | 6441 KENWICK AVE FT WORTH TX 76116 |
| DOROTHY BAUGHMAN GRAY | 6441 KENWICK AVE FT WORTH TX 76116 |
| DOROTHY BAUGHMAN GRAY | 6441 KENWICK AVE FT WORTH TX 76116 |
| DOROTHY BRIDGES HARRIS | 710 SHORE HAVEN GARLAND TX 75040 |
| DOROTHY DOWDEN | 368 LINCOLN AVE VALPARAISO FL 32580 |
| DOROTHY E HUDSON | 11 NW DEER RUN TRAIL LAWTON OK 73505 |
| DOROTHY J WINGFIELD | 1500 SLEEPY HOLLOW RD EDMOND OK 73034 |
| DOROTHY JEAN JONES | 7302 ROBIN RD DALLAS TX 75209 |
| DOROTHY M TAYLOR &   JO MILLS | 259 COUNTY ROAD 1835 TALCO TX 75487 |
| DOROTHY MAE CHANCE | 1320 MOUNT VERNON DR MESQUITE TX 75149 |
| DOROTHY MALONEY | 5124 FM 225 S HENDERSON TX 75654 |
| DOROTHY MARIE WELDON C/O JOHN WELDON, | AGENT AND ATTORNEY-IN-FACT 12618 HILLCREST RD TYLER TX 75708 |
| DOROTHY MCDONALD | PO BOX 259 HALLSVILLE TX 75650 |
| DOROTHY MORRIS BAKER AND | ROSS G BAKER 5702 TECUMSEH CIRCLE HOUSTON TX 77057 |
| DOROTHY O COHAGEN | 1913 WILLIAMSBURG PLANO TX 75074 |
| DOROTHY PEARSON WHATLEY | 503 QUITMAN PITTSBURG TX 75686 |
| DOROTHY VANSICKLE | PO BOX 25241 DALLAS TX 75225 |
| DOROTHY VANSICKLE | PO BOX 25241 DALLAS TX 75225 |
| DOROTHY W WHITE | 326 LAGUNA TAFT TX 78390 |
| DOROTHY WRIGHT | C/O EARNEST WRIGHT 2009 OSAGE TRAIL GRAND PRAIRIE TX 75052 |
| DORRIS HEROD | 110 ANGELINA ST GROESBECK TX 76642 |
| DORRIS HEROD | 110 ANGELINA ST GROESBECK TX 76642 |
| DOUGLAS AND DEBRA TARRANT | 212 MARIANNE CIRCLE SULPHUR SPRINGS TX 75482 |
| DOUGLAS GASKINS | 7599 MIZE RD NEW WAVERLY TX 77358 |
| DOUGLAS WINSHIP | BOX 64 MANCHACA TX 78652 |
| DOYLE POTTS, ETUX | STAR RTE. BOX 246 SULPHUR SPRINGS TX 75482 |
| DR A E MORRIS AND WIFE | MARY MORRIS 613 SLAYDON HENDERSON TX 75654 |
| DR A E MORRIS AND WIFE | MARY MORRIS 613 SLAYDON HENDERSON TX 75654 |
| DR ALFRED E MORRIS | 613 SLAYDON STREET HENDERSON TX 75654 |
| DR EDWARD WEEKS | 83044 CLAYTON RD CRESWELL OR 97426 |
| DR MICHAEL E JOHNSON SR | C/O BILL JOHNSON 927 W MIERIANNE ST HOUSTON TX 77088 |
| DR MICHAEL E JOHNSON SR | C/O BILL JOHNSON 927 W MIERIANNE ST HOUSTON TX 77088 |
| DR WILLIAMS ALFRED FERGUSON | 1525 CANYON ST GUFFEY CO 80820 |
| DR WILLIAMS ALFRED FERGUSON | 1525 CANYON ST GUFFEY CO 80820 |
| DRAPER TIPPS | C/O JEANETT POOLE 5114 MYRTLEWOOD ST HOUSTON TX 77033 |
| DRUE & MARY HARRIS FAMILY TRUST & RHONDA KAYE | DONAHOE TRUSTEE 1207 EAST MARY AVE GLADEWATER TX 75647 |
| DRUE AND MARY HARRIS | FAMILY TRUST 1207 E MARY AVE GLADEWATER TX 75647 |
| DRUE AND MARY HARRIS | FAMILY TRUST 1207 E MARY AVE GLADEWATER TX 75647 |
| DUANE ROBERTSON, ETUX | STAR RTE. BOX 254 SULPHUR SPRINGS TX 75482 |

| Claim Name | Address Information |
| --- | --- |
| DUANE SHULTZ, ETUX | STAR RTE. BOX 252 SULPHUR SPRINGS TX 75482 |
| DULANY, A. R. C/- RICHARD TODD | 7132 FM 225S LANEVILLE TX 75667 |
| DUNCAN EDWARD PARKS JR | 4052 KAREN ELIZABETH ZACHARY LA 70791 |
| DUNCAN EDWARD PARKS JR | 4052 KAREN ELIZABETH ZACHARY LA 70791 |
| DUNN, ALTON A. | 11007 OLYMPIA, HOUSTON, TX 77042 |
| DUNN, JESSE MARCUS | RT 7 BOX 1756 HENDERSON TX 75652 |
| DURWIN BAIN AKINS | PO BOX 8 BECKVILLE TX 75631 |
| DWAYNE CHAPMAN | PO BOX 1790 MT PLEASANT TX 75456 |
| E D PAUL JR | 110 GRANADA SQUARE CANTON TX 75103 |
| E F CRIM III | 2843 CALUMET AVE PMB 245 VALPARAISO IN 46383 |
| E F CRIM III | 2843 CALUMET AVE PMB 245 VALPARAISO IN 46383 |
| E F CRIM III | 2843 CALUMET AVE PMB 245 VALPARAISO IN 46383 |
| E F CRIM JR | 13041 BIG OAK BAY RD TYLER TX 75707 |
| E F CRIM JR | 13041 BIG OAK BAY RD TYLER TX 75707 |
| E F CRIM JR | 13041 BIG OAK BAY RD TYLER TX 75707 |
| E L LOVE & MARY LOVE | 403 CR 1740 MT PLEASANT TX 75455 |
| E M JONES | 111 DEREK DR LEXINGTON TN 38351 |
| E MAXINE WIGGINTON | 8721 REVA ST DALLAS TX 75227 |
| E R SEALY | 710 CLARANCE ST APT B TOMBALL TX 77375 |
| E W LEWIS ESTATE | 1767 COUNTY RD 325 CLEBURNE TX 76033 |
| E WELDON CHRISTIAN | C/O BETTY CROSSLAND GUARDIAN 379 HALL DR LONGVIEW TX 75605 |
| E. C. GOODMAN, ETUX | STAR RTE. BOX 268 SULPHUR SPRINGS TX 75482 |
| EARL DEAN TAYLOR | 203 EAST CROSS ST MT PLEASANT TX 75455 |
| EARL F MCCARLEY | RT 2 BOX 262 CUSHING TX 75760 |
| EARL F MCCARLEY | RT 2 BOX 262 CUSHING TX 75760 |
| EARL F MCCARLEY | RT 2 BOX 262 CUSHING TX 75760 |
| EARL WILSON SR | 369 KNOWLES AVE DALY CITY CA 94014 |
| EARLINE PRYOR | 2010 WEBSTER DR HENDERSON TX 75652 |
| EARLINE TERRY | 210 JOAN LN LONGVIEW TX 75605 |
| EARLY REECE & ZETTIE M REECE | 2135 N 3RD AVE TUCSON AZ 85705 |
| EARNEST W & DONNA LILES | PO BOX 735 TATUM TX 75691 |
| EARNEST WRIGHT | 2009 OSAGE TRAIL GRAND PRAIRIE TX 75052 |
| EARNESTINE E ANDERSON | 3110 CORNELL DALLAS TX 75205 |
| ED TROJACEK ESTATE AND | FRANCES TROJACEK 3068 TROJACEK RD FRANKLIN TX 77856 |
| EDDIE & JOY APPLEGATE | 1460 FM 3042 PITTSBURG TX 75686 |
| EDDIE APPLEGATE | 1460 FM 3042 PITTSBURG TX 75686 |
| EDDIE FLORA, AND WIFE ALLICE FLORA | STAR RTE BOX 249 SULPHUR SPRINGS TX 75482 |
| EDDIE GENE CANNON | 2004 WARWICK CIRCLE E LONGVIEW TX 75601 |
| EDDIE MARTIN BISHOP JR | 872 CR 1655 MT PLEASANT TX 75455 |
| EDDIE WRIGHT | 2126 BURROW TR GRAND PRAIRIE TX 75052 |
| EDDY COLEMAN | C/O BERNICE SANDERS PO BOX 1182 BUFFALO TX 75831 |
| EDGAR DURWARD MITCHUM | 897 COUNTY ROAD 2369 DETROIT TX 75436 |
| EDGAR DURWARD MITCHUM | 897 COUNTY ROAD 2369 DETROIT TX 75436 |
| EDGAR GOODGION | 601 VIEWCREST DR LONGVIEW TX 75604 |
| EDITH G ROBERTS | C/O JANA ROBERTS CAVES 4158 FM HWY 6 CADDO MILLS TX 75125 |
| EDITH MAE PILGRIM | 401 CR 3318 PITTSBURG TX 75686 |
| EDMON EARL ALEXANDER | 1313 NE 54TH OKLAHOMA CITY OK 73111 |
| EDMUND L ROACH | 3462 LINDA DR DALLAS TX 75220 |
| EDNA COLEMAN | 765 CR 241 BECKVILLE TX 75631 |

| Claim Name | Address Information |
|---|---|
| EDNA COLEMAN | 765 CR 241 BECKVILLE TX 75631 |
| EDNA E LEAMONS ROWLEY | 2815 TEAGUE RD APT 1519 HOUSTON TX 77080 |
| EDNA GOVAN COLEMAN | 3533 COLONIAL CT CORPUS CHRISTI TX 78408 |
| EDNA NICELY | 4254 ESTATE DR CORPUS CHRISTI TX 78412 |
| EDNA PITTMAN MCINTOSH | 904 LAWRENCE DR LONGVIEW TX 75604 |
| EDNA RUTH BROWN | C/O ALETA BROWN CARAWAY 3906 KRAMER COURT ARLINGTON TX 76016 |
| EDNA RUTH BROWN | C/O ALETA BROWN CARAWAY 3906 KRAMER COURT ARLINGTON TX 76016 |
| EDNA RUTH BROWN | C/O ALETA BROWN CARAWAY 3906 KRAMER COURT ARLINGTON TX 76016 |
| EDWARD A & ELLEN RUSSELL | 6328 CR 414 W HENDERSON TX 75652 |
| EDWARD EMMETT COHAGEN | 407 MILLEN DR HOBBS NM 88240 |
| EDWARD F MILLER TRUST CITIZENS NATIONAL | BANK TRUSTEE ATTN TRUST DEPT PO BOX 1009 HENDERSON TX 75653 |
| EDWARD F MILLER TRUST CITIZENS NATIONAL | BANK TRUSTEE ATTN TRUST DEPT PO BOX 1009 HENDERSON TX 75653 |
| EDWARD FRITCHER & WIFE | SANDRA K FRITCHER 5610 REGENTS ROW TYLER TX 75703 |
| EDWARD GENE PITTMAN | 18407 CR 2171 WHITEHOUSE TX 75791 |
| EDWARD GENE PITTMAN | 18407 CR 2171 WHITEHOUSE TX 75791 |
| EDWARD HALLIDAY | 1304 EVERGREEN LONGVIEW TX 75605 |
| EDWARD LONG ESTATE | C/O LAURA LONG HALL 4061 PORT ROYAL DR DALLAS TX 75244 |
| EDWARD LONG ESTATE | C/O LAURA LONG HALL 4061 PORT ROYAL DR DALLAS TX 75244 |
| EDWARD LONG ESTATE | C/O LAURA LONG HALL 4061 PORT ROYAL DR DALLAS TX 75244 |
| EDWARD LONG ESTATE | C/O LAURA LONG HALL 4061 PORT ROYAL DR DALLAS TX 75244 |
| EDWARD LONG ESTATE | C/O LAURA LONG HALL 4061 PORT ROYAL DR DALLAS TX 75244 |
| EDWARD LONG ESTATE | C/O LAURA LONG HALL 4061 PORT ROYAL DR DALLAS TX 75244 |
| EDWARD T. HOLLEMAN | 2145 STONE GATE FREDERICKSBURG TX 78624 |
| EDWARD WAYNE WRIGHT | SN 5 LAKE CHEROKEE HENDERSON TX 75652 |
| EDWARD WAYNE WRIGHT | SN 5 LAKE CHEROKEE HENDERSON TX 75652 |
| EDWIN & WILLIE SANDERS | 446 CR 324 MT PLEASANT TX 75455 |
| EDWINA C HILL | P O BOX 5548 BOSSIER CITY LA 71171 |
| EDWINA C HILL | P O BOX 5548 BOSSIER CITY LA 71171 |
| EDWINA C HILL | P O BOX 5548 BOSSIER CITY LA 71171 |
| EDWINA C HILL | PO BOX 5548 BOSSIER CITY LA 71171 |
| EHTEL TODD BRYAN | 13520 FM 225 SOUTH LANEVILLE TX 75667 |
| ELAINE CARMICHAEL | 16338 GRANITE PARK COURT CYPRESS TX 77429 |
| ELAINE CUNNINGHAM | 113 LYNN DR AZLE TX 76020 |
| ELBA WILSON | 2348 BERWICK DR ROUND ROCK TX 78681 |
| ELBA WILSON | 2348 BERWICK DR ROUND ROCK TX 78681 |
| ELBA WILSON | 2348 BERWICK DR ROUND ROCK TX 78681 |
| ELBA WILSON | 2348 BERWICK DR ROUND ROCK TX 78681 |
| ELBA WILSON | 2348 BERWICK DR ROUND ROCK TX 78681 |
| ELBA WILSON | 2348 BERWICK DR ROUND ROCK TX 78681 |
| ELDON N DORSEY | 704 S OAKLAND TYLER TX 75701 |
| ELEANOR VIRGINIA LUNA | 118 FINCH LANE GUN BARREL CITY TX 75156 |
| ELEANOR VIRGINIA LUNA | 118 FINCH LANE GUN BARREL CITY TX 75156 |
| ELISABETH L MORGAN | 1107 S 149TH EAST AVE TULSA OK 74108 |
| ELIZA JANE DAVIS | 5421 SONATA LANE DALLAS TX 75241 |
| ELIZABETH CLEMMONS WRIGHT | 2107 FLAMINGO DR SAN ANTONIO TX 78209 |
| ELIZABETH CLEMMONS WRIGHT | 2107 FLAMINGO DR SAN ANTONIO TX 78209 |
| ELIZABETH CLEMMONS WRIGHT | 2107 FLAMINGO DR SAN ANTONIO TX 78209 |
| ELIZABETH CLEMMONS WRIGHT | 2107 FLAMINGO DR SAN ANTONIO TX 78209 |
| ELIZABETH CLEMMONS WRIGHT | 2107 FLAMINGO DR SAN ANTONIO TX 78209 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH G JOHNSON | 12226 FM 225-S LANEVILLE TX 75667 |
| ELIZABETH GREGORY | 14 ROGERSON DR CHAPEL HILL NC 27514 |
| ELIZABETH L WHEELER | 4223 PARKWAY DR BOSSIER CITY LA 71112 |
| ELIZABETH LAFFERTY | PO BOX 164 DUNDEE MS 38626 |
| ELIZABETH LAFFERTY | PO BOX 164 DUNDEE MS 38626 |
| ELIZABETH NEASON | 411 W 11TH ST THORNTON TX 76687 |
| ELIZABETH SELLS | ROUTE 1 BOX 426 JASPER TX 75951 |
| ELLA D THOMPSON MAPLES | 1885 C R 316 D HENDERSON TX 75652 |
| ELLA HARRIS | 702 SHOREHAVEN DR GARLAND TX 75040 |
| ELLA MAE HUDSON | 1526 W 20TH ST STE #8 LONG BEACH CA 90810 |
| ELLA PANNELL | 266 E SHORE DR KEMAH TX 77565 |
| ELLEN WILKS | 8016 CR 365 E HENDERSON TX 75654 |
| ELLEN WILKS | 8016 CR 365 E HENDERSON TX 75654 |
| ELLEN WILKS | 8016 CR 365 E HENDERSON TX 75654 |
| ELLIOTT, S.M. ET UX | SYLVESTER ELLIOTT, JR. RT. 4 BOX 83 MT PLEASANT TX 75455 |
| ELLIOTT, S.M. ET UX, SYLVESTER ELLIOTT, JR. | RT. 4 BOX 83, MT. PLEASANT TX 75455 |
| ELLIS MORGAN | RT. 2, BOX 267, SULPHUR SPRINGS TX 75482 |
| ELMER ELSWORTH BROOKS AND LILLIE MAY BROOKS | 101 COUNTY ROAD 2092 COMMERCE TX 75428-8026 |
| ELMER ROSS PANNELL | 6377 FM 840 E HENDERSON TX 75654 |
| ELS SCHAEFER FAMILY LTD TEXAS FAMILY LIMITED | PARTNERSHIP, PO BOX 356 FAIRFIELD TX 75840 |
| EMERY DOUGLAS BRADFORD ESTATE | PO BOX 476 ALTO TX 75925 |
| EMILE STERNBERG | 21 CHERRYWOOD CIR MARSHALL TX 75670 |
| EMMA JANE WILLIAMS | 1013 AIRPORT ST CARTHAGE TX 75633 |
| EMMA LOU WOODS | 538 NORTH DANIELS CARTHAGE TX 75633 |
| EMMA LOU WOODS | 538 NORTH DANIELS CARTHAGE TX 75633 |
| EMMETT D PAUL JR | 110 GRANADA SQUARE CANTON TX 75103 |
| EMMETT DELANE CALHOUN | 33 WHITE TAIL DR CHADDS FORD PA 19317 |
| EMMETT DELANE CALHOUN | 33 WHITE TAIL DR CHADDS FORD PA 19317 |
| EMMETT DELANE CALHOUN | 33 WHITE TAIL DR CHADDS FORD PA 19317 |
| EMMETT DELANE CALHOUN | 33 WHITE TAIL DR CHADDS FORD PA 19317 |
| EMMIE B SIMON | RT 2 BOX 124 CUSHING TX 75760 |
| EMORY RIVES | PO BOX 5027 KINGSVILLE TX 78364 |
| EMORY RIVES | PO BOX 5027 KINGSVILLE TX 78364 |
| ERCLE MILTON REDFEARN | 19171 BYNUM DR FLINT TX 75762 |
| ERMA JEAN DOUTHIT | 8501 LULLWATER #1210 DALLAS TX 75238 |
| ERMA JEAN DOUTHIT | 8501 LULLWATER #1210 DALLAS TX 75238 |
| ERMA JEAN DOUTHIT | 8501 LULLWATER #1210 DALLAS TX 75238 |
| ERMA JEAN DOUTHIT | 8501 LULLWATER #1210 DALLAS TX 75238 |
| ERMINE HUDSPETH REVOCABLE TRUST | C/O BRIAN R HUDSPETH 1342 CR 346E HENDERSON TX 75654 |
| ERMINE HUDSPETH REVOCABLE TRUST | C/O BRIAN R HUDSPETH 1342 CR 346E HENDERSON TX 75654 |
| ERMINE HUDSPETH REVOCABLE TRUST | C/O BRIAN R HUDSPETH 1342 CR 346E HENDERSON TX 75654 |
| ERNEST E CASKEY | PO BOX 285 BREMOND TX 76629 |
| ERNEST MCANALLY | P O BOX 942 MT PLEASANT TX 75456 |
| ERNEST MCANALLY | PO BOX 942 MT PLEASANT TX 75456 |
| ERNEST WAYNE LAURENCE | 4000 CR 101 TAYLOR TX 76574 |
| ERNEST WAYNE LAURENCE | 4000 CR 101 TAYLOR TX 76574 |
| EST OF DORIS LITTON C/O JOHN BRYAN SR | FBO JOHN BRYAN JR CHARLES,JENNIFER BRYAN TRUSTS PO BOX 456 NAPLES TX 75568 |

| Claim Name | Address Information |
|---|---|
| TRUSTEE | FBO JOHN BRYAN JR CHARLES,JENNIFER BRYAN TRUSTS PO BOX 456 NAPLES TX 75568 |
| ESTATE OF CLIFTON K FLEMING | C/O BRENDA FLEMING 81 CR 1603 MT PLEASANT TX 75455 |
| ESTATE OF CLIFTON K FLEMING | C/O BRENDA FLEMING 81 CR 1603 MT PLEASANT TX 75455 |
| ESTATE OF EARLY & B W REECE | PO BOX 386 CELESTE TX 75423 |
| ESTATE OF FINUS LEWIS &  BOBBIE ROBINSON | 7433 NAVASOTA ST HOUSTON TX 77016 |
| ESTATE OF GEORGE BRYAN GREER | C/O PATRICIA GREER 3012 JOMAR DR PLANO TX 75075 |
| ESTATE OF GEORGE BRYAN GREER | C/O PATRICIA GREER 3012 JOMAR DR PLANO TX 75075 |
| ESTATE OF GEORGE BRYAN GREER | C/O PATRICIA GREER 3012 JOMAR DR PLANO TX 75075 |
| ESTATE OF GEORGE BRYAN GREER | C/O PATRICIA GREER 3012 JOMAR DR PLANO TX 75075 |
| ESTATE OF GEORGE BRYAN GREER | C/O PATRICIA GREER 3012 JOMAR DR PLANO TX 75075 |
| ESTATE OF HARMON RAYFORD SORGE | 1410 TAFT DR DEER PARK TX 77536 |
| ESTATE OF HENRY D BURNS DECEASED | PO BOX 2808 MERIDIAN MS 39302 |
| ESTATE OF LANELLA M HORTON DECEASED | 2146 VOLGA AVE DALLAS TX 75216 |
| ESTATE OF LUCILLE BRADLEY MEEK | 920 DALLAS ATHLETIC CLUB BUILDING DALLAS TX 75228 |
| ESTATE OF MAURICE S ANDERSON DECEASED | 2246 WROXTON HOUSTON TX 77005 |
| ESTATE OF OLYARIE N DRUMMOND & ELIZABETH | PAIGE DRUMMOND BRODY, INDEPENDENT EXECUTRIX 2850 NORTH ANDREWS AVE FORT LAUDERDALE FL 33311 |
| ESTATE OF OLYARIE N DRUMMOND & ELIZABETH | PAIGE DRUMMOND BRODY, INDEPENDENT EXECUTRIX 2850 NORTH ANDREWS AVE FORT LAUDERDALE FL 33311 |
| ESTATE OF SUDIE MAE BOLTON & VENONA SUE FARRELL | SUCCESSOR TRUSTEE 12050 CR 262 TYLER TX 75707 |
| ESTATE OF TEXANA MCCARLEY | EARL F MCCARLEY RT 2 BOX 262 CUSHING TX 75760 |
| ESTATE OF TONY HOUSTON DECEASED & BOBBY | KEITH HOUSTON IND EXECUTRIX 3843 BROADMOORE COURT TYLER TX 75707 |
| ESTATE OF TONY HOUSTON DECEASED & BOBBY KEITH | HOUSTON IND EXECUTRIX 3843 BROADMOORE COURT TYLER TX 75707 |
| ESTATE OF W W ABBOTT & | BERTHA ABBOTT RT 1 BOX 220 EUSTACE TX 75124 |
| ESTEBAN AND MARIA R DIOSDADO | 4811 FM 225 S HENDERSON TX 75654 |
| ESTELLE CUMMINGS RUFUS | 4612 CHADBOURN ST BAKERSFIELD CA 93307 |
| ESTHER LIETEMEYER SMITH | 10869 LOCHSPRING DR DALLAS TX 75218 |
| ETHEL JEAN STEPHENS | 927 EASTON PLACE DALLAS TX 75218 |
| ETHEL JEAN STEPHENS | 927 EASTON PLACE DALLAS TX 75218 |
| ETHEL RAYE PHILLIPS GRAY | EVA JEAN FULLER CAMPBELL 5338 MARBURN AVE LOS ANGELES CA 90043 |
| ETHEL RAYE PHILLIPS GRAY EVA JEAN FULLER CAMPBELL | MARK T MCDONALD 5338 MARBURN AVE LOS ANGELES CA 90043 |
| ETHRIDGE, T. E. ETAL | PO BOX 295 MT. PLEASANT TX 75456 |
| EUGENE ERVIN | PO BOX 1241 MT PLEASANT TX 75456 |
| EUGENE R MORSE JR & WIFE | IDA JO MORSE 50 CEDAR LAWN CIRCLE GALVESTON TX 77551 |
| EULA ANITA ROBINSON | 10106 SHADYVIEW DR DALLAS TX 75238 |
| EURA HINSON | 517 REDFEARN CT MT PLEASANT TX 75455 |
| EVA JEAN BELL | 305-A GRAY ST HENDERSON TX 75652 |
| EVA MADDOX | C/O JULIA R HENSON 3865 S HENDERSON BLVD KILGORE TX 75662 |
| EVELYN & J W PATMAN | 5701 VIRGINIA PKWY APT 4106 MCKINNEY TX 75071 |
| EVELYN & J W PATMAN | 5701 VIRGINIA PKWY APT 4106 MCKINNEY TX 75071 |
| EVELYN BANDA | 3306 DUDLEY RD KILGORE TX 75662 |
| EVELYN BANDA | 3306 DUDLEY RD KILGORE TX 75662 |
| EVELYN D WARREN | RT 1 BOX 45J JACKSONVILLE TX 75766 |
| EVELYN IRENE WHITE | 7630 DIETZ ELKHORN RD FAIR OAKS RANCH TX 78015 |
| EVELYN IRENE WHITE | 7630 DIETZ ELKHORN RD FAIR OAKS RANCH TX 78015 |

| Claim Name | Address Information |
| --- | --- |
| EVELYN IRENE WHITE | 7630 DIETZ ELKHORN RD FAIR OAKS RANCH TX 78015 |
| EVELYN L CASHEN | PO BOX 600 JUDSON TX 75660 |
| EVELYN MARIE PHIPPS | 6379 FM 840 E HENDERSON TX 75654 |
| EVELYN ROBERTS | 18961 CR 366 WINONA TX 75792 |
| EVELYNN MCFARLAND OR THOMAS MCFARLAND, TRUSTEES | OF THE EVELYNN MCFARLAND LIVING TRUST 5731 WINDSOR DR SHAWNEE MISSION KS 66205 |
| EVELYNN MCFARLAND OR THOMAS MCFARLAND, TRUSTEES | OF THE EVELYNN MCFARLAND LIVING TRUST 5731 WINDSOR DR SHAWNEE MISSION KS 66205 |
| EVELYNN MCFARLAND OR THOMAS MCFARLAND, TRUSTEES | OF THE EVELYNN MCFARLAND LIVING TRUST 5731 WINDSOR DR SHAWNEE MISSION KS 66205 |
| EVELYNN MCFARLAND OR THOMAS MCFARLAND, TRUSTEES | OF THE EVELYNN MCFARLAND LIVING TRUST 5731 WINDSOR DR SHAWNEE MISSION KS 66205 |
| EVELYNN MCFARLAND OR THOMAS MCFARLAND, TRUSTEES | OF THE EVELYNN MCFARLAND LIVING TRUST 5731 WINDSOR DR SHAWNEE MISSION KS 66205 |
| EVELYNN MCFARLAND OR THOMAS MCFARLAND, TRUSTEES | OF THE EVELYNN MCFARLAND LIVING TRUST 5731 WINDSOR DR SHAWNEE MISSION KS 66205 |
| EVERETT H MORTON ESTATE AND | PEARLIE F MORTON 10825 FM 1861 EUSTACE TX 75124 |
| EVERETT R BRANSFORD | 14248 CR 371 WINONA TX 75792 |
| EVERETT R BRANSFORD | 14248 CR 371 WINONA TX 75792 |
| EVERETT R BRANSFORD | 14248 CR 371 WINONA TX 75792 |
| F E HILL CO., LLP | PO BOX 226 FAIRFIELD TX 75840 |
| F E HILL CO., LLP | PO BOX 226 FAIRFIELD TX 75840 |
| F G CHERRY & J R PATTERSON JR IND EXEC OF ESTATE | 107 N JACKSON HENDERSON TX 75652 |
| F R HILL JR | P O BOX 226 FAIRFIELD TX 75840 |
| F R HILL JR | PO BOX 226 FAIRFIELD TX 75840 |
| FANE MORTON | RT 1 BOX 103 EUSTACE TX 75124 |
| FANE MORTON | RT 1 BOX 103 EUSTACE TX 75124 |
| FARRELL L DORSEY | 1415 SHAWNEE TR HENDERSON TX 75652 |
| FAY FERGUSON | C/O PAM GRAHAM PO BOX 496 PROSPER TX 75078 |
| FAYRENE FOSTER REED | ACCT 1250315753 22015 RED RIVER DR KATY TX 77450 |
| FE HILL COMPANY | PO BOX 226 FAIRFIELD TX 75840 |
| FELIX SIMONS | RT. 1 CUSHING TX 75760 |
| FERN Y COSGROVE | 704 S CENTRAL AVE BURLINGTON IA 52601 |
| FINIS M (PATSY) GEORGE | PO BOX 42 BECKVILLE TX 75631 |
| FINIS M (PATSY) GEORGE | PO BOX 42 BECKVILLE TX 75631 |
| FINIS M (PATSY) GEORGE | PO BOX 42 BECKVILLE TX 75631 |
| FLORA L THOMPSON ESTATE | PERRY THOMPSON JR IND EXE PO BOX 132479 TYLER TX 75654 |
| FLORENCE E DEBORDE | 7645 EDNA HOUSTON TX 77087 |
| FLORENCE HAJEK C/- CHRISTINA WILLIAMS | 18200 WESTFIELD PLACE #126, HOUSTON, TX 77090 |
| FLORENCE HAJEK C/- CHRISTINA WILLIAMS | 18200 WESTFIELD PLACE #126, HOUSTON, TX 77090 |
| FLORENCE MILLER ESTATE, DECEASED | PO BOX 493 PORTALES NM 88130 |
| FLORENCE MILLER ESTATE, DECEASED | PO BOX 493 PORTALES NM 88130 |
| FLORINDA FAY FERGUSON | C/O PAM GRAHAM PO BOX 496 PROSPER TX 75078 |
| FLOYCILLE CASKEY SMITH | PO BOX 622 BREMOND TX 76629 |
| FLOYD DENSON PENNEY | C/O SUZANNE JOHNSON 352 CLEARSPRING RD SHELL KNOB MO 65747 |
| FLOYD DENSON PENNEY | C/O SUZANNE JOHNSON 352 CLEARSPRING RD SHELL KNOB MO 65747 |
| FLOYD DENSON PENNEY | C/O SUZANNE JOHNSON 352 CLEARSPRING RD SHELL KNOB MO 65747 |
| FLOYDZELLA ARNETT SINGLETON | 5302 CHERRY ST HOUSTON TX 77026 |
| FOMBY, ADA, ETVIR | 423 GOTTERIDGE TYLER TX 75703 |

| Claim Name | Address Information |
|---|---|
| FOR THE BENEFIT OF JAYE WEAVER | C/O MARY ANN ZAGER TRUSTEE 110 COMMANDER LONGVIEW TX 75605 |
| FOR THE BENEFIT OF JIM WILLIAM WEAVER JR & | MARY ANN ZAGER TRUSTEE 110 COMMANDER LONGVIEW TX 75605 |
| FORD, JOAN TATE | 6607 BELDART ST HOUSTON TX 77087 |
| FOSTER, JAMES D. | DONNA THOMPSON BROACH - 1118 FM 899 MT PLEASANT TX 75455 |
| FRANCES ANN MILTON | BOX 137 WOLFE CITY TX 75496 |
| FRANCES ANN MILTON | BOX 137 WOLFE CITY TX 75496 |
| FRANCES CLEO HALLIDAY | 1304 EVERGREEN LONGVIEW TX 75605 |
| FRANCES CLEO HALLIDAY | 1304 EVERGREEN LONGVIEW TX 75605 |
| FRANCES D STEWART | 2200 EAST FIRST STREET MT PLEASANT TX 75455 |
| FRANCES FISHER, IND. AGENT AND ATTORNEY FOR | CALVIN FISHER. STAR RTE BOX 302 SULPHUR SPRINGS TX 75482 |
| FRANCES JO DRURY ESTATE | C/O WILLIAM D BARNETT MD 6211 W NORTHWEST HWY - G226 DALLAS TX 75225 |
| FRANCES JONES | 1500 S DIAMONDHEAD APT #123 CROSBY TX 77532 |
| FRANCES JONES | 1500 S DIAMONDHEAD APT #123 CROSBY TX 77532 |
| FRANCES KAREN MCGLINN | 4824 PEMBERTON BOX 80910 THE COLONY TX 75056 |
| FRANCES KAY BURCHETT LYNCH | 959 CR 3106 S HENDERSON TX 75654 |
| FRANCES MAYFIELD PIKE | C/O JANICE MAYFIELD 105 DOE MEADOW FORNEY TX 75126 |
| FRANCES MONTGOMERY GOATES | 14011 FM 2015 TYLER TX 75708 |
| FRANCES STORM | 467 CR 2421 LEESBURG TX 75451 |
| FRANCES STORM | 467 CR 2421 LEESBURG TX 75451 |
| FRANK BRUCE | PO BOX 1201 MARSHALL TX 75671 |
| FRANK BRUCE | PO BOX 1201 MARSHALL TX 75671 |
| FRANK CRIDDLE | 5847 SIXTH AVE LOS ANGELES CA 90043 |
| FRANK D MATTISON | 12212 QUORN LN RESTON VA 20191 |
| FRANK HUBBARD JOHNS | PO BOX 1111 ATHENS TX 75751 |
| FRANK M & LAVONNE GLOVER | PO BOX 287 MT PLEASANT TX 75455 |
| FRANK M & LAVONNE GLOVER | PO BOX 287 MT PLEASANT TX 75455 |
| FRANK S GREER JR | 2120 HIGHLAND DR WYLIE TX 75098 |
| FRANK S GREER JR | 2120 HIGHLAND DR WYLIE TX 75098 |
| FRANK S GREER JR | 2120 HIGHLAND DR WYLIE TX 75098 |
| FRANK S GREER JR | 2120 HIGHLAND DR WYLIE TX 75098 |
| FRANK S GREER JR | 2120 HIGHLAND DR WYLIE TX 75098 |
| FRANK S GREER JR | 2120 HIGHLAND DR WYLIE TX 75098 |
| FRANK S GREER JR | 2120 HIGHLAND DR WYLIE TX 75098 |
| FRANK S GREER JR | 2120 HIGHLAND DR WYLIE TX 75098 |
| FRANK S. GREER, JR. | 2120 HIGHLAND DR WYLIE TX 75098 |
| FRANK W GREER JR | 5108 MAULDING PASS AUSTIN TX 78749 |
| FRANK W GREER JR | 5108 MAULDING PASS AUSTIN TX 78749 |
| FRANK W. GREER, JR. | 249 ALAMOSA HEWITT TX 76643 |
| FRANK WHITED GREER JR | 249 ALAMOSA HEWITT TX 76643 |
| FRANK WHITED GREER JR | 249 ALAMOSA HEWITT TX 76643 |
| FRANK WHITED GREER JR | 249 ALAMOSA HEWITT TX 76643 |
| FRANK WHITED GREER JR | 249 ALAMOSA HEWITT TX 76643 |
| FRANK WHITED GREER JR | 249 ALAMOSA HEWITT TX 76643 |
| FRANK WHITED GREER JR | 249 ALAMOSA HEWITT TX 76643 |
| FRANK WHITED GREER JR | 249 ALAMOSA HEWITT TX 76643 |
| FRANKIE LEE WALLACE | PO BOX 97 FRANKLIN TX 77856 |
| FRANKIE SUE HUNT | 10215 HWY 79E HENDERSON TX 75652 |

| Claim Name | Address Information |
| --- | --- |
| FRED GOODGION | 151 CR 3205 DE KALB TX 75559 |
| FREDERICK J TUTHILL | 7601 PARK PLACE BLVD HOUSTON TX 77087 |
| FREDERICK W BURNETT JR | 6714 WAGGONER DALLAS TX 75230 |
| FREDERICK W BURNETT JR | 6714 WAGGONER DALLAS TX 75230 |
| FREDERICK W BURNETT JR | 6714 WAGGONER DALLAS TX 75230 |
| FREDERICK W BURNETT JR | 6714 WAGGONER DALLAS TX 75230 |
| FREDERICK W BURNETT JR | 6714 WAGGONER DALLAS TX 75230 |
| FREDERICK W BURNETT JR | 6714 WAGGONER DALLAS TX 75230 |
| FREIDA JOY BOAZE | 371 C.R. 2311 MINEOLA TX 75773 |
| FUTCH, GEORGE, JR. | 203 N VAN BUREN HENDERSON TX 75652 |
| G HARDY RUDD MD | PO BOX 296 EMPIRE MI 49630 |
| G HARDY RUDD MD | PO BOX 296 EMPIRE MI 49630 |
| GAIL FORSYTH | 1340 MCDOUGALL LANDER WY 82520 |
| GAIL FORSYTH | 1340 MCDOUGALL LANDER WY 82520 |
| GAIL FORSYTH | 1340 MCDOUGALL LANDER WY 82520 |
| GAIL R KARWOSKI | 4809 CANYONWOOD AUSTIN TX 78735 |
| GALLAGHER, MATTIE H. | 8711 S. STRUBE AVE, WHITTIER, CA 90605 |
| GANDY FAMILY TRUST CITIZENS NATIONAL BANK, TRUSTEE | ATTN TRUST DEPT PO BOX 1009 HENDERSON TX 75653 |
| GANDY FAMILY TRUST CITIZENS NATIONAL BANK, TRUSTEE | ATTN TRUST DEPT PO BOX 1009 HENDERSON TX 75653 |
| GANDY FAMILY TRUST CITIZENS NATIONAL BANK, TRUSTEE | ATTN TRUST DEPT PO BOX 1009 HENDERSON TX 75653 |
| GANDY, VIRGINIA A. | PO BOX 929, HENDERSON TX 75653-0929 |
| GANELL MCSHAN | 7840 DAW-COLLINS RD CLEVELAND TX 77327 |
| GARI DIANNE DAUNIS | PO BOX 4112 WACO TX 76708 |
| GARL DEE HARRIS ALLUMS | 189 CR 304 CARTHAGE TX 75633 |
| GARMON, WILLIAM | RT. 2, BOX 424 MT PLEASANT TX 75455 |
| GARVIS O HARRIS | 1115 GLOUCHESTER LN HOUSTON TX 77073 |
| GARVIS PRESTON SHIELDS | 341 SANTA FE ST WACO TX 76712 |
| GARY & TERESA HAMMONDS | 6424 FM RD 1402 MT PLEASANT TX 75455 |
| GARY CHARLES GREER | PO BOX 265 LEANDER TX 78646 |
| GARY CHARLES GREER | PO BOX 265 LEANDER TX 78646 |
| GARY CHARLES GREER | PO BOX 265 LEANDER TX 78646 |
| GARY CHARLES GREER | PO BOX 265 LEANDER TX 78646 |
| GARY CHARLES GREER | PO BOX 265 LEANDER TX 78646 |
| GARY CHARLES GREER | PO BOX 265 LEANDER TX 78646 |
| GARY CHARLES GREER | PO BOX 265 LEANDER TX 78646 |
| GARY D DOBBS | 745 CR 3310 PITTSBURG TX 75686 |
| GARY LOUIS FOX | PO BOX 8226 TYLER TX 75711 |
| GARY MASSEY | C/O BRAD MASSEY 2255 S HWY 19 SULPHUR SPRINGS TX 75482 |
| GARY OVERSTREET | 3364 FM 392 CHILLICOTHE TX 79225 |
| GARY SPEER INGRAM | 3115 WOOD LAKE DR WACO TX 76710 |
| GARY W GRAY IND EXEC OF EST OF PHYLLIS | GRAY, JACK GRAY, AND AS TRSTE OF GRAY FAMILY REV TRUST 1905 RAINS COUNTY RD ALBA TX 75410 |
| GARY WEDGEWORTH | 817 PEGGY DR WHITEHOUSE TX 75791 |
| GAY ANNE GILL PEREZ | 6736 MT WHITNEY AVE RIVERSIDE CA 92506 |
| GAY ANNE GILL PEREZ | 6736 MT WHITNEY AVE RIVERSIDE CA 92506 |
| GAY EDNA CHANDLER | 6007 E UNIVERSITY #133 DALLAS TX 75206 |
| GAY EDNA CHANDLER | 6007 E UNIVERSITY #133 DALLAS TX 75206 |

| Claim Name | Address Information |
| --- | --- |
| GAY EDNA CHANDLER | 6007 E UNIVERSITY #133 DALLAS TX 75206 |
| GAY EDNA CHANDLER | 6007 E UNIVERSITY #133 DALLAS TX 75206 |
| GAY EDNA CHANDLER | 6007 E UNIVERSITY #133 DALLAS TX 75206 |
| GAY EDNA CHANDLER | 6007 E UNIVERSITY #133 DALLAS TX 75206 |
| GAY EDNA CHANDLER | 6007 E UNIVERSITY #133 DALLAS TX 75206 |
| GAY EDNA CHANDLER | 6007 E UNIVERSITY #133 DALLAS TX 75206 |
| GAY EDNA CHANDLER | 6007 E UNIVERSITY #133 DALLAS TX 75206 |
| GAYLE HONEYCUTT | 4207 SEMINOLE PASADENA TX 77504 |
| GAYNELL HILBERT | PO BOX 1967 POTTSBOROUGH TX 75076 |
| GENE AND EMILY FREEL | 2990 S ROYAL PALM RD APACHE JUNCTION AZ 85119 |
| GENE AND EMILY FREEL | 2990 S ROYAL PALM RD APACHE JUNCTION AZ 85119 |
| GENE L JONES | 1347 LEILANI GALVESTON TX 77554 |
| GENE L JONES | 1347 LEILANI GALVESTON TX 77554 |
| GENE L JONES | 1347 LEILANI GALVESTON TX 77554 |
| GENE R MCCALL & GAIL MCCALL | REVOCABLE LIVING TRUST 451 63RD ST HOLMES BEACH FL 34217 |
| GENESTER RHYMES | 1204 COUNTY ROAD 3322 PITTSBURG TX 75686 |
| GENESTER RHYMES & O T RHYMES | RT 2 BOX 170 PITTSBURG TX 75686 |
| GENETHA JOHNSON | 5623 BELNEATH HOUSTON TX 77033 |
| GENEVA CASKEY TOWNS | 16926 BUTTEROAK DR SPRING TX 77379 |
| GENEVA KOONCE | 2214 W FEEDER ROAD NEW WAVERLY TX 77358 |
| GENEVA LARRY | 2306 TOSCA LANE DALLAS TX 75224 |
| GENNELL GRAMMER | 4128 FR 2276 N HENDERSON TX 75652 |
| GEORGE & LILLIAN WILHITE | 221 E MAGNOLIA MT PLEASANT TX 75455 |
| GEORGE & LOIS VANDECARR | 342 CR 2151 BECKVILLE TX 75631 |
| GEORGE B BLACKSTONE AND WIFE JUDITH BLACKSTONE | 620 CR 1218 PITTSBURG TX 75686 |
| GEORGE B BLACKSTONE AND WIFE JUDITH BLACKSTONE | 620 CR 1218 PITTSBURG TX 75686 |
| GEORGE B BLACKSTONE AND WIFE JUDITH BLACKSTONE | 620 CR 1218 PITTSBURG TX 75686 |
| GEORGE C GREER | PO BOX 898 CEDAR PARK TX 78630 |
| GEORGE C GREER | PO BOX 898 CEDAR PARK TX 78630 |
| GEORGE C GREER | PO BOX 898 CEDAR PARK TX 78630 |
| GEORGE C GREER | PO BOX 898 CEDAR PARK TX 78630 |
| GEORGE D MCNEILL | PO BOX 481 PIERCE CO 80650 |
| GEORGE D MCNEILL | PO BOX 481 PIERCE CO 80650 |
| GEORGE DOYLE PANNELL | 266 E SHORE DR KEMAH TX 77565 |
| GEORGE J HINES DECEASED C/O JACK HARRIS | EXECUTOR OF ESTATE PO BOX 70 BECKVILLE TX 75633 |
| GEORGE JAKE BRANSFORD &  BRENDA MILLS | 14115 COUNTY ROAD 371 WINONA TX 75792 |
| GEORGE JAKE BRANSFORD &  BRENDA MILLS | 14115 COUNTY ROAD 371 WINONA TX 75792 |
| GEORGE JAKE BRANSFORD &  BRENDA MILLS | 14115 COUNTY ROAD 371 WINONA TX 75792 |
| GEORGE JAKE BRANSFORD MITCHELL R BRANSFORD | ATTORNEY-IN-FACT 14115 CR 371 WINONA TX 75792 |
| GEORGE LLOYD | 253 SPRING'S EDGE DR MONTGOMERY TX 77356 |
| GEORGE MORETTI JR | 117 QUIET OAK CIRCLE THE WOODLANDS TX 77381 |
| GEORGE MORETTI JR | 117 QUIET OAK CIRCLE THE WOODLANDS TX 77381 |
| GEORGE P & MARIE F FUTCH TRUST | C/O J R PATTERSON JR TRUSTEE 107 N JACKSON ST HENDERSON TX 75652 |
| GEORGE SHIRLEY | 109 CALICO TRL ROYAL AR 71968 |
| GEORGE SHIRLEY | 109 CALICO TRL ROYAL AR 71968 |
| GEORGE WILLIAM BOWLING | 4210 MOJAVE DR GRANBURY TX 76049 |

| Claim Name | Address Information |
|---|---|
| GEORGE Y HOLLEMAN | PO DRAWER 386 CENTERVILLE TX 75833 |
| GEORGIA JEAN THACKER | C/O GENTHA JOHNSON 5623 BELMEATH HOUSTON TX 77033 |
| GEORGIA MAE JOHNSON ESTATE | C/O ROBERT JOHNSON JR 304 ELLA AVE DALLAS TX 75217 |
| GEORGIA MAE JOHNSON ESTATE | C/O ROBERT JOHNSON JR 304 ELLA AVE DALLAS TX 75217 |
| GEORGIA MAE JOHNSON ESTATE | C/O ROBERT JOHNSON JR 304 ELLA AVE DALLAS TX 75217 |
| GEORGIA TURNER | 2819 MARY MACK DR MARSHALL TX 75672 |
| GEORGIA TURNER | 2819 MARY MACK DR MARSHALL TX 75672 |
| GERALD A STAGG | 2001 N JEFFERSON STE 300 MT PLEASANT TX 75455 |
| GERALD E AND JANICE THOMAS | #5 PINE TRAIL TEXARKANA AR 71854 |
| GERALD R LOFTICE | 4816 BARKSDALE BLVD LOT #36 BOSSIER CITY LA 71110 |
| GERALDINE THOMAS TORRES | 720 SUNSET STREET SULPHUR SPRINGS TX 75482 |
| GERARDO DOMINGUEZ AND | ERIDANIA DOMINGUEZ 834 CR 2730 PITTSBURG TX 75686 |
| GETTIS M AKINS | PO BOX 8 BECKVILLE TX 75631 |
| GETTIS M AKINS | PO BOX 8 BECKVILLE TX 75631 |
| GETTIS M AKINS | PO BOX 8 BECKVILLE TX 75631 |
| GEURIN, KAREN A. | 3678 HIDDEN DR, #2404 SAN ANTONIO TX 78217 |
| GEVONA LYNN PLASTER | 139 SILVER LAKES DR SUNSET TX 76270 |
| GEVONA LYNN PLASTER | 139 SILVER LAKES DR SUNSET TX 76270 |
| GHEVONNE ELIZABETH ANDERSON | 2759 MOJAVE DR DALLAS TX 75241 |
| GILLIAM, ARCHIE L. | 131 WILSHIRE BORGER TX 79007 |
| GINIA DIAN EASON BEEMAN | & AUDIE BEEMAN 309 BROADWAY HENDERSON TX 75652 |
| GIPSON, ODESSA | RT. .2, MT. PLEASANT TX 75455 |
| GLADYS GIBSON | 3686 STATE HWY 43 E HENDERSON TX 75652 |
| GLANTZ JOINT TRUST | JUDITH A MAUND TRUSTEE 1200 OAK MEADOW DR DRIPPING SPRINGS TX 78620 |
| GLASSEL REDMON | 327 FM 1794 W BECKVILLE TX 75631 |
| GLASSELL JAMES MORTON | #508 HIGHWAY 2207 GLADEWATER TX 75647 |
| GLAZE,BEN D. & NAOMI | PO BOX 41 SCROGGINS TX 75480 |
| GLEN ARNOLD | 3825 SHERWOOD AVE FORT WORTH TX 76107 |
| GLEN D BOSTIC | 1839 CR 305 MCDADE TX 78650 |
| GLEN D BOSTIC | 1839 CR 305 MCDADE TX 78650 |
| GLEN E HERZOG | 7594 FM 2954 BREMOND TX 76629 |
| GLEN ENGLISH ESTATE | C/O THOMAS ENGLISH 4439 FM 959 BECKVILLE TX 75631 |
| GLEN GATLIN | PO BOX 39 LEESBURG TX 75451 |
| GLEN GATLIN | PO BOX 39 LEESBURG TX 75451 |
| GLEN GATLIN | PO BOX 39 LEESBURG TX 75451 |
| GLEN HIGHTOWER | RT 3 BOX 1215 MT PLEASANT TX 75455 |
| GLEN T HUNT | 30 SAN CLEMENTE ODESSA TX 79765 |
| GLEN WILLIAM JOHNSON | 64 NW 477 LANE PRYOR OK 74352 |
| GLENDA FAVORS GILLIAM | 104 TEXAS AVE GROESBECK TX 76642 |
| GLENDA FAVORS GILLIAM | 104 TEXAS AVE GROESBECK TX 76642 |
| GLENDA MARTINEZ | 822 N MARSHALL ST HENDERSON TX 75652 |
| GLENDA MOSELEY | PO BOX 300 DIANA TX 75640 |
| GLENDA MOSELEY | PO BOX 300 DIANA TX 75640 |
| GLENN A PERRY | PO BOX 2909 LONGVIEW TX 75606 |
| GLENN A PERRY | PO BOX 2909 LONGVIEW TX 75606 |
| GLENN DORSEY | RR 2 BOX 261 TROUP TX 75789 |
| GLOCKZIN RANCH PROPERTIES LTD | PO BOX 3189 BRYAN TX 77805 |
| GLOCKZIN RANCH PROPERTIES LTD | PO BOX 3189 BRYAN TX 77805 |
| GLORIA HASTON FLOURNOY | 2523 TANGLEWOOD TRL AUSTIN TX 78703 |

| Claim Name | Address Information |
|---|---|
| GLORIA J PARKS | PO BOX 307 FATE TX 75132 |
| GLORIA J SHERMAN | 3231 E FLOWER APT B TUCSON AZ 85716 |
| GLORIA J SHORT | 2529 SPICEBERRY MESQUITE TX 75149 |
| GLORIA J SHORT | 2529 SPICEBERRY MESQUITE TX 75149 |
| GLORIA PAYNE SMITH | 9460 CADDO LAKE RD MOORINGSPORT LA 71060 |
| GLORIA ROBERTSON | 9467 SPRING BRANCH DR. DALLAS TX 75238 |
| GLORIA WACK | 205 WOODSIDE DR MASTIC BEACH NY 11951 |
| GLORY NELL DAVIS | C/O BERNICE SANDERS PO BOX 1182 BUFFALO TX 75831 |
| GLYNDON J SHELTON INDIVIDUAL AND AS TRUSTEE OF | THE SHELTON LIVING TRUST PO BOX 373 PITTSBURG TX 75686 |
| GORDON N FOWLER JR | PO BOX 205 ROSANKY TX 78953 |
| GORDON N FOWLER JR | PO BOX 205 ROSANKY TX 78953 |
| GORDON N FOWLER JR | PO BOX 205 ROSANKY TX 78953 |
| GORDON N FOWLER JR | PO BOX 205 ROSANKY TX 78953 |
| GORDON WILKINSON | OAKLEA MANSION & MANOR HOUSE 407 SOUTH MAIN ST WINNSBORO TX 75494 |
| GORDON WILKINSON | OAKLEA MANSION & MANOR HOUSE 407 SOUTH MAIN ST WINNSBORO TX 75494 |
| GRACE BAW WYATT | 15250 KLEBERG RD LOT #45 DALLAS TX 75253 |
| GRACE BAW WYATT | 15250 KLEBERG RD LOT #45 DALLAS TX 75253 |
| GRACE ENGLISH | 516 N LUCAS DR GRAPEVINE TX 76051 |
| GRACE ENGLISH | 516 N LUCAS DR GRAPEVINE TX 76051 |
| GRACE MOFFITT | 10973 YORK SPRINGS PLACE DALLAS TX 75218 |
| GRACE SAPUTO | 2844 INTERSTATE 45 N #B HUNTSVILLE TX 77320 |
| GRACE STANDARD &  CARL STANDARD | 10783 CR 246 N HENDERSON TX 75652 |
| GRACE SUZANNE CALLAWAY | PO BOX 312363 NEW BRAUNFELS TX 78131 |
| GRADY CHERRY | 700 ST EMELION CT IRVING TX 75038 |
| GRAHAM, MARTHA S. | 17803 EAST STRACK SPRING TX 77373 |
| GRAY, JUDITH/GRAY, D | 1433 WOODWARD AVE, SPRINGFIELD, OH 45506 |
| GRAY, OLLIE ETVIR | 710 CARIKIER ST NACOGDOCHES TX 75961 |
| GRAYSON ABBOTT | 400 HYDE PARK RICHARDSON TX 75080 |
| GREEN,CANZOLA HUGHES | 1319 GALLOWAY DALLAS TX 75216 |
| GREG PELHAM | 2128 W LAKE DR GLADEWATER TX 75647 |
| GREGORY & EVA BURDETTE | 301 BUFFALO CREEK DR WAXAHACHIE TX 75165 |
| GREGORY FOY LONG | PO BOX 1085 MAGDALENA NM 87825 |
| GREGORY FOY LONG | PO BOX 1085 MAGDALENA NM 87825 |
| GREGORY FOY LONG | PO BOX 1085 MAGDALENA NM 87825 |
| GREGORY FOY LONG | PO BOX 1085 MAGDALENA NM 87825 |
| GREGORY FOY LONG | PO BOX 1085 MAGDALENA NM 87825 |
| GREGORY J CAROPRESI | 9806 PARKFORD DALLAS TX 75238 |
| GREGORY LAIRD CASHEN 1999 TRUST REGIONS | BANK TRUSTEE TRUST ACCT #6711000701 PO BOX 2020 TYLER TX 75710 |
| GREGORY S ABRAMS | 18653 VENTURA BLVD #361 TARZANA CA 91356 |
| GREGORY S ABRAMS | 18653 VENTURA BLVD #361 TARZANA CA 91356 |
| GROCE, LESTER L. | ELKINS LAKE BOX 301 HUNTSVILLE TX 77340 |
| GROVER TYLER ESTATE | 2155 VILLA PL #A CARROLLTON TX 75006 |
| GUS & BETTY BROWN | #1 CHICKEN FEATHER CIR 603 MILLVILLE HENDERSON TX 75652 |
| GUS E RIVES | PO BOX 5027 KINGSVILLE TX 78364 |
| GUY J VELOZ | 6814 TEXHOMA AVE VAN NUYS CA 91406 |
| GUY OWEN & MINOR OWEN | 2811 CORTE ESMERALDA SAN CLEMENTE CA 92673 |
| GYP H HAMPTON | 1952 CR 211 D HENDERSON TX 75652 |
| GYP H HAMPTON | 1952 CR 211 D HENDERSON TX 75652 |

| Claim Name | Address Information |
|---|---|
| H D & FAYE CARPENTER | RR 6 BOX 115 PITTSBURG TX 75686 |
| H D HOLLAND | 216 CR 278 CARTHAGE TX 75633 |
| H FRANK PELHAM | 314 CR 3171 CARTHAGE TX 75633 |
| H J THOMPSON JR | RT 2 BOX 213T CUSHING TX 75760 |
| H L HOUSTON ESTATE | C/O JOSEPHINE HOLMES PO BOX 850705 MESQUITE TX 75185 |
| H R LEWIS | PROFESSIONAL PLAZA I ONE MEDICAL PARKWAY 139 DALLAS TX 75234 |
| H R LEWIS | PROFESSIONAL PLAZA I ONE MEDICAL PARKWAY 139 DALLAS TX 75234 |
| H R LEWIS | PROFESSIONAL PLAZA I ONE MEDICAL PARKWAY 139 DALLAS TX 75234 |
| H R LEWIS | PROFESSIONAL PLAZA I ONE MEDICAL PARKWAY 139 DALLAS TX 75234 |
| H R LEWIS | PROFESSIONAL PLAZA I ONE MEDICAL PARKWAY 139 DALLAS TX 75234 |
| H WAYNE & PATSY EASLEY | 2130 CR 1550 MT PLEASANT TX 75455 |
| HALE, GREGORY A. | 2307 FORREST BEND DR AUSTIN TX 78704 |
| HALE, ROBERT W. | 2307 FORREST BEND DR AUSTIN TX 78704 |
| HALEY MICHELLE BROOKS | 8228 RANCH RD 620 APT # 533 AUSTIN TX 75726 |
| HALL RENDRO HOWARD | 116 JOHN FOWLER WILLIAMSBURG VA 23185 |
| HAMMONDS,ROBERT ETUX | DUSTIN ALLEN KUHL, 2000 CHOCTAW APT. #68 MT PLEASANT TX 75455 |
| HANES, FRANK, FRANKLIN PATRICK HANES | 6100 TETONDR MESQUITE TX 75150 |
| HANNAH SIMONS ARNETT | 2913 BYLEY BLVD ORANGE TX 77630 |
| HANNAH SIMONS ARNETT | 2913 BYLEY BLVD ORANGE TX 77630 |
| HARDY BURRELL | 317 SPRUCE ST SAN ANTONIO TX 78203 |
| HARMON, LONNIE B. | RT 1 BOX 305A, BECKVILLE TX 75631 |
| HARMON, MARIAM VISE | RT 7 BOX 266 HENDERSON TX 75652 |
| HAROLD G DEATON | 362 CR 3523 DIKE TX 75437 |
| HAROLD GENE HOBBS JR | 8622 HARBORVIEW ROAD BLAINE WA 98230 |
| HAROLD HONEYCUTT | 5223 WHITNEY COURT PASADENA TX 77505 |
| HAROLD J NUSSBAUM | 615 S MCKINNEY APT 4 MEXIA TX 76667 |
| HAROLD V HAYS | 10807 MARSH FIELD HOUSTON TX 77065 |
| HARREL, MARY MERLENE | 5637 DEL ROY DR DALLAS TX 75203 |
| HARRIETT LOUISE BURTCH | 422 WESTLAND AVE CHESHIRE CT 06410 |
| HARRISON, PORTER | 6119 MCCOMAS, DALLAS TX 75214 |
| HARRY & BOBBYE LUNSFORD | 2053 CR 2400 MT PLEASANT TX 75455 |
| HARRY D MATHIS | 102 PECAN GRV APT 403 HOUSTON TX 77077 |
| HARRY D MATHIS | 102 PECAN GRV APT 403 HOUSTON TX 77077 |
| HARVEY & GAIL HAND | 16023 CR 196 TYLER TX 75703 |
| HASHAWAY,HENRY ETUX | RT 2 BOX 160-A PITTSBURG TX 75686 |
| HASKELL JOSEPH SANDERS &  ROSELLE PIERCE GILES | &  DAPHA SANDERS GRUBB 2800 W GRAND AVE MARSHALL TX 75670 |
| HASKINS, GLADYS | RT. 2 MT PLEASANT TX 75455 |
| HAYDEN, WALTER | BOX 1032 COTTONWOOD, AZ 86336 |
| HAZEL FARMER, ETAL | STAR RTE. BOX 259 SULPHUR SPRINGS TX 75482 |
| HAZEL LAIRD SMITH, KAY LEE SMITH WERLIN EXEMPT | TRUST, 1330 POST OAK BLVD, STE 2525, HOUSTON TX 77056 |
| HAZEL WILLIAMS OBENHAUS | 107 LAS LOMAS DR AUSTIN TX 78746 |
| HCB INC | CNB TRUST DEPT PO BOX 1009 HENDERSON TX 75653 |
| HCB INC | CNB TRUST DEPT PO BOX 1009 HENDERSON TX 75653 |
| HEIRS, TERRY | 320 TRAILWOOD CIRCLE LUFKIN TX 75901 |
| HELEN FERGUSON | RT 2 BOX 484 NOCONA TX 76255 |
| HELEN FERGUSON | RT 2 BOX 484 NOCONA TX 76255 |
| HELEN IRVING OEHLER TRUST | C/O TRUST DIVISION PO BOX 121 SAN ANTONIO TX 78291 |

| Claim Name | Address Information |
|---|---|
| HELEN LLOYD MARBERRY | 1417 HIDEAWAY LANE WEST HIDEAWAY TX 75771 |
| HELEN LLOYD MARBERRY | 1417 HIDEAWAY LANE WEST HIDEAWAY TX 75771 |
| HELEN M GREER | C/O BOBBY F GREER 2120 HIGHLAND DR WYLIE TX 75098 |
| HELEN M GREER | C/O BOBBY F GREER 2120 HIGHLAND DR WYLIE TX 75098 |
| HELEN M GREER | C/O BOBBY F GREER 2120 HIGHLAND DR WYLIE TX 75098 |
| HELEN M GREER | C/O BOBBY F GREER 2120 HIGHLAND DR WYLIE TX 75098 |
| HELEN MORRIS MARKWELL AND | KENNETH W MARKWELL JR 4241 GWYNNE RD MEMPHIS TN 38117 |
| HELEN MORRIS MARKWELL AND | KENNETH W MARKWELL JR 4241 GWYNNE RD MEMPHIS TN 38117 |
| HELEN MORRIS MARKWELL AND | KENNETH W MARKWELL JR 4241 GWYNNE RD MEMPHIS TN 38117 |
| HELEN RAMSEY JACKSON | 905 HIDDEN VALLEY CARTHAGE TX 75633 |
| HELEN RICE HOLT TRUSTEE | 1503 WAVE CREST LN HOUSTON TX 77062 |
| HENDRY, LARRY W. | 201 WISTERIA RD, ORE CITY TX 75683-2503 |
| HENRY A THOMPSON JR | 1118 HIGH POINT RD ARLINGTON TX 76015 |
| HENRY C HICKS | 395 COUNTY RD 4760 PITTSBURG TX 75686 |
| HENRY D BURNS MANAGER FOR THE BENEFIT | OF BURNS-GREER JOINT VENTURE PO BOX 2808 MERIDIAN MS 39302 |
| HENRY D BURNS MANAGER FOR THE BENEFIT | OF BURNS-GREER JOINT VENTURE PO BOX 2808 MERIDIAN MS 39302 |
| HENRY D BURNS MANAGER FOR THE BENEFIT | OF BURNS-GREER JOINT VENTURE PO BOX 2808 MERIDIAN MS 39302 |
| HENRY D BURNS MANAGER FOR THE BENEFIT | OF BURNS-GREER JOINT VENTURE PO BOX 2808 MERIDIAN MS 39302 |
| HENRY D BURNS MANAGER FOR THE BENEFIT | OF BURNS-GREER JOINT VENTURE PO BOX 2808 MERIDIAN MS 39302 |
| HENRY D BURNS MANAGER FOR THE BENEFIT | OF BURNS-GREER JOINT VENTURE PO BOX 2808 MERIDIAN MS 39302 |
| HENRY D BURNS MANAGER FOR THE BENEFIT | OF BURNS-GREER JOINT VENTURE PO BOX 2808 MERIDIAN MS 39302 |
| HENRY D BURNS MANAGER FOR THE BENEFIT OF BURNS- | GREER JOINT VENTURE PO BOX 2808 MERIDIAN MS 39302 |
| HENRY D LADERACH | 3510 FM 1246 E THORNTON TX 76687 |
| HENRY D. BURNS MGR. OF BURNS-GREER JOINT VENTURE | PO BOX 2808 MERIDIAN MS 39302 |
| HENRY LAWRENCE BOOKER III | RT 2 BOX 372 SULPHUR SPRINGS TX 75482 |
| HENRY M HAMPTON | 1116 LONGVIEW DRIVE HENDERSON TX 75652 |
| HENRY SARTIN, JR. AND WIFE BILLIE SARTIN | 223 N. MOORE SULPHUR SPRINGS TX 75482 |
| HENRY W GRIFFITH | 212 CR 376 E HENDERSON TX 75654 |
| HENRY W GRIFFITH | 212 CR 376 E HENDERSON TX 75654 |
| HERALD OF TRUTH MINISTRIES INC | P.O. BOX 2439 ABILENE TX 79604 |
| HERALD OF TRUTH MINISTRIES INC | P.O. BOX 2439 ABILENE TX 79604 |
| HERALD OF TRUTH MINISTRIES INC | P.O. BOX 2439 ABILENE TX 79604 |
| HERALD OF TRUTH MINISTRIES INC | PO BOX 2439 ABILENE TX 79604 |
| HERBERT & MARGUERITE MELTON ESTATE & FRANK E | MELTON,P O BOX 1712 JACKSON MS 39215 |
| HERBERT BANKS | 1621 CR 1030 MT PLEASANT TX 75455 |
| HERBERT BANKS | 1621 CR 1030 MT PLEASANT TX 75455 |
| HERBERT HARRIS CASHEN II 1999 TRUST REGIONS | BANK TRUSTEE TRUST ACCT #6711000694 PO BOX 2020 TYLER TX 75710 |
| HERBERT MELTON | 29239 LEGENDS HILL DR SPRING TX 77386 |
| HERBERT RAY ARMSTRONG | PO BOX 271 BECKVILLE TX 75631 |
| HERITAGE LAND BANK | RICHARD TODD LOAN #465262 4608 KINSEY DR SUITE 100 TYLER TX 75703 |
| HERITAGE LAND BANK | RICHARD TODD LOAN #465262 4608 KINSEY DR SUITE 100 TYLER TX 75703 |
| HERITAGE LAND BANK | RICHARD TODD LOAN #465262 4608 KINSEY DR SUITE 100 TYLER TX 75703 |
| HERITAGE LAND BANK | RICHARD TODD LOAN #465262 4608 KINSEY DR SUITE 100 TYLER TX 75703 |
| HERITAGE LAND BANK | RICHARD TODD LOAN #465262 4608 KINSEY DR SUITE 100 TYLER TX 75703 |

| Claim Name | Address Information |
|---|---|
| HERMAN H A TAUBE | 31052 PAUMA HEIGHTS RD VALLEY CENTER CA 92082 |
| HERMAN ISAAC | 2004 HIGH HILL BLVD APT C DALLAS TX 75203 |
| HERMAN JACOBS | PO BOX 315 CARTHAGE TX 75633 |
| HERSCHEL D CHRISTIAN | 8314 ATASCOCITA LAKE WAY HUMBLE TX 77346 |
| HERSCHEL D CHRISTIAN | 8314 ATASCOCITA LAKE WAY HUMBLE TX 77346 |
| HERSHEL WEAVER | PO BOX 182 NEWTON TX 75966 |
| HIGHLAND CHURCH OF CHRIST | ACCT 010135624 PO BOX 2439 ABILENE TX 79604 |
| HIGHLAND CHURCH OF CHRIST | ACCT 010135624 PO BOX 2439 ABILENE TX 79604 |
| HIGHLAND CHURCH OF CHRIST | ACCT 010135624 PO BOX 2439 ABILENE TX 79604 |
| HILL RANCH, LTD | B.F. (BOBBY FRED) HILL 3794-C WEST HWY 67 GLEN ROSE TX 76043 |
| HILL RANCH, LTD | B.F. (BOBBY FRED) HILL 3794-C WEST HWY 67 GLEN ROSE TX 76043 |
| HILL RANCH, LTD | B.F. (BOBBY FRED) HILL 3794-C WEST HWY 67 GLEN ROSE TX 76043 |
| HILL, KEITH ETAL | 1205 W. 10TH ST. MT PLEASANT TX 75455 |
| HILL, MICHAEL ETUX | 44 FALCON DR. NORTH LITTLE ROCK AR 72116 |
| HITZELBERGER FAMILY TRUST | 3921 CARUTH BLVD DALLAS TX 75225 |
| HITZELBERGER FAMILY TRUST | 3921 CARUTH BLVD DALLAS TX 75225 |
| HOLDERMAN, MABEL C/- CATHERINE MCGARRITY | 3019 SOUTHWESTERN RD MANVEL TX 77578 |
| HOLDERMAN, MABEL C/- MARY LOUISE EMERSON | 307 RIVER RIDGE RD SEALY TX 77474 |
| HOLLEY, DAVID R ETUX | PO BOX 58 LEESBURG TX 75457 |
| HOLLOWAY MARTIN & LOUISE MARTIN | 801 WOODUM LANE MEXIA TX 76667 |
| HOLLOWAY MARTIN & WIFE | LOUISE MARTIN PO BOX 334 MEXIA TX 76667 |
| HOLT, LOWELL | PO BOX 831, PITTSBURG TX 75686 |
| HOLT, LOWELL C. | PO BOX 831 PITTSBURG TX 75686 |
| HOLT, LOWELL C. | PO BOX 831 PITTSBURG TX 75686 |
| HOMER DAVID SMITH JR EXEMPT TRUST | C/O HOMER D SMITH JR TRUSTEE 100 W ROSEWOOD AVE SAN ANTONIO TX 78212 |
| HOMER DAVID SMITH JR EXEMPT TRUST | C/O HOMER D SMITH JR TRUSTEE 100 W ROSEWOOD AVE SAN ANTONIO TX 78212 |
| HOMER FEARS | 8738 FM 225 S LANEVILLE TX 75667 |
| HOMER FEARS | 8738 FM 225 S LANEVILLE TX 75667 |
| HOMER L BURD | 370 MEADOW DR BRIDGE CITY TX 77611 |
| HOMER L BURD INDV AS INDP EXTR | EST OF GLADYS FAYE BURD DEC'D 370 MEADOW DR BRIDGE CITY TX 77611 |
| HORACE RAMSEY JR | 8634 FLOSSIE MAE ST HOUSTON TX 77029 |
| HOUSTON, R.B. ETUX, HARVEY & GAIL HAND | 16023 CR 196 TYLER TX 75703 |
| HOY L HERRIN | NI 09 LAKE CHEROKEE LONGVIEW TX 75603 |
| HUBERT & EDITH PILGRIM | 401 CR 3318 PITTSBURG TX 75686 |
| HUBERT & LILLIAN CUMMINGS | 2092 FM 1519 W PITTSBURG TX 75686 |
| HUBERT J CUMMINGS | 108 MOCKINGBIRD LANE PITTSBURG TX 75686 |
| HUBERT T PORTER C/O HUBERT RAY PORTER | ADM OF ESTATE 9030 AIRLINE DR HOUSTON TX 77037 |
| HUGH A & PATSY JONES | 1302 CR 342 S HENDERSON TX 75654 |
| HUGH LEIGHTON STEWARD | PO BOX 56180 METAIRIE LA 70055 |
| HUGH LEIGHTON STEWARD | PO BOX 56180 METAIRIE LA 70055 |
| HUGH M HENSON | 333 W CHERYL #1101 SAN ANTONIO TX 78228 |
| HUGHES STANLEY | 4587 CR 401 S HENDERSON TX 75654 |
| HUGHES, WILLIE B. | 1319 GALLOWAY DALLAS TX 75216 |
| HUGHES,NELLIE & LENA | 1445 ANN ARBOR DALLAS TX 75216 |
| HULEN COHEN | 2759 ELMHURST SHREVEPORT LA 71108 |
| HUNT, WILLIAM A | 9706 MACKWORTH DR, STAFFORD, TX 77477 |
| IDA SHARP | 875 CR 307 DEBERRY TX 75639 |

| Claim Name | Address Information |
|---|---|
| IDA SHARP | 875 CR 307 DEBERRY TX 75639 |
| ILA RUTH SCHILLER | 9270 RILEY GREEN RD FRANKLIN TX 77856 |
| ILENE G WESTMORELAND | 307 S CANTON MEXIA TX 76667 |
| INER M MARSHALL | 2007 E JACKSON SPRINGFIELD IL 62703 |
| INEZ BROGOITTI | 418 W NEW YORK CANON CITY CO 81212 |
| INEZE SQUIRES | 1136 USHER FT WORTH TX 76126 |
| INMATE TRUST FUND | #658737 JEANETTE HARVEY PO BOX 60 HUNTSVILLE TX 77342 |
| IRENE COWART | 5115 WOODVIEW AVE AUSTIN TX 78756 |
| IRIS BENIK | 4412 VENICE DR LAND O LAKES FL 34639 |
| IRIS GROCE ELROD | 3601 WYATT LANE TEXARKANA TX 75503 |
| IRMA HINKLE ESTATE | C/O JANICE SCHOLES PO BOX 963 NOEL MO 64854 |
| ISAIAH BARRON | 412 FELDSPAR LANE SANTA ROSA CA 95403 |
| ISAIAH SIMON | RT 2 BOX 90 CUSHING TX 75760 |
| ISAIAH SIMON | RT 2 BOX 90 CUSHING TX 75760 |
| IVERY JOE MOORE | 2008 NORCROSS DR MESQUITE TX 75149 |
| IVERY, ORA BELL TAYL | 434 CYPRESS ST PITTSBURG TX 75686 |
| IVY DEE BASSETT | C/O MIKE TOON NJ-15 LAKE CHEROKEE LONGVIEW TX 75603 |
| IVY DEE BASSETT | C/O MIKE TOON NJ-15 LAKE CHEROKEE LONGVIEW TX 75603 |
| IZELLA ANDERSON SIMPSON | 11 HENRIETTA PLACE ST LOUIS MO 63104 |
| J AL MORRIS | C/O AL KENNETH MORRIS 1908 JACKSONVILLE DR HENDERSON TX 75652 |
| J B DORSEY | PO BOX 3873 LONGVIEW TX 75606 |
| J BURNS BROWN TRUST | C/O DAVID B BROWN TRUSTEE 318 S VIRGINIA CONRAD MT 59425 |
| J BURNS BROWN TRUST | C/O DAVID B BROWN TRUSTEE 318 S VIRGINIA CONRAD MT 59425 |
| J C & S B PATRICK LIVING TRUST | 205 CUMBERLAND LANE HENDERSON TX 75652 |
| J C & S B PATRICK LIVING TRUST | 205 CUMBERLAND LANE HENDERSON TX 75652 |
| J C & S B PATRICK LIVING TRUST | 205 CUMBERLAND LANE HENDERSON TX 75652 |
| J C DIXON | 4849 KINGLET ST HOUSTON TX 77035 |
| J C MCNEILL | 606 FERNGLADE DR RICHMOND TX 77469 |
| J C MCNEILL | 606 FERNGLADE DR RICHMOND TX 77469 |
| J D MINERALS | C/O JAMES H DAVIS PO BOX 1540 CORPUS CHRISTI TX 78403 |
| J D RIVES | 516 AIRPORT RD NATCHEZ MS 39120 |
| J D SPENCER ESTATE | C/O GERTHA RAY SPENCER 1005 BORDER JACKSONVILLE TX 75766 |
| J D WRIGHT | C/O EARNEST WRIGHT 2009 OSAGE TRAIL GRAND PRAIRIE TX 75052 |
| J DONALD RICHARDS | 14003 HILLSBORO DR PARKER CO 80134 |
| J DONALD RICHARDS | 14003 HILLSBORO DR PARKER CO 80134 |
| J F BROOKS 2004 TRUST | 107 PARTRIDGE LN CARTHAGE TX 75633 |
| J F KIRKLAND | 136 CR 264 BECKVILLE TX 75631 |
| J F MCCOY & MARY IDOTHA MCCOY | 4891 CR 2648 ROYCE CITY TX 75189 |
| J F MCCOY & MARY IDOTHA MCCOY | 4891 CR 2648 ROYCE CITY TX 75189 |
| J G & PATRICIA STILLWELL | 8704 C R 317 S HENDERSON TX 75654 |
| J L CATO WALTON | 928 NECHES DR TYLER TX 75702 |
| J L HIGGINBOTHAM ESTATE | C/O WILMA HIGGINBOTHAM 1416 EMERALD DR LONGVIEW TX 75605 |
| J ORVILLE AND BOBBIE H TODD | 600 PINEHILL HENDERSON TX 75652 |
| J R HANES | 857 BOWIE ST GARLAND TX 75040 |
| J S HACKLER | 304 ROYAL LANE PITTSBURG TX 75686 |
| J TRAVIS JACKSON | PO BOX 913 MT PLEASANT TX 75456 |
| J W JACKSON JR | PO BOX 37 THORNTON TX 76687 |
| J W WILDER | RT 2 BOX 111-M MT ENTERPRISE TX 75681 |
| J W WILDER | RT 2 BOX 111-M MT ENTERPRISE TX 75681 |

| Claim Name | Address Information |
| --- | --- |
| J. M. BLOUNT, SANDRA BLOUNT | 1608 MOCKINGBIRD LN SULPHUR SPRINGS TX 75482 |
| J. P. SMITH AND WIFE, DOROTHY A. SMITH | HCR 01, BOX 263, SULPHUR SPRINGS TX 75482 |
| JACAMAN, PEGGY | PO BOX 2325, LAREAN TX 78041 |
| JACK A HARRIS | P O BOX 70 BECKVILLE TX 75631 |
| JACK A HARRIS | P O BOX 70 BECKVILLE TX 75631 |
| JACK A HARRIS | P O BOX 70 BECKVILLE TX 75631 |
| JACK A HARRIS | PO BOX 70 BECKVILLE TX 75631 |
| JACK BASSETT | 121 KATHRYN ST DAINGERFIELD TX 75638 |
| JACK BASSETT | 121 KATHRYN ST DAINGERFIELD TX 75638 |
| JACK D WALKER | 12647 CR 482 S MT ENTERPRISE TX 75681 |
| JACK E GRAY & PHYLLIS GRAY | 1523 FM RD 899 MT PLEASANT TX 75455 |
| JACK GROCE | 245 CR 285 GAINESVILLE TX 76240 |
| JACK H LEWIS JR | 2224 STAFFORD DR ARLINGTON TX 76012 |
| JACK HODGES | 2208 E MAIN ST HENDERSON TX 75652 |
| JACK HOUSTON | 3982 E PINEVIEW TRAIL LARUE TX 75770 |
| JACK HOUSTON | 3982 E PINEVIEW TRAIL LARUE TX 75770 |
| JACK MAULDIN JR & | PATRICIA MAULDIN 288 LCR 404 GROESBECK TX 76642 |
| JACK P WILLIAMS | PO BOX 514 TATUM TX 75691 |
| JACK T CRAIG & WIFE JEAN CRAIG | 4311 US HWY 79 E HENDERSON TX 75652 |
| JACK W BARNETT | PO BOX 336 THORNTON TX 76687 |
| JACK WAYNE WILLIAMS | 12460 LOESSBERG LANE SAN ANTONIO TX 78252 |
| JACK WELDON | 12618 HILLCREST RD TYLER TX 75708 |
| JACK WILLARD DAVIS | 6313 BLARWOOD AUSTIN TX 78745 |
| JACK WILLARD DAVIS | 6313 BLARWOOD AUSTIN TX 78745 |
| JACKIE PRYSOCK | PO BOX 1092 LOVINGTON NM 88260 |
| JACOB AND SAVANA PARKER | PO BOX 1224 HENDERSON TX 75653 |
| JACQUELINE K WILLIAMS | 15006 US HWY 259 S MT ENTERPRISE TX 75681 |
| JAKE AND SALLY THOMPSON | 8595 CR 378 S LANEVILLE TX 75667 |
| JAKE H FEARS DECEASED | C/O HOMER FEARS 8738 FM 225 S LANEVILLE TX 75667 |
| JAKOB FRAZIER BROOKS | 8228 RANCH RD 620 APT # 533 AUSTIN TX 78726 |
| JAMES & BONNIE LOWRY | 201 CR 4610 MT PLEASANT TX 75455 |
| JAMES & FLEDA MAXTON | 1963 CR 4330 OMAHA TX 75571 |
| JAMES & JUDY FOSTER | 12218 FM 144 N OMAHA TX 75571 |
| JAMES & RUBY GREER FAMILY TRUST | KAREN LYNN GOLDSMITH TRUSTEE 1236 IRON HORSE ST WYLIE TX 75098 |
| JAMES & RUBY GREER FAMILY TRUST | KAREN LYNN GOLDSMITH TRUSTEE 1236 IRON HORSE ST WYLIE TX 75098 |
| JAMES & RUBY GREER FAMILY TRUST | KAREN LYNN GOLDSMITH TRUSTEE 1236 IRON HORSE ST WYLIE TX 75098 |
| JAMES & RUBY GREER FAMILY TRUST | KAREN LYNN GOLDSMITH TRUSTEE 1236 IRON HORSE ST WYLIE TX 75098 |
| JAMES & SANDRA PATRICK | 205 CUMBERLAND LN HENDERSON TX 75652 |
| JAMES A FORD | PO BOX 7849 HORSESHOE BAY TX 78657 |
| JAMES A SHARP | 901 MUSTANG CARTHAGE TX 75633 |
| JAMES A SHARP | 901 MUSTANG CARTHAGE TX 75633 |
| JAMES AND RUBY GREER FAMILY TRUST | C/O KAREN L GOLDSMITH, TRUSTEE 1236 IRON HORST ST WYLIE TX 75098 |
| JAMES AND RUBY GREER FAMILY TRUST | C/O KAREN L GOLDSMITH, TRUSTEE 1236 IRON HORST ST WYLIE TX 75098 |
| JAMES AND RUBY GREER FAMILY TRUST | C/O KAREN L GOLDSMITH, TRUSTEE 1236 IRON HORST ST WYLIE TX 75098 |
| JAMES AND RUBY GREER FAMILY TRUST | C/O KAREN L GOLDSMITH, TRUSTEE 1236 IRON HORST ST WYLIE TX 75098 |
| JAMES AND RUBY GREER FAMILY TRUST | C/O KAREN L GOLDSMITH, TRUSTEE 1236 IRON HORST ST WYLIE TX 75098 |
| JAMES AND RUBY GREER FAMILY TRUST | C/O KAREN L GOLDSMITH, TRUSTEE 1236 IRON HORST ST WYLIE TX 75098 |
| JAMES AND SHIRLEY WRIGHT | 212 W GREENFIELD DR WAKE VILLAGE TX 75501 |
| JAMES ARTHA HARPER | 1108 TENNY AVE KANSAS CITY KS 66102 |

| Claim Name | Address Information |
|---|---|
| JAMES BURRELL C/O MARY WALLACE | 622 CARPINO AVE PITTSBURG CA 94565 |
| JAMES C & COLLEEN THOMAS | PO BOX 157 WINFIELD TX 75493 |
| JAMES C ALLEN | 1427 CREEK SPRINGS DR ALLEN TX 75002 |
| JAMES C BOSTIC | 1874 CR 305 MCDADE TX 78650 |
| JAMES C BOSTIC | 1874 CR 305 MCDADE TX 78650 |
| JAMES C NICELY | PO BOX 193 SPARTA MO 65753 |
| JAMES DAVID FOSTER ETUX | LINDA FOSTER 101 CODEE COURT MT PLEASANT TX 75455 |
| JAMES DAVID FOSTER ETUX | LINDA FOSTER 101 CODEE COURT MT PLEASANT TX 75455 |
| JAMES DAVID JORDAN & | LEAH J JORDAN 4525 CR 401 S HENDERSON TX 75654 |
| JAMES DAVID NICKERSON | PO BOX 720 PITTSBURG TX 75686 |
| JAMES DEWEY SR | 602 LEXINGTON IRVING TX 75061 |
| JAMES E (BUCK) CANNON | 17 TIVERTON LN ASHEVILLE NC 28803 |
| JAMES E AND CHERYL L BOWMAN | 2328 LEE ST WACO TX 76711 |
| JAMES E AND MARY E DUDLEY | PO BOX 533 HENDERSON TX 75653 |
| JAMES E AND MARY E DUDLEY | PO BOX 533 HENDERSON TX 75653 |
| JAMES E BRASHER | 2640 PITTSBURGH ST HOUSTON TX 77005 |
| JAMES E BRASHER | 2640 PITTSBURGH ST HOUSTON TX 77005 |
| JAMES E HARRIS | RT 8 SHADY LN DAYTON TX 77536 |
| JAMES E THOMAS ESTATE | 7715 FONDREN RD HOUSTON TX 77074 |
| JAMES E WYLIE | 4143 PFISTNER RD FRANKLIN TX 77856 |
| JAMES F & JAMIE F MONDELLO | 14902 SH 322 N LONGVIEW TX 75603 |
| JAMES F INGRAM | PO BOX 369 MEXIA TX 76667 |
| JAMES FOY C/O JACK CROCKETT | ACCT 1250131768 4812 SHADY WATERS LN BIRMINGHAM AL 35243 |
| JAMES HITZELBERGER 2012 | LEGACY TRUST 3837 COLGATE AVE DALLAS TX 75225 |
| JAMES HITZELBERGER 2012 LEGACY TRUST | 3837 COLGATE AVE DALLAS TX 75225 |
| JAMES J BETTISAIF FOR | FOR JOSEPHINE CHAPMAN 311 BLUE POINT RD CLEAR LAKE SHORES TX 77565 |
| JAMES J GREER, JAMES & RUBY GREER FAMILY TRUST | ,KAREN LYNN GOLDSMITH TRUSTEE 1236 IRON HORSE ST WYLIE TX 75098 |
| JAMES J. GREER | 1236 IRON HORST ST WYLIE TX 75098 |
| JAMES K RAWLINSON | 309 CR 3914 BULLARD TX 75757 |
| JAMES LOCKHART | NP 62 LAKE CHEROKEE LONGVIEW TX 75603 |
| JAMES M MARKS | 1805 TACOMA AVE BERKLEY CA 94707 |
| JAMES MAYO, ETAL | RT. 7, BOX 120-C HENDERSON TX 75652 |
| JAMES MCCURDY | 16124 PINE ST CHANNELVIEW TX 77530 |
| JAMES MCCURDY | 16124 PINE ST CHANNELVIEW TX 77530 |
| JAMES N CHAMBERS | PO BOX 127 HUNTSVILLE TX 77342 |
| JAMES N CHAMBERS | PO BOX 127 HUNTSVILLE TX 77342 |
| JAMES PATRICK PATTERSON | 13386 ZION RD TOMBALL TX 77375 |
| JAMES PELHAM | 1800 SH 31 E KILGORE TX 75662 |
| JAMES PELHAM | 1800 SH 31 E KILGORE TX 75662 |
| JAMES PRESTON ALLRED LIFE ESTATE | PO BOX 83 BECKVILLE TX 75631 |
| JAMES R. JENKINS, AND WIFE DORIS JENKINS | STAR RTE BOX 298 SULPHUR SPRINGS TX 75482 |
| JAMES RANDALL LUMMUS | PO BOX 300 TEAGUE TX 75860 |
| JAMES ROBERT ATKINS | 22636 OXNARD ST WOODLAND HILLS CA 91367 |
| JAMES ROSS NEWELL | 2391 CR 1401 MALAKOFF TX 75148 |
| JAMES S HUNT | 2605 TODD ST BRYAN TX 77802 |
| JAMES SMYLIE | 205 RIVERSIDE DR LLANO TX 78643 |
| JAMES STANSELL | PO BOX 2001 MT PLEASANT TX 75456 |

| Claim Name | Address Information |
|---|---|
| JAMES T CHRISTIAN JR | 4486 FM 2276 N HENDERSON TX 75652 |
| JAMES W COPELAND | 1520 OXFORD LANE DENTON TX 76209 |
| JAMES WRIGHT | C/O EARNEST WRIGHT 2009 OSAGE TRAIL GRAND PRAIRIE TX 75052 |
| JAN JOHNSON SHEETS | C/O PLENTY'S HORN PO BOX 869 PITTSBURG TX 75686 |
| JANA HARRELL PONDER | 225 WOODHOLLOW HALLSVILLE TX 75650 |
| JANE ANN LESCHNIK | 1063 WILBERT RD LAKEWOOD OH 44107 |
| JANE ANN LESCHNIK AND | DANIEL EDWARD LESCHNIK 1063 WILBERT RD LAKEWOOD OH 44107 |
| JANE BAUGHMAN | 129 HATLEYBERRY ST OAK RIDGE TN 37830 |
| JANE DELL FLANAGAN MORGAN | 943 LAKE HOME DR LODI CA 95242 |
| JANE L LOGGINS SKYLES | 119 JANE DR HOMER LA 71040 |
| JANE WHITE CARPENTER | 2925 FM 2749 THORNTON TX 76687 |
| JANE WHITE CARPENTER | 2925 FM 2749 THORNTON TX 76687 |
| JANELLE BEASLEY | 4274 FM 1970 NORTH TIMPSON TX 75975 |
| JANELLE SITTON | 1204 BEVERLY HENDERSON TX 75654 |
| JANET C HARRIS GLAZE | 1306 BRIANWOOD CARTHAGE TX 75633 |
| JANET C HARRIS GLAZE | 1306 BRIANWOOD CARTHAGE TX 75633 |
| JANET CONWAY | 14661 CR 392E HENDERSON TX 75652 |
| JANET FOLMAR | PO BOX 797568 DALLAS TX 75379 |
| JANET LYNN WILHITE COBB | 704 FLEMING DR MT PLEASANT TX 75455 |
| JANET REDFEARN LEGG | 711 N JEFFERSON MT PLEASANT TX 75455 |
| JANET STOUGH KLIEMANN | PO BOX 669 DENTON TX 76201 |
| JANET SUE ANDERSON | 1477 OLEANDER DR SW LIBURN GA 30047 |
| JANETHA BRADFORD PAYTON | 509 CAMBRIDGE DE SOTO TX 75115 |
| JANETTE NEWSOME MCCLUNG | PO BOX 842 MT VERNON TX 75457 |
| JANETTE NEWSOME MCCLUNG | PO BOX 842 MT VERNON TX 75457 |
| JANICE ANNE COLLEY COLE | 1590 CROUSE LANE ALEDO TX 76008 |
| JANICE MARIE JEFFERIES | 1209 GLENWOOD DR, AUGUSTA, GA 30904 |
| JANICE SANDERS GIEHL | 2548 GRIER CIRCLE EVANS GA 30809 |
| JANICE THORNE | 32330 EAST 721 RD WAGONER OK 74467 |
| JANIE BLACK | 6101 US 84 W MT ENTERPRISE TX 75681 |
| JANIE JEWELL GIBSON DUKE DEC'D | C/O ANNA PROWELL 2607 CRANE DR PEARLAND TX 77581 |
| JANIE KAY MAYFIELD STEELE | C/O BETTY NEWMAN PO BOX 141 MT PLEASANT TX 75456 |
| JANIE L POLLARD | 684 CR 3565 CHINA SPRINGS TX 76633 |
| JANIS MONTGOMERY | 819 E MAIN MEXIA TX 76667 |
| JARED DOUGLAS MALONEY | 1500 SLAYDON ST HENDERSON TX 75654 |
| JARED DOUGLAS MALONEY A MINOR & CHARLOTTE | MALONEY GUARDIAN OF ESTATE 1500 SLAYDON HENDERSON TX 75654 |
| JARED DOUGLAS MALONEY A MINOR & CHARLOTTE | MALONEY GUARDIAN OF ESTATE 1500 SLAYDON HENDERSON TX 75654 |
| JASON A HAMMACK | 3903 BARRINGTON ST APT 2807 SAN ANTONIO TX 78217 |
| JAY W MARTIN ESTATE, DECEASED | C/O LETA GAY MARTIN 1180 BEAVER LAKE DR, UNIT 17 CALDWELL TX 77836 |
| JDMI LLC | JAMES H DAVIS, MEMBER PO BOX 1540 PALESTINE TX 75802 |
| JDMI LLC | JAMES H DAVIS, MEMBER PO BOX 1540 PALESTINE TX 75802 |
| JDMI LLC | JAMES H DAVIS, MEMBER PO BOX 1540 PALESTINE TX 75802 |
| JEAN ADAMS TOMERLIN | 3205 BAYSHORE BLVD LAPORTE TX 77571 |
| JEAN BASSETT | 1106 LAURELWOOD TYLER TX 75703 |
| JEAN BASSETT | 1106 LAURELWOOD TYLER TX 75703 |
| JEAN HARPER BLUNT | 918 E HOPKINS MEXIA TX 76667 |
| JEAN JONES HICKS AND HUSBAND LELAND HICKS | PO BOX 459 TATUM TX 75691 |

| Claim Name | Address Information |
|---|---|
| JEAN SMITH | PO BOX 459 TATUM TX 75691 |
| JEANETT POOLE | 5114 MYRTLEWOOD ST HOUSTON TX 77033 |
| JEANETTE & J EDWIN HARVEY C/-JEANETTE | HARVEY INMATE TRUST FUND #658737, PO BOX 60, HUNTSVILLE TX 77342 |
| JEANETTE DAVIS TALLANT | 19743 CR 3227 S CUSHING TX 75760 |
| JEANETTE MCCRAY | 245 PARK ROAD #2 KARNACK TX 75661 |
| JEANETTE W ROBIN | 659 VILLAGE BROOK LIVINGSTON TX 77351 |
| JEANINE BOOTH RICHEY | 1506 ALTA VISTA DR ALVIN TX 77511 |
| JED DAVID KING | 2402 CR 377 W LANEVILLE TX 75667 |
| JED DAVID KING | 2402 CR 377 W LANEVILLE TX 75667 |
| JED DAVID KING | 2402 CR 377 W LANEVILLE TX 75667 |
| JED DAVID KING | 2402 CR 377 W LANEVILLE TX 75667 |
| JED DAVID KING | 2402 CR 377 W LANEVILLE TX 75667 |
| JED DAVID KING | 2402 CR 377 W LANEVILLE TX 75667 |
| JED DAVID KING | 2402 CR 377 W LANEVILLE TX 75667 |
| JEFF HAGEN & WANDA HAGEN NICHOLAS | PMB-83-347 827 UNION PACIFIC LAREDO TX 78045 |
| JEFF HAGEN & WANDA HAGEN NICHOLAS | PMB-83-347 827 UNION PACIFIC LAREDO TX 78045 |
| JEFFREY FREEMAN | 915 GEORGIA OAK ST NACOGDOCHES TX 75964 |
| JEFFREY MARKS | PO BOX 850128 YUKON OK 73085 |
| JEFFREY W SMITH JR TRUST | C/O BLANCHARD ETUAL TRUSTEE 1000 BROOKFIELD ROAD, STE 120 MEMPHIS TN 38119 |
| JENNIE S KAROTKIN TRUST | U/W AGENCY #120000-01 14 GREENWAY APT 14N HOUSTON TX 77046 |
| JENNIE S KAROTKIN TRUST | U/W AGENCY #120000-01 14 GREENWAY APT 14N HOUSTON TX 77046 |
| JENNY WILSON PICKETT & | RICHARD A PICKETT PO BOX 762 VAN TX 75790 |
| JEREMY FAVORS | RT 4 BOX 153F DAYTON TX 77535 |
| JEROME SKIPPER | 2475 PRINCE ALBERT DR RIVERSIDE CA 92507 |
| JEROME SKIPPER | 2475 PRINCE ALBERT DR RIVERSIDE CA 92507 |
| JEROME SKIPPER | 2475 PRINCE ALBERT DR RIVERSIDE CA 92507 |
| JERRY & DELMA C HAMILTON | PO BOX 501 GROESBECK TX 76642 |
| JERRY CHRISTINE SANDERS JARNAGIN | 950 W 31ST ST HOUSTON TX 77018 |
| JERRY D & TALMA DILL | 234 CR 3250 MT PLEASANT TX 75455 |
| JERRY F BOWEN | 5725 CLARENDON DR PLANO TX 75093 |
| JERRY G CHANDLER | 1405 MCCALL DR ANNISTON AL 36207 |
| JERRY HADEN | PO BOX 633 TATUM TX 75691 |
| JERRY HADEN | PO BOX 633 TATUM TX 75691 |
| JERRY HANSZEN | 215 S MARKET CARTHAGE TX 75633 |
| JERRY L & FREDA J NORMAN | 1412 S EVENSIDE AVE HENDERSON TX 75654 |
| JERRY L DOGGETT | 502 FALL RIVER RD HOUSTON TX 77024 |
| JERRY L HAYS | 10 WOODBOX DR HENDERSON TX 75652 |
| JERRY MILES | 3110 NONESUCH ABILENE TX 79606 |
| JERRY NORTON | 6901 CHEVY CHASE DALLAS TX 75225 |
| JERRY W COOK | 6272 FM 1402 MT PLEASANT TX 75455 |
| JERRY W FAVORS | 212 N 6TH HIGHLANDS TX 77562 |
| JERRY W FAVORS | 212 N 6TH HIGHLANDS TX 77562 |
| JERRY WADE CLAMP | 4870 STATE HWY 322 N HENDERSON TX 75652 |
| JERRYE STEWARD PERSFUL | 701 SWEETBRIAR LEWISVILLE TX 75067 |
| JESSE A FORBUS SR | PO BOX 1326 NEW CANEY TX 77357 |
| JESSE AND BONNIE AVILA | 935 CR 3250 MT PLEASANT TX 75455 |
| JESSE AND PERLA MONTELONGO | 2006 JACKSONVILLE DR HENDERSON TX 75654 |
| JESSE HELEN HARRIS RAMSEY | 905 HIDDEN VALLEY DR CARTHAGE TX 75633 |
| JESSE L NICKERSON | C/O RUTH NICKERSON PO BOX 720 PITTSBURG TX 75686 |

| Claim Name | Address Information |
|---|---|
| JESSE M & VIRGINIA N HARRIS TRUSTEES FOR JESSE | M & VIRGINIA N HARRIS REVOC LIVING TRUST 409 COUNTY ROAD 199 NACOGDOCHES TX 75965 |
| JESSEE MAE RHYMES | 901 CR 3322 PITTSBURG TX 75686 |
| JESSIE C FAVORS | 2929 HWY 90 #35 CROSBY TX 77532 |
| JESSIE C FAVORS III | RT 4 BOX 153H DAYTON TX 77535 |
| JESSIE MAE BAYSINGER | C/O CAROLYN SELLERS 14620 CRYSTAL LAKE DR LITTLE ELM TX 75068 |
| JESSIE MAE BAYSINGER | C/O CAROLYN SELLERS 14620 CRYSTAL LAKE DR LITTLE ELM TX 75068 |
| JESSIE MAE SIMON ESTATE (THIS IS JOHN SIMON'S | SS#) (LEAVE THIS WAY PER A.P.) C/O JOHN SIMON 614 ESTHER BLVD NACOGDOCHES TX 75964 |
| JESSIE ROGERS JONES | 8411 TAREYTON HOUSTON TX 77075 |
| JETTIE JAMES & PATSY RUTH WALKER | 6048 FM RD 2348 MT PLEASANT TX 75455 |
| JEWELL MARIE COMBS DUCOURT | 5621 BELMONT NO 101-A DALLAS TX 75206 |
| JEWELL PAULINE YOUNG | 1725 WILLOW POINT DR SHREVEPORT LA 71119 |
| JEWELL PAULINE YOUNG | 1725 WILLOW POINT DR SHREVEPORT LA 71119 |
| JEWELL PAULINE YOUNG | 1725 WILLOW POINT DR SHREVEPORT LA 71119 |
| JEWELL PAULINE YOUNG | 1725 WILLOW POINT DR SHREVEPORT LA 71119 |
| JILL BARNETT CALDWELL | 290 CALDWELL RD EVANT TX 76525 |
| JILL HARRELL WALTHER | 16318 SAGE CYPRESS CT CYPRESS TX 77433 |
| JILL WARNER | 3124 HALLS TRAIL HAUGHTON LA 71037 |
| JIM ANDERSON ESTATE | C/O ELWANDA ANDERSON DARDEN 9905 SPARROW LA PORTE TX 77571 |
| JIM L. A/AIF FOR MARY CHANCELLOR | 5528 SOUTH HWY 215 CHARLESTON AR 72933 |
| JIM O LAVENDER | 337 CHESTERNUT AVE #207 SPRINGFIELD OH 45503 |
| JIMMIE C & JACKIE PRICE | 4829 CR 314 S HENDERSON TX 75652 |
| JIMMIE C PRICE | 4829 CR 314 S HENDERSON TX 75654 |
| JIMMIE C PRICE | 4829 CR 314 S HENDERSON TX 75654 |
| JIMMIE F KING | 14135 HWY 68 CROSSVILLE AL 35962 |
| JIMMY ALLEN LEWIS & | MADELENE SUE LEWIS 797 CR 3318 PITTSBURG TX 75686 |
| JIMMY CHARLES CLAY | 504 ALAN MT PLEASANT TX 75455 |
| JIMMY D & DEBRA L FRANKS | 435 CR 3335 COOKVILLE TX 75558 |
| JIMMY D THOMAS | 1079 CR 1220 MT PLEASANT TX 75455 |
| JIMMY D TITUS | PO BOX 1182 BUFFALO TX 75831 |
| JIMMY DEAN MORRIS | 8700 DORAL CT W FLOWER MOUND TX 75022 |
| JIMMY DEAN MORRIS | 8700 DORAL CT W FLOWER MOUND TX 75022 |
| JIMMY HANCOCK | 6933 FM 840 E HENDERSON TX 75654 |
| JIMMY K HIGGINBOTHAM | 8531 CHOCTAW KEMP TX 75143 |
| JIMMY L TYLER | 2117 NORCROSS MESQUITE TX 75149 |
| JIMMY R & GAE L LEE | 5021 W 114TH ST LEASWOOD KS 66211 |
| JIMMY T ADAMS | 1005 KIRKWOOD LN JACKSONVILLE TX 75766 |
| JNO. B. STEPHENS JR., THOMAS STEVENS JOYNER | PO BOX 1178, MT. PLEASANT TX 75456 |
| JO ANN BANISTER | 4316 BELCLAIRE AVE DALLAS TX 75205 |
| JO ANN DAVIS | 106 LESIM LANE JENNINGS LA 70546 |
| JO ANN DULANY | 313 COLLEGE HENDERSON TX 75654 |
| JO ANN DULANY | 313 COLLEGE HENDERSON TX 75654 |
| JO ANN DULANY | 313 COLLEGE HENDERSON TX 75654 |
| JO ANN M FLOYD | 1111 TIMBER GLEN LIVINGSTON TX 77351 |
| JO ANN WALTERS INDV AND AS IND EXEC OF WILL AND | ESTATE OF FERDINAND WALTERS DECEASED 4218 WALNUT HILL LN DALLAS TX 75229 |
| JO ANNA FOWLER CZAJKOSKI | 205 COUNTRY CLUB DR MARLIN TX 76661 |
| JO ANNA FOWLER CZAJKOSKI | 205 COUNTRY CLUB DR MARLIN TX 76661 |

| Claim Name | Address Information |
|---|---|
| JO ANNA FOWLER CZAJKOSKI | 205 COUNTRY CLUB DR MARLIN TX 76661 |
| JO ANNA FOWLER CZAJKOSKI | 205 COUNTRY CLUB DR MARLIN TX 76661 |
| JO ANNE KITTRELL | 1618 SHADY LAKE CIRCLE HENDERSON TX 75652 |
| JO ANNE KITTRELL | 1618 SHADY LAKE CIRCLE HENDERSON TX 75652 |
| JO NAN BARTON | 4485 FM 1251 EAST HENDERSON TX 75652 |
| JO NAN BARTON | 4485 FM 1251 EAST HENDERSON TX 75652 |
| JO RUTH HODGE | 601 VONDA DR SULPHUR SPRINGS TX 75482 |
| JOAN BALDRIDGE | 3500 CEDAR HILL RD #7-S LITTLE ROCK AR 72202 |
| JOAN BALDRIDGE | 3500 CEDAR HILL RD #7-S LITTLE ROCK AR 72202 |
| JOAN BALDRIDGE | 3500 CEDAR HILL RD #7-S LITTLE ROCK AR 72202 |
| JOAN BRAMMER | 912 HICKORY KNOB CIRCLE CEDAR HILL TX 75104 |
| JOAN C PROPES | 1380 MILLVILLE DR HENDERSON TX 75652 |
| JOAN M BECHTEL | PO BOX 50338 MIDLAND TX 79710 |
| JOANN LEE | 5837 FM 857 GRAND SALINE TX 75140 |
| JOANN MATTHEWS | PO BOX 681 TATUM TX 75691 |
| JOANNE NUSSBAUM SIKES | 289 FM ROAD 980 HUNTSVILLE TX 77320 |
| JOE & NORMA SIMMONS | 1907 PAGE RD APT 211 LONGVIEW TX 75601 |
| JOE A & BOBBIE MILLER WORSHAM | 2665 FM 2560 SULPHUR SPRINGS TX 75482 |
| JOE ALFRED NELMS | 119 JANET LONGVIEW TX 75601 |
| JOE ALFRED NELMS | 119 JANET LONGVIEW TX 75601 |
| JOE B FULGHAM | PO BOX 385 BROWNSBORO TX 75756 |
| JOE C DAVIS | 1243 CR 306-D HENDERSON TX 75652 |
| JOE CANNON | PO BOX 109 GROESBECK TX 76642 |
| JOE E LATHAM | 24 OAK FOREST DR LONGVIEW TX 75605 |
| JOE E SHUMATE | PO BOX 315 HENDERSON TX 75653 |
| JOE E SHUMATE | PO BOX 315 HENDERSON TX 75653 |
| JOE E SHUMATE | PO BOX 315 HENDERSON TX 75653 |
| JOE EUGENE ROGERS | 6389 TIGER TRL FT WORTH TX 76126 |
| JOE G AND MERLE OATES | 1220 LCR 752 GROESBECK TX 76642 |
| JOE G REDFEARN | 711 N JEFFERSON MT PLEASANT TX 75455 |
| JOE GARCIA | 902 W 5TH MT PLEASANT TX 75455 |
| JOE HANCOCK | 3156 CR 313 HENDERSON TX 75654 |
| JOE K GIBBONS DECD | C/O JOHNNIE H GIBBONS 212 FLEETWOOD SAN ANTONIO TX 78232 |
| JOE KEITH THOMAS ESTATE | 3119 TRICE WACO TX 76707 |
| JOE L AND LATRESA J MORTON | 10 ROBINHOOD DR CONROE TX 77301 |
| JOE L FORBUS | 13206 JOLIET ST HOUSTON TX 77015 |
| JOE L PENNEY | RT 2 BOX 132A CUSHING TX 75760 |
| JOE L PENNEY | RT 2 BOX 132A CUSHING TX 75760 |
| JOE L PENNEY | RT 2 BOX 132A CUSHING TX 75760 |
| JOE LARRY MORTON | 10 ROBINHOOD DR CONROE TX 77301 |
| JOE LARRY MORTON | 10 ROBINHOOD DR CONROE TX 77301 |
| JOE LEE POWELL JR | 4012 WESLEY ST LONGVIEW TX 75605 |
| JOE MACK LAIRD TRUST REGIONS BANK TRUSTEE | ACCT# 671100293 PO BOX 2020 TYLER TX 75710 |
| JOE MATTHEWS | PO BOX 977 TATUM TX 75691 |
| JOE MILES | C/O JERRY MILES 375 CR 606 TUSCOLA TX 79562 |
| JOE ORVILLE TODD | 600 PINE HILL DR HENDERSON TX 75654 |
| JOE ORVILLE TODD | 600 PINE HILL DR HENDERSON TX 75654 |
| JOE ORVILLE TODD | 600 PINE HILL DR HENDERSON TX 75654 |

| Claim Name | Address Information |
| --- | --- |
| JOE R BROWN | 3455 LCR 758 THORNTON TX 76687 |
| JOE R BROWN | 3455 LCR 758 THORNTON TX 76687 |
| JOE R BROWN | 3455 LCR 758 THORNTON TX 76687 |
| JOE RAY FAVORS | 509 N ELLIS THORNTON TX 76687 |
| JOE RAY FAVORS | 509 N ELLIS THORNTON TX 76687 |
| JOE RAY FAVORS | 509 N ELLIS THORNTON TX 76687 |
| JOE T SNELLINGS | 3105 CROWN FEATHERS DR EDMOND OK 73013 |
| JOE W & JUDY Y WILSON | 2913 LISA LN TYLER TX 75701 |
| JOEL C CONROY | 208 LIVELY MT PLEASANT TX 75455 |
| JOEL M HARDY | PO BOX 907 MADISONVILLE TX 77864 |
| JOHN & ANN HULSE | 3607 RUSTIC RIDGE FRISCO TX 75035 |
| JOHN & CAROLYN GOLIGHTLY | 275 CR 1740 MT PLEASANT TX 75455 |
| JOHN & CHRISTINE CONROY | PO BOX 312 MT PLEASANT TX 75456 |
| JOHN & DORIS JOHNSON | 2049 CR 1670 MT PLEASANT TX 75455 |
| JOHN A CONROY | PO BOX 312 MT PLEASANT TX 75456 |
| JOHN B BARNETT MD | 6800 DEL NORTE LANE #139 DALLAS TX 75225 |
| JOHN B GREER JR | C/O ARDEN KENNEDY 227 ATKINS AVE SHREVEPORT LA 71104 |
| JOHN B GREER JR | C/O ARDEN KENNEDY 227 ATKINS AVE SHREVEPORT LA 71104 |
| JOHN B GREER JR | C/O ARDEN KENNEDY 227 ATKINS AVE SHREVEPORT LA 71104 |
| JOHN B GREER JR | C/O ARDEN KENNEDY 227 ATKINS AVE SHREVEPORT LA 71104 |
| JOHN B GREER JR | C/O ARDEN KENNEDY 227 ATKINS AVE SHREVEPORT LA 71104 |
| JOHN B GREER JR | C/O ARDEN KENNEDY 227 ATKINS AVE SHREVEPORT LA 71104 |
| JOHN B GREER JR | C/O ARDEN KENNEDY 227 ATKINS AVE SHREVEPORT LA 71104 |
| JOHN B GREER JR | C/O ARDEN KENNEDY 227 ATKINS AVE SHREVEPORT LA 71104 |
| JOHN B. GREER, JR. | C/O ARDEN KENNEDY 227 ATKINS AVE SHREVEPORT LA 71104 |
| JOHN BELL BLAND | C/O CRAIG H BLAND 997 SANDY COURT MORGAN'S POINT TX 77571 |
| JOHN BELL BLAND | C/O CRAIG H BLAND 997 SANDY COURT MORGAN'S POINT TX 77571 |
| JOHN BROWN | PO BOX 294 THORNTON TX 76687 |
| JOHN C & RAMONA ARLEDGE | RT 6 BOX 4104 CR 497 HENDERSON TX 75652 |
| JOHN C WORSHAM | 90 CR 4306 DEKALB TX 75559 |
| JOHN CODY PARKER | 1019 7TH ST, N.E. WASHINGTON DC 20002 |
| JOHN COHAGEN | RT 2 BOX 286 OVERTON TX 75684 |
| JOHN D HARMON | 507 BRADFORD OVERTON TX 75684 |
| JOHN DAVID NICELY | 4254 ESTATE DR CORPUS CHRISTI TX 78412 |
| JOHN DAVID PRICHARD | 710 N SHERMAN ST MEXIA TX 76667 |
| JOHN DAVID PRICHARD | 710 N SHERMAN ST MEXIA TX 76667 |
| JOHN E GILL | 17613 LEMARSH ST NORTHRIDGE CA 91325 |
| JOHN E GILL | 17613 LEMARSH ST NORTHRIDGE CA 91325 |
| JOHN E LAWS | 804 ZAZOO RIVER CIR MONTGOMERY TX 77356 |
| JOHN E WILLIAMS | PO BOX 31 BECKVILLE TX 75631 |
| JOHN EDWARD FOY | 737 ALDEN DR CORPUS CHRISTI TX 78412 |
| JOHN EDWARD FOY | 737 ALDEN DR CORPUS CHRISTI TX 78412 |
| JOHN EDWARD FOY | 737 ALDEN DR CORPUS CHRISTI TX 78412 |
| JOHN F LYNN | 4616 FM 959 BECKVILLE TX 75631 |
| JOHN F WILSON | 2711 BLUE GLEN LANE HOUSTON TX 77073 |
| JOHN GOLDSMITH, ETUX | STAR RTE. TOX 266, SULPHUR SPRINGS TX 75482 |
| JOHN H BAW | C/O DORIS L LACKIE 161 ROCK ST NORTH LITTLE ROCK AR 72118 |
| JOHN H BAW | C/O DORIS L LACKIE 161 ROCK ST NORTH LITTLE ROCK AR 72118 |
| JOHN H GREGORY | 126 S 6TH ST LIVINGSTON MT 59047 |

| Claim Name | Address Information |
| --- | --- |
| JOHN H HAYES II & KAREY HAYES | 4561 FM 1870 SULPHUR SPRINGS TX 75482 |
| JOHN H HAYES II & KAREY HAYES | 4561 FM 1870 SULPHUR SPRINGS TX 75482 |
| JOHN H HAYES II & KAREY HAYES | 4561 FM 1870 SULPHUR SPRINGS TX 75482 |
| JOHN H. CARRELL | 2303 CLIFFS EDGE AUSTIN TX 78733 |
| JOHN HOLLEMAN | 202 DEER RUN WEST OXFORD MS 38655 |
| JOHN J & BETTY HEFFERNAN | PO BOX 1360 GALVESTON TX 77553 |
| JOHN J PICKENS | C/O SANDY PUCKITT PO BOX 328 WATER VALLEY TX 76958 |
| JOHN J PICKENS | C/O SANDY PUCKITT PO BOX 328 WATER VALLEY TX 76958 |
| JOHN JACOB MIMS | 3728 CR 258 NORTH HENDERSON TX 75652 |
| JOHN JACOB MIMS | 3728 CR 258 NORTH HENDERSON TX 75652 |
| JOHN L GIBBS | 1234 BROWNSON RD VICTORIA TX 77905 |
| JOHN M WILLIAMSON | 1524 WEST MONROE RD COLBERT WA 99005 |
| JOHN M WILLIAMSON | 1524 WEST MONROE RD COLBERT WA 99005 |
| JOHN M WILLIAMSON | 1524 WEST MONROE RD COLBERT WA 99005 |
| JOHN MARTIN JR | 2412 MOLLIMAR DR PLANO TX 75075 |
| JOHN MITCHELL DURHAM | 517 W LOOKOUT DR APT 114 RICHARDSON TX 75080 |
| JOHN MITCHELL REDFEARN | 2607 HODGES BEND CIRCLE SUGAR LAND TX 77479 |
| JOHN N REDFEARN | PO BOX 537 DECATUR TX 76234 |
| JOHN ORR | 3977 TEXAS HWY 11 E SULPHUR SPRINGS TX 75482 |
| JOHN ORR | 3977 TEXAS HWY 11 E SULPHUR SPRINGS TX 75482 |
| JOHN ORR, ETUX | STAR RTE. BOX 248 SULPHUR SPRINGS TX 75482 |
| JOHN R HARDY JR | PO BOX 14 MADISONVILLE TX 77864 |
| JOHN R TUTHILL | 16215 ZINNIA DR HOUSTON TX 77095 |
| JOHN RAYFORD HARDY | PO BOX 605 MADISONVILLE TX 77864 |
| JOHN RAYFORD HARDY | PO BOX 605 MADISONVILLE TX 77864 |
| JOHN T & KATHLEEN ETHRIDGE | 4043 CR 4550 MT PLEASANT TX 75455 |
| JOHN T & KATHLEEN ETHRIDGE | 4043 CR 4550 MT PLEASANT TX 75455 |
| JOHN T & KATHLEEN ETHRIDGE | 4043 CR 4550 MT PLEASANT TX 75455 |
| JOHN T & KATHLEEN ETHRIDGE | 4043 CR 4550 MT PLEASANT TX 75455 |
| JOHN T & KATHLEEN ETHRIDGE | 4043 CR 4550 MT PLEASANT TX 75455 |
| JOHN T & KATHLEEN ETHRIDGE | 4043 CR 4550 MT PLEASANT TX 75455 |
| JOHN T WRIGHT | 2160 HWY 43E HENDERSON TX 75652 |
| JOHN VERNON ISAAC SR | 4637 MALDEN LANE DALLAS TX 75216 |
| JOHN W CORDRAY | 1004 TEXAS DR CARTHAGE TX 75633 |
| JOHN W CORDRAY | 1004 TEXAS DR CARTHAGE TX 75633 |
| JOHN W EDWARDS | 15651 COMPASS DR NORTHPORT AL 35475 |
| JOHN W GRANT | 4611 TRENTON TYLER TX 75703 |
| JOHN W GRAY | PO BOX 927 TATUM TX 75691 |
| JOHN W PARKER | 2407 RIVER HILLS RD AUSTIN TX 78733 |
| JOHN WAYE FAVORS ACCT 3001443 | RT 3 BOX 249 THORNTON TX 76687 |
| JOHN WAYE FAVORS ACCT 3001443 | RT 3 BOX 249 THORNTON TX 76687 |
| JOHN WESLEY SMITH | 219 SOUTH 11TH ST TEAGUE TX 75860 |
| JOHN WRIGHT | 12030 GALVA DR DALLAS TX 75243 |
| JOHNNIE GRAY | 710 CARKER ST NACOGDOCHES TX 75961 |
| JOHNNIE GRAY | 710 CARKER ST NACOGDOCHES TX 75961 |
| JOHNNIE GRAY | 710 CARKER ST NACOGDOCHES TX 75961 |
| JOHNNIE GRAY & OLLIE GRAY | 710 CARIKER ST NACOGDOCHES TX 75961 |
| JOHNNY & REGINA CONROY | 4808 QUAIL CREEK DR MT PLEASANT TX 75455 |

| Claim Name | Address Information |
|---|---|
| JOHNNY & REGINA CONROY | 4808 QUAIL CREEK DR MT PLEASANT TX 75455 |
| JOHNNY EARL BROOKS | 408 DAFFODIL LAKE JACKSON TX 77566 |
| JOHNNY EARL BROOKS | 408 DAFFODIL LAKE JACKSON TX 77566 |
| JOHNNY HOLDER | 402 CHEROKEE TRAIL HENDERSON TX 75652 |
| JOHNNY J WIX | 320 PR 4139 HARLETON TX 75657 |
| JOHNNY J WIX | 320 PR 4139 HARLETON TX 75657 |
| JOHNNY J WIX | 320 PR 4139 HARLETON TX 75657 |
| JOHNNY LYNN ALLRED | 4008 LOUETTA DR APT 405 SPRING TX 77388 |
| JOHNNY LYNN ALLRED | 4008 LOUETTA DR APT 405 SPRING TX 77388 |
| JOHNNY MACK LEWIS | 13608 CR 2900 EUSTACE TX 75124 |
| JOHNNY MILES | 7500 S WESTERN AMARILLO TX 79110 |
| JOHNNY RAY INGRAM | 400 N ROSS MEXIA TX 76667 |
| JOHNNY RIVES | PO BOX 1644 HENDERSON TX 75653 |
| JOHNSON, ELOISE S | 3005 E 14TH, AUSTIN, TX 78702 |
| JOHNSON, L.W. ETVIR, MARY FRANCES WALLER | 2914 HOUSTON ST KILGORE TX 75662 |
| JOHNSON, TIMOTHY, ET | RT. 3, BOX 118 MT PLEASANT TX 75455 |
| JON DALE KING | 390 FM 2570 FAIRFIELD TX 75840 |
| JON DALE KING | 390 FM 2570 FAIRFIELD TX 75840 |
| JON DALE KING | 390 FM 2570 FAIRFIELD TX 75840 |
| JON DALE KING | 390 FM 2570 FAIRFIELD TX 75840 |
| JON DALE KING | 390 FM 2570 FAIRFIELD TX 75840 |
| JON DALE KING | 390 FM 2570 FAIRFIELD TX 75840 |
| JON DALE KING | 390 FM 2570 FAIRFIELD TX 75840 |
| JON S BROWN | PO BOX 246 PALESTINE TX 75802 |
| JON S BROWN | PO BOX 246 PALESTINE TX 75802 |
| JON S BROWN | PO BOX 246 PALESTINE TX 75802 |
| JON T DAVIS | 511 COLEMAN ST HALLSVILLE TX 75650 |
| JONATHAN FULLER | 116 JEFFERSON ST PITTSBURG TX 75686 |
| JONATHAN FULLER | 116 JEFFERSON ST PITTSBURG TX 75686 |
| JONATHAN FULLER | 116 JEFFERSON ST PITTSBURG TX 75686 |
| JONATHAN FULLER | 116 JEFFERSON ST PITTSBURG TX 75686 |
| JONATHAN FULLER | 116 JEFFERSON ST PITTSBURG TX 75686 |
| JONATHAN FULLER | 116 JEFFERSON ST PITTSBURG TX 75686 |
| JONATHAN FULLER | 116 JEFFERSON ST PITTSBURG TX 75686 |
| JONATHAN FULLER | 116 JEFFERSON ST PITTSBURG TX 75686 |
| JONATHAN FULLER | 116 JEFFERSON ST PITTSBURG TX 75686 |
| JONATHAN FULLER | 116 JEFFERSON ST PITTSBURG TX 75686 |
| JONATHAN FULLER | 116 JEFFERSON ST PITTSBURG TX 75686 |
| JONATHAN FULLER | 116 JEFFERSON ST PITTSBURG TX 75686 |
| JONATHAN GLENN POTTS | C/O JEFFREY POTTS 5800 DANA ST FT WORTH TX 76117 |
| JONATHAN HONEA | 6506 TUCKER DR WEATHERFORD TX 76085 |
| JONATHAN SCOTT THOMPSON | PO BOX 50914 DENTON TX 76206 |
| JONES, TROY ETAL | 115 MAGNOLIA HENDERSON TX 75653 |
| JONNIE E STEWARD | PO BOX 676 FAIRFIELD TX 75840 |
| JOSE & MARIA RENTERIA | 130 TANFORAN AVE PLACENTIA CA 92870 |
| JOSE ANGEL SANCHEZ | 114 WEST BECKHAM SULPHUR SPRINGS TX 75482 |
| JOSE JAIME TAUBE | 37443 4TH ST EAST PALMDALE CA 93550 |

| Claim Name | Address Information |
| --- | --- |
| JOSE S AND YESENIA QUINTANILLA | 706 SLAYDON HENDERSON TX 75654 |
| JOSEPH & BETSY MCKELLAR | PO BOX 2223 MT PLEASANT TX 75456 |
| JOSEPH CLIFTON JACKS | 115 5TH MAMMOTH AZ 85618 |
| JOSEPH D MATTISON | 1637 CARRIAGE CREEK DR DESOTO TX 75115 |
| JOSEPH JAMES ANDERSON | 108 VALLEY RIDGE LN LOT #129 CLEMMONS NC 27103 |
| JOSEPH LEON THOMPSON | PO BOX 475 VALLE GRANDE LOS ALAMOS NM 87544 |
| JOSEPH RYAN MCANALLY AND | WIFE ALEXA C MCANALLY 7643 FM 225 S LANEVILLE TX 75667 |
| JOSEPH W BLACKBURN | C/O OPAL BLACKBURN 8330 CASON RD APT #335 GLADSTONE OR 97027 |
| JOSEPH W GEARY JR | 5929 CLUB OAKS DR DALLAS TX 75248 |
| JOSIE BELL ATTWOOD | 9569 CR 461 S LANEVILLE TX 75667 |
| JOY E & RONDIA HACKLEMAN ESTATE | C/O RUTH E PHILLIPS 2583 CR 341 MCKINNEY TX 75071 |
| JOY FENTON WHITE | 211 N KARL CAYTON ST GROESBECK TX 76642 |
| JOY FENTON WHITE | 211 N KARL CAYTON ST GROESBECK TX 76642 |
| JOY REYNOLDS SAMUELS | 520 ROBINLYNN DR MESQUITE TX 75149 |
| JOY REYNOLDS SAMUELS | 520 ROBINLYNN DR MESQUITE TX 75149 |
| JOY REYNOLDS SAMUELS | 520 ROBINLYNN DR MESQUITE TX 75149 |
| JOY RUTH ROACH | 1357 CR 4660 MT PLEASANT TX 75455 |
| JOYCE A SIMMONS | 202 GRAY ST PITTSBURG TX 75686 |
| JOYCE CORDRAY SUGGS | 5415 COWHORN CREEK RD APT 203 TEXARKANA TX 75503 |
| JOYCE CORDRAY SUGGS | 5415 COWHORN CREEK RD APT 203 TEXARKANA TX 75503 |
| JOYCE CRAIG WEGHER | 1403 N OVERLOOK DR DEWEY AZ 86327 |
| JOYCE CRAIG WEGHER | 1403 N OVERLOOK DR DEWEY AZ 86327 |
| JOYCE CRAIG WEGHER | 1403 N OVERLOOK DR DEWEY AZ 86327 |
| JOYCE CRAIG WEGHER | 11498 RALEIGH – LAGRANGE ROAD EADF TN 38028 |
| JOYCE D BECKER | 1953 N OAKDALE AVE RIALTO CA 92376 |
| JOYCE D TAYLOR | 2708 SILVER CREEK TRAIL MT PLEASANT TX 75455 |
| JOYCE EDNA SANDERS LUMPKIN | PO BOX 809 FLORENCE TX 76527 |
| JOYCE GUNN HOWELL HERITAGE TRUST | PO BOX 740816 DALLAS TX 75374 |
| JOYCE RIGHTSELL | 3206 LARIATE LN GARLAND TX 75042 |
| JOYCE WAITS BAGGETT | 6301 RATLIFF RD BIG SPRINGS TX 79720 |
| JOYCE WILLIAMS ROACH, INDV AND AS IND EXECUTOR | OF ESTATE OF CYREL GLENDON ROACH, DECEASED 108 LINKS DRIVE MT PLEASANT TX 75455 |
| JOYCEANN REED | 664 ASPEN DR SOUTH FORK CO 81154 |
| JOYCEANN REED | 664 ASPEN DR SOUTH FORK CO 81154 |
| JUANITA & ROBERT MCNUTT | 109 ASH ST PITTSBURG TX 75686 |
| JUANITA B COBB | 407 E 1ST ST MT PLEASANT TX 75455 |
| JUANITA DAVIS | C/O LAJUANA ADAMS WILLIAMS 713 S CHESTER AVE COMPTON CA 90221 |
| JUANITA DAVIS | C/O LAJUANA ADAMS WILLIAMS 713 S CHESTER AVE COMPTON CA 90221 |
| JUANITA DAVIS | C/O LAJUANA ADAMS WILLIAMS 713 S CHESTER AVE COMPTON CA 90221 |
| JUANITA DAVIS | C/O LAJUANA ADAMS WILLIAMS 713 S CHESTER AVE COMPTON CA 90221 |
| JUANITA RHYMES DOLLISON | 3200 MULBERRY ST PINE BLUFF AR 71605 |
| JUANITA SIMON SKIPPER | C/O MARILYN SKIPPER 2475 PRINCE ALBERT DR RIVERSIDE CA 92507 |
| JUANITA SIMON SKIPPER | C/O MARILYN SKIPPER 2475 PRINCE ALBERT DR RIVERSIDE CA 92507 |
| JUANITA SIMON SKIPPER | C/O MARILYN SKIPPER 2475 PRINCE ALBERT DR RIVERSIDE CA 92507 |
| JUANITA SURAVITZ ESTATE | 2330 BLUE BONNETT HOUSTON TX 77030 |
| JUDITH ANN ROBBINS | 218 S ST. MARY'S LOT #3 CARTHAGE TX 75633 |
| JUDITH DEATON | 324 MERRELL DR SULPHUR SPRINGS TX 75482 |
| JUDITH DEATON | 324 MERRELL DR SULPHUR SPRINGS TX 75482 |
| JUDITH DEATON | 324 MERRELL DR SULPHUR SPRINGS TX 75482 |

| Claim Name | Address Information |
|---|---|
| JUDITH DIANA ARMSTRONG | 811 HAMPSHIRE DR GRAND PRAIRIE TX 75050 |
| JUDITH DIANA ARMSTRONG | 811 HAMPSHIRE DR GRAND PRAIRIE TX 75050 |
| JUDITH KATHRYN CLARK | PO BOX 868036 PLANO TX 75086 |
| JUDY E COURSEY ZIOLA | 1708 W MIDWAY MCKINNEY TX 75069 |
| JUDY E COURSEY ZIOLA | 1708 W MIDWAY MCKINNEY TX 75069 |
| JUDY GAIL BRITT | LIFE ESTATE INTEREST PO BOX 646 JUDSON TX 75660 |
| JUDY GAIL BRITT | LIFE ESTATE INTEREST PO BOX 646 JUDSON TX 75660 |
| JUDY HADEN WILLIAMS | 12357 COUNTY ROAD 2191 N TATUM TX 75691 |
| JUDY HADEN WILLIAMS | 12357 COUNTY ROAD 2191 N TATUM TX 75691 |
| JUDY K HOWARD | 209 S LENA ST MEXIA TX 76667 |
| JUDY K HOWARD | 209 S LENA ST MEXIA TX 76667 |
| JUDY ROGERS | 2637 FM 124 E BECKVILLE TX 75631 |
| JUDY ROGERS | 2637 FM 124 E BECKVILLE TX 75631 |
| JULIA E CORDRAY | 3965 ESTESVILLE RD LONGVIEW TX 75602 |
| JULIA FRANCES THOMPSON NATIONS | 5413 SCENIC DR NACOGDOCHES TX 75961 |
| JULIAN & BETTE HENRIQUES TRUST | 1650 W GLENDALE AVE #1121 PHOENIX AZ 85021 |
| JULIAN & BETTE HENRIQUES TRUST | 1650 W GLENDALE AVE #1121 PHOENIX AZ 85021 |
| JULIAN & BETTE HENRIQUES TRUST | 1650 W GLENDALE AVE #1121 PHOENIX AZ 85021 |
| JULIE CRAWFORD | 684 FM 1794 W BECKVILLE TX 75631 |
| JULIE KIRK | 533 ARBORS CIRCLE ELGIN TX 78621 |
| JULIENNA WEAVER DEWITT | 1195 OLD FERRY RD SHADY COVE OR 97539 |
| JULIUS D BOSTIC | 5822 WEST FM 696 MCDADE TX 78650 |
| JULIUS D BOSTIC | 5822 WEST FM 696 MCDADE TX 78650 |
| JULIUS NUSSBAUM | 1715 PARK ST GREENVILLE TX 75401 |
| JUNE WILLIAMS BERRY | 2701 NW 60TH ST OKLAHOMA CITY OK 73112 |
| JUNE WILLIAMS BERRY | 2701 NW 60TH ST OKLAHOMA CITY OK 73112 |
| JWN CATTLE COMPANY LLC | PO BOX 1541 ATHENS TX 75751 |
| KANGERGA INTERESTS LTD | 102 EAST MAIN HENDERSON TX 75652 |
| KARAN SAMPSON | 320 E 58TH ST NEW YORK CITY NY 10022 |
| KAREN KENNY ALBRIGHT | 1207 BRAZOS ST BELTON TX 76513 |
| KAREN MESSNER | 7999 PASEO ALISO CARLSBAD CA 92009 |
| KAREN S MCCOY | 167 S ROOSEVELT AVE COLUMBUS OH 43209 |
| KAREN SEMPLE | 5906 MESA DR AUSTIN TX 78731 |
| KASTNER, D | 353 KNOBBS ROAD, MCDADE TX 78650 |
| KATHALEEN MCGHEE | 401 RONETTE DR TYLER TX 75703 |
| KATHERINE A FRANCEN | 10104 WOODLAND VILLAGE DR AUSTIN TX 78750 |
| KATHERINE CROUSE | 401 LAKESIDE LANE #210 HOUSTON TX 77058 |
| KATHERINE FAY HILL | 4331 VANETT LN DALLAS TX 75216 |
| KATHERINE SUE GENTRY | 12326 BROWNING DR MONTGOMERY TX 77356 |
| KATHIE EDWARDS | PO BOX 474 WALLACE CA 95254 |
| KATHLEEN BANKS BROWNING | 665 CR 1030 MT PLEASANT TX 75455 |
| KATHLEEN BANKS BROWNING | 665 CR 1030 MT PLEASANT TX 75455 |
| KATHLEEN KENNY CHERRY | 304 DUBLIN ST RICHARDSON TX 75080 |
| KATHLEEN S KELLY | 3504 JORDAN MIDLAND TX 79707 |
| KATHRINE DAVENPORT | 454 PLEASANT GROVE RD ELGIN TX 78621 |
| KATHRYN HARP | 1407 JEFFERSON AVE MARSHALL TX 75630 |
| KATHRYN L SHULL | 1809 WEST LOOP 281, STE 100 LONGVIEW TX 75604 |
| KATHRYN L SHULL | 1809 WEST LOOP 281, STE 100 LONGVIEW TX 75604 |
| KATHRYN M BURKE TRUSTEE | 2813 KENTSHIRE PL APEX NC 27523 |

| Claim Name | Address Information |
| --- | --- |
| KATHY ANN RUDD | PO BOX 744 WINNSBORO TX 75494 |
| KATHY ANN RUDD | PO BOX 744 WINNSBORO TX 75494 |
| KATHY GENTRY PATE | 138 CR 2881 CARTHAGE TX 75633 |
| KATHY J PUTMAN | 902 BOWMAN IRVING TX 75060 |
| KATHY LOUISE CHAPMAN | 402 CR 338 D HENDERSON TX 75652 |
| KATHY LOUISE MONAGHAN | 2511 TRIMMIER RD STE 140 PMB 207 KILLEEN TX 76542 |
| KATHY SEMON | 283 ATLANTIC AVE SHREVEPORT LA 71105 |
| KATHY WARRICK | 9243 LOMA VISTA DR DALLAS TX 75243 |
| KAY ANN MCKINNEY TRUST | 112 W 1ST ST TYLER TX 75701 |
| KAY ANN MCKINNEY TRUST | 112 W 1ST ST TYLER TX 75701 |
| KAY CAROLYN SANDERS BRISTOW | RT 7 BOX 281 LONGVIEW TX 75602 |
| KAY H MCWHORTER | 2500 FAULKNER COLLEGE STATION TX 77845 |
| KAY L SMITH WERLIN EXEMPT TRUST | C/O KAY L SMITH WERLIN TRUSTEE 1330 POST OAK BLVD STE 2525 HOUSTON TX 77056 |
| KAY L SMITH WERLIN EXEMPT TRUST | C/O KAY L SMITH WERLIN TRUSTEE 1330 POST OAK BLVD STE 2525 HOUSTON TX 77056 |
| KAY MASTERSON | 633 VZ CR 3829 WILLS POINT TX 75169 |
| KEITH A & SANDRA KRIDLER | 1902 FORD DR MT PLEASANT TX 75455 |
| KEITH EUGENE ROE | 67 MARVIL LEE DR BOERNE TX 78006 |
| KEITH L EMMONS | 2951 MARINA BAY DR #130-353 LEAGUE CITY TX 77573 |
| KEITH L EMMONS | 2951 MARINA BAY DR #130-353 LEAGUE CITY TX 77573 |
| KELDRED MARTIN | 4339 ALICE HOUSTON TX 77021 |
| KELDRED MARTIN | 4339 ALICE HOUSTON TX 77021 |
| KELLEY MCKINNEY YOUNG | 608 N MYRTLE ST KOSSE TX 76653 |
| KELLY ANN HARBOUR | C/O REDFEARN REAL ESTATE CO 711 N JEFFERSON MT PLEASANT TX 75455 |
| KEN ANDRUS | PO BOX 204 CARTHAGE TX 75633 |
| KENDALL WAYNE SANDERS | RT 1 BOX 77 HARLETON TX 75651 |
| KENDRA RENEE POTTS SCHLIESZUS | 6720 DAVIDSON ST RICHLAND HILLS TX 76118 |
| KENNETH ARTHUR BURKE JR | 3712 S GARY AVE TULSA OK 74105 |
| KENNETH BRADLEY | 6 WESTPORT PLACE PLANO TX 75074 |
| KENNETH DEWAYNE ROGERS | 12560 STINSON RD DIANA TX 75640 |
| KENNETH DREW | 6361 FM 556 PITTSBURG TX 75686 |
| KENNETH FOLLEY | AKA E K FOLLEY JR 4116 SUNFLOWER LANE TEMPLE TX 76502 |
| KENNETH HALL, AND WIFE MARGIE HALL | P.O. BOX 674, SULPHUR SPRINGS TX 75483 |
| KENNETH J SABELLA II AND | ELISABETH SABELLA 4358 CR 314 S HENDERSON OH 45654 |
| KENNETH K KENNY II TRUST | C/O KATHLEEN K CHERRY 304 DUBLIN ST RICHARDSON TX 75080 |
| KENNETH L PENNEY | 3852 BROADMOORE COURT TYLER TX 75707 |
| KENNETH L PENNEY | 3852 BROADMOORE COURT TYLER TX 75707 |
| KENNETH L PENNEY | 3852 BROADMOORE COURT TYLER TX 75707 |
| KENNETH L PENNEY | 3852 BROADMOORE COURT TYLER TX 75707 |
| KENNETH L PENNEY | 3852 BROADMOORE COURT TYLER TX 75707 |
| KENNETH LANE BARTON | P O BOX 508 GARRISON TX 75946 |
| KENNETH LANE BARTON | PO BOX 508 GARRISON TX 75946 |
| KENNETH M BESECKER ESTATE | C/O CAROLYN M BESECKER 1917 MARBLECLIFF CROSSING COLUMBUS OH 43204 |
| KENNETH REYNOLDS | 609 MAPLEWOOD CIRCLE PFLUGERVILLE TX 78660 |
| KENNETH RUSSELL | PO BOX 790 MEXIA TX 76667 |
| KENNETH RUSSELL | PO BOX 790 MEXIA TX 76667 |
| KENNETH SMITH | PO BOX 676 PITTSBURG TX 75686 |
| KENNETH W & BETTIE W JORDAN | 814 BREMOND ST FRANKLIN TX 77856 |
| KENNETH W CARIKER | 325 MCNEE DR HENDERSON TX 75654 |
| KENNETH W MCANALLY | 7533 FM 225 S LANEVILLE TX 75667 |

| Claim Name | Address Information |
|---|---|
| KENNETH W MCANALLY | 7533 FM 225 S LANEVILLE TX 75667 |
| KENNETH WAYNE PEPPER | 4770 HWY 259-NORTH DAINGERFIELD TX 75638 |
| KERR, MELBA BROOKS | 516 W 3RD ST TYLER TX 75701 |
| KERRY G BONNER | 20103 TILSTOCK KATY TX 77450 |
| KEVIN BLAINE CRIM | 1104 E MAIN ST HENDERSON TX 75652 |
| KEVIN BLAINE CRIM | 1104 E MAIN ST HENDERSON TX 75652 |
| KEVIN K KENNY | 704 N OLD ROBINSON RD ROBINSON TX 75063 |
| KEVIN L. WHITE | 1623 ATLAS ST. DALLAS TX 75216 |
| KEVIN SCOTT | 612 N ELDRIDGE PKWY HOUSTON TX 77079 |
| KEVIN W FOSTER | 3029 CR 3320 COOKVILLE TX 75558 |
| KIELAN VAUGHN SNYDER | C/O ROBERT P SNYDER TRUSTEE 3522 WINDMOOR KATY TX 77449 |
| KIM R SMITH LOGGING INC | 1155 E JOHNSON ST TATUM TX 75691 |
| KIM REARDON | 145 JUDD RD AMELIA OH 45102 |
| KIMBELL INC | 420 THROCKMORTON ST FT WORTH TX 76102 |
| KIMBERLY MALONEY SHAW | 1500 SLAYDON HENDERSON TX 75654 |
| KING, W. L. | EBENEZER WATER SUPPLY CORP C/O S E RUSSELL 4347 CR 314S HENDERSON TX 75654 |
| KING, W. L. ETUX | RONNIE KING - 2404 CR 377 W LANEVILLE TX 75667 |
| KING, W. L. ETUX, RONNIE KING | 2404 CR 377 W LANEVILLE TX 75667 |
| KING, W.L. | EDWARD & MANDI LOU BURNS C/O RILL BURNS 3964 US HWY 79E HENDERSON TX 75652 |
| KOLBASINSKI, JANIE S | RT 1 BOX 29 BREMOND TX 76629 |
| KOZAD PROPERTIES LTD | C/O AMY KOZELSKY 6645 NORTHAVEN DALLAS TX 75230 |
| KOZAD PROPERTIES LTD | C/O AMY KOZELSKY 6645 NORTHAVEN DALLAS TX 75230 |
| L A WATSON | 2305 E AVE B HOOKS TX 75561 |
| L C CLEMENTS | C/O SUSAN SPOHR 633 MOUNTAIN VIEW ST ALTADENA CA 91001 |
| L D WRIGHT ESTATE | C/O EARNEST WRIGHT 2009 OSAGE TRAIL GRAND PRAIRIE TX 75052 |
| L D WRIGHT JR & JOYCE WRIGHT | C/O JERRY DUFFEY RT 2 BOX 202 DAINGERFIELD TX 75638 |
| L J WRIGHT | 6119 MOONGLOW DR DALLAS TX 75241 |
| L J WRIGHT | 6119 MOONGLOW DR DALLAS TX 75241 |
| L JOY REDDING | 2513 BELAIRE E LANE GRANITE SHOALS TX 78654 |
| L K SOWELL CHARITABLE TRUST | 102 EAST MAIN HENDERSON TX 75652 |
| L P JONES | 809 JOHN ALBERT DRIVE EAST BERNARD TX 77435 |
| LACEY H GLENNON | FORMERLY LACEY W HARDY 16018 PLATTSBURG RD KEARNEY MO 64060 |
| LADELLE CASKEY DUKES | 6514 ARCHGATE SPRING TX 77373 |
| LADELLE WINSHIP TULEY | 18005 LAFAYETTE PARK RD JONESTOWN TX 78645 |
| LADONA HONEA COOK | #15 CURRYMEAD WOODLANDS TX 77382 |
| LAJUAN JENNINGS | C/O DIANA WALKER SPHAR 2906 RICKERT WACO TX 76710 |
| LANELL W MCKINNEY | 608 N MYRTLE ST KOSSE TX 76653 |
| LANELL W MCKINNEY | 608 N MYRTLE ST KOSSE TX 76653 |
| LANICE MORTON HARRELL | 1209 ACAPULCO WHITE OAK TX 75693 |
| LARRY BARNETT | 2030 SPYGLASS HILL LEANDER TX 78641 |
| LARRY C AND KATHRYN C THOMAS | 4747 FM 225 SOUTH HENDERSON TX 75654 |
| LARRY C MITCHELL ETUX | 3058 FM 2088 QUITMAN TX 75783 |
| LARRY D FAVORS | 1114 COUNTY ROAD 470 DAYTON TX 77535 |
| LARRY D FAVORS | 1114 COUNTY ROAD 470 DAYTON TX 77535 |
| LARRY DON DEATON | 104 CEDAR SPRINGS BLVD SULPHUR SPRINGS TX 75482 |
| LARRY EUGENE WYATT | 1332 LANGFORD RD MT PLEASANT SC 29464 |
| LARRY EUGENE WYATT | 1332 LANGFORD RD MT PLEASANT SC 29464 |
| LARRY EUGENE WYATT | 1332 LANGFORD RD MT PLEASANT SC 29464 |
| LARRY EUGENE WYATT | 1332 LANGFORD RD MT PLEASANT SC 29464 |

| Claim Name | Address Information |
|---|---|
| LARRY G MITCHELL | 7910 CR 317 S HENDERSON TX 75654 |
| LARRY GOLIGHTLY, ETUX | RT. 2, BOX 262 SULPHUR SPRINGS TX 75482 |
| LARRY HARRIS | 2048 WESTCHESTER GARLAND TX 75041 |
| LARRY L ELRIDGE | 2690 CR 306 LEXINGTON TX 78947 |
| LARRY L GRAY | 2151 1/2 LARCH ST SPRINGFIELD OH 45503 |
| LARRY NELSON, ETUX | STAR RTE BOX 260 SULPHUR SPRINGS TX 75482 |
| LARRY SIDNEY GREER | 326 COLUMBINE MARBLE FALLS TX 78654 |
| LARRY SIDNEY GREER | 326 COLUMBINE MARBLE FALLS TX 78654 |
| LARRY SIDNEY GREER | 326 COLUMBINE MARBLE FALLS TX 78654 |
| LARRY SIDNEY GREER | 326 COLUMBINE MARBLE FALLS TX 78654 |
| LARRY SIDNEY GREER | 326 COLUMBINE MARBLE FALLS TX 78654 |
| LARRY SIDNEY GREER | 326 COLUMBINE MARBLE FALLS TX 78654 |
| LARRY SIDNEY GREER | 326 COLUMBINE MARBLE FALLS TX 78654 |
| LARRY TRUETT | 538 HWY 14 BREMOND TX 76629 |
| LARRY W RAWLINSON | C/O KENNETH RAWLINSON 390 CR 3914 BULLARD TX 75757 |
| LARRY W RAYE | 1010 WALNUT CREEK DR FAIRFIELD TX 75840 |
| LARRY WARRICK | 114 PECAN GROVE PITTSBURG TX 75686 |
| LARRY WAYNE KEETON | 4723 CR 4509 ATHENS TX 75751 |
| LARUE ROBERTSON | 313 JULIA MT PLEASANT TX 75455 |
| LASCA BECK | 107 DIANE LN MT PLEASANT TX 75455 |
| LASCA BECK | 107 DIANE LN MT PLEASANT TX 75455 |
| LASCA BECK | 107 DIANE LN MT PLEASANT TX 75455 |
| LATHAM, C.R. ETUX | RT 1 BOX 4553 ATHENS TX 75751 |
| LAURA ELIZABETH FREEMAN | PO BOX 745 CALDWELL TX 77836 |
| LAURA ELIZABETH FREEMAN | PO BOX 745 CALDWELL TX 77836 |
| LAURA ELIZABETH FREEMAN | PO BOX 745 CALDWELL TX 77836 |
| LAURA ELIZABETH FREEMAN | PO BOX 745 CALDWELL TX 77836 |
| LAURA ELIZABETH FREEMAN | PO BOX 745 CALDWELL TX 77836 |
| LAURA ELIZABETH FREEMAN | PO BOX 745 CALDWELL TX 77836 |
| LAURA HONEYCUTT EHRET | 3928 SW OTHELLO ST SEATTLE WA 98136 |
| LAURA NELL HARRIS STRINGER | 4011 DEE DR TERRELL TX 75160 |
| LAURA NELL HARRIS STRINGER | 4011 DEE DR TERRELL TX 75160 |
| LAURA ROBERTS MARTIN | 1804 HOLLOW RIDGE DR CEDAR PARK TX 78613 |
| LAUREN LONG HALL | 4061 PORT ROYAL DR DALLAS TX 75244 |
| LAUREN LONG HALL | 4061 PORT ROYAL DR DALLAS TX 75244 |
| LAUREN LONG HALL | 4061 PORT ROYAL DR DALLAS TX 75244 |
| LAUREN LONG HALL | 4061 PORT ROYAL DR DALLAS TX 75244 |
| LAUREN LONG HALL | 4061 PORT ROYAL DR DALLAS TX 75244 |
| LAURI J ANDERSON | 34052 DOHENY PARK RD SPC 107 CAPO BEACH CA 92624 |
| LAURIE CATHERINE CHESSMORE | 1040 WINDMILL RD DRIPPING SPRINGS TX 78620 |
| LAURIE CATHERINE CHESSMORE | 1040 WINDMILL RD DRIPPING SPRINGS TX 78620 |
| LAVALDA B LAMBERT | 329 N MIMOSA GILMER TX 75644 |
| LAVELLE DORSEY JENKINS | BOX 584 KILGORE TX 75663 |
| LAVERNE B THOMPSON | PO BOX 208 MT PLEASANT TX 75456 |
| LAVERNE COOPER CLARK | 140 DOREEN CT VALLEJO CA 94589 |
| LAVERNE PERKINS | 1002 AVONDALE LAS CRUCES NM 88005 |
| LAWANA HARPER SIBLEY | 3301 BELMEAD LANE TYLER TX 75701 |
| LAWANA LOUISE GEREN | 14018 WOODSTREAM SAN ANTONIO TX 78231 |
| LAWRENCE RAMSEY | 2017 LOONEYVILLE RD NACOGDOCHES TX 75964 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE RAMSEY | 2017 LOONEYVILLE RD NACOGDOCHES TX 75964 |
| LAWRENCE, EDNA E. | 2885 W 128TH AVENUE LOT 1554 DENVER CO 80234 |
| LEAMONS FAMILY TRUST A C/O DAISY FREDE | LEAMONS TRUSTEE 2368 LAWTON DR LEMON GROVE CA 91945 |
| LEAR T ALLEN | 5114 MYTLEWOOD HOUSTON TX 77033 |
| LEDAINNE MARIE COMBS HENLEY | 9957 ACKLIN DR DALLAS TX 75243 |
| LEE BELL COOK | C/O BERNICE SANDERS PO BOX 1182 BUFFALO TX 75831 |
| LEE FORD | C/O LILLIE FAYE GIPSON 1216 CR 4340 OMAHA TX 75571 |
| LEE ROY LAWRENCE | PO BOX 166 MT VERNON TX 75457 |
| LEE SIMMONS | PO BOX 8629 LONGVIEW TX 75607 |
| LEE, CARL & MELBA | RT. 4 MT PLEASANT TX 75455 |
| LEE, PAULINE ETAL | RT. 2 MT PLEASANT TX 75455 |
| LEEANNA PAGE GARNER | 56666 RIVERE AU SEL PLACE NEW LONDON MO 63459 |
| LEEANNA PAGE GARNER | 56666 RIVERE AU SEL PLACE NEW LONDON MO 63459 |
| LELA ANN SHAW | 604 CONNIE MAE DR WINNSBORO TX 75494 |
| LELA DELL CORN PARSONS &  JOY DELL BANKS AS AGENT | AND ATTORNEY-IN-FACT 19126 GREENLEAF DR FLINT TX 75762 |
| LENA BILLINGSLY AUTHER | 5851 PICARDY DR OAKLAND CA 94605 |
| LENA BILLINGSLY AUTHER | 5851 PICARDY DR OAKLAND CA 94605 |
| LENA BILLINGSLY AUTHER | 5851 PICARDY DR OAKLAND CA 94605 |
| LENA BILLINGSLY AUTHER | 5851 PICARDY DR OAKLAND CA 94605 |
| LENICE BOGGS SMITHWICK | 11471 HWY 195 FLORENCE TX 76527 |
| LEON HENSON | PO BOX 58 ITASCA TX 76055 |
| LEON LEWIS | P O BOX 676 CARTHAGE TX 75633 |
| LEON LEWIS | PO BOX 676 CARTHAGE TX 75633 |
| LEON V KROLCZYK | 8504 TWISTING TR BRYAN TX 77808 |
| LEONARD & CHRISTINE HUTSON | C/O ROXIE AGAN 890 CR 1330 MT PLEASANT TX 75455 |
| LEONARD R KASTNER | BOX 23 LEXINGTON TX 78947 |
| LEROY PANNELL | 1534 DODD TRAIL MURFREESBORO TN 37128 |
| LESLIE AND CRISTIE NIXON | 1227 CR 3318 PITTSBURG TX 75686 |
| LESLIE ANN RANCONE | 2797 KAKKI CT MARIETTA GA 30062 |
| LESLIE ANN RANCONE | 2797 KAKKI CT MARIETTA GA 30062 |
| LESLIE ANN RANCONE | 2797 KAKKI CT MARIETTA GA 30062 |
| LESLIE ANN RANCONE | 2797 KAKKI CT MARIETTA GA 30062 |
| LESLIE ANN RANCONE | 2797 KAKKI CT MARIETTA GA 30062 |
| LESLIE R GILL BEACH | 2077 RIDGE POINT WAY BOISE ID 83712 |
| LESLIE R GILL BEACH | 2077 RIDGE POINT WAY BOISE ID 83712 |
| LESTENE TIPPS &  JEANETTE POOLE | 5013 DIEPPE ST HOUSTON TX 77033 |
| LESTER H HASTON III | PO BOX 473 FAIRFIELD TX 75840 |
| LESTER S ARTERBURN | 12277 WOODBURN ALLEN SPRINGS RD ALVATON KY 42122 |
| LEWIS CALVIN BAW | 500 GREEN CANYON MESQUITE TX 75150 |
| LEWIS CALVIN BAW | 500 GREEN CANYON MESQUITE TX 75150 |
| LEWIS, RUBY, ETAL | RT. 2, BOX 467 MT PLEASANT TX 75455 |
| LIDA STRACENER | PO BOX 855 TATUM TX 75691 |
| LIFE ESTATE,JAMES PRESTON ALLRED | PO BOX 83 BECKVILLE TX 75631 |
| LILLIAN BLACK | 573 COUNTY RD 1070 MT PLEASANT TX 75455 |
| LILLIAN BLACK | 573 COUNTY RD 1070 MT PLEASANT TX 75455 |
| LILLIAN G JOHNSTONE | 50 INDIAN CREEK RD WILSALL MT 59086 |
| LILLIAN M MCELROY | 334 LCR 433 MEXIA TX 76667 |

| Claim Name | Address Information |
|---|---|
| LILLIAN WATTS MOSELEY &   LINDA ASHBY | 3107 LAKEPINE CIRCLE TYLER TX 75707 |
| LILLIE FAYE GIPSON | 1216 CR 4340 OMAHA TX 75571 |
| LILLIE MAE GRAY | 13704 PURCHE AVE GARDENIA CA 90249 |
| LILLY SAUNDRA KAY PILAR | SLOANE BAILEY 20103 LAKE VIEW RD DAMON TX 77430 |
| LINDA & DONALD WHITTEN | 7801 NEW CASTLE COURT MCKINNEY TX 75070 |
| LINDA & DONALD WHITTEN | 7801 NEW CASTLE COURT MCKINNEY TX 75070 |
| LINDA ARLENE SANDERS GRIMES | 11512 SOUTHERLAND DR DENTON TX 76207 |
| LINDA BERRY MAXSON | 809 WEST 28TH ST TYLER TX 75702 |
| LINDA BOOKER BENNETT | PO BOX 921 SULPHUR SPRINGS TX 75483 |
| LINDA C GARRETT | 1166 HWY 764 LOGANSPORT LA 71049 |
| LINDA GAY PEARCE CONE | PO BOX 381 WINONA TX 75792 |
| LINDA GAY PEARCE CONE | PO BOX 381 WINONA TX 75792 |
| LINDA GAY PEARCE CONE | PO BOX 381 WINONA TX 75792 |
| LINDA HADEN | PO BOX 621 TATUM TX 75691 |
| LINDA HADEN | PO BOX 621 TATUM TX 75691 |
| LINDA K WATSON | PO BOX 81 THORNTON TX 76687 |
| LINDA KAY WICKER | 1345 HERLINDA CHEW WAY EL PASO TX 79936 |
| LINDA KAY WICKER | 1345 HERLINDA CHEW WAY EL PASO TX 79936 |
| LINDA KAY WICKER | 1345 HERLINDA CHEW WAY EL PASO TX 79936 |
| LINDA L DYE | 216 SESAME DR MESQUITE TX 75149 |
| LINDA L DYE | 216 SESAME DR MESQUITE TX 75149 |
| LINDA L LAMBERT TUEL | 4084 PR 5218 GILMER TX 75644 |
| LINDA L NORDSTROM | 1208 MIDDLE COVE DR PLANO TX 75023 |
| LINDA LEE ADAMS | 611 PINE ST HENDERSON TX 75652 |
| LINDA LEE ADAMS | 611 PINE ST HENDERSON TX 75652 |
| LINDA M ASHBY | 3107 LAKEPINE CIRCLE TYLER TX 75707 |
| LINDA RUTH RAGLAND IRVING | 3011 DEER TRAIL MCKINNEY TX 75071 |
| LINDA RUTH RAGLAND IRVING | 3011 DEER TRAIL MCKINNEY TX 75071 |
| LINDA RUTH RAGLAND IRVING | 3011 DEER TRAIL MCKINNEY TX 75071 |
| LINDA RUTH RAGLAND IRVING | 3011 DEER TRAIL MCKINNEY TX 75071 |
| LINDA SUE SANDERS | 627 V.Z. CR 4109 CANTON TX 75103 |
| LINZA E HOBBS | RT 1 BOX 377 MT PLEASANT TX 75455 |
| LION MINERAL COMPANY INC | ROY W HILL PRESIDENT PO BOX 246 FAIRFIELD TX 75840 |
| LION MINERAL COMPANY INC | ROY W HILL PRESIDENT PO BOX 246 FAIRFIELD TX 75840 |
| LION MINERAL COMPANY INC ROY W HILL PRESIDENT | PO BOX 246 FAIRFIELD TX 75840 |
| LISA H GILLEY | 1758 WEST 113TH AVE WESTMINSTER CO 80234 |
| LISA H GILLEY | 1758 WEST 113TH AVE WESTMINSTER CO 80234 |
| LISA LEWIS HUDMAN | 2743 FM 3003 GRAHAM TX 76450 |
| LISA ROBINSON | 1320 BURTONWOOD CIRCLE CHARLOTTE NC 28212 |
| LISA ROBINSON | 1320 BURTONWOOD CIRCLE CHARLOTTE NC 28212 |
| LISA ROBINSON | 1320 BURTONWOOD CIRCLE CHARLOTTE NC 28212 |
| LISA ROBINSON | 1320 BURTONWOOD CIRCLE CHARLOTTE NC 28212 |
| LISA ROBINSON | 1320 BURTONWOOD CIRCLE CHARLOTTE NC 28212 |
| LISA SMITH | 1529 JABBET DR PLANO TX 75025 |
| LISA SMITH | 1529 JABBET DR PLANO TX 75025 |
| LIVENIE M KATZ | 19769 KNOLL DR NEW CANEY TX 77357 |
| LIZZIE HINES DECEASED C/O JACK A HARRIS | EXECUTOR OF ESTATE PO BOX 70 BECKVILLE TX 75631 |
| LIZZIE HINES DECEASED C/O JACK A HARRIS | EXECUTOR OF ESTATE PO BOX 70 BECKVILLE TX 75631 |

| Claim Name | Address Information |
|---|---|
| LLOYD E FORSYTH JR | 508 PRINCE ST LONGVIEW TX 75601 |
| LLOYD LEWIS | 1714 SANGER AVE DALLAS TX 75215 |
| LOIS ANN DUNN DAWSON | 8506 TIMBERWOOD LN HAUGHTON LA 71037 |
| LOIS J ZIGEL TRUST | PO BOX 8871 WACO TX 76714 |
| LOIS S ZIGEL | P O BOX 8871 WACO TX 76714 |
| LOIS S ZIGEL | PO BOX 8871 WACO TX 76714 |
| LOIS V HEADRICK | PO BOX 1287 LONE STAR TX 75668 |
| LOMA SHIPP ESTATE | 1007 PATRICIA DR SHERMAN TX 75009 |
| LOMAX-HOWELL | FAMILY LIMITED PARTNERSHIP 3921 CARUTH BLVD DALLAS TX 75225 |
| LOMAX-HOWELL | FAMILY LIMITED PARTNERSHIP 3921 CARUTH BLVD DALLAS TX 75225 |
| LONE STAR LAND BANK FLCA LOAN # 452599, | THOMAS AND ROCHELLE HILL 1612 SUMMIT AVE STE 300 FORT WORTH TX 76102 |
| LONETHA CHILDRESS HANKS | 121 SETTLERS COURT PALESTINE TX 75801 |
| LONETHA CHILDRESS HANKS | 121 SETTLERS COURT PALESTINE TX 75801 |
| LONG,IMOGENE | STAR ROUTE #1 BOX 114 CC PRYOR OK 74361 |
| LONNIE MCGUIRE | 1209 MISTY GLEN LANE DALLAS TX 75232 |
| LORENE BREWER COLLINS | 2600 CR 3512 DIKE TX 75437 |
| LORENE MOSS | RT 1 BOX 63 TATUM TX 75691 |
| LORETTA LEA HOLT | 217 WILDWOOD ST BAYTOWN TX 77520 |
| LORI LEWIS ALLUMS | 8309 ST ANDREWS LN ROWLETT TX 75089 |
| LORRAE KNAPP | 10115 FRONTIER TRAIL CHERRY VALLEY CA 92223 |
| LOTTIE CHILDRESS | 906 SANTA CRUZ DR KELLER TX 76248 |
| LOTTIE CHILDRESS | 906 SANTA CRUZ DR KELLER TX 76248 |
| LOTTIE LUCILLE NUSSBAUM & LUCILLE N PRIOR | 5046 117TH ST SE BELLVUE WA 98006 |
| LOU LEE LEDEEN | PO BOX 417 MT VERNON TX 75457 |
| LOUELLA WILKS | 5956 MELSHIRE DALLAS TX 75230 |
| LOUIE LEE ANDERSON | 107 COLLINS CIRCLE PITTSBURG TX 75686 |
| LOUIE V AND MAROLYN C WOODALL | 3647 FM RD 2820 SUMNER TX 75486 |
| LOUIE V AND MAROLYN C WOODALL | 3647 FM RD 2820 SUMNER TX 75486 |
| LOUIE V AND MAROLYN C WOODALL | 3647 FM RD 2820 SUMNER TX 75486 |
| LOUIE V AND MAROLYN C WOODALL | 3647 FM RD 2820 SUMNER TX 75486 |
| LOUIS CHARLTON | RT 1 BOX 211 SULPHUR SPRINGS TX 75482 |
| LOUISE JACKSON | 3628 SANDIA DR PLANO TX 75023 |
| LOUISE MAY | PO BOX 504 BECKVILLE TX 75631 |
| LOUISE MAY | PO BOX 504 BECKVILLE TX 75631 |
| LOUISE ROE | 223 VERSAILLES LN KELLER TX 76248 |
| LOUISE Y CAIN REVOCABLE TRUST EDWARD JONES | & COMPANY ACCT # 755-11173-1-5 2308 SOUTH WASHINGTON AVE MARSHALL TX 75672 |
| LOVELACE, CAROLYN | RT 5 BOX 263, SPRINGFIELD TN 37172 |
| LOYCE MAJKSZAK | 107 E ELLIS ST LLANO TX 78643 |
| LUANN CORNETT | PO BOX 3 DAWSON TX 76639 |
| LUANN DEMMLER | 411 MANTLE CT MIDLAND TX 79706 |
| LUBERTA MENEFEE ESTATE &  THEO MENEFEE SR | 3950 CHARLESTON ST HOUSTON TX 77021 |
| LUCILLE CRIM MITCHELL | 320 E MAIN HENDERSON TX 75652 |
| LUCILLE NUSSBAUM PRIOR | 5046 117TH STREET SE BELLVUE WA 98006 |
| LUCILLE PELHAM | 670 FM 1794 W BECKVILLE TX 75631 |
| LUCILLE PELHAM | 670 FM 1794 W BECKVILLE TX 75631 |
| LUCILLE PELHAM | 670 FM 1794 W BECKVILLE TX 75631 |
| LUCILLE PELHAM | 670 FM 1794 W BECKVILLE TX 75631 |

| Claim Name | Address Information |
|---|---|
| LUCILLE Y MORTON | PO BOX 1144 HALLSVILLE TX 75650 |
| LUCILLE Y MORTON | PO BOX 1144 HALLSVILLE TX 75650 |
| LUCY RIVES COOK | P O BOX 252 HENDERSON TX 75653 |
| LUCY RIVES COOK | PO BOX 252 HENDERSON TX 75653 |
| LUEVERN MARTIN | 4291 FM RD 1402 MT PLEASANT TX 75455 |
| LURA DELL HARRIS | 11524 RAVENVIEW DALLAS TX 75253 |
| LURA DELL HARRIS | 11524 RAVENVIEW DALLAS TX 75253 |
| LURETTA RICHARDSON | PO BOX 916 LA PORTE TX 77572 |
| LURETTA RICHARDSON | PO BOX 916 LA PORTE TX 77572 |
| LURETTA RICHARDSON | PO BOX 916 LA PORTE TX 77572 |
| LURLINE F KIRKENDALL | 1506 ALTA VISTA DR ALVIN TX 77511 |
| LUTHER B MOSELEY | 901 W MILL LIVINGSTON TX 77351 |
| LUTHER BRIGHTWELL ESTATE | C/O PAUL KEITH BRIGHTWELL 579 CR 188 CARTHAGE TX 75633 |
| LYLE & PAMELA RASH | PO BOX 458 THORNDALE TX 76577 |
| LYNDA Y POOL | 800 NORMA NACOGDOCHES TX 75961 |
| LYNDA Y POOL | 800 NORMA NACOGDOCHES TX 75961 |
| LYNDA Y POOL | 800 NORMA NACOGDOCHES TX 75961 |
| LYNDA Y POOL | 800 NORMA NACOGDOCHES TX 75961 |
| LYNDON ALBERT WILLIAMS | PO BOX 117 BARKSDALE TX 78828 |
| LYNDON ALBERT WILLIAMS | PO BOX 117 BARKSDALE TX 78828 |
| LYNDON ALBERT WILLIAMS | PO BOX 117 BARKSDALE TX 78828 |
| LYNN & NANCY SIMMONS | 5605 FM 225 S HENDERSON TX 75654 |
| LYNN ADAMS HANCOCK | 6543 BAYOU GLEN HOUSTON TX 77057 |
| LYNN E SIMMONS | 5605 FM 225 S HENDERSON TX 75654 |
| M G MOORE | C/O MARBERT G MOORE JR PO BOX 9750 ALPINE TX 79831 |
| M G MOORE | C/O MARBERT G MOORE JR PO BOX 9750 ALPINE TX 79831 |
| M G MOORE | C/O MARBERT G MOORE JR PO BOX 9750 ALPINE TX 79831 |
| M G MOORE | C/O MARBERT G MOORE JR PO BOX 9750 ALPINE TX 79831 |
| M G MOORE | C/O MARBERT G MOORE JR PO BOX 9750 ALPINE TX 79831 |
| M L JOHNSON | PO BOX 274 170 FM 3201 MT ENTERPRISE TX 75681 |
| M S BOWEN DECD ILENE BOWEN IND EXEC EST & | PHYLLIS K BOWEN RINEY 310 TEXAS DRIVE HIDEAWAY TX 75771 |
| MABLE REYNOLDS CARPENTER ESTATE | PO BOX 323 THORNTON TX 76687 |
| MAC L BENNETT III | PO BOX 83 MADISONVILLE TX 77864 |
| MACK BASSETT | 110 BAKER ST HENDERSON TX 75652 |
| MACK D TIPPS | 8319 COASTWAY LN HOUSTON TX 77075 |
| MACK MCGUIRE | 1825 CANELO DR DALLAS TX 75232 |
| MACK, CONNIE A. | 995 SEASCAPE CIRCLE, RODEO, CA 94572 |
| MACKY & LINDA LEWIS | 13608 CR 2900 EUSTACE TX 75124 |
| MACKY & LINDA LEWIS | 13608 CR 2900 EUSTACE TX 75124 |
| MACKY & LINDA LEWIS | 13608 CR 2900 EUSTACE TX 75124 |
| MACKY & LINDA LEWIS | 13608 CR 2900 EUSTACE TX 75124 |
| MACKY & LINDA LEWIS | 13608 CR 2900 EUSTACE TX 75124 |
| MACKY & LINDA LEWIS | 13608 CR 2900 EUSTACE TX 75124 |
| MADELYN LESUER L CHARLES SCHOLZ AGENT & A-I-F | FOR MADELYN LESUER 302 GESSNER RD HOUSTON TX 77024 |
| MADELYN LESUER L CHARLES SCHOLZ AGENT & A-I-F | FOR MADELYN LESUER 302 GESSNER RD HOUSTON TX 77024 |
| MADIE R GRISMORE | 14200 E ROMANA BLVD BALDWIN PARK CA 91706 |
| MADIE R GRISMORE | 14200 E ROMANA BLVD BALDWIN PARK CA 91706 |

| Claim Name | Address Information |
| --- | --- |
| MADIE R GRISMORE | 14200 E ROMANA BLVD BALDWIN PARK CA 91706 |
| MADONNA RIVES TURNER | 330 BROUGHTON DRIVE WACO TX 76712 |
| MAJOR CHARLES DAVIS | 815 BAKER DRIVE TOMBALL TX 77375 |
| MALISSA BARR | 904 WILSON HENDERSON TX 75652 |
| MALLORY WAUGH | C/O EDDIE WAUGH 907 JASPER DR MARSHALL TX 75670 |
| MAMMIE R WATSON & DAVID H WATSON | ALLIENE WATSON DUKE 2305 AVE B HOOKS TX 75561 |
| MAMZIC, POLLY A VISE | 801 1/2 SANDIFER ST LONGVIEW TX 75602 |
| MARCEL HOUSTON JOINED PRO FORMA | BY HIS WIFE SARAH HOUSTON 2056 W 70TH ST LOS ANGELES CA 90047 |
| MARCIA M GEPPERT | 3615 SWEETBRIAR DR BRYAN TX 77802 |
| MARCO A PARRA AND | DELORI ROJAS 248 CR 2415 MT PLEASANT TX 75455 |
| MARCUS AARON SHIELDS | PO BOX 332 JARRELL TX 76537 |
| MARGARET A BAILEY | 502 OVILLA RD WAXAHACHIE TX 75167 |
| MARGARET A BAILEY | 502 OVILLA RD WAXAHACHIE TX 75167 |
| MARGARET A BAILEY | 502 OVILLA RD WAXAHACHIE TX 75167 |
| MARGARET A BAILEY | 502 OVILLA RD WAXAHACHIE TX 75167 |
| MARGARET A BAILEY | 502 OVILLA RD WAXAHACHIE TX 75167 |
| MARGARET A BAILEY | 502 OVILLA RD WAXAHACHIE TX 75167 |
| MARGARET A BAILEY | 502 OVILLA RD WAXAHACHIE TX 75167 |
| MARGARET A BAILEY | 502 OVILLA RD WAXAHACHIE TX 75167 |
| MARGARET A. BAILEY | 502 OVILLA RD WAXAHACHIE TX 75167 |
| MARGARET ANN STEVENS | 909 ALAHAKI ST KAILUA HI 96734 |
| MARGARET E BLACKSTONE | 908 LANCASTER PARK LANCASTER TX 75146 |
| MARGARET J BOLTON WILLIAMSON | 503 GIBSON ST WINNSBORO TX 75494 |
| MARGARET JANE BURROWS | 820 COUNTY ROAD 1465 MT PLEASANT TX 75455 |
| MARGARET JANE BURROWS | 820 COUNTY ROAD 1465 MT PLEASANT TX 75455 |
| MARGARET JANE FERGUSON BURROWS IND EXECUTRIX OF | ESTATE OF WILLIAMS ARTHUR FERGUSON RT 2 BOX 2050 MT PLEASANT TX 75455 |
| MARGARET LLOYD KENDALL | 253 SPRINGS EDGE DR MONTGOMERY TX 77356 |
| MARGARET LLOYD KENDALL | 253 SPRINGS EDGE DR MONTGOMERY TX 77356 |
| MARGARET LOUIE GARRETT | 1104 S WILLIAMS MT PLEASANT TX 75455 |
| MARGARET MOSELEY | PO BOX 155 HENDERSON TX 75653 |
| MARGARET MOSELEY | PO BOX 155 HENDERSON TX 75653 |
| MARGARET NOTGRASS | 2005 N AVE G FREEPORT TX 77541 |
| MARGELENE AVERY | 23014 CREEKWOOD DR FLINT TX 75762 |
| MARGELENE AVERY | 23014 CREEKWOOD DR FLINT TX 75762 |
| MARGELENE AVERY | 23014 CREEKWOOD DR FLINT TX 75762 |
| MARGENE TUTHILL | 16215 ZINNIA DR HOUSTON TX 77095 |
| MARGERY WHITEHURST | APT 171, 2222 E BERT KOUNS INDUSTRIAL LOOP SHREVEPORT LA 71105 |
| MARGIE CORDRAY LAGRONE | 142 CR 446 CARTHAGE TX 75633 |
| MARGIE CRAWFORD HARDY | PROPERTIES, L.P. PO BOX 605 MADISONVILLE TX 77864 |
| MARGIE HIGHTOWER | #4 WELLINGTON DR LONGVIEW TX 75605 |
| MARGIE LYNN NEELY | 4000 KIMBRO LN MADISONVILLE TX 77864 |
| MARIA LUISA SANCHEZ | 8506 LONDONBERRY DALLAS TX 75228 |
| MARIAN THOMPSON COBERN | 415 ALAN MT PLEASANT TX 75455 |
| MARIE ALLRED HYNES | 3651 FIR FORREST SPRING TX 77388 |
| MARIE ALLRED HYNES | 3651 FIR FORREST SPRING TX 77388 |
| MARIE ARTERBURN WILSON | 6107 NEW BEAVER CRK KNOXVILLE TN 37931 |
| MARIE COX | 253 INDIAN HEAD BLVD LIVINGSTON TX 77351 |
| MARIE COX | 253 INDIAN HEAD BLVD LIVINGSTON TX 77351 |

| Claim Name | Address Information |
|---|---|
| MARIE COX | 253 INDIAN HEAD BLVD LIVINGSTON TX 77351 |
| MARIE COX | 253 INDIAN HEAD BLVD LIVINGSTON TX 77351 |
| MARIE CRIM | 1606 MCMURRY ST HENDERSON TX 75652 |
| MARIE MESSEC | C/O WENDELL POOL 6245 CR 343 E HENDERSON TX 75654 |
| MARIE MESSEC | C/O WENDELL POOL 6245 CR 343 E HENDERSON TX 75654 |
| MARIE PHIPPS & GEORGE PANNELL & LEE PANNELL | 6379 FM 840 E HENDERSON TX 75654 |
| MARIE S BROWN ESTATE | 16443 CR 4256 S HENDERSON TX 75652 |
| MARIE SATTERFIELD | 4195 HWY 68 STE C PMB 854 GOLDEN VALLEY AZ 86413 |
| MARIE SLOMINSKI BUCKNER | 1115 IRISH DR CONROE TX 77301 |
| MARILYN CLEMMONS | PO BOX 28 WOODVILLE TX 75979 |
| MARILYN CLEMMONS | PO BOX 28 WOODVILLE TX 75979 |
| MARILYN CLEMMONS | PO BOX 28 WOODVILLE TX 75979 |
| MARILYN CLEMMONS | PO BOX 28 WOODVILLE TX 75979 |
| MARILYN DOGGETT STASILA | 112 ROWLAND PLACE TYLER TX 75701 |
| MARILYN DUNN JENKINS | 14906 CR 2215 TYLER TX 75707 |
| MARILYN HILL TOOMEY | 30982 CLUB HOUSE LANE EVERGREEN CO 80439 |
| MARILYN HILL TOOMEY | 30982 CLUB HOUSE LANE EVERGREEN CO 80439 |
| MARILYN K WARREN | 4036 FLAD ST LOUIS MO 63110 |
| MARILYN K WARREN | 4036 FLAD ST LOUIS MO 63110 |
| MARILYN SHIELDS BUFFINGTON | 425 CR 775 DEVINE TX 78016 |
| MARILYN SKIPPER | 2475 PRINCE ALBERT DR RIVERSIDE CA 92507 |
| MARILYN SKIPPER | 2475 PRINCE ALBERT DR RIVERSIDE CA 92507 |
| MARILYN SKIPPER | 2475 PRINCE ALBERT DR RIVERSIDE CA 92507 |
| MARILYN W ADAM | 420 KELLER ST SIGOURNEY IA 52591 |
| MARINA KASTNER | C/O ROCKDALE FEDERAL CREDIT UNION 1821 W CAMERON ROCKDALE TX 76567 |
| MARIOJANE SCHUMACHER | PO BOX 14 KETCHUM OK 74349 |
| MARION BETH COTT | 2014 SW LINCOLN ST TOPEKA KS 66604 |
| MARION BETH COTT | 2014 SW LINCOLN ST TOPEKA KS 66604 |
| MARION E SHURTLEFF | 1149 CR 4510 MT PLEASANT TX 75455 |
| MARION JACKSON MAXWELL II | 246 CR 3914 BULLARD TX 75757 |
| MARION T RIVES | 1260 CR 236 EAST HENDERSON TX 75652 |
| MARION T RIVES | 1260 CR 236 EAST HENDERSON TX 75652 |
| MARION W BENBOW | 300 REDBUD ST BRYAN TX 77801 |
| MARJORIE W CARTER | BLUEBERRY HILL BOX 416 DUBLIN NH 03444 |
| MARK ARTERBURN | 1333 ERWIN RD SCOTTSVILLE KY 42164 |
| MARK DAVIS BUCHANAN ACCT | EDWARD JONES & COMPANY 2308 SO. WASHINGTON MARSHALL TX 75672 |
| MARK E BROOKS & LINDA BROOKS | 3959 FM 2658 N HENDERSON TX 75652 |
| MARK POOL | 1009 EMPIRE ST EL CAMPO TX 77437 |
| MARK POOL | 1009 EMPIRE ST EL CAMPO TX 77437 |
| MARK POOL | 1009 EMPIRE ST EL CAMPO TX 77437 |
| MARK STEPHEN BAUGHMAN | 1803 ASPIN ST HENDERSON TX 75652 |
| MARK W BENBOW | 5547 FOARD DRIVE FRISCO TX 75034 |
| MARK WOOD | 2023 ENFIELD DR CORSICANA TX 75110 |
| MARK WOOD | 2023 ENFIELD DR CORSICANA TX 75110 |
| MARLIN KEITH PRICE | 6852 US HWY 79E HENDERSON TX 75652 |
| MARSHA A BULLOCK | 4175 ESTESVILLE RD LONGVIEW TX 75602 |
| MARSHA G MCANALLY | PO BOX 416 MT PLEASANT TX 75456 |
| MARSHALL, SARAH V. | RT 7 BOX 287, HENDERSON TX 75652 |

| Claim Name | Address Information |
| --- | --- |
| MARTHA B KOPETSKY | 4057 AUSTIN'S CROSSING BRYAN TX 77808 |
| MARTHA CHRISTINE HEARD | 676 CR 1465 MT PLEASANT TX 75455 |
| MARTHA CLEMMONS DOHERTY | 61 BORDER RD HOLBROOK MA 02343 |
| MARTHA CLEMMONS DOHERTY | 61 BORDER RD HOLBROOK MA 02343 |
| MARTHA CLEMMONS DOHERTY | 61 BORDER RD HOLBROOK MA 02343 |
| MARTHA J GAGE | 12008 CR 482 S MT ENTERPRISE TX 75681 |
| MARTHA JANE MULLINS | PO BOX 616 MT VERNON TX 75457 |
| MARTHA JOSEPHINE FINKLEA | AND LAWRENCE J FINKLEA PO BOX 617 SONORA TX 76950 |
| MARTHA JOYCE BROOKS WYNN | PO BOX 45 SMITHVILLE TX 78957 |
| MARTHA KATE WORLEY | 293 PINE SHADOWS DR LIVINGSTON TX 77351 |
| MARTHA KIRKPATRICK | 12105 AMBASSADOR DR APT 505 COLORADO SPRINGS CO 80921 |
| MARTHA KIRKPATRICK | 12105 AMBASSADOR DR APT 505 COLORADO SPRINGS CO 80921 |
| MARTHA L KING BROCKWAY | 3 PARK VALLEY RD SILVER SPRING MD 20910 |
| MARTHA LEAH MORRISS | 4100 MOORES LN #12 TEXARKANA TX 75503 |
| MARTHA LEAH MORRISS | 4100 MOORES LN #12 TEXARKANA TX 75503 |
| MARTHA LOU SCHMELTEKOPP | C/O STEPHEN EDWIN ALTHUS 4606 FAWNHOLLOW AUSTIN TX 78750 |
| MARTHA LUNSFORD WROTENBERY | 546 WINSTON GRAND PRAIRIE TX 75052 |
| MARTHA PAUL ROGERS | 1598 MCMURRAY RD HENDERSON TX 75654 |
| MARTIN D CLEMMONS | 3819 W WISTERIA CIR SUGARLAND TX 77479 |
| MARTIN D CLEMMONS | 3819 W WISTERIA CIR SUGARLAND TX 77479 |
| MARTIN D CLEMMONS | 3819 W WISTERIA CIR SUGARLAND TX 77479 |
| MARTIN D CLEMMONS | 3819 W WISTERIA CIR SUGARLAND TX 77479 |
| MARTIN D CLEMMONS | 3819 W WISTERIA CIR SUGARLAND TX 77479 |
| MARTIN L CLEMMONS | 3819 W WISTERIA CIR SUGARLAND TX 77479 |
| MARTIN L ARTERBURN | C/O MARY ANN PARKS RT 4 BOX #132 WAGONER OK 74467 |
| MARTIN LIVING TRUST | C/O LARRY DON MARTIN TRUSTEE 2700 LAKESHORE DR RUSTON LA 71270 |
| MARTIN, CARL ET AL | RT. 4 MT PLEASANT TX 75455 |
| MARTIN, JAMES | RT. 4 MT PLEASANT TX 75455 |
| MARTIN, PAUL | RT. 4 MT PLEASANT TX 75455 |
| MARVIN & JEANETTE SWIFT | N15995 MAIN ST #102 POWERS MI 49874 |
| MARVIN & ROWANA STARR SOILEAU | 908 FORTUNE DRIVE BAYTOWN TX 77520 |
| MARVIN L HENDERSON | 3039 LCR 707 KOSSE TX 76653 |
| MARVIN PELHAM | PO BOX 12924 LONGVIEW TX 75607 |
| MARVIN PELHAM | PO BOX 12924 LONGVIEW TX 75607 |
| MARVIN PELHAM | PO BOX 12924 LONGVIEW TX 75607 |
| MARY ANN BLACKSTONE | 908 LANCASTER PARK LANCASTER TX 75146 |
| MARY ANN CLEMMONS COLEMAN | 1107 GEORGE GREGG MARSHALL TX 75670 |
| MARY ANN CLEMMONS COLEMAN | 1107 GEORGE GREGG MARSHALL TX 75670 |
| MARY ANN CLEMMONS COLEMAN | 1107 GEORGE GREGG MARSHALL TX 75670 |
| MARY ANN CLEMMONS COLEMAN | 1107 GEORGE GREGG MARSHALL TX 75670 |
| MARY ANN CLEMMONS COLEMAN | 1107 GEORGE GREGG MARSHALL TX 75670 |
| MARY ANN CLEMMONS COLEMAN | 1107 GEORGE GREGG MARSHALL TX 75670 |
| MARY ANN CLEMMONS COLEMAN | 1107 GEORGE GREGG MARSHALL TX 75670 |
| MARY ANN CLEMMONS COLEMAN | 1107 GEORGE GREGG MARSHALL TX 75670 |
| MARY ANN FULMER | 407 JUSTICE AVE LUBBOCK TX 79416 |
| MARY ANN FULMER | 407 JUSTICE AVE LUBBOCK TX 79416 |
| MARY ANN FURRH | 516 SHADOW WOOD DR MARSHALL TX 75672 |
| MARY ANN FURRH | 516 SHADOW WOOD DR MARSHALL TX 75672 |
| MARY ANN LEWIS DOLEZAL | 11 STALYBRIDGE CT SUGARLAND TX 77479 |

| Claim Name | Address Information |
| --- | --- |
| MARY ANN PARKS | RT 4 BOX 132 WAGONER OK 74467 |
| MARY ANN SWINNEY SIRES ESTATE | C/O JEAN MEEKS & KEVIN P SIRES 4002 16TH ST APT 4315 LUBBOCK TX 79416 |
| MARY ANN SWINNEY SIRES ESTATE | C/O JEAN MEEKS & KEVIN P SIRES 4002 16TH ST APT 4315 LUBBOCK TX 79416 |
| MARY ANN ZAGER | 110 COMMANDER LONGVIEW TX 75605 |
| MARY AUSTIN ESTATE | 542 FARRIS ST SAN ANTONIO TX 78220 |
| MARY B HALL ABA# 111000025 ACCT# 2992302268 | 1807 GENE DR MT PLEASANT TX 75454 |
| MARY CATHERINE STEPHENSON TRUST | 3908 COLGATE AVE DALLAS TX 75225 |
| MARY CATHERINE STEPHENSON TRUST | 3908 COLGATE AVE DALLAS TX 75225 |
| MARY D WALLACE | 622 CARPINO AVE PITTSBURG CA 94565 |
| MARY DELL SMITH | 1447 CR 2120 MT PLEASANT TX 75455 |
| MARY DELL SMITH | 1447 CR 2120 MT PLEASANT TX 75455 |
| MARY DILLARD BRADLEY | PO BOX 1254 MT PLEASANT TX 75456 |
| MARY DILLARD BRADLEY | PO BOX 1254 MT PLEASANT TX 75456 |
| MARY DILLARD BRADLEY | PO BOX 1254 MT PLEASANT TX 75456 |
| MARY DILLARD BRADLEY | PO BOX 1254 MT PLEASANT TX 75456 |
| MARY E EASON | 2131 MISSISSIPPI VALLEY BLVD SOUTHAVEN MS 38671 |
| MARY FRANCES ALFORDINDIV AND AS TRUSTEE OF THE | MARY FRANCES ENGLE ALFORD GST EXEMPT TRUST PO BOX 67 HENDERSON TX 75653 |
| MARY FRANCES BARKER | RT 8 BOX 885 MT PLEASANT TX 75455 |
| MARY FRANCES ENGLE ALFORD TRUSTEE OF THE | MARY FRANCES ENGLE ALFORD GST EXEMPT TRUST PO BOX 67 HENDERSON TX 75653 |
| MARY FRANCES ENGLE ALFORD TRUSTEE OF THE | MARY FRANCES ENGLE ALFORD GST EXEMPT TRUST PO BOX 67 HENDERSON TX 75653 |
| MARY FRANCES WALLER | 2914 HOUSTON ST KILGORE TX 75662 |
| MARY FRANCES WALLER | 2914 HOUSTON ST KILGORE TX 75662 |
| MARY HARRIS TRAVERS | 702 SHOREHAVEN GARLAND TX 75040 |
| MARY I PARKER | 207 ALICIA DAWN DR LONGVIEW TX 75605 |
| MARY JANE POPE | 1015 VILLAGE GREEN CT ARLINGTON TX 76012 |
| MARY JANE POPE | 1015 VILLAGE GREEN CT ARLINGTON TX 76012 |
| MARY JANE SKIDMORE | 2307 DEANNA AVE MT PLEASANT TX 75455 |
| MARY JANE SPRINGFIELD DAVIS | 616 N 6TH AVE TEAGUE TX 75860 |
| MARY JANE WHITAKER | PO BOX 109 MT PLEASANT TX 75456 |
| MARY JANE WHITAKER | PO BOX 109 MT PLEASANT TX 75456 |
| MARY JANE WHITAKER | PO BOX 109 MT PLEASANT TX 75456 |
| MARY JANE WHITAKER | PO BOX 109 MT PLEASANT TX 75456 |
| MARY JANE WHITAKER | PO BOX 109 MT PLEASANT TX 75456 |
| MARY JANICE LUNSFORD | 1135 S BROAD CHANDLER TX 75758 |
| MARY JERENE FLANAGAN | PO BOX 1224 MT PLEASANT TX 75456 |
| MARY JLR PARTNERSHIP LTD | 1613 NORTHUMBERLAND RD AUSTIN TX 78703 |
| MARY JO FLANAGAN FARLER | PO BOX 1332 MT VERNON TX 75457 |
| MARY JOSEPHINE GREER CAMERON | C/O ALLAN R CAMERON JR 255 LEVERT ST MOBILE AL 36607 |
| MARY JOSEPHINE GREER CAMERON | C/O ALLAN R CAMERON JR 255 LEVERT ST MOBILE AL 36607 |
| MARY JOSEPHINE GREER CAMERON | C/O ALLAN R CAMERON JR 255 LEVERT ST MOBILE AL 36607 |
| MARY JOSEPHINE GREER CAMERON | C/O ALLAN R CAMERON JR 255 LEVERT ST MOBILE AL 36607 |
| MARY JOSEPHINE GREER CAMERON | C/O ALLAN R CAMERON JR 255 LEVERT ST MOBILE AL 36607 |
| MARY JOSEPHINE GREER CAMERON | C/O ALLAN R CAMERON JR 255 LEVERT ST MOBILE AL 36607 |
| MARY JOSEPHINE GREER CAMERON | C/O ALLAN R CAMERON JR 255 LEVERT ST MOBILE AL 36607 |
| MARY JOSEPHINE GREER CAMERON | C/O ALLAN R CAMERON JR 255 LEVERT ST MOBILE AL 36607 |
| MARY JOSEPHINE GREER CAMERON | C/O ALLAN R CAMERON JR 255 LEVERT ST MOBILE AL 36607 |

| Claim Name | Address Information |
|---|---|
| MARY K KYGER | 114 DEERFIELD DR LUFKIN TX 75901 |
| MARY K KYGER | 114 DEERFIELD DR LUFKIN TX 75901 |
| MARY K PEARSON | 101 ROYAL LN PITTSBURG TX 75686 |
| MARY LEWIS | 2224 STAFFORD DR ARLINGTON TX 76012 |
| MARY LOU HUFF | 100 S CECELIA DR MT PLEASANT TX 75455 |
| MARY LOU RAMEY | PO BOX 291345 KERRVILLE TX 78029 |
| MARY LOUISE CRIM | 525 PEYTON DR BEAUMONT TX 77706 |
| MARY LOUISE CRIM | 525 PEYTON DR BEAUMONT TX 77706 |
| MARY LOUISE EMERSON | 307 RIVER RIDGE ROAD SEALY TX 77474 |
| MARY LYNN JONES | 178 W BAY BLVD PORT HUENEME CA 93041 |
| MARY MARIE SMITH | 356 CTY RD 1605 MT PLEASANT TX 75455 |
| MARY NAYE MILLER | 870 CR 3410 LOVELADY TX 75851 |
| MARY NELL COFER | 1344 EAST FM 852 WINNSBORO TX 75494 |
| MARY OPHELIA HENSLEY | 1307 CROCKET ST MT PLEASANT TX 75455 |
| MARY PAULINE WILLEY EHRLISH | 606 LAFAYETTE ST PITTSBURG TX 75686 |
| MARY S COPPRELL ESTATE DECEASED | 3206 LARIAT LN GARLAND TX 75042 |
| MARY S COPPRELL ESTATE DECEASED | 3206 LARIAT LN GARLAND TX 75042 |
| MARY S JONES | 3569 STATE HWY 149 CARTHAGE TX 75633 |
| MARY S WOOD | 4008 SEQUOIA TRAIL W GEORGETOWN TX 78628 |
| MARY S WOOD | 4008 SEQUOIA TRAIL W GEORGETOWN TX 78628 |
| MARY S WOOD | 4008 SEQUOIA TRAIL W GEORGETOWN TX 78628 |
| MARY S WOOD | 4008 SEQUOIA TRAIL W GEORGETOWN TX 78628 |
| MARY S WOOD | 4008 SEQUOIA TRAIL W GEORGETOWN TX 78628 |
| MARY S WOOD | 4008 SEQUOIA TRAIL W GEORGETOWN TX 78628 |
| MARY TODD HOLLEMAN & | HOYT HOLLEMAN 202 DEER RUN W OXFORD MS 38655 |
| MARY VIRGINIA ELLIOTT | 4725 REVERE LN VIDOR TX 77662 |
| MARY WRIGHT | RT 1 BOX 64 TATUM TX 75691 |
| MATHILDE E TAUBE LIVING TRUST A & BRIAN D | HAMILTON CFO LUTHERAN FOUNDATION OF TX TRUSTEE 7900 EAST HIGHWAY 290 AUSTIN TX 78724 |
| MATHILDE E TAUBE LIVING TRUST B & BRIAN D | HAMILTON CFO LUTHERAN FOUNDATION OF TX TRUSTEE 7900 EAST HIGHWAY 290 AUSTIN TX 78724 |
| MATTHEW ALLEN SNOW | PO BOX 243 CARTHAGE TX 75633 |
| MATTHEW K GENTRY ESTATE C/O KELLY GENTRY | GUARDIAN OF ESTATE 107 CR 2291 CARTHAGE TX 75633 |
| MATTHEW PEPPER | 236 LINDA AVE BATON ROUGE LA 70806 |
| MATTHEW RAMON BARRON | 435 BRANDYMILL BLVD MYRTLE BEACH SC 29588 |
| MATTIE ODELL PELHAM | C/O JULIE CRAWFORD 684 FM 1794 W BECKVILLE TX 75631 |
| MAUDE MCNEILL ESTATE | C/O PAULA MCNEILL 2720 CREEKWOOD CT CARROLLTON TX 75006 |
| MAUDE MCNEILL ESTATE | C/O PAULA MCNEILL 2720 CREEKWOOD CT CARROLLTON TX 75006 |
| MAUDE MCNEILL ESTATE | C/O PAULA MCNEILL 2720 CREEKWOOD CT CARROLLTON TX 75006 |
| MAUDE MCNEILL ESTATE | C/O PAULA MCNEILL 2720 CREEKWOOD CT CARROLLTON TX 75006 |
| MAUDE MCNEILL ESTATE | C/O PAULA MCNEILL 2720 CREEKWOOD CT CARROLLTON TX 75006 |
| MAUDINE ARNETT MINTER | C/O ANNIE BELL SIMON CALDWELL RT 2 BOX 90B CUSHING TX 75760 |
| MAURINE H BRIGGS | 304 DAVIS ST CARTHAGE TX 75633 |
| MAX WAYNE REDFEARN | 768 BRIARWOOD HURST TX 76053 |
| MAXINE B KROUSE &   STEVE KROUSE | 6109 MALACHI LANE KILLEEN TX 76542 |
| MAXINE COX | 665 CR 1030 MT PLEASANT TX 75455 |
| MAXINE COX | 665 CR 1030 MT PLEASANT TX 75455 |
| MAXINE CUMMINGS | 4612 CHADBOURN ST BAKERSFIELD CA 93307 |
| MAXINE E BLACKMAN MINOR | 1715 NORMANDALE HOUSTON TX 77029 |

| Claim Name | Address Information |
|---|---|
| MAXINE E BLACKMAN MINOR | 1715 NORMANDALE HOUSTON TX 77029 |
| MAXINE E BLACKMAN MINOR | 1715 NORMANDALE HOUSTON TX 77029 |
| MAYDEN ENTERPRISES LLC | 22238 HWY 154 DIANA TX 75640 |
| MCCULLAH, MIRAM | PO BOX 530, MT. PLEASANT TX 75455 |
| MEGAN LEAH GREER | 3012 JOMAR DR PLANO TX 75075 |
| MEGAN LEAH GREER | 3012 JOMAR DR PLANO TX 75075 |
| MEGAN LEAH GREER | 3012 JOMAR DR PLANO TX 75075 |
| MEGAN LEAH GREER | 3012 JOMAR DR PLANO TX 75075 |
| MEGAN LEAH GREER | 3012 JOMAR DR PLANO TX 75075 |
| MELANIE R HUK | 13865 E PLACITA PATILLA VAIL AZ 85641 |
| MELBA A MORTON | 1 WELLINGTON DR LONGVIEW TX 75605 |
| MELBA BROOKS KERR | 516 W 3RD ST TYLER TX 75701 |
| MELBA JUNE NUTT | PO BOX 370 BECKVILLE TX 75631 |
| MELBA SPANN | PO BOX 1111 MT PLEASANT TX 75456 |
| MELBA SPANN | PO BOX 1111 MT PLEASANT TX 75456 |
| MELBA SPANN | PO BOX 1111 MT PLEASANT TX 75456 |
| MELBA SPANN | PO BOX 1111 MT PLEASANT TX 75456 |
| MELBA SPANN | PO BOX 1111 MT PLEASANT TX 75456 |
| MELISSA EMBRY | 6612 PIMLICO DALLAS TX 75214 |
| MELISSA EMBRY | 6612 PIMLICO DALLAS TX 75214 |
| MELISSA EMBRY | 6612 PIMLICO DALLAS TX 75214 |
| MELISSA MESSEC EMBRY | RT 5 BOX 190 HENDERSON TX 75652 |
| MELITA ROBISON | PO BOX 211 THORNTON TX 76687 |
| MELLIE ROBINSON | 308 N CANTON MEXIA TX 76667 |
| MELODY LANGSTON PAUL | 50 CR 3227 MT PLEASANT TX 75455 |
| MELODY MAY WYATT | 924 WILLOW BROOK DR ALLEN TX 75002 |
| MELVIN A RILEY IV | 1304 NW 126 AVE SUNRISE FL 33323 |
| MELVIN E BARRON | 12106 REDFERN HOUSTON TX 77048 |
| MERLE BROWN OATES | 1220 LCR 752 GROESBECK TX 76642 |
| MERLE BROWN OATES | 1220 LCR 752 GROESBECK TX 76642 |
| MERLE WESTMORELAND | 103 VALLEYVIEW CIR #B GATESVILLE TX 76528 |
| MERRY WATTS | 1407 WOODBINE CT ARLINGTON TX 76012 |
| MERWIN W LAIRD THOMPSON TRUST REGIONS BANK TRUSTEE | TRUST ACCT #6711000300 PO BOX 2020 TYLER TX 75710 |
| METTIE SHETTLESWORTH | C/O IRIS J HARIS 535 ELKINS LK HUNTSVILLE TX 77340 |
| MICHAEL ANTHONY RILEY | C/O RACHAEL RILEY 8203 MAPLEWAY LANE GREENSBORL NC 27455 |
| MICHAEL FRANK GREER | PO BOX 898 CEDAR PARK TX 78630 |
| MICHAEL FRANK GREER | PO BOX 898 CEDAR PARK TX 78630 |
| MICHAEL FRANK GREER | PO BOX 898 CEDAR PARK TX 78630 |
| MICHAEL FRANK GREER | PO BOX 898 CEDAR PARK TX 78630 |
| MICHAEL FRANK GREER | PO BOX 898 CEDAR PARK TX 78630 |
| MICHAEL FRANK GREER | PO BOX 898 CEDAR PARK TX 78630 |
| MICHAEL FRANK GREER | PO BOX 898 CEDAR PARK TX 78630 |
| MICHAEL H AND LORNA K WARD | 8978 CR 378 S LANEVILLE TX 75667 |
| MICHAEL H FEARS | PO BOX 834 DENVER CITY TX 79323 |
| MICHAEL H FEARS | PO BOX 834 DENVER CITY TX 79323 |
| MICHAEL H FEARS | PO BOX 834 DENVER CITY TX 79323 |
| MICHAEL J FLORY | 229 IH-45 N #1215 CONROE TX 77304 |
| MICHAEL L NEELY | 4323 SHADOW OAK LN AUSTIN TX 78746 |

| Claim Name | Address Information |
|---|---|
| MICHAEL LEE BOND | C/O TERRY ANN BOND 12922 DERMOTT DR HOUSTON TX 77065 |
| MICHAEL MALONEY | 5136 FM 225 S HENDERSON TX 75654 |
| MICHAEL P RIVES | P O BOX 25396 LOS ANGELES CA 90025 |
| MICHAEL R COOK | PO BOX 335 RIESEL TX 76682 |
| MICHAEL R THREADGILL | PO BOX 1159 BURNET TX 78611 |
| MICHAEL RAY BRIGHTWELL | 3358 FM 225 S HENDERSON TX 75654 |
| MICHAEL RAY BRIGHTWELL | 3358 FM 225 S HENDERSON TX 75654 |
| MICHAEL S LONG | 1121 CR 630 BLUE RIDGE TX 75424 |
| MICHAEL S LONG | 1121 CR 630 BLUE RIDGE TX 75424 |
| MICHAEL S LONG | 1121 CR 630 BLUE RIDGE TX 75424 |
| MICHAEL S LONG | 1121 CR 630 BLUE RIDGE TX 75424 |
| MICHAEL S LONG | 1121 CR 630 BLUE RIDGE TX 75424 |
| MICHAEL WAYNE BARTON | 238 S VAN NESS AVE LOS ANGELES CA 90004 |
| MICHAEL WAYNE BARTON | 238 S VAN NESS AVE LOS ANGELES CA 90004 |
| MICHAEL WAYNE GENTRY | C/O CITIZENS NATIONAL BANK 201 WEST MAIN HENDERSON TX 75652 |
| MICHELE MARIE SCHAPPELL | 209 PIN OAK HARKER HEIGHTS TX 76548 |
| MICHELLE FAVORS | RT 4 BOX 153F DAYTON TX 77535 |
| MICHELLE FISHER | 2539 CR 446 ROCKDALE TX 76567 |
| MICHELLE LUMMUS | 110 LCR 467 MEXIA TX 76667 |
| MICHELLE SILAR | 1015 LIVE OAK CIRCLE TEAGUE TX 75860 |
| MICHELLE SILAR | 1015 LIVE OAK CIRCLE TEAGUE TX 75860 |
| MIGUEL A & DONNA F TREJO | 4985 FM 1563 WOLFE CITY TX 75496 |
| MIKE WILHITE | 608 PINEHILL DR HENDERSON TX 75652 |
| MIKE WILHITE | 608 PINEHILL DR HENDERSON TX 75652 |
| MILDRED BRIDGES POOL | 914 W 10TH ST MT PLEASANT TX 75455 |
| MILDRED C JUSTISS | 1506 ANCHOR ST WYLIE TX 75098 |
| MILDRED HARDY MCKNIGHT | C/O W N MCKNIGHT JR 205 PECOS DR PORTLAND TX 78374 |
| MILDRED HOLLIDAY | 447 BENDWOOD DR HOUSTON TX 77024 |
| MILDRED STANZEL PAWKETT ESTATE | 1000 CRESENT DR APT #35 KILGORE TX 75662 |
| MILDRED WASHINGTON | 8800 CAINWOOD LN AUSTIN TX 78729 |
| MILEY COLWELL | 6904 EUGENE ST HOUSTON TX 77093 |
| MILLER, BILLY ETUX | RT. 3, BOX 154 MT PLEASANT TX 75455 |
| MILLER, GOLDEN | RT. 2, BOX 265 SULPHUR SPRINGS TX 75482 |
| MILLER, REBECCA ANN | 321 NORTH BROWN, TUSCON, AZ 85710 |
| MILLS, J. H. | RT 1 BOX 1733 ARP TX 75750 |
| MINNIE LEE WADE | C/O CURTIS FERGUSON 13071 FM 225 S BACIGDICGES TX 75964 |
| MITCHELL E LONG | 455 HIGHLAND DR #4420 LEWISVILLE TX 75067 |
| MITCHELL E LONG | 455 HIGHLAND DR #4420 LEWISVILLE TX 75067 |
| MITCHELL E LONG | 455 HIGHLAND DR #4420 LEWISVILLE TX 75067 |
| MITCHELL E LONG | 455 HIGHLAND DR #4420 LEWISVILLE TX 75067 |
| MITCHELL LYNN HARRIS | 170 NORTH JUNGLE ROAD GENEVA FL 32732 |
| MITCHELL R BRANSFORD | 14115 CR 371 WINONA TX 75792 |
| MITCHELL R BRANSFORD | 14115 CR 371 WINONA TX 75792 |
| MITCHELL R BRANSFORD | 14115 CR 371 WINONA TX 75792 |
| MLX MDW FAMILY | LIMITED PARTNERSHIP 18402 FM 2293 FRANKLIN TX 77856 |
| MLX MDW FAMILY | LIMITED PARTNERSHIP 18402 FM 2293 FRANKLIN TX 77856 |
| MLX MDW FAMILY | LIMITED PARTNERSHIP 18402 FM 2293 FRANKLIN TX 77856 |
| MOLLIE ANN NEWCOM | 8628 OVERLAND DR FT WORTH TX 76179 |
| MOLLY ANN ALSUP | 175 CIRCLE DR DENISON TX 75020 |

| Claim Name | Address Information |
| --- | --- |
| MONNIE BLANTON | RT 2 BOX 102 CUSHING TX 75760 |
| MOORE, ELLIS | RT. 2, BOX 417 MT PLEASANT TX 75455 |
| MOORE, IMOGENE | 2103 33RD ST. APT #5, LUBBOCK, TX 79411 |
| MOORE, SAM ETUX | RT. 2, BOX 416 MT PLEASANT TX 75455 |
| MORGAN E LANDMANN ROSE | 11929 RANCHITO ST EL MONTE CA 91732 |
| MORGAN MILLER | 15925 CR 2145 TROUP TX 75789 |
| MORRIS & VERNELL KASTNER | 353 KNOBBS RD MCDADE TX 78650 |
| MORRIS C CLEMMONS JR | PO BOX 28 WOODVILLE TX 75979 |
| MORRIS C CLEMMONS JR | PO BOX 28 WOODVILLE TX 75979 |
| MORRIS C CLEMMONS JR | PO BOX 28 WOODVILLE TX 75979 |
| MORRIS C CLEMMONS JR | PO BOX 28 WOODVILLE TX 75979 |
| MORRIS E LAVENDER | 4717 PRIMROSE LN MIDDLETOWN OH 45044 |
| MORTY STEVEN KING | 1380 CR 2330 MINEOLA TX 75773 |
| MR & MRS C D FARQUHAR | 4918 JULIA CT PASADENA TX 77505 |
| MR & MRS G. L. LIVERS | 8225 YMCA PLAZA DR APT 214 BATON ROUGE LA 70810 |
| MR & MRS PHILLIP WEAVER | 217 CR 256 BECKVILLE TX 75631 |
| MR & MRS PHILLIP WEAVER | 217 CR 256 BECKVILLE TX 75631 |
| MR & MRS RUSSELL D INSTINE | 6480 FM 2276 N HENDERSON TX 75652 |
| MR BERNICE SIMON | RT 2 BOX 124 CUSHING TX 75760 |
| MR O B (OSCAR) VANSICKLE | 1605 CINDY LOU HENDERSON TX 75652 |
| MR OR MRS ADRON HALL | 312 E FOREST HILLS PHOENIX AZ 85022 |
| MR OR MRS ALTON D LEWIS | 401 EDGAR ST EUSTACE TX 75124 |
| MR OR MRS L R FAULKNER | 1301 IRVIN LN IRVING TX 75060 |
| MRS C R PEAVY ADM OF ROSA ELDRID | PO BOX 215 BECKVILLE TX 75631 |
| MRS EUGENE DANSBY | RT 2 BOX 178 CUSHING TX 75760 |
| MRS JOEL N ARNOLD | RT 1 BOX 141 GREENVILLE TX 75401 |
| MRS ODELL LAKE | 308 35TH ST NEDERLAND TX 77627 |
| MRS ODELL LAKE | 308 35TH ST NEDERLAND TX 77627 |
| MRS R A MCALISTER | 308 E AUSTIN NACOGDOCHES TX 75961 |
| MRS T L MCCARLEY | 316 MOCKINGBIRD LN NACOGDOCHES TX 75961 |
| MURLYENE BUDD | 317 W RIDGEWOOD GARLAND TX 75041 |
| MUSTANG DRILLING INC | PO BOX 1810 HENDERSON TX 75653 |
| MYRA BROOKS POTTER | 412 E 4TH ST TYLER TX 75701 |
| MYRA ELLIS | 4354 COCHRAN CHAPEL CIRCLE DALLAS TX 75209 |
| MYRA S LAMBERT RITTER | 3055 TEXAS ST GILMER TX 75644 |
| MYRNA LOY FERGUSON | 530 COUNTY ROAD 1312 PITTSBURG TX 75686 |
| MYRTLE B MCGOWAN | C/O TAMARA MYERS 5101 ESTES PKWY LOT 38 LONGVIEW TX 75603 |
| N T & ANNA MARIE RANDAZZO | 403 W ANDERS ST MARLIN TX 76661 |
| N T & ANNA MARIE RANDAZZO | 403 W ANDERS ST MARLIN TX 76661 |
| NALDA B GIBSON | 2910 N EASTMAN RD APT 127 LONGVIEW TX 75605 |
| NAN MCLEOD BALLAS | 6802 ANGLEBLUFF CIRCLE DALLAS TX 75248 |
| NANCY C PRIOR | 13711 TOSCA HOUSTON TX 77079 |
| NANCY CLEMMONS MARCO | 2631 ALOE AVE COCONUT CREEK FL 33063 |
| NANCY CLEMMONS MARCO | 2631 ALOE AVE COCONUT CREEK FL 33063 |
| NANCY CLEMMONS MARCO | 2631 ALOE AVE COCONUT CREEK FL 33063 |
| NANCY FAIRCHILD | 1235 N E CLOVERDALE ALBANY OR 97321 |
| NANCY FORSYTH DICKARD MCCOY | 1902 BETH DR LONGVIEW TX 75605 |
| NANCY HARRIS HAWKINS | PO BOX 919 MERIDIAN TX 76665 |
| NANCY HILL | 158 VICTORIA STATION WOODSTOCK GA 30188 |

| Claim Name | Address Information |
| --- | --- |
| NANCY KAY HESTER | 4008 GARRISON PL PLANO TX 75023 |
| NANCY LILLIAN MCCOLLUM | 530 CR 4315 OMAHA TX 75571 |
| NANCY RUTH COLLEY MOORE | 17511 LAKESHORE DR DRIPPING SPRINGS TX 78620 |
| NAOMI LEE CRON | 337 CHESTNUT AVE APT 307 SPRINGFIELD OH 45503 |
| NATHAN BRIGHTWELL | 1330 CEDAR RIDGE LANE COLORADO SPRINGS CO 80919 |
| NATHAN BRIGHTWELL | 1330 CEDAR RIDGE LANE COLORADO SPRINGS CO 80919 |
| NATHANIEL HARPER | 5623 VAN WINKLE ST DALLAS TX 75235 |
| NATHANIEL HARPER | 5623 VAN WINKLE ST DALLAS TX 75235 |
| NEELY, MARGIE LYNN | 4000 KIMBRO LN MADISONVILLE TX 77864 |
| NELDA JANE CAMMACK | 3864 SH 149 BECKVILLE TX 75631 |
| NELDA JEAN THORNTON | 7891 FM 1716 E HENDERSON TX 75652 |
| NELDA JEAN THORNTON | 7891 FM 1716 E HENDERSON TX 75652 |
| NELDA JEAN WILLIAMS GOETH | 321 KILGORE DR HENDERSON TX 75652 |
| NELL FAULKNER BRIGHTWELL | 137 CR 2791 CARTHAGE TX 75633 |
| NELL T TANTON | 1698 WOODSIDE LM SULPHUR SPRINGS TX 75482 |
| NELLIE ALLEN | 1100 RIVER BEND DR APT 130 LANCASTER TX 75146 |
| NELVA FOSTER | 1904 W JEFFERSON ST #891 PECOS TX 79772 |
| NELVA FOSTER | 1904 W JEFFERSON ST #891 PECOS TX 79772 |
| NELWYN JOYCE BAGLEY | 3007 US HWY 322 N HENDERSON TX 75652 |
| NELWYN MORTON | 2265 CR 326 E TYLER TX 75706 |
| NENIAN LAFON MASON | 341 WATLEY RD LONGVIEW TX 75604 |
| NETA ABBOTT MARION | RT 1 EUSTACE TX 75124 |
| NEVE EDWARD DEANS JR AND WIFE | VIRGINIA MAE DEANS 2307 JUDY FRIENDSWOOD TX 77546 |
| NICKERSON, JESSE L. | PO BOX 270 PITTSBURG TX 75686 |
| NICKERSON, JESSE L. | PO BOX 270 PITTSBURG TX 75686 |
| NICKERSON, JESSE L. | PO BOX 270, PITTSBURG TX 75686 |
| NIKKI MCCLUNEY | 303 FAIRMONT CORSICANA TX 75110 |
| NIKKI MCCLUNEY | 303 FAIRMONT CORSICANA TX 75110 |
| NINA FRENCH STRICKLAND | 590 COOLIDGE ROCKY FORD RD COOLIDGE GA 31738 |
| NINA KATHERINE LORITSCH | 1517 N EVERGREEN AVE ARLINGTON HTS IL 60004 |
| NINA KATHERINE LORITSCH | 1517 N EVERGREEN AVE ARLINGTON HTS IL 60004 |
| NINA MAE DAVIS | 217 W HOUSTON HIGHLANDS TX 77562 |
| NINA RUTH STRICKLAND, NINA FRENCH STRICKLAND | 590 COOLIDGE ROCKY FORD RD COOLIDGE GA 31738 |
| NITA GREER VELARDE | 1302 WAUGH DR, PMB 294 HOUSTON TX 77019 |
| NITA GREER VELARDE | 1302 WAUGH DR, PMB 294 HOUSTON TX 77019 |
| NITA GREER VELARDE | 1302 WAUGH DR, PMB 294 HOUSTON TX 77019 |
| NITA GREER VELARDE | 1302 WAUGH DR, PMB 294 HOUSTON TX 77019 |
| NITA GREER VELARDE | 1302 WAUGH DR, PMB 294 HOUSTON TX 77019 |
| NITA GREER VELARDE | 1302 WAUGH DR, PMB 294 HOUSTON TX 77019 |
| NITA GREER VELARDE | 1302 WAUGH DR, PMB 294 HOUSTON TX 77019 |
| NITA GREER VELARDE | 1302 WAUGH DR, PMB 294 HOUSTON TX 77019 |
| NITA GREER VELARDE | 1302 WAUGH DR, PMB 294 HOUSTON TX 77019 |
| NITA REECE | 103 KAYLEE DR HENDERSON TX 75654 |
| NITA REECE | 103 KAYLEE DR HENDERSON TX 75654 |
| NOLAN & MILDRED CARPENTER | RT. 5, BOX 43A, PITTSBURG TX 75686 |
| NONA GRACE TERRY | 258 STEELMAN RD MARSHALL TX 75672 |
| NONA LOIS & R C SCHWARTZ | 1203 CR 118-B BURNET TX 78611 |
| NONA LOIS & R C SCHWARTZ | 1203 CR 118-B BURNET TX 78611 |

| Claim Name | Address Information |
|---|---|
| NONA LOIS SCHWARTZ | 1203 CR 118-B BURNET TX 78611 |
| NORA MAE SMITH | 19426 PLANTATION COVE LN KATY TX 77449 |
| NORMA J FOWLER PAYNE | 6994 DEEP WELL RD BRYAN TX 77808 |
| NORMA J FOWLER PAYNE | 6994 DEEP WELL RD BRYAN TX 77808 |
| NORMA J FOWLER PAYNE | 6994 DEEP WELL RD BRYAN TX 77808 |
| NORMA J FOWLER PAYNE | 6994 DEEP WELL RD BRYAN TX 77808 |
| NORMAN KOERNER | PO BOX 1967 ROANOKE TX 76262 |
| NORMAN L DAVIS | 5825 KANTOR ST SAN DIEGO CA 92122 |
| NORMAN L DAVIS | 5825 KANTOR ST SAN DIEGO CA 92122 |
| NORMAN L DAVIS | 5825 KANTOR ST SAN DIEGO CA 92122 |
| NORMAN LEE RICE | 3006 RAE DELL AVE AUSTIN TX 78704 |
| NORMAN LEE RICE | 3006 RAE DELL AVE AUSTIN TX 78704 |
| NORTH WALNUT CREEK PROPERTIES INC & MARGARET | L EVERETT 7600 STONEYWOOD DR AUSTIN TX 78731 |
| NOVA & WILLIAM A HENAGER | C/O FREDA HENAGER STROTHER 2264 CR 1670 MT PLEASANT TX 75455 |
| NOVELLA SIRLS ROSS | RT 2 BOX 89 CUSHING TX 75760 |
| O A VARNADO | 135 QUITMAN ST PITTSBURG TX 75686 |
| O B UTLEY JR | 630 E COMMERCE ST FAIRFIELD TX 75840 |
| O B UTLEY JR | 630 E COMMERCE ST FAIRFIELD TX 75840 |
| O B UTLEY JR & O B UTLEY | 630 E COMMERCE ST FAIRFIELD TX 75840 |
| O B UTLEY JR AND | CHARLCIE UTLEY 630 E COMMERCE FAIRFIELD TX 75840 |
| O'NEAL BRIGHTWELL | 340 CR 612 NACOGDOCHES TX 75964 |
| OAKGROVE CME CHURCH | PO BOX 114, LEESBURG TX 75451 |
| OBRA FAYE HAYES | C/O BERNICE SANDERS PO BOX 1182 BUFFALO TX 75831 |
| OCIE LEE | 367 VERNON ST SAN FRANCISCO CA 94132 |
| ODELL CRIDDLE | 1816 LEXINGTON LAS VEGAS NV 89106 |
| ODIES MOORE ESTATE | C/O EDNA FAYE MOORE 2916 E J CAMPBELL BLVD APT 31A NACOGDOCHES TX 75961 |
| ODIES SIMON | 1216 S MAXEY ST SHERMAN TX 75090 |
| ODIES SIMON | 1216 S MAXEY ST SHERMAN TX 75090 |
| ODMA PITTMAN ROBINSON | PO BOX 917 KILGORE TX 75663 |
| ODRIC L COMBS | 4831 W LAWTHER APT 112 DALLAS TX 75214 |
| OLA WORSHAM REVOCABLE LIVING TRUST & JOHN | C WORSHAM 90 CR 4306 DE KALB TX 75559 |
| OLEN REYNOLDS | 300 HUGULEY BLVD APT 329A BURLESON TX 76028 |
| OLETHA INVESTMENTS LLC | 193 LLEWELLYN DR KILLEEN TX 76542 |
| OLETHA INVESTMENTS LLC | 193 LLEWELLYN DR KILLEEN TX 76542 |
| OLIVER D THOMAS | 2093 CR 3180 COOKVILLE TX 75558 |
| OLLIE BRIDGES BLUE | 1210 WEST 11TH ST MT PLEASANT TX 75455 |
| OLLIE SIMON GRAY | 710 CARIKER ST NACOGDOCHES TX 75961 |
| OPAL B PIERCE | ROSELLE PIERCE GILES 19930 FM 3055 S MT ENTERPRISE TX 75681 |
| OPAL BRIDGES SMITH | 3525 S INDEPENDENCE OKLAHOMA CITY OK 73119 |
| OPAL M BARRIENTEZ | 1316 MADISON ST OKLAHOMA CITY OK 73111 |
| ORA LEE COOPER BROWN | 586 CLARINADA AVE #8 DALY CITY CA 95015 |
| ORA TAYLOR | 3335 HAUCK ST, APT 2057 LAS VEGAS NV 89146 |
| ORA TAYLOR | 3335 HAUCK ST, APT 2057 LAS VEGAS NV 89146 |
| ORA TAYLOR | 3335 HAUCK ST, APT 2057 LAS VEGAS NV 89146 |
| ORLAND W MONAGHAN | 3904 GRIM WACO TX 76710 |
| ORVILLE D & JOAN JONES | 5 TIMBERCREEK ST SHERMAN TX 75092 |
| ORVILLE D JONES | 5 TIMBERCREEK ST SHERMAN TX 75092 |

| Claim Name | Address Information |
|---|---|
| ORVILLE D JONES | 5 TIMBERCREEK ST SHERMAN TX 75092 |
| ORVILLE D JONES | 5 TIMBERCREEK ST SHERMAN TX 75092 |
| OSCAR M NEAL | PO BOX 191 WINNSBORO TX 75494 |
| OSCAR STANLEY THORNTON | 401 CR 1090 STREETMAN TX 75859 |
| OTIS CRIDDLE | 1828 E ROESER RD PHOENIX AZ 85040 |
| OUIDA POPE | 302 SCENIC DR LONGVIEW TX 75604 |
| OVERTON 1990 CHILDREN'S TRUST C/O ROBIN OVERTON | SENGELMANN, TRUSTEE 1415 SOUTH VOSS # 12-100 HOUSTON TX 77057 |
| OVERTON 1990 CHILDREN'S TRUST C/O ROBIN OVERTON | SENGELMANN, TRUSTEE 1415 SOUTH VOSS # 12-100 HOUSTON TX 77057 |
| OWENS,MARY A RHYMES | 702 S MILL ST GLADEWATER TX 75647 |
| OZZIE ELWOOD GRAMLING | 1305 N MARSHALL HENDERSON TX 75652 |
| PACE, DORIS | 134 MEECE AVE LIVINGSTON TX 77351 |
| PAMELA A DENSON | 1813 ROYAL CREST DR GARLAND TX 75043 |
| PAMELA A DENSON | 1813 ROYAL CREST DR GARLAND TX 75043 |
| PAMELA ANN RILEY RITTENBERRY | 4163 PARK LN DALLAS TX 75220 |
| PAMELA BROUSSARD | 124 FAIRPORT CT DICKINSON TX 77539 |
| PAMELA BROUSSARD | 124 FAIRPORT CT DICKINSON TX 77539 |
| PAMELA SUSAN CUSACK | 1405 LOST CREEK DR MOORE OK 73160 |
| PAMELA WILKERSON | 10522 CHADWICK ST HOUSTON TX 77029 |
| PAMELA WILKERSON | 10522 CHADWICK ST HOUSTON TX 77029 |
| PANDA LYNN TURNER VACKER | PO BOX 58175 WEBSTER TX 77598 |
| PANOLA PRODUCING COMPANY | ACCT 08 273 2 PO BOX 676 CARTHAGE TX 75633 |
| PARKER, CRAWFORD JR. | 3435 US HWY 79 CARTHAGE TX 75633 |
| PARNELL,ROBERT L ETU | RT 1 BOX 187 PITTSBURG TX 75686 |
| PAT AND FRANCES BECK | 4720 LAKESIDE DR MT PLEASANT TX 75455 |
| PAT AND FRANCES BECK | 4720 LAKESIDE DR MT PLEASANT TX 75455 |
| PAT BLANKENSHIP | 1358 S HULGAN DESOTO TX 75115 |
| PAT SEIMEARS | 768 TREADWELL DR HURST TX 76053 |
| PAT STANDARD | 11915 BLOOMINGTON DR STAFFORD TX 77477 |
| PAT STANDARD | 11915 BLOOMINGTON DR STAFFORD TX 77477 |
| PATRICIA A WILSON TRUSTEE | 28401 MERIDY AVENUE HIGHLAND CA 92346 |
| PATRICIA ANN HARRIS GUNN | 318 CR 2400 PICKTON TX 75471 |
| PATRICIA GUIDROZ | 606 HARDWOOD DR LAKE CHARLES LA 70601 |
| PATRICIA ROBERTS | 4630 SHAVANO BIRCH SAN ANTONIO TX 78230 |
| PATRICIA SHEARS WASHINGTON | 1903 RUTHERFORD ARLINGTON TX 76014 |
| PATRICIA SHEARS WASHINGTON | 1903 RUTHERFORD ARLINGTON TX 76014 |
| PATRICIA SHEARS WASHINGTON | 1903 RUTHERFORD ARLINGTON TX 76014 |
| PATRICIA SHEARS WASHINGTON | 1903 RUTHERFORD ARLINGTON TX 76014 |
| PATRICIA WARD DILLON | 2901 CHAPARRAL CIRCLE BRYAN TX 77802 |
| PATRICIA WRIGHT | 262 PR 5483 MEXIA TX 76667 |
| PATRICK E REDFEARN | AND GUARANTY BANK PO BOX 1158 MT PLEASANT TX 75456 |
| PATRICK E REDFEARN | AND GUARANTY BANK PO BOX 1158 MT PLEASANT TX 75456 |
| PATRICK JAMES RILEY | 1209B WEBHOLLOW CIR BRYAN TX 77801 |
| PATRICK JAMES RILEY | 1209B WEBHOLLOW CIR BRYAN TX 77801 |
| PATSY G GIBSON | 4055 HWY 11 E SULPHUR SPRINGS TX 75482 |
| PATSY G GIBSON | 4055 HWY 11 E SULPHUR SPRINGS TX 75482 |
| PATSY GILLISPIE WALTERS | PO BOX 154 PICKTON TX 75471 |
| PATSY LR PARTNERSHIP LTD | 1613 NORTHUMBERLAND RD AUSTIN TX 78703 |

| Claim Name | Address Information |
|------------|---------------------|
| PATSY MATTHEWS FARLEY | 1606 SLAYDON HENDERSON TX 75654 |
| PATSY NORTHAM | BOX 383 BLACKWELL TX 79506 |
| PATSY RUTH PRICE | 243 HODGES ROAD RUSTON LA 71270 |
| PATSY RUTH PRICE | 243 HODGES ROAD RUSTON LA 71270 |
| PATSY RUTH PRICE | 243 HODGES ROAD RUSTON LA 71270 |
| PATSY SUE PETTY | 2101 SYLVAN DR ABILENE TX 79605 |
| PATSY THOMPSON | 210 OAK BAY DR #1204 ROCKPORT TX 78382 |
| PATTI SUE RENFRO | 2802 CAPELLA CIRCLE GARLAND TX 75044 |
| PATTY CHRISTIAN | 102 RIDGLEA HENDERSON TX 75652 |
| PATTY CHRISTIAN | 102 RIDGLEA HENDERSON TX 75652 |
| PAUL BRYON SMITH | 10869 LOCHSPRING DR DALLAS TX 75218 |
| PAUL C GREGORY | 7575 SAN FELIPE STE 350 HOUSTON TX 77063 |
| PAUL COLLEY JR | 48 EAST AVE AUSTIN TX 78701 |
| PAUL D AND MARGARET L HADDON CPE STORE | 819 VILLAGE SQUARE DR TOMBALL TX 77375 |
| PAUL E BOGGS &  DONALD BOGGS AGENT FOR | ATTORNEY IN FACT 2240 NORTH EDWARDS MT PLEASANT TX 75455 |
| PAUL E LOKEY | 718 N BUCKNER BLVD STE 312 DALLAS TX 75218 |
| PAULA G WILLIAMS | 1932 FM 724 TYLER TX 75704 |
| PAULA HOUSTON ROBINSON | 8506 LINE FERRY ROAD TEXARKANA AR 71854 |
| PAULA HOUSTON ROBINSON | 8506 LINE FERRY ROAD TEXARKANA AR 71854 |
| PAULA MCNEILL | 2720 CREEKWOOD COURT CARROLLTON TX 75006 |
| PAULA MCNEILL | 2720 CREEKWOOD COURT CARROLLTON TX 75006 |
| PAULA PRICHARD | 721 E COMMERCE MEXIA TX 76667 |
| PAULA PRICHARD | 721 E COMMERCE MEXIA TX 76667 |
| PAULINE G ELLIS | 924 THE MASTERS BLVD SHALIMAR FL 32579 |
| PAULINE SLOMINSKI READE | 2100 WINDSOR DR APT 11 BRYAN TX 77802 |
| PEGGY AILEEN WOLF | 13 COLLING WOOD LN PALM COAST FL 32137 |
| PEGGY ANN TREASURE | 1917 KEYSTONE DR PLANO TX 75075 |
| PEGGY J BOLTON TURNER | 504 SHAWNEE TR HENDERSON TX 75652 |
| PEGGY JO DOPSON | 1617 MCALLEN STREET HENDERSON TX 75654 |
| PEGGY JO RAMEY | 508 PLANO ST #A SULPHUR SPRINGS TX 75482 |
| PEGGY PALMER | PO BOX 33 WHITE OAK TX 75693 |
| PENNY ANNETTE LUETGE AND OTHERS | 213 TURNBERRY CIRCLE MT PLEASANT TX 75455 |
| PENNY SNELLINGS | 3333 CHEYENNE VILLA CIRCLE EDMOND OK 73013 |
| PERMELIA ELIZABETH KELLY | PO BOX 417 RIESEL TX 76682 |
| PERRY D HAVENS | 6101 WINSTEAD PLANO TX 75024 |
| PERRY M WILHITE | 985 CR 2120 MT PLEASANT TX 75455 |
| PERRY ROSE | PO BOX 903 EULESS TX 76039 |
| PETE LAIRD RANCH TRUST AGENCY REGIONS BANK TRUSTEE | ,TRUST ACCT# 6711000328 PO BOX 2020 TYLER TX 75710 |
| PETER THOMAS | PO BOX 115 COOKVILLE TX 75558 |
| PHENIX, JAMES N. | PO BOX 1005 HENDERSON TX 75652 |
| PHILIP NEIL RILEY | 703 HASSELT COLLEGE STATION TX 77845 |
| PHILLIP WEAVER | 219 CR 256 BECKVILLE TX 75631 |
| PHYLLIS ANN HEAD | 7764 CREEKVIEW DR FRISCO TX 75034 |
| PHYLLIS ANN HEAD | 7764 CREEKVIEW DR FRISCO TX 75034 |
| PHYLLIS ANN HEAD | 7764 CREEKVIEW DR FRISCO TX 75034 |
| PHYLLIS ANN HEAD | 7764 CREEKVIEW DR FRISCO TX 75034 |
| PHYLLIS ANN HEAD | 7764 CREEKVIEW DR FRISCO TX 75034 |
| PHYLLIS ANN HEAD | 7764 CREEKVIEW DR FRISCO TX 75034 |

| Claim Name | Address Information |
|---|---|
| PHYLLISS KAYE CONNELL | 521 N ROSS MEXIA TX 76667 |
| PHYLLISS KAYE CONNELL | 521 N ROSS MEXIA TX 76667 |
| PHYLLISS KAYE CONNELL | 521 N ROSS MEXIA TX 76667 |
| PHYLLISS KAYE CONNELL | 521 N ROSS MEXIA TX 76667 |
| PHYLLISS KAYE CONNELL | 521 N ROSS MEXIA TX 76667 |
| PHYLLISS KAYE CONNELL | 521 N ROSS MEXIA TX 76667 |
| PILGRIMS PRIDE CORPORATION FORMALLY PILGRIMS | IND INC 110 S TEXAS ST PITTSBURG TX 75686 |
| PINE STREET BAPTIST CHURCH | PO BOX 153 WINNSBORO TX 75494 |
| PIRLE MAE KINDRED | 7626 HORNBILL AVE SAN DIEGO CA 92123 |
| POINDEXTER FAMILY PARTNERS LTD | H R POINDEXTER 251 POINT CLEAR DR CONROE TX 77304 |
| POLLY MCFADDEN AMMONS | 12996 FM 724 TYLER TX 75704 |
| POPHAM, CHYREE J. | 43 COLLIER FT. LEONARD WOOD MO 65473 |
| PRESLEY T LOMAX | PO BOX 1454 STATESBORO GA 30459 |
| PRESLEY T LOMAX | PO BOX 1454 STATESBORO GA 30459 |
| PRESTON COMBEST | 100 CR 1219 PITTSBURG TX 75686 |
| PRESTON REESE & MERICE DEE REESE | 1406 N MARSHALL HENDERSON TX 75652 |
| PRISCILLA KAYE GILL CARLOS | PO BOX 7562 NORCO CA 92860 |
| PRISCILLA KAYE GILL CARLOS | PO BOX 7562 NORCO CA 92860 |
| R C BUCKNER | C/O BOBYE B ADAMSON 1604 BRANDYWINE TYLER TX 75703 |
| R DAMON BASSETT | 6681 FM 225 S HENDERSON TX 75654 |
| R E DANIEL EXECUTOR OF | JOHN E DANIEL ESTATE PO BOX 43060 SEVEN POINTS TX 75143 |
| R E SIMON | RT 2 BOX 221C CUSHING TX 75760 |
| R F COOK JR &  WILLIAM MARTIN (MARTY) COOK | 2406 DOVE CREEK DR ROWLETT TX 75088 |
| R F COOK JR &  WILLIAM MARTIN (MARTY) COOK | 2406 DOVE CREEK DR ROWLETT TX 75088 |
| R F COOK JR &  WILLIAM MARTIN (MARTY) COOK | 2406 DOVE CREEK DR ROWLETT TX 75088 |
| R L & JEANNIE DAUGHERTY | 2032 CR 2391 PICKTON TX 75471 |
| R L SIMMONS | RT 2 BOX 91 CUSHING TX 75760 |
| R MAX & JEAN BALLENGER | PO BOX 577 HENDERSON TX 75653 |
| R R SEALY | PO BOX 565 MEXIA TX 76667 |
| R S PEVETO | 705 FIRST PL TYLER TX 75702 |
| R V HEROD, DORRIS HEROD & | VADA B HEROD 110 E ANGELINE ST GROESBECK TX 76642 |
| R W HOGAN JR | RT 3 BOX 141 THORNTON TX 76687 |
| R. L. TERRELL AND WIFE TERRI L. | 5969 FM 1519 W LEESBURG TX 75451 |
| RACHAEL MAE ROBINSON | 17607 MACEY RD HEARNE TX 77859 |
| RACHEL C SAMPSON JR | 5011 S CONVERT LANE APT E PHILADELPHIA PA 19114 |
| RALPH GALE STANSELL | 3089 NOTTINGHAM SHREVEPORT LA 71115 |
| RALPH MAY DECD | C/O RALPH C MAY 4305 GREENWOOD RD DECATUR TX 76234 |
| RAMEY FAMILY TRUST | PO BOX 291345 KERRVILLE TX 78029 |
| RAMONA ALLUMS | 302 CUMBERLAND LANE HENDERSON TX 75652 |
| RAMONA ALLUMS | 302 CUMBERLAND LANE HENDERSON TX 75652 |
| RANDAL KEVIN OBERLAG | 3641 STATE HWY 92 CHICKASHA OK 73018 |
| RANDALL LEE ROGERS | PO BOX 1297 TATUM TX 75691 |
| RANDALL LEE ROGERS | PO BOX 1297 TATUM TX 75691 |
| RANDALL PAUL HAMPTON & | AUDREY SUE HAMPTON 322 W WILKINS RD GLADEWATER TX 75647 |
| RANDOLPH M & DOROTHY ALLEN | RT 8 BOX 1120 MT PLEASANT TX 75455 |
| RANEY, TECK, ETUX | RT. 1 BOX 87, COOKVILLE TX 75558 |

| Claim Name | Address Information |
|---|---|
| RAS REDWINE V | 620 S TAYLOR AMARILLO TX 79101 |
| RAY BOYD & MELBA BOYD | 332 CR 3207 MT PLEASANT TX 75455 |
| RAY BOYD & MELBA BOYD | 332 CR 3207 MT PLEASANT TX 75455 |
| RAY MORRIS BOWEN | 3720 OLYMPIA HOUSTON TX 77019 |
| RAYFORD TAYLOR | 1910 CR 2400 MT PLEASANT TX 75455 |
| RAYMOND BURRELL | 1121 SANDALWOOD LN DESOTO TX 75115 |
| RAYMOND MCGUIRE | 1838 GALLAGHER ST DALLAS TX 75212 |
| REBA O'SHIELDS | 14683 DIAMONDHEAD SOUTH MONTGOMERY TX 77356 |
| REBA O'SHIELDS | 14683 DIAMONDHEAD SOUTH MONTGOMERY TX 77356 |
| REBA O'SHIELDS | 14683 DIAMONDHEAD SOUTH MONTGOMERY TX 77356 |
| REBA O'SHIELDS | 14683 DIAMONDHEAD SOUTH MONTGOMERY TX 77356 |
| REBECCA BOOKER COLLEY | RT 2 BOX 373 WINNSBORO TX 75494 |
| REDFEARN REAL ESTATE CO | JOE REDFEARN PRESIDENT 711 N JEFFERSON MT PLEASANT TX 75455 |
| REECE, EARLY ETAL | PO BOX 386, CELEST TX 75423 |
| REESE GARRISON ESTATE | C/O MARY ANN ZAGER 110 COMMANDER LONGVIEW TX 75605 |
| REETUS WILLIAMS | 4800 W JIM MITCHELL TR COLLEYVILLE TX 76034 |
| REETUS WILLIAMS | 4800 W JIM MITCHELL TR COLLEYVILLE TX 76034 |
| REGINALD LEE OBERLAG | 315 E 12TH ST #26 NEW YORK NY 10003 |
| REMONIA ELOIS ROSEWELL | 906 SANTA CRUZ DR KELLER TX 76248 |
| REMONIA ELOIS ROSEWELL | 906 SANTA CRUZ DR KELLER TX 76248 |
| RENA AND RAY BARRETT | 50 CR 2125 MT PLEASANT TX 75455 |
| RENA BETH SHIELDS WILSON | 117 GEORGIAN OAKS ROCKPORT TX 78382 |
| RETHA JEAN VAUGHN | PO BOX 62 LAWN TX 79530 |
| REUBEN S POOL & DOVIE LEE POOL | 1000 RICHARDSON DR APT 217 HENDERSON TX 75654 |
| REUBEN S POOL & DOVIE LEE POOL | 1000 RICHARDSON DR APT 217 HENDERSON TX 75654 |
| REX ALLEN NORMAN AND WIFE | LINDA SUE NORMAN 4350 CR 401 S HENDERSON TX 75654 |
| REX BODINE | 6802 ANGLEBLUFF CIR DALLAS TX 75248 |
| REX CRIM | 6860 SPRING VALLEY RD DALLAS TX 75254 |
| REX CRIM | 6860 SPRING VALLEY RD DALLAS TX 75254 |
| REX D WATSON | RR 1 BOX 734B FRANKLIN TX 77856 |
| RHEA N B COLLUM | PO BOX 325 HUNTSVILLE TX 77342 |
| RHONDA SNOW WHITE | RT 9 BOX 211 MT PLEASANT TX 75455 |
| RHUBY WRIGHT &  DOROTHY WRIGHT OR | EARNEST WRIGHT 2009 OSAGE TRL GRAND PRAIRIE TX 75052 |
| RHYMES, O.T. | 1319 GALLOWAY DALLAS TX 75216 |
| RHYMES, WALTER | RT 2 BOX 147 PITTSBURG TX 75686 |
| RIA M JACKSON | 7819 NE 14TH ST VANCOUVER WA 98664 |
| RICHARD & DARLENE FOUNTAIN | RT 8 BOX 1150 MT PLEASANT TX 75455 |
| RICHARD A & SANDRA C GODFREY | 14161 CR 2900 EUSTACE TX 75124 |
| RICHARD A TODD | 3124 FM 3135 E HENDERSON TX 75652 |
| RICHARD BENSON AND WIFE, SHIRLEY BENSON | STAR RTE. TOBX 262 SULPHUR SPRINGS TX 75482 |
| RICHARD D & GAIL DORSEY | RR 7 BOX 298 HENDERSON TX 75652 |
| RICHARD DARLIN | 1735 CR 4104 GREENVILLE TX 75401 |
| RICHARD E BRIGHTWELL | 1407 N EIGHT ST HENRYETTA OK 74437 |
| RICHARD E BRIGHTWELL | 1407 N EIGHT ST HENRYETTA OK 74437 |
| RICHARD E BRIGHTWELL | 1407 N EIGHT ST HENRYETTA OK 74437 |
| RICHARD K & JUDY HAMPTON | 3000 S 1ST ST APT 1210 LUFKIN TX 75901 |
| RICHARD L CALLICUTT | 5852 ELDERWOOD DALLAS TX 75230 |
| RICHARD L RHYMES | 1375 CR 3322 PITTSBURG TX 75686 |
| RICHARD L RHYMES | 1375 CR 3322 PITTSBURG TX 75686 |

| Claim Name | Address Information |
|---|---|
| RICHARD L RHYMES | 1375 CR 3322 PITTSBURG TX 75686 |
| RICHARD M AND BRENDA A BROWNING | 867 CR 2120 MT PLEASANT TX 75455 |
| RICHARD MATTHEWS | PO BOX 672 TATUM TX 75691 |
| RICHARD PARKER FAMILY TRUST C/O HAMP | SKELTON INTERIM TRUSTEE 248 ADDIE ROY RD STE B302 AUSTIN TX 78746 |
| RICHARD POU HARRIS | 2102 TOWN HILL DR HOUSTON TX 77062 |
| RICHARD RAY MCCOLLUM | 5605 EMERSON CT FAIRVIEW TX 75069 |
| RICHARD SHELDON | 6631 BURNING TREE HOUSTON TX 77036 |
| RICHARD SHELDON | 6631 BURNING TREE HOUSTON TX 77036 |
| RICHARD W GOINS | 4526 CARRIE ANN LANE ABILENE TX 79606 |
| RICHARD W SHERROD | 8444 FM 937 THORNTON TX 76687 |
| RICHARD Y MONAGHAN | 214 PAULINE DR RICHARDSON TX 75080 |
| RICK & LINDA QUARY | RT 8 BOX 1165 MT PLEASANT TX 75455 |
| RICKEY A PARISH | 311 SCENIC HEATH TX 75032 |
| RICKEY DEAN ORR | 3821 CR 2307 SULPHUR SPRINGS TX 75482 |
| RICKEY DEAN ORR | 3821 CR 2307 SULPHUR SPRINGS TX 75482 |
| RICKEY ORR, ETUX | 3821 CR 2307 SULPHUR SPRINGS TX 75482 |
| RICKY G PRICHARD AND | CINDY L PRICHARD 16635 WINDY RYON RD COLLEGE STATION TX 77845 |
| RICKY LYNN SPRAYBERRY | 10262 TERRACE RD SANGER TX 76266 |
| RIIKINA & JASON LANGFORD | 20364 LAKESHORE CIRCLE FLINT TX 75762 |
| RITA KIRKPATRICK | 7207 CR 296 E KILGORE TX 75662 |
| RIVES, L.J. | CODY LEE FLANAGAN 7106 CR 478S LANEVILLE TX 75667 |
| ROBBIE DUGGER | 726 DOGWOOD LANE WAXAHACHIE TX 75165 |
| ROBBIE DUGGER | 726 DOGWOOD LANE WAXAHACHIE TX 75165 |
| ROBBIE JONES | 510 CANDOVER CT KATY TX 77450 |
| ROBBIE JONES | 510 CANDOVER CT KATY TX 77450 |
| ROBBIE JONES | 510 CANDOVER CT KATY TX 77450 |
| ROBBIE JONES | 510 CANDOVER CT KATY TX 77450 |
| ROBBIE JONES | 510 CANDOVER CT KATY TX 77450 |
| ROBBIE JONES | 510 CANDOVER CT KATY TX 77450 |
| ROBBIE LEE ESTERS ESTATE | 706 MEADOWICK DRIVE BAYTOWN TX 77521 |
| ROBBIE LEE ESTERS ESTATE | 706 MEADOWICK DRIVE BAYTOWN TX 77521 |
| ROBBIE LEE ESTERS ESTATE | 706 MEADOWICK DRIVE BAYTOWN TX 77521 |
| ROBERT & LUCILLE HAMMONDS | 1403 N BRYAN AVE MT PLEASANT TX 75455 |
| ROBERT & MATTIE WESTBROOK | 6209 CR 309 LEXINGTON TX 78947 |
| ROBERT A GRAY | C/O THOMAS E GRAY RR #2 BOX 56-D CALIFORNIA KY 41007 |
| ROBERT ALLEN YOUNGBLOOD II TRUST | 6027 FM 225 SOUTH HENDERSON TX 75654 |
| ROBERT ALLEN YOUNGBLOOD II TRUST | 6027 FM 225 SOUTH HENDERSON TX 75654 |
| ROBERT AND LINDA R POULTER | 1415 CR 187D KILGORE TX 75662 |
| ROBERT AND LINDA R POULTER | 1415 CR 187D KILGORE TX 75662 |
| ROBERT B SPENCER JR | 1463 LOCUST RD GILMER TX 75645 |
| ROBERT B SPENCER JR | 1463 LOCUST RD GILMER TX 75645 |
| ROBERT BARKER BURTCH JR | 10 TUPELO DR OSWEGO NY 13126 |
| ROBERT BARKER BURTCH JR | 10 TUPELO DR OSWEGO NY 13126 |
| ROBERT BARKER BURTCH JR | 10 TUPELO DR OSWEGO NY 13126 |
| ROBERT BARKER BURTCH JR | 10 TUPELO DR OSWEGO NY 13126 |
| ROBERT BARKER BURTCH JR | 10 TUPELO DR OSWEGO NY 13126 |
| ROBERT BARKER BURTCH JR | 10 TUPELO DR OSWEGO NY 13126 |
| ROBERT BARKER BURTCH JR | 10 TUPELO DR OSWEGO NY 13126 |
| ROBERT BURROUGHS BENNETT | 802 KNOX HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| ROBERT C PEPPER | 1002 CO RD 4415 MT PLEASANT TX 75455 |
| ROBERT D COOPER | 12261 SOUTHHAVEN FLINT TX 75762 |
| ROBERT DOYLE BUCKNER | RT 8 BOX 795 PALESTINE TX 75801 |
| ROBERT E. GREER | 5320 HUDSON BEND RD #35 AUSTIN TX 78734 |
| ROBERT EDWARD COX | 312 GAWF RD MUSKOGEE OK 74401 |
| ROBERT EVANS BLALOCK | 902 DELIA DR LONGVIEW TX 75601 |
| ROBERT EWING GREER | 5320 HUDSON BEND RD #35 AUSTIN TX 78734 |
| ROBERT EWING GREER | 5320 HUDSON BEND RD #35 AUSTIN TX 78734 |
| ROBERT EWING GREER | 5320 HUDSON BEND RD #35 AUSTIN TX 78734 |
| ROBERT EWING GREER | 5320 HUDSON BEND RD #35 AUSTIN TX 78734 |
| ROBERT EWING GREER | 5320 HUDSON BEND RD #35 AUSTIN TX 78734 |
| ROBERT EWING GREER | 5320 HUDSON BEND RD #35 AUSTIN TX 78734 |
| ROBERT EWING GREER | 5320 HUDSON BEND FT AUSTIN TX 78734 |
| ROBERT EWING GREER | 5320 HUDSON BEND RD #35 AUSTIN TX 78734 |
| ROBERT G GREGORY | 952 ECHO LANE STE 310 HOUSTON TX 77024 |
| ROBERT GENTRY | 119 PRIVATE ROAD 1295 FAIRFIELD TX 75840 |
| ROBERT HARRIS | ROUTE 1, BOX 202-14 #2 CADDO MILLS TX 75135 |
| ROBERT HITZELBERGER 2012 | LEGACY TRUST 2200 ROSS AVE #3838 DALLAS TX 75201 |
| ROBERT HITZELBERGER 2012 LEGACY TRUST | 2200 ROSS AVE #3838 DALLAS TX 75201 |
| ROBERT HOLLEMAN | C/O JOHN HOLLEMAN 202 DEER RUN WEST OXFORD MS 38655 |
| ROBERT JOHNSON JR | 304 ELLA AVENUE DALLAS TX 75217 |
| ROBERT JOHNSON JR | 304 ELLA AVENUE DALLAS TX 75217 |
| ROBERT JOHNSON JR | 304 ELLA AVENUE DALLAS TX 75217 |
| ROBERT L MULLENS | PO BOX 2422 HENDERSON TX 75653 |
| ROBERT L RASCOE | 111 RCR 1250 EMORY TX 75440 |
| ROBERT L TURNER | 619 DAINGERFIELD ST PITTSBURG TX 75686 |
| ROBERT LEE EDWARDS | PO BOX 1826 WINNEMUCCA NV 89446 |
| ROBERT LEE GINGLES | 8438 PINE FALLS DR HOUSTON TX 77095 |
| ROBERT M ARNOLD | 401 FOREST PINES COURT FRIENDSWOOD TX 77546 |
| ROBERT M MINTON | 1204 N MARSHALL ST HENDERSON TX 75652 |
| ROBERT R ROBERTSON JR | 2117 DICKEY PLACE HOUSTON TX 77019 |
| ROBERT ROSS KING | 2616 COLLEGE AVE FT WORTH TX 76110 |
| ROBERTA FAVORS NELSON | 1932 LCR 758 THORNTON TX 76687 |
| ROBERTA FAVORS NELSON | 1932 LCR 758 THORNTON TX 76687 |
| ROBERTA JOHNSON | C/O CERESTRA WOODS 1581 HARBOR RD DALLAS TX 75216 |
| ROBERTA JOHNSON | C/O CERESTRA WOODS 1581 HARBOR RD DALLAS TX 75216 |
| ROBERTA JOHNSON | C/O CERESTRA WOODS 1581 HARBOR RD DALLAS TX 75216 |
| ROBERTA JOHNSON | C/O CERESTRA WOODS 1581 HARBOR RD DALLAS TX 75216 |
| ROBERTA TOMPKINS | 1003 RIVERWOOD DR LONGVIEW TX 75604 |
| ROBERTS,DENNIS, ETUX | 411 WHITMORE RD. DANGERFIELD TX 75638 |
| ROBERTS,DENNIS, ETUX | MARRY M. ROBERTS MCCOOK 1524 FM 993 PITTSBURG TX 75420 |
| ROBIN DELL STONE JACKSON | 385 EAGLE RD GILMER TX 75644 |
| ROBIN LAIRD BROWN | 1903 STEAMBOAT SPRINGS COVE AUSTIN TX 78746 |
| ROBIN LAIRD BROWN | 1903 STEAMBOAT SPRINGS COVE AUSTIN TX 78746 |
| ROCIO DENNICE TAUBE GUSBETH | 1035 EAST NEWGROVE ST LANCASTER CA 93535 |
| RODNEY GUIDRY | 16022 TAHOE DR HOUSTON TX 77040 |
| RODNEY J REED ET UX | 664 ASPEN DR SOUTH FORK CO 81154 |
| ROGER AND SYLVIA ANDERSON | 203 E MAGNOLIA DR MT PLEASANT TX 75455 |
| ROGER DAVID STEWARD | 430 ACEQUIA MADRE SANTA FE NM 87505 |

| Claim Name | Address Information |
|---|---|
| ROGER WADE COOPER | 102 HWY 179 TEAGUE TX 75860 |
| ROLAND L GILL | 18349 BANYON RIALTO CA 92377 |
| ROLAND L GILL | 18349 BANYON RIALTO CA 92377 |
| RONALD & RUSSELL & RICKY CRAIG | 385 CR 3410 COOKVILLE TX 75558 |
| RONALD BARRY OROSZ | 2377 GAYLAND RD JACKSONVILLE FL 32218 |
| RONALD C AND FAEZEH HORANEY LOAN #838267 & | LAND BK OF SULPHUR SPRINGS PO BOX 468 SULPHUR SPRINGS TX 75483 |
| RONALD C AND FAEZEH HORANEY LOAN #838267 & LAND | BK OF SULPHUR SPRINGS PO BOX 468 SULPHUR SPRINGS TX 75483 |
| RONALD C AND FAEZEH HORANEY LOAN #838267 & LAND | BK OF SULPHUR SPRINGS PO BOX 468 SULPHUR SPRINGS TX 75483 |
| RONALD CASEY | 38 WEST WINDSHOR HILLS CIRCLE THE WOODLANDS TX 77384 |
| RONALD CASEY | 38 WEST WINDSHOR HILLS CIRCLE THE WOODLANDS TX 77384 |
| RONALD EARL LAURENCE | 4311 OLD DOMINION COURT ARLINGTON TX 76016 |
| RONALD EARL LAURENCE | 4311 OLD DOMINION COURT ARLINGTON TX 76016 |
| RONALD EUGENE BULLOCK | 4312 ESTESVILLE RD LONGVIEW TX 75602 |
| RONALD H & CAROLYN BLUM | 7145 ELMRIDGE DR DALLAS TX 75240 |
| RONALD HARRIS | PO BOX 52 BECKVILLE TX 75631 |
| RONALD W NICHOLAS | 9584 GINGER CT POMPANO BEACH FL 33076 |
| RONALD W NICHOLAS | 9584 GINGER CT POMPANO BEACH FL 33076 |
| RONEE LAIRD | PO BOX 198 KILGORE TX 75663 |
| RONEE LAIRD | PO BOX 198 KILGORE TX 75663 |
| RONNIE BYRD | 215 MAGNOLIA DUNCANVILLE TX 75137 |
| RONNIE KING | 2404 CR 377 W LANEVILLE TX 75667 |
| RONNIE KING | 2404 CR 377 W LANEVILLE TX 75667 |
| RONNIE KING | 2404 CR 377 W LANEVILLE TX 75667 |
| RONNIE KING | 2404 CR 377 W LANEVILLE TX 75667 |
| RONNIE KING | 2404 CR 377 W LANEVILLE TX 75667 |
| RONNIE KING | 2404 CR 377 W LANEVILLE TX 75667 |
| RONNIE KING | 2404 CR 377 W LANEVILLE TX 75667 |
| RONNIE KING | 2404 CR 377 W LANEVILLE TX 75667 |
| RONNIE S POOL | PO BOX 2231 HENDERSON TX 75653 |
| RONNIE W MOORE | 2209 MCKELLAR MT PLEASANT TX 75455 |
| RONNY PHIL HARRIS | 287 CR 188 CARTHAGE TX 75633 |
| ROSA NELLY SANCHEZ | 114 WEST BECKHAM SULPHUR SPRINGS TX 75482 |
| ROSCOE WRIGHT | C/O EARNEST WRIGHT 2009 OSAGE TRAIL GRAND PRAIRIE TX 75052 |
| ROSE MARIE ANDERSON | 125 LINCOLN WAY LONGVIEW TX 75603 |
| ROSELL TITUS | C/O RUTHIE LAFOND PO BOX 23013 SAN ANTONIO TX 78223 |
| ROSEMARY K P DENNIS | 119 SILVER HILL DR FORT DAVIS TX 79734 |
| ROSEMARY PARISH | 107 N ARCHER GROESBECK TX 76642 |
| ROSIE I NICHOLS | 337 OAKWOOD LN HEWITT TX 76643 |
| ROSS M DAVIS | RT 7 BOX 59 JACKSONVILLE TX 75766 |
| ROXANN HONEYCUTT | 5300 KELLER SPRINGS RD #1036 DALLAS TX 75248 |
| ROY CASEY JR | 223 FM 488 FAIRFIELD TX 75840 |
| ROY CASEY JR | 223 FM 488 FAIRFIELD TX 75840 |
| ROY GREEN | PO BOX 1349 PITTSBURG TX 75686 |
| ROY KELLY GENTRY | PO BOX 7383 TEXARKANA TX 75505 |
| ROY L BUTLER | 6540 FM 902 GAINESVILLE TX 76240 |
| ROY L RAWSON JR | 140 DREXEL DR SULPHUR SPRINGS TX 75482 |
| ROY L RAWSON JR | 140 DREXEL DR SULPHUR SPRINGS TX 75482 |

| Claim Name | Address Information |
|---|---|
| ROY LEE ANDERSON | C/O MYRTIS ANDERSON SADLER 7409 LAKE JUNE RD DALLAS TX 75217 |
| ROY PEPPER JR | PO BOX 99 PASS CHRISTIAN MS 39571 |
| ROY S BONNER | PO DRAWER 270 HOUMA LA 70361 |
| ROY W HILL TRUSTEE | TRUST NO 2 PO BOX 246 FAIRFIELD TX 75840 |
| ROY W HILL TRUSTEE TRUST #2 | PO BOX 765 FAIRFIELD TX 75840 |
| ROY W HILL TRUSTEE TRUST #2 | PO BOX 765 FAIRFIELD TX 75840 |
| ROY W HILL TRUSTEE TRUST #2 | PO BOX 765 FAIRFIELD TX 75840 |
| ROYCE MOSELEY | 443 HIGHWAY 175 E EUSTACE TX 75124 |
| RUBBIE NELL LEWIS | 632 EAST 38TH ST HOUSTON TX 77022 |
| RUBBIE NELL LEWIS | 632 EAST 38TH ST HOUSTON TX 77022 |
| RUBEN WARREN TAUBE | 37508 4TH ST EAST PALMDALE CA 93550 |
| RUBIE NELL FAULKNER | C/O LARRY FAULKNER 1911 ARMSTRONG DR ALLEN TX 75002 |
| RUBY BARROW SMITH | 4274 FM RD 1402 MT PLEASANT TX 75455 |
| RUBY JANELL ROGERS | PO BOX 1297 TATUM TX 75691 |
| RUBY L BULLOCK DECEASED | RT 1 BOX 610 LONGVIEW TX 75602 |
| RUBY STEWART ESTATE | 545 PRIVATE RD 3454 LONGVIEW TX 75602 |
| RUEL H MORTON | 1 WELLINGTON DR LONGVIEW TX 75605 |
| RUSSELL & MELANIE DILL | 7138 FM RD 1402 MT PLEASANT TX 75455 |
| RUSSELL ALLEN TOWNS | 404 AUTUMN BEND LANE CEDAR PARK TX 78613 |
| RUSSELL NEELY | 7205 MARIGOLD DR IRVING TX 75063 |
| RUSSELL, M.E., ETUX | RT 5 BOX 145 PITTSBURG TX 75686 |
| RUTH HUNT BUTLER | PO BOX 1813 EAGLE PASS TX 78853 |
| RUTH LOUISE JONES | 5408 E MURIEL DR SCOTTSDALE AZ 85254 |
| RUTHIE LEE TAYLOR | PO BOX 23013 SAN ANTONIO TX 78223 |
| RUTHMARY HALL | 1049 CHURCH ST SULPHUR SPRINGS TX 75482 |
| RUTHMARY HALL | 1049 CHURCH ST SULPHUR SPRINGS TX 75482 |
| RUTLEDGE, MICHAEL | RT. 4, BOX 310, MT. PLEASANT TX 75455 |
| RYAN HAYDEN ROBERTS | 28924 GREENWELL SPRINGS RD GREENWELL SPRINGS LA 71111 |
| RYAN R ELLIS & JENNIFER G ELLIS | 3631 CR 237 E HENDERSON TX 75652 |
| RYAN R ELLIS & JENNIFER G ELLIS | 3631 CR 237 E HENDERSON TX 75652 |
| S K REYNOLDS ESTATE | 7801 TALLAHASSEE ROAD WACO TX 76712 |
| S K REYNOLDS ESTATE | 7801 TALLAHASSEE ROAD WACO TX 76712 |
| S L BRIGHTWELL | 419 C.R. 490 CARTHAGE TX 75633 |
| S L BRIGHTWELL | 419 C.R. 490 CARTHAGE TX 75633 |
| S L BRIGHTWELL | 419 C.R. 490 CARTHAGE TX 75633 |
| S L MONAGHAN | 3468 SOUTH GEKELER LN APT 0 102 BOISE ID 83706 |
| SABRENA SUE WEATHERFORD | 14541 CR 392 E HENDERSON TX 75652 |
| SADIE CAROPRESI | 9806 PARKFORD DALLAS TX 75238 |
| SADIE MENEPHEE | 6721 MADRID ST HOUSTON TX 77021 |
| SALLY B BRADLY | 16819 ELM LANE FLINT TX 75762 |
| SALLY GREGORY MORING | 3507 CAMP ST NEW ORLEANS LA 70115 |
| SALLY STEPHENS | 103 MARGARET ST MT PLEASANT TX 75455 |
| SALLY STEPHENS | 103 MARGARET ST MT PLEASANT TX 75455 |
| SAM CLEMMONS JR | C/O E WRIGHT 2107 FLAMINGO SAN ANTONIO TX 78209 |
| SAM E CRAIG ESTATE | SM33 LAKE CHEROKEE HENDERSON TX 75652 |
| SAM E CRAIG ESTATE | SM33 LAKE CHEROKEE HENDERSON TX 75652 |
| SAM E CRAIG ESTATE | SM33 LAKE CHEROKEE HENDERSON TX 75652 |
| SAM JOCK ET UX JUDY JOCK | PO BOX 393 EUSTACE TX 75124 |
| SAMMY B WYATT | 19821 FM 1797 E TATUM TX 75691 |

| Claim Name | Address Information |
| --- | --- |
| SAMMY J ABRAHAM | 302 N AUSTIN BREMOND TX 76629 |
| SAMMY MCGUIRE | 622 KATHERINE CT DUNCANVILLE TX 75137 |
| SAMMY MONAGHAN | 26248 HIGHLAND RD NE KINGSTON WA 98346 |
| SAMMY TILLISON | 7593 US 259 S HENDERSON TX 75654 |
| SANDRA ANN RHODES | AKA SANDI RHODES 616 N 6TH AVENUE TEAGUE TX 75860 |
| SANDRA FOY | 6402 ERSKINE DR CORPUS CHRISTI TX 78412 |
| SANDRA FOY | 6402 ERSKINE DR CORPUS CHRISTI TX 78412 |
| SANDRA FOY | 6402 ERSKINE DR CORPUS CHRISTI TX 78412 |
| SANDRA FOY | 6402 ERSKINE DR CORPUS CHRISTI TX 78412 |
| SANDRA J RIDDLE | PO BOX 202 MT PLEASANT TX 75456 |
| SANDRA K SANDERS | 2820 5TH ST NORTHPORT AL 35476 |
| SANDRA LEFAN WEBB | 116 BRIARWOOD LN SULPHUR SPRINGS TX 75482 |
| SANDRA M DRAKE | 225 SHADY HILL DOUBLE OAK TX 75067 |
| SANDRA RICHARDSON WRIGHT | 2282 SURREY MEADOWS AVE HENDERSON NV 89012 |
| SANDRA RICHARDSON WRIGHT | 2282 SURREY MEADOWS AVE HENDERSON NV 89012 |
| SANDRA RICHARDSON WRIGHT | 2282 SURREY MEADOWS AVE HENDERSON NV 89012 |
| SANDRA RICHARDSON WRIGHT | 2282 SURREY MEADOWS AVE HENDERSON NV 89012 |
| SANDRA RICHARDSON WRIGHT | 2282 SURREY MEADOWS AVE HENDERSON NV 89012 |
| SANDRA SUE WIMBERLY | 2805 TURNBERRY DR APT 1016 ARLINGTON TX 76006 |
| SANDRA SUE WIMBERLY | 2805 TURNBERRY DR APT 1016 ARLINGTON TX 76006 |
| SANDRA THORNTON | 3718 GUTHRIE RD GARLAND TX 75043 |
| SARA KATHERINE PORTER | 5148 FM 225 SOUTH HENDERSON TX 75654 |
| SARAH CARPENTER | PO BOX 41 BECKVILLE TX 75631 |
| SARAH F SMITH EXEMPT TRUST & HERITAGE TRUST CO | OF NM 630 PASEO DEL PUEBLO,SUR, STE 170 BOX 8020 NDCBU TAOS NM 87571 |
| SARAH F SMITH EXEMPT TRUST & HERITAGE TRUST CO | OF NM 630 PASEO DEL PUEBLO,SUR, STE 170 BOX 8020 NDCBU TAOS NM 87571 |
| SARAH HERRIN | PO BOX 1914 STEPHENVILLE TX 76401 |
| SARAH JANE LUCCOUS | 8929 US HWY 271 N GILMER TX 75644 |
| SARAH JO HIDY | 5837 GREENFOREST CIRCLE KILLEEN TX 76543 |
| SARAH LANGFORD HARDY | 5803 ASHFIELD RD ALEXANDRIA VA 22315 |
| SARAH LANGFORD HARDY | 5803 ASHFIELD RD ALEXANDRIA VA 22315 |
| SARAH MCBRIDE | 1023 LOLITA AVE REDLANDS CA 92373 |
| SARATOGA ROYALTY LP | PO BOX 2804 CONROE TX 77305 |
| SAVANAH WHITE | RT 2 BOX 88 CUSHING TX 75760 |
| SCARBOROUGH, J. D. | RT. 1, BOX 274, LOT 5 MT PLEASANT TX 75455 |
| SCHARMEL H ROUSSEL | 71 RESERVOIR HEIGHTS DR LITTLE ROCK AR 72227 |
| SCHWARTZ, RICHARD | 10054 PROSPECT HILL DR HOUSTON TX 77064 |
| SCHWARTZ, SIMON | 12018 NOVA DR., HOUSTON, TX 77001 |
| SCOTT & MICHELLE SPRINGFIELD | 4075 CR 314 S HENDERSON TX 75654 |
| SCOTT EUGENE REDFEARN | 711 N JEFFERSON MT PLEASANT TX 75455 |
| SCOTT GLOVER | PO BOX 287 MT PLEASANT TX 75456 |
| SCOTT GLOVER | PO BOX 287 MT PLEASANT TX 75456 |
| SCOTT GLOVER | PO BOX 287 MT PLEASANT TX 75456 |
| SCOTT GLOVER | PO BOX 287 MT PLEASANT TX 75456 |
| SCOTT GLOVER | PO BOX 287 MT PLEASANT TX 75456 |
| SCOTT GLOVER | PO BOX 287 MT PLEASANT TX 75456 |
| SCOTT KANGERGA | 102 EAST MAIN HENDERSON TX 75652 |
| SEYBOLD, SCOTT (BAM DELIVERY) | 2510 ROSEBUD CT CARROLLTON TX 75006 |

| Claim Name | Address Information |
| --- | --- |
| SHACK BENNETT CASHEN 1999 TRUST REGIONS | BANK TRUSTEE TRUST ACCT #6711000710 PO BOX 2020 TYLER TX 75710 |
| SHANNON LINDSAY | 414 JET DRIVE LONGVIEW TX 75603 |
| SHARON ANN SANDERS BECKNER | 2810 POPLAR ST MARSHALL TX 75672 |
| SHARON GONZALEZ | 1106 PEMBROOK WACO TX 76710 |
| SHARON HOSKINS | 605 PINE ST MALAKOFF TX 75148 |
| SHARON S MAINE | 1619 SIERRA AVE SPRINGFIELD OH 45503 |
| SHARON S THARP | PO BOX 305 GALT CA 95632 |
| SHARON SAGER | 3717 KNIGHTLANE GARLAND TX 75042 |
| SHARON SUE WRIGHT | PO BOX 191013 DALLAS TX 75219 |
| SHARON SUE WRIGHT | PO BOX 191013 DALLAS TX 75219 |
| SHARON SUE WRIGHT | PO BOX 191013 DALLAS TX 75219 |
| SHARON SUE WRIGHT | PO BOX 191013 DALLAS TX 75219 |
| SHARON SUE WRIGHT | PO BOX 191013 DALLAS TX 75219 |
| SHARON TURNEY | 14 STOCKBRIDGE DR GREENBRIER AR 72058 |
| SHARON TURNEY | 14 STOCKBRIDGE DR GREENBRIER AR 72058 |
| SHARP, GRACE | RT 1 BOX 305 BECKVILLE TX 75631 |
| SHARRON MORTON | 205 LCR 467 MEXIA TX 76667 |
| SHAWN D BOSTIC | 1744 CR 305 MCDADE TX 78650 |
| SHEILA BRANSFORD SIMMONS | PO BOX 5544 LONGVIEW TX 75608 |
| SHELBY JEAN STEGALL | 403 BENITA DR MARSHALL TX 75670 |
| SHELIA BRANSFORD THOMPSON | PO BOX 5544 LONGVIEW TX 75608 |
| SHELIA BRANSFORD THOMPSON | PO BOX 5544 LONGVIEW TX 75608 |
| SHELIA BRANSFORD THOMPSON | PO BOX 5544 LONGVIEW TX 75608 |
| SHERAL A MCKINNEY | 111 EAST 1ST ST WINNIE TX 77665 |
| SHERAL A MCKINNEY | 111 EAST 1ST ST WINNIE TX 77665 |
| SHERI MINTER | PO BOX 691 HENDERSON TX 75653 |
| SHERRI ROBERTS REED | 18966 CR 366 WINONA TX 75792 |
| SHERRI ROBERTS REED | 18966 CR 366 WINONA TX 75792 |
| SHERRIE ANN OWENS | 2000 PRICE ST HENDERSON TX 75654 |
| SHERRY A BROWN | 400 RIVERSIDE ST HIGHLANDS TX 77562 |
| SHERRY A BROWN | 400 RIVERSIDE ST HIGHLANDS TX 77562 |
| SHERRY ANN THORNTON | 6808 WINDWILLOW DR FT WORTH TX 76137 |
| SHERRY ANN THORNTON | 6808 WINDWILLOW DR FT WORTH TX 76137 |
| SHERYL LYNN WAHLE | 6406 SINGING CREEK LANE SPRING TX 77379 |
| SHIRL D ELLIS & JUANITA ELLIS TRUSTEES OF SHIRL | D ELLIS & JUANITA ELLIS REV LIVING TRUST 2008 CR 3309 OMAHA TX 75571 |
| SHIRLEY ANN ALEXANDER | 2800 NE 19TH OKLAHOMA CITY OK 73111 |
| SHIRLEY ANN BULLOCK | PO BOX 1302 ATHENS TX 75751 |
| SHIRLEY ANN BULLOCK | PO BOX 1302 ATHENS TX 75751 |
| SHIRLEY ANN SHOLES | 2800 NE 19TH OKLAHOMA CITY OK 73111 |
| SHIRLEY BROOKS GENTRY POWERS | C/O MICHAEL W GENTRY 116 E AVE G HOOKS TX 75561 |
| SHIRLEY BYERS | 10225 SCOTT ST APT 1301 HOUSTON TX 77051 |
| SHIRLEY DIMMOCK | 467 LAKEWOOD DRIVE JASPER TX 75951 |
| SHIRLEY DIMMOCK | 467 LAKEWOOD DRIVE JASPER TX 75951 |
| SHIRLEY JEAN ROBERTS | PO BOX 838 WYLIE TX 75098 |
| SHIRLEY JUNE BLOUNT SMITH | PO BOX 31 LEESBURG TX 75451 |
| SHIRLEY JUNE BLOUNT SMITH | PO BOX 31 LEESBURG TX 75451 |
| SHIRLEY M LAIRD CHILDRENS TRUST REGIONS MORGAN | KEEGAN TRUST ACCT #6710000641 NRRE OPS GRP PO BOX 11566 BIRMINGHAM AL 35202 |

| Claim Name | Address Information |
|---|---|
| SHIRLEY R FROST | 18300 MYRTLE CT 1C LANSING IL 60438 |
| SHIRLEY R FROST | 18300 MYRTLE CT 1C LANSING IL 60438 |
| SHIRLEY R. LEVIN | 7509 INWOOD STE 300 DALLAS TX 75205 |
| SHIRLEY THOMPSON BREHM | 308 ASPENWAY DR COPPELL TX 75019 |
| SIDNEY A SHARP ESTATE | 875 CR 307 DEBERRY TX 75639 |
| SIDNEY T FAVORS | P O BOX 557 GROESBECK TX 76642 |
| SIDNEY T FAVORS | P O BOX 557 GROESBECK TX 76642 |
| SIDNEY T FAVORS | PO BOX 557 GROESBECK TX 76642 |
| SIMMONS, BARBARA HAWKINS, ET VIR | 5937 FM 2254 PITTSBURG TX 75686 |
| SLOMINSKI, ANTONE | RT 2 BOX 185 FRANKLIN TX 77856 |
| SLOMINSKI, ANTONE | RT 2 BOX 185 FRANKLIN TX 77856 |
| SLOMINSKI, EDWARD | RT 1 BOX 185 FRANKLIN TX 77856 |
| SLOMINSKI, P. ETAL | 2002 ECHOLS BRYAN TX 77801 |
| SMITH, ALRICH G. | 8811 FOREST GREEN, DALLAS, TX 75246 |
| SMITH, H.M., ET AL | 159 POTATO SMITH ROAD ELGIN TX 78621 |
| SMITH, JO VISE | PO BOX 476, WAUCHULA FL 33873 |
| SMITH, MARTHEL | 1854 STELLA DALLAS TX 75203 |
| SMITH, STEVEN GEORGE | 8811 FOREST GREEN, DALLAS, TX 75246 |
| SNIDER INDUSTRIES INC | PO BOX 668 MARSHALL TX 75670 |
| SONDRA CRIM FARLEY | 1606 MCMURRAY RD HENDERSON TX 75654 |
| SONJA RICHARDSON WOODS | 207 KETTLER ROBINSON TX 76705 |
| SONYA LYNN & WANDA BULLOCK | 4662 HOLIDAY HILLS RD TYLER TX 75708 |
| SPENCER FAMILY FARM LLC | 212 WEST 9TH TYLER TX 75701 |
| SPENCER, JEFFIE MAE | 9907 BURTON APT 2058 DALLAS TX 75217 |
| SPENCER, LARRY | RT. 2, BOX 229, MT. PLEASANT TX 75455 |
| STACEY WESTMORELAND CARRINGTON | 820 E TYLER MEXIA TX 76667 |
| STANLEY & JO ANN DULANY | 313 COLLEGE ST HENDERSON TX 75652 |
| STANLEY DULANY ESTATE | C/O JO ANN DULANEY EXEC OF EST 313 COLLEGE AVE HENDERSON TX 75654 |
| STANLEY DULANY ESTATE | C/O JO ANN DULANEY EXEC OF EST 313 COLLEGE AVE HENDERSON TX 75654 |
| STANLEY GRAY | 105 RICHMOND CT SIMPSONVILLE SC 29681 |
| STANLEY SLOMINSKI, ESTATE | DAVID E KROLCZYK 408 SOUTH HUTCHINS BRYAN TX 77802 |
| STANLEY SLOMINSKI, ESTATE | LEON C KROLCZYK 8504 TWISTING TRAIL BRYAN TX 75660 |
| STANLEY SMELSCER | 4900 LAKE ARROWHEAD DR WACO TX 76710 |
| STARK-KING FAMILY LIVING TRUST | C/O RICHARD S STARK TRUSTEE 1005 SOUTH DENTON ST GAINESVILLE TX 76240 |
| STARK-KING FAMILY LIVING TRUST | C/O RICHARD S STARK TRUSTEE 1005 SOUTH DENTON ST GAINESVILLE TX 76240 |
| STARLEY FENTON ESTATE & ROBERT EARL FENTON | INDEPENDENT EXECUTOR PO BOX 713 LINDALE TX 75771 |
| STATE COMPTROLLER PUBLIC ACCTS UNCLAIMED | PROPERTY FOR HELEN JONES BRANNON PO BOX 12019 AUSTIN TX 78711 |
| STATE COMPTROLLER PUBLIC ACCTS UNCLAIMED | PROPERTY FOR HELEN JONES BRANNON PO BOX 12019 AUSTIN TX 78711 |
| STATE COMPTROLLER PUBLIC ACCTS UNCLAIMED PROPERTY | FOR HELEN JONES BRANNON PO BOX 12019 AUSTIN TX 78711 |
| STEGER ENERGY CORP | PO BOX 1888 GILMER TX 75644 |
| STEGMAN,M.&SHULTS,R. | RT 5 BOX 59E PITTSBURG TX 75686 |
| STEPHANIE HAVENS JOHNSON | 1868 AVACADO CT HENDERSON NV 89014 |
| STEPHANIE MULLIN | 3031 BRAHMAN DR MANVEL TX 77578 |
| STEPHANIE WAITS GUIDRY | 2832 ELM GROVE COURT KINGWOOD TX 77339 |
| STEPHEN A MCCURLEY | LISA MCCURLEY 14591 FM 2010 CHANDLER TX 75758 |
| STEPHEN E AND MARTHA B DONALDSON | 206 SWEETGUM MURPHY TX 75094 |

| Claim Name | Address Information |
|---|---|
| STEPHEN E AND MARTHA B DONALDSON | 206 SWEETGUM MURPHY TX 75094 |
| STEPHEN F AUSTIN STATE | UNIVERSITY FOUNDATION PO BOX 6092 NACOGDOCHES TX 75962 |
| STEPHEN R NEILL | 1006 GRINNELL DR RICHARDSON TX 75081 |
| STEPHEN R NEILL | 1006 GRINNELL DR RICHARDSON TX 75081 |
| STEPHEN R NEILL | 1006 GRINNELL DR RICHARDSON TX 75081 |
| STEPHEN R NEILL | 1006 GRINNELL DR RICHARDSON TX 75081 |
| STEPHEN R STRUCK | PO BOX 216 SCURRY TX 75158 |
| STEPHEN R STRUCK | PO BOX 216 SCURRY TX 75158 |
| STEPHEN R STRUCK | PO BOX 216 SCURRY TX 75158 |
| STEPHEN R STRUCK | PO BOX 216 SCURRY TX 75158 |
| STEPHEN R STRUCK | PO BOX 216 SCURRY TX 75158 |
| STEPHEN R STRUCK | PO BOX 216 SCURRY TX 75158 |
| STERLING CROMWELL CRIM | 525 PEYTON DR BEAUMONT TX 77706 |
| STERLING CROMWELL CRIM | 525 PEYTON DR BEAUMONT TX 77706 |
| STEVE GLENN ERSPAMER | 731 CANNA LILY CIR DRIFTWOOD TX 78619 |
| STEVE GLENN ERSPAMER | 731 CANNA LILY CIR DRIFTWOOD TX 78619 |
| STEVEN B CARPENTER | 23702 MILL VALLEY RD VALENCIA CA 91355 |
| STEVEN J GEREN | 116 LIBERTY ST SPRING LAKE MI 49456 |
| STEVEN PEPPER | 2574 PARK CREEK DR GERMANTOWN TN 38139 |
| STEVEN RAY SNOW | 4080 LUCAS BLVD MESQUITE TX 75181 |
| STEVEN V GILLMORE | 1500 PARK HILL LANE MCKINNEY TX 75069 |
| STRATTON BENTON SEE | 900 FM RD 21 MT PLEASANT TX 75455 |
| SUE BELLE LUDWIG | 244 CR 193 O'BRIEN TX 79539 |
| SUE BELLE LUDWIG | 244 CR 193 O'BRIEN TX 79539 |
| SUE BELLE LUDWIG | 244 CR 193 O'BRIEN TX 79539 |
| SUE CLEMMONS ROBINSON | 1320 BURTONWOOD CIRCLE CHARLOTTE NC 28212 |
| SUE CLEMMONS ROBINSON | 1320 BURTONWOOD CIRCLE CHARLOTTE NC 28212 |
| SUE CLEMMONS ROBINSON | 1320 BURTONWOOD CIRCLE CHARLOTTE NC 28212 |
| SUE CLEMMONS ROBINSON | 1320 BURTONWOOD CIRCLE CHARLOTTE NC 28212 |
| SUE CLEMMONS ROBINSON | 1320 BURTONWOOD CIRCLE CHARLOTTE NC 28212 |
| SUE ELKINS | 1913 WILLIAMSBURG PLANO TX 75074 |
| SUE FUNDERBURK | PO BOX 163 KOSSE TX 76653 |
| SUE GREEN | 4721 FM 3135 E HENDERSON TX 75652 |
| SUE RAY | PO BOX 3 POWELL TX 75153 |
| SUSAN H VANHORN | 9213 KNOLL CREST LOOP AUSTIN TX 78759 |
| SUSAN JEAN COLLEY TATOM | 21427 CR 2182 WHITEHOUSE TX 75791 |
| SUSAN L STANDLEY | FORMERLY SUSAN L NEELY 3908 FM 1452 E MADISONVILLE TX 77864 |
| SUSAN SPENCER LAIRD | PO BOX 2439 ATHENS TX 75751 |
| SUSAN SPENCER LAIRD | PO BOX 2439 ATHENS TX 75751 |
| SUSAN STOUGH ANTHONY | 113 RAMBLING RD CARTHAGE TX 75633 |
| SUSIE J WESTPHAL | 406 MELODY LN FRIENDSWOOD TX 77546 |
| SUSIE JANE WESTPHAL | 406 MELODY LANE FRIENDSWOOD TX 77546 |
| SUZANNE GIBBS | 20 LAKE FRANKSTON TX 75763 |
| SUZANNE HENLEY | 1867 VINTON AVE MEMPHIS TN 38104 |
| SUZANNE PAGEL | 55 N BERRYLINE CIR THE WOODLANDS TX 77381 |
| SUZANNE REDWINE FISHER | 101 IVY LANE SAN ANTONIO TX 78209 |
| SUZANNE SNOW MORA | 1127 PERRY RD. IRVING TX 75060 |
| SYLVIA FAVORS CATE | RT 1 BOX 352 MEXIA TX 76667 |
| SYLVIA FAVORS CATE | RT 1 BOX 352 MEXIA TX 76667 |

| Claim Name | Address Information |
|---|---|
| SYLVIA RADCLIFFE | 405 LAKEVIEW ST WHITEHOUSE TX 75791 |
| T B WAITS | PO BOX 402 DESOTO TX 75123 |
| T C BOWENS & FANNIE BOWENS | 19324 CR 4234 S CUSHING TX 75760 |
| T C BOWENS ET UX | RT 2 BOX 196 CUSHING TX 75760 |
| T F MCCONNELL | 7321 SH 11 W PITTSBURG TX 75686 |
| T G DAVIS | PO BOX 687 CARTHAGE TX 75633 |
| T G DAVIS | PO BOX 687 CARTHAGE TX 75633 |
| T G DAVIS | PO BOX 687 CARTHAGE TX 75633 |
| TAMARA TEMPLETON | PO BOX 406 BECKVILLE TX 75631 |
| TAMMIE KAY LEE | PO BOX 334 MT VERNON TX 75457 |
| TAMMY LYNN MILLARD | 703 MAPLE ST PERKINSVILLE VT 05151 |
| TANDEE L ROSARIO | 1401 A.W. GRIMES BLVD APT 215 ROUND ROCK TX 78664 |
| TATE, ANNIE LARUE | 644 COLLEGE SHREVEPORT LA 71104 |
| TATE, DELANA J. | 10515 DUBARRY, BELFLOWER, CA 90706 |
| TATE, ETHEL GLADYS | RT 7 BOX 175 HENDERSON TX 75652 |
| TATE, ETHEL GLENICE | 4433 NESBITT, CORPUS CHRISTI, TX 78415 |
| TATE, FLOYD JR. | 123 STAR DREAM STREET, SAN ANTONIO, TX 78216 |
| TATE, IMOGENE B. | BOX 14, MARKS, MS 38646 |
| TATE, LYNN REX | 410 EAST MAIN HENDERSON TX 75652 |
| TATE, MILFORD W. | PO BOX 496, HENDERSON TX 75653 |
| TATE, P. C. | 109 CROSBY DR HENDERSON TX 75652 |
| TENNECHO COAL COMPANY | PO BOX 2511 HOUSTON TX 77001 |
| TERESA JOHNSON IND EXEC ESTATE, NELWYN | JEANETTE BULLOCK BELLIS 119 SKYLINE DR LONGVIEW TX 75605 |
| TERRI LAIRD YOUNG | 200 GATEWAY CTR STE 345 KILGORE TX 75662 |
| TERRI LAIRD YOUNG | 200 GATEWAY CTR STE 345 KILGORE TX 75662 |
| TERRI LEE SPARKS | 32013 AVE D YUCAIPA CA 92399 |
| TERRI REED | PO BOX 765 MEXIA TX 76667 |
| TERRI ROY WILMOTH | 13656 FM 645 PALESTINE TX 75803 |
| TERRI ROY WILMOTH | 13656 FM 645 PALESTINE TX 75803 |
| TERRI ROY WILMOTH | 13656 FM 645 PALESTINE TX 75803 |
| TERRY ANN BOND | PO BOX 453 CHANNELVIEW TX 77530 |
| TERRY AUTRY | 80 NEWNAN LAKES BLVD APT 916 NEWNAN GA 30263 |
| TERRY DALE RASH | 3515 SE CR 0060 CORSICANA TX 75109 |
| TERRY JAN THORNTON | 7640 COUNTY ROAD 3223 LONE OAK TX 75453 |
| TERRY JAN THORNTON | 7640 COUNTY ROAD 3223 LONE OAK TX 75453 |
| TERRY JOE FEARS | 4410 CO RD 447 W LANEVILLE TX 75667 |
| TERRY LYNN HARRIS | 204 MCAFEE ST MABANK TX 75147 |
| TERRY NICHOLAS | 4339 FM 3135E HENDERSON TX 75652 |
| TEXAS SCOTTISH RITE HOSPITAL | ATTN: OIL & GAS 2222 WELBORN ST DALLAS TX 75219 |
| TEXAS SCOTTISH RITE HOSPITAL | ATTN: OIL & GAS 2222 WELBORN ST DALLAS TX 75219 |
| TEXAS SCOTTISH RITE HOSPITAL | ATTN: OIL & GAS 2222 WELBORN ST DALLAS TX 75219 |
| TEXAS SCOTTISH RITE HOSPITAL FOR CRIPPLED CHILDREN | ATTN JAMES BROWN CONTROLLER PO BOX 190567 DALLAS TX 75219 |
| THE BOTTOM AT STEELS CREEK LLC | 193 LLEWELLYN DR KILLEEN TX 76542 |
| THE BOTTOM AT STEELS CREEK LLC | 193 LLEWELLYN DR KILLEEN TX 76542 |
| THE CHARLES L AND M HAZEL BLACK TRUST A | C/O CHARLES BLACK 573 COUNTY ROAD 1070 MT PLEASANT TX 75455 |
| THE CHILDRENS HOME | FOUNDATION INC PO BOX 2449 LUBBOCK TX 79408 |
| THE CHILDRENS HOME | FOUNDATION INC PO BOX 2449 LUBBOCK TX 79408 |
| THE CHILDRENS HOME | FOUNDATION INC PO BOX 2449 LUBBOCK TX 79408 |

| Claim Name | Address Information |
|---|---|
| THE CHILDRENS HOME | FOUNDATION INC PO BOX 2449 LUBBOCK TX 79408 |
| THE CHILDRENS HOME | FOUNDATION INC PO BOX 2449 LUBBOCK TX 79408 |
| THE CHILDRENS HOME | FOUNDATION INC PO BOX 2449 LUBBOCK TX 79408 |
| THE CHILDRENS HOME | FOUNDATION INC PO BOX 2449 LUBBOCK TX 79408 |
| THE ESTATE OF LOLA B WILLIAMS | C/O BETTY ANN MORRIS 8934 LANGDON HOUSTON TX 77036 |
| THE HUDSON LIVING TRUST | 1409 WESTMONT DRIVE MCKINNEY TX 75070 |
| THE JAMES N PHENIX TESTAMENTARY TRUST & | CORNEIL H PHENIX TRUSTEE PO BOX 1005 HENDERSON TX 75652 |
| THE LILLIE MAE GRAY ESTATE | C/O CLEOPHUS GRAY 1600 WEST POPULAR ST COMPTON CA 90220 |
| THE LILLIE MAE GRAY ESTATE | C/O CLEOPHUS GRAY 1600 WEST POPULAR ST COMPTON CA 90220 |
| THE LORITSCH FAMILY TRUST | JOHN A LORITSCH JR TRUSTEE 600 W JACKSON BLVD STE 200 CHICAGO IL 60661 |
| THE LORITSCH FAMILY TRUST | JOHN A LORITSCH JR TRUSTEE 600 W JACKSON BLVD STE 200 CHICAGO IL 60661 |
| THE MAGGIE FOCKE IRREVOCABLE TRUST | C/O LAURA FREEMAN TRUSTEE PO BOX 745 CALDWELL TX 77836 |
| THE MAGGIE FOCKE IRREVOCABLE TRUST | C/O LAURA FREEMAN TRUSTEE PO BOX 745 CALDWELL TX 77836 |
| THE MAGGIE FOCKE IRREVOCABLE TRUST | C/O LAURA FREEMAN TRUSTEE PO BOX 745 CALDWELL TX 77836 |
| THE MAGGIE FOCKE IRREVOCABLE TRUST | C/O LAURA FREEMAN TRUSTEE PO BOX 745 CALDWELL TX 77836 |
| THE MAGGIE FOCKE IRREVOCABLE TRUST | C/O LAURA FREEMAN TRUSTEE PO BOX 745 CALDWELL TX 77836 |
| THE MAGGIE FOCKE IRREVOCABLE TRUST | C/O LAURA FREEMAN TRUSTEE PO BOX 745 CALDWELL TX 77836 |
| THE NIX FAMILY REVOCABLE | LIVING TRUST 841 MODICA ST BOSSIER CITY LA 71112 |
| THE P.D.C. BALL LIMITED PARTNERSHIP | 150 CARONDELET PLAZA, #1403 ST. LOUIS MO 63105 |
| THELMA GIBSON | 107 PRUITT ST HENDERSON TX 75652 |
| THELMA HICKS | 5005 SH 11 W PITTSBURG TX 75686 |
| THELMA JEFFERSON | 1528 W HADLEY PHOENIX AZ 85007 |
| THELMA S HOWARD TRUST | FBO SUSAN SPIVEY, ASSOCIATED RESOURCES INC, 403 SOUTH CHEYANNE STE 800, TULSA, OK 74103 |
| THEODORE NUSSBAUM MARKS | FOUR LEAF TOWERS 5100 SAN FELIPE UNIT 353 E HOUSTON TX 77056 |
| THEODORE NUSSBAUM MARKS | FOUR LEAF TOWERS 5100 SAN FELIPE UNIT 353 E HOUSTON TX 77056 |
| THEODORE POPE CLEMMONS | 2631 ALOE AVE COCONUT CREEK FL 33063 |
| THEODORE POPE CLEMMONS | 2631 ALOE AVE COCONUT CREEK FL 33063 |
| THEODORE POPE CLEMMONS | 2631 ALOE AVE COCONUT CREEK FL 33063 |
| THEODORE POPE CLEMMONS | 2631 ALOE AVE COCONUT CREEK FL 33063 |
| THEODORE POPE CLEMMONS | 2631 ALOE AVE COCONUT CREEK FL 33063 |
| THEODORE POPE CLEMMONS | 2631 ALOE AVE COCONUT CREEK FL 33063 |
| THEOPHILUS BARRON III | 6332 BUNTING LANE NEWMAN CA 95360 |
| THEOPHUS BARRON | C/O GARY KEITH BARRON 1105 COUNTY ROAD 1095 KENNARD TX 75847 |
| THERESA E BARTON | C/O BLOSSOM HOME CARE 3709 COYE OAK DRIVE MODESTO CA 95355 |
| THERESA E BARTON | C/O BLOSSOM HOME CARE 3709 COYE OAK DRIVE MODESTO CA 95355 |
| THERESA NAN THORNTON | 800 N SAN JACINTO ST UNIT 102 CONROE TX 77301 |
| THERESA NAN THORNTON | 800 N SAN JACINTO ST UNIT 102 CONROE TX 77301 |
| THERMON WHITE | 326 LAGUNA TAFT TX 78390 |
| THOMAS ADAMS BUFORD | 118 DRIFTWOOD LN WAXAHACHIE TX 75165 |
| THOMAS CORBETT COOKE JR | 6452 EAST LOOKOUT LANE ANAHEIM CA 92807 |
| THOMAS CORBETT COOKE JR | 6452 EAST LOOKOUT LANE ANAHEIM CA 92807 |
| THOMAS E PHILLIPS | 772 FM 2096 FRANKLIN TX 77856 |
| THOMAS E RICE JR | 2711 VICTORY LN BRENHAM TX 77833 |
| THOMAS E RICE JR | 2711 VICTORY LN BRENHAM TX 77833 |
| THOMAS EDWARD LEWIS | 8101 E US HWY 90 SEGUIN TX 78155 |
| THOMAS ENGLISH | 4439 FM 959 BECKVILLE TX 75631 |
| THOMAS F PARISH JR | 13411 FORESTWAY DR DALLAS TX 75240 |
| THOMAS G PRIOR ESTATE | C/O LISA PRIOR 518 OLD SANTA FE TR STE 1-111 SANTA FE NM 87505 |

| Claim Name | Address Information |
|---|---|
| THOMAS G PRIOR ESTATE | C/O LISA PRIOR 518 OLD SANTA FE TR STE 1-111 SANTA FE NM 87505 |
| THOMAS G PRIOR ESTATE | C/O LISA PRIOR 518 OLD SANTA FE TR STE 1-111 SANTA FE NM 87505 |
| THOMAS GAIL COMBS | 108 WEST GROVE STREET KAUFMAN TX 75142 |
| THOMAS H SHARP | 327 ROBIN WAY RICHARDSON TX 75080 |
| THOMAS H SHARP | 327 ROBIN WAY RICHARDSON TX 75080 |
| THOMAS HIRAM WILLIAMS | PO BOX 127 SCHERTZ TX 78154 |
| THOMAS HIRAM WILLIAMS | PO BOX 127 SCHERTZ TX 78154 |
| THOMAS HIRAM WILLIAMS | PO BOX 127 SCHERTZ TX 78154 |
| THOMAS L & INEZ WILKERSON | C/O CLIFTON ROBINSON #54 UTE RD CLOVIS NM 88101 |
| THOMAS MICHAEL MCFARLAND | 5736 METCALF CT OVERLAND PARK KS 66202 |
| THOMAS MICHAEL ONEIL AND | WIFE RITA R ONEIL 1734 VAUGHN LANE HEARNE TX 77859 |
| THOMAS PORTER BURKE | 1627 E 32ND ST TULSA OK 74105 |
| THOMAS R ADAMS FAMILY LIMITED PARTNERSHIP TEXAS | LIMITED PARTNERSHIP PO BOX 63 BECKVILLE TX 75631 |
| THOMAS STEPHENS JOYNER | PO BOX 1178 MT PLEASANT TX 75456 |
| THOMAS STEPHENS JOYNER | PO BOX 1178 MT PLEASANT TX 75456 |
| THOMAS, ROBERT, ETUX | RT. 6, BOX 278, MT. PLEASANT TX 75455 |
| THOMPSON, C. D. | 1511 ROCKIN DR. HOUSTON TX 77077 |
| THURMAN ISAAC | 3169 GARAPAN DALLAS TX 75224 |
| THURSTON GAYLON SANDERS | RT 1 BOX 419 HESSER LN LONGVIEW TX 75602 |
| TILLMAN E ETHRIDGE JR | PO BOX 1619 MT PLEASANT TX 75456 |
| TILLMAN E ETHRIDGE JR TRUSTEE TESTAMENTARY TRUST | OF NELLIE M ETHRIDGE PO BOX 1619 MOUNT PLEASANT TX 75456 |
| TILLMAN LATHAM | 1116 GUM SPRINGS RD LONGVIEW TX 75602 |
| TIM AND CASEY ASHMORE | 1103 US HWY 259 S HENDERSON TX 75654 |
| TIM FARLEY | 1606 MCMURREY HENDERSON TX 75654 |
| TIMOTHY BRET LOWRY AND | JAMI GRANT LOWRY PO BOX 547 FRANKLIN TX 77856 |
| TIMOTHY BRET LOWRY AND | JAMI GRANT LOWRY PO BOX 547 FRANKLIN TX 77856 |
| TIMOTHY W GRAY | 1750 BAKER RD LOT 38 SPRINGFIELD OH 45504 |
| TIMOTHY W HATLEY | 244 CR 193 O'BRIEN TX 79539 |
| TIMOTHY W HATLEY | 244 CR 193 O'BRIEN TX 79539 |
| TOBY AUSTIN TAUBE | 6126 PHAETON PLACE QUARTZ HILL CA 93536 |
| TOBY CARL NELMS | 4835 PR 3552 LONGVIEW TX 75605 |
| TOBY CARL NELMS | 4835 PR 3552 LONGVIEW TX 75605 |
| TODD RAYMOND ROBERTS | 2506 SPRUCE DRIVE BOSSIER CITY LA 71111 |
| TODD SCOTT MARTIN | 5381 LEONARD ROAD BRYAN TX 77807 |
| TOM A BANKHEAD | PO BOX 112 CARTHAGE TX 75633 |
| TOM TITUS | C/O BERNICE SANDERS PO BOX 1182 BUFFALO TX 75831 |
| TOM W JONES | PO BOX 2907 HOLLYWOOD CA 90078 |
| TOMMIE ANN SILVA | 388 WINGATE DR BATON ROUGE LA 70815 |
| TOMMIE THOMPSON FREENEY | 1885 CR 316 D HENDERSON TX 75652 |
| TOMMY AND MARY BRANDENBURG | 11 CR 36140 HONEY GROVE TX 75446 |
| TOMMY GENE WILLIAMS | 5858 HWY 959 TATUM TX 75691 |
| TOMMY GENE WILLIAMS | 5858 HWY 959 TATUM TX 75691 |
| TOMMY JOE AND BRENDA WILLIAMS | 314 BISCAYNE LONGVIEW TX 75604 |
| TOMMY JOE WAITS | 202 CAT TRACK RD WEATHERFORD TX 76086 |
| TOMMY JOE WILLIAMS | 314 BISCAYNE DR LONGVIEW TX 75604 |
| TOMMY LEE LILES | 1751 HWY 43 N TATUM TX 75691 |
| TOMMY RAY HOLMAN | 11536 US HWY 79 E HENDERSON TX 75652 |

| Claim Name | Address Information |
|---|---|
| TOMMY TILFORD ROGERS | PO BOX 597 BECKVILLE TX 75631 |
| TOMMY W CASEY | 111 KONAHUANUI BASTROP TX 78602 |
| TOMMY W CASEY | 111 KONAHUANUI BASTROP TX 78602 |
| TONY L BRACKENS | PO BOX 615 FAIRFIELD TX 75840 |
| TONYA JONES BUCK | PO BOX 434 MT PLEASANT TX 75456 |
| TONYA JONES BUCK | PO BOX 434 MT PLEASANT TX 75456 |
| TRACY S AND MARIE M STEM | 7780 STEM RD FRANKLIN TX 77856 |
| TRAVIS B & MARY HICKS | 502 SEQUOIA DR GARLAND TX 75041 |
| TRAVIS B & MARY HICKS | 502 SEQUOIA DR GARLAND TX 75041 |
| TRAVIS B & MARY HICKS | 502 SEQUOIA DR GARLAND TX 75041 |
| TRAVIS CRIM | TRAVIS CRIM, LLC 1100 FOLEY ST HENDERSON TX 75654 |
| TRAVIS CRIM | TRAVIS CRIM, LLC 1100 FOLEY ST HENDERSON TX 75654 |
| TRAVIS CRIM LLC | 1100 FOLEY ST HENDERSON TX 75654 |
| TRAVIS EUGENE LENAMON | 5690 FROST BEAUMONT TX 77706 |
| TRAVIS EUGENE LENAMON | 5690 FROST BEAUMONT TX 77706 |
| TRAVIS FRANK CRIM | TRAVIS CRIM, LLC 16915 VILLAGE LANE DALLAS TX 75248 |
| TRAVIS FRANK CRIM | TRAVIS CRIM, LLC 16915 VILLAGE LANE DALLAS TX 75248 |
| TRAVIS L & J LYNN ROGERS | 5260 FM 225 S HENDERSON TX 75654 |
| TRAVIS O & DOROTHY GREGG | 711 E BUTLER LONGVIEW TX 75602 |
| TRAVIS O GREGG AND WIFE | 711 E BUTLER ST LONGVIEW TX 75602 |
| TRAVIS SIMON | RT 2 BOX 109A CUSHING TX 75760 |
| TRAVIS SIMON | RT 2 BOX 109A CUSHING TX 75760 |
| TRENA LEFAN BAIRD | 1431 MT VERNON MESQUITE TX 75149 |
| TROY & DAISY NEWMAN | PO BOX 603 MT PLEASANT TX 75456 |
| TROY RAY WILLIAMS | PO BOX 925 TATUM TX 75691 |
| TRUMAN MCGUIRE | 1203 WHISPERING TRAIL DALLAS TX 75241 |
| TURNER, GERALD | RT. 2, BOX 225A MT PLEASANT TX 75455 |
| TYRONE HODGE | 111 BEECHWOOD PL PLANO TX 75075 |
| UNA FAYE ALLEN | RT 2 BOX 171 SULPHUR SPRINGS TX 75482 |
| VADA BANKS | 103 W PLEASANT MT PLEASANT TX 75455 |
| VALRIE WASHINGTON | 7625 FEROL RD HOUSTON TX 77016 |
| VALRIE WASHINGTON | 7625 FEROL RD HOUSTON TX 77016 |
| VAN HOWARD BURKHART JR | 5497 HOLLY SPRINGS HOUSTON TX 77056 |
| VAN HOWARD BURKHART JR | 5497 HOLLY SPRINGS HOUSTON TX 77056 |
| VANCE DUNNAM | PO BOX 8418 WACO TX 76714 |
| VAUGHN HANCOCK CHANCELLOR | 201 VANDERPOOL LANE #41 HOUSTON TX 77024 |
| VELDA A DIMMOCK | 6790 WILLIS LN BEAUMONT TX 77708 |
| VELMER & RUBY HEIM | 4232 FM 2658 N HENDERSON TX 75652 |
| VERA HARRIS MCELHANEY | 710 SHOREHAVEN GARLAND TX 75040 |
| VERA JOHNSON GEER | 1071 N JUDGE ELY BLVD PMB 6402 ABILENE TX 79601 |
| VERA JOHNSON GEER | 1071 N JUDGE ELY BLVD PMB 6402 ABILENE TX 79601 |
| VERA JOHNSON GEER | 1071 N JUDGE ELY BLVD PMB 6402 ABILENE TX 79601 |
| VERDINELL SHRIVER | 2305 CORN VALLEY RD APT 122 GRAND PRAIRIE TX 75051 |
| VERDINELL SHRIVER | 2305 CORN VALLEY RD APT 122 GRAND PRAIRIE TX 75051 |
| VERNA MAYASICH | C/O CINDY LORIMER 268 EAST 9TH ST BROOKLYN NY 11218 |
| VERNELL ISAAC RICHARDSON | C/O SONJA WOODS 3309 ROBINSON DR APT 401 WACO TX 76705 |
| VERNICE ANDERSON | 1464 MARIPOSA AVE RICHMOND CA 94804 |
| VERNICE E ANDERSON III | 553 JENNINGS AVE VALLEJO CA 94591 |
| VERNON LYN FORBUS | 21015 IDLE GLEN ROADWAY NEW CANEY TX 77357 |

| Claim Name | Address Information |
|---|---|
| VESTAL P HARRELL | 106 CANVASBACK LANE HALLSVILLE TX 75650 |
| VICKI B DETTENWANGER | 958 LYNDHURST ST DUNEDIN FL 34698 |
| VICKI BARRON | 40 VALLEY VISTA APT 225 VALLEJO CA 94590 |
| VICKI DOWMONT | 1651 CR 212 E HENDERSON TX 75652 |
| VICKI L BURGSTAHLER | 3526 E CHERRY ST SPRINGFIELD MO 65809 |
| VICKI WILSON | 610 RIDGE ROCK LANE DUNCANVILLE TX 75116 |
| VICTOR & LEONA SWINNEY | 16809 ROCKY RIDGE RD AUSTIN TX 78734 |
| VICTOR SWINNEY | 16809 ROCKY RIDGE RD AUSTIN TX 78734 |
| VICTORIA PULIZZI | 1711 LOOKOUT COURT SAN ANTONIO TX 78260 |
| VICTORY OWEN TACKER | PO BOX 1887 JASPER TX 75951 |
| VIRGIE KEY | 2609 LAMAR DR CARROLLTON TX 75006 |
| VIRGIL L BAW JR | 1706 FAXON AVE MEMPHIS TN 38112 |
| VIRGIL L BAW JR | 1706 FAXON AVE MEMPHIS TN 38112 |
| VIRGIL M HAMPTON | 190 ANGELA LANE HENDERSON TX 75652 |
| VIRGINIA ANTONETTE | 127 GREEN HERON CT DAYTONA BEACH FL 32119 |
| VIRGINIA BARTLEY | 11989 FM 1251 E HENDERSON TX 75652 |
| VIRGINIA BELL EDWARDS | 410 S MAPLE COMMERCE OK 74339 |
| VIRGINIA D SMITH | 2500 BARTON CREEK BLVD #102 AUSTIN TX 78735 |
| VIRGINIA EASON MORRISON | 911 MCCLARTY ST #14 HENDERSON TX 75652 |
| VIRGINIA GRAHAM | 6116 WINIFRED FT WORTH TX 76133 |
| VIRGINIA LEE THIGPEN FEASTER | 4453 SUTHERLAND RD TROY TX 76579 |
| VIRGINIA M TURNER | 2410 MEMORIAL DR APT A-118 BRYAN TX 77802 |
| VIRGINIA M TURNER | 2410 MEMORIAL DR APT A-118 BRYAN TX 77802 |
| VIRGINIA MIDDLETON | 94 CR 1165 MT PLEASANT TX 75455 |
| VIRGINIA PARISH WILSON | 714 CHERRY VALLEY DR HUFFMAN TX 77336 |
| VIRGINIA PARISH WILSON | 714 CHERRY VALLEY DR HUFFMAN TX 77336 |
| VIRGINIA RHYMES HARRIS | 1505 LINE FERRY RD TEXARKANA AR 71854 |
| VIRGINIA RUTH WALLIS | 850 CR 4532 WINNSBORO TX 75494 |
| VIRGINIA SUE HELMIG | 55603 E 50 RD MIAMI OK 74354 |
| VIRGINIA TODD INDIVIDUALLY AND AS INDEPENDENT | EXECUTIX OF THE ESTATE OF WALTER TODD DEC'D 4033 WEST LAWTHER DALLAS TX 75214 |
| VIRGINIA TODD INDIVIDUALLY AND AS INDEPENDENT | EXECUTIX OF THE ESTATE OF WALTER TODD DEC'D 4033 WEST LAWTHER DALLAS TX 75214 |
| VIRGINIA WATTS | 304 SUNDOWN TRAIL HENDERSON TX 75654 |
| VIRGINIA WINSHIP JORDAN | 102 POST OAK LAKE JACKSON TX 77566 |
| VISE, CURTIS JR | PO BOX 336, HENDERSON TX 75652 |
| VISE, JAMES TERRY | RT 1 BOX 187B, BRIDGEPORT TX 76026 |
| VISE, BILL JR. | RT 7 BOX 271A, HENDERSON TX 75652 |
| VIVA A KENDRICK | 7701 HIDDEN HOLLOW WACO TX 76712 |
| VIVIAN L DIXON | 8937 HAMMOND SAN DIEGO CA 92123 |
| VIVIAN RICHARDSON ET AL | 1815 62ND ST BERKLEY CA 94703 |
| VONDA LOU WRIGHT | 512 GAIL DR SULPHUR SPRINGS TX 75482 |
| VOURLICE BAYSINGER | C/O CAROLYN SELLERS 14620 CRYSTAL LAKE DR LITTLE ELM TX 75068 |
| W B VISER TRUSTEE | PO BOX 1093 MADSONVILLE TX 77864 |
| W DAVID & CATHY DAUGHERTY | 804 RUSH CREEK DR ALLEN TX 75002 |
| W F EDWARDS | 3123 HWY 271 N PITTSBURG TX 75686 |
| W H (KELLY) CARTER | 1956 US HWY 79 S CARTHAGE TX 75633 |
| W H (KELLY) CARTER | 1956 US HWY 79 S CARTHAGE TX 75633 |
| W H BOWEN JR | 2500 BARTON CREEK BLVD UNIT #1404 AUSTIN TX 78735 |

| Claim Name | Address Information |
|---|---|
| W J SMITH | 11556 CR 4232 W CUSHING TX 75760 |
| W J SMITH | 11556 CR 4232 W CUSHING TX 75760 |
| W M GOSS & LILLIE GOSS | C/O JANICE C JONES 2127 TANGLEWOOD DR GRAPEVINE TX 76051 |
| W M STEWART | 6242 W OXBOW LOOP BOSSIER CITY LA 71112 |
| W R PANNELL | 11874 PADOK RD HOUSTON TX 77044 |
| W R WARD JR AND JOHN B JONES | PO BOX 360 LINDEN TX 75563 |
| WALDON H ORR ESTATE C/O WELLS FARGO BANK NA OIL | GAS & MINERALS ADMIN PO BOX 41779 AUSTIN TX 78704 |
| WALDROP, F.C. ETUX | 147 CR 113 CARTHAGE TX 75633 |
| WALKER, LINDA | 1118 TENSLEY STREET GARLAND TX 75040 |
| WALSH TIMBER CO | PO BOX 1369 ZWOLLE LA 71486 |
| WALTER ALLEN POWE | 3583 US HWY 271 S PITTSBURG TX 75686 |
| WALTER ALLEN POWE | 3583 US HWY 271 S PITTSBURG TX 75686 |
| WALTER ALLEN POWE | 3583 US HWY 271 S PITTSBURG TX 75686 |
| WALTER AND SALLY WILKERSON | 13439 FOREST CT CONROE TX 77303 |
| WALTER BARR EST (BOBBIE WITCHER HEIRS) | C/O MRS. P. REESE 1406 N MARSHALL HENDERSON TX 75652 |
| WALTER CONRAD BRAUN AND WIFE | MARCY KAY BRAUN 14809 ASH ROAD SANTA FE TX 77517 |
| WALTER G ROBERTSON | 3718 N PARK CT CONCORD CA 94519 |
| WALTER J MCCOY | 4375 HARVEST LN HOUSTON TX 77004 |
| WALTER L BAILEY | 4204 WHITEHALL FT WORTH TX 76119 |
| WALTER LYNN ROGERS | 2637 FM 124 E BECKVILLE TX 75631 |
| WALTER LYNN ROGERS | 2637 FM 124 E BECKVILLE TX 75631 |
| WALTER MICHAEL KING | PO BOX 94 LEESBURG TX 75451 |
| WALTER P. ZIVLEY, ETAL | C/O LOCKE, LIDDELL & SAPP, L.L.P 3400 CHASE TOWER 600 TRAVIS STREET HOUSTON TX 77002-3095 |
| WALTER TODD | 4033 WEST LAWTHER DR DALLAS TX 75214 |
| WALTER WEST RILEY | 308 FALL CREEK DR RICHARDSON TX 75080 |
| WANDA HARRIS SMILEY | RR 2 BOX 2240 CHANDLER TX 75758 |
| WANDA JONES SHUMATE | PO BOX 434 MT PLEASANT TX 75456 |
| WANDA JONES SHUMATE | PO BOX 434 MT PLEASANT TX 75456 |
| WANDA KAY PHILLIPS | 701 TIMBERLINE DR KENNEDALE TX 76060 |
| WANDA WILLIAMS GRAY | PO BOX 927 TATUM TX 75691 |
| WARD TIMBER HOLDINGS | A TEXAS GENERAL PARTNERSHIP PO BOX 360 LINDEN TX 75563 |
| WARDEN, MARGIE NELL | 631 TINNEY RD LIVINGSTON TX 75241 |
| WARREN TAUBE | PO BOX 85 ARTHUR CITY TX 75411 |
| WAYNE JONES | 805 TALLOW REFUGIO TX 78377 |
| WAYNE MAY | PO BOX 504 BECKVILLE TX 75631 |
| WAYNE MAY | PO BOX 504 BECKVILLE TX 75631 |
| WAYNE YANDLE | PO BOX 1683 HENDERSON TX 75653 |
| WAYNE YANDLE | PO BOX 1683 HENDERSON TX 75653 |
| WAYNE YANDLE | PO BOX 1683 HENDERSON TX 75653 |
| WAYNE YANDLE | PO BOX 1683 HENDERSON TX 75653 |
| WAYNE YANDLE | PO BOX 1683 HENDERSON TX 75653 |
| WELDON DORSEY | 13938 LAKE RD HENDERSON TX 75652 |
| WELDON DORSEY | 13938 LAKE RD HENDERSON TX 75652 |
| WENDELL C POOL | 6245 CR 343E HENDERSON TX 75652 |
| WENDELL C POOL | 6245 CR 343E HENDERSON TX 75652 |
| WENDELL C POOL | 6245 CR 343E HENDERSON TX 75652 |
| WENDELL WOODROW WILLIAMS | PO BOX 157 BROWNWOOD TX 76804 |

| Claim Name | Address Information |
|---|---|
| WENDELL WOODROW WILLIAMS | PO BOX 157 BROWNWOOD TX 76804 |
| WENDELL WOODROW WILLIAMS | PO BOX 157 BROWNWOOD TX 76804 |
| WENDELL WOODROW WILLIAMS | PO BOX 157 BROWNWOOD TX 76804 |
| WENDY HELEN VANDERWATER | 2025 STONEGATE BLVD TYLER TX 75703 |
| WESLEY & MERION WILLIAMS ESTATE | C/O NELDA JEAN WILLIAMS GOETH 321 KILGORE DR HENDERSON TX 75652 |
| WESLEY DAVID COLLEY | 1611 SHADY LAKE CIRCLE HENDERSON TX 75652 |
| WESLEY R BOSTIC | 1968 CR 305 MCDADE TX 78650 |
| WESLEY R BOSTIC | 1968 CR 305 MCDADE TX 78650 |
| WESTMORELAND, ILENE | 307 S CANTON MEXIA TX 76667 |
| WESTMORELAND, ROY | 8100 BALCONES DR #259 AUSTIN TX 78759 |
| WHITFIELD, MAE F H | 4622 KETTOK DR DALLAS TX 75231 |
| WIGGINS, KOMANDOSKY C/- JOHN KOMANDOSKY | 1222 CR 305 MCDADE TX 78650 |
| WILBORN JOHNSON | 1793 SH 79 S HENDERSON TX 75654 |
| WILFORD ANDERSON ESTATE | C/O HAZEL ANDERSON POLK PO BOX 475 CUSHING TX 75760 |
| WILKERSON, EDDIE | 100 CUMBERLAND LN HENDERSON TX 75652 |
| WILLARD PURDY READE III | 2119 MEDWAY SPRING TX 77386 |
| WILLIAM & CLARA BAUGHMAN | 107 CROSBY DR HENDERSON TX 75652 |
| WILLIAM & CLARA BAUGHMAN | 107 CROSBY DR HENDERSON TX 75652 |
| WILLIAM & JACKIE SCOGGINS | 500 CR SW 3090 MT VERNON TX 75457 |
| WILLIAM & JEANNE BLEVINS | 6053 FM 1402 MT PLEASANT TX 75455 |
| WILLIAM & MARY JANE WHITAKER | PO BOX 109 MT PLEASANT TX 75456 |
| WILLIAM & MARY JANE WHITAKER | PO BOX 109 MT PLEASANT TX 75456 |
| WILLIAM (BILLY) WEBSTER | 8629 CR 378 S LANEVILLE TX 75667 |
| WILLIAM A BECKHAM | 18719 BUFFALO RIVER WAY HOUSTON TX 77084 |
| WILLIAM A HENAGER | C/O FREDA HENAGER STROTHER 2264 CR 1670 MT PLEASANT TX 75455 |
| WILLIAM A HUNT | 9706 MACKWORTH DR STAFFORD TX 77477 |
| WILLIAM B & ROXIE ANN AGAN | 890 CR 1330 MT PLEASANT TX 75455 |
| WILLIAM B MOSELEY JR | PO BOX 155 HENDERSON TX 75653 |
| WILLIAM CALVIN BENNETT | 2907 FM 1452 EAST MADISONVILLE TX 77864 |
| WILLIAM CHARLES NELMS | 29 AUTUMN ST EAST ROCHESTER NH 03868 |
| WILLIAM CHARLES NELMS | 29 AUTUMN ST EAST ROCHESTER NH 03868 |
| WILLIAM D BARNETT MD | 6211 W NW HWY G226 DALLAS TX 75225 |
| WILLIAM D STRANGE JR | 25843 CLEAR SPRINGS WAY SPRING TX 77373 |
| WILLIAM DAVID DAUGHERTY AND CATHY DAUGHERTY | 804 RUSH CREEK DR ALLEN TX 75002 |
| WILLIAM DAVID LEMLEY | 1041 S 14TH ABILENE TX 79602 |
| WILLIAM E & FRANCES J TURNER | 238 RAINBOW DR #13886 LIVINGSTON TX 77399 |
| WILLIAM E CLEMMONS | 1746 GREEN OAKS DR PORT NECHES TX 77651 |
| WILLIAM E CLEMMONS | 1746 GREEN OAKS DR PORT NECHES TX 77651 |
| WILLIAM E CLEMMONS | 1746 GREEN OAKS DR PORT NECHES TX 77651 |
| WILLIAM E CLEMMONS | 1746 GREEN OAKS DR PORT NECHES TX 77651 |
| WILLIAM E CLEMMONS | 1746 GREEN OAKS DR PORT NECHES TX 77651 |
| WILLIAM E CLEMMONS | 1746 GREEN OAKS DR PORT NECHES TX 77651 |
| WILLIAM FRANKLIN WOOD | 409 JET DR LONGVIEW TX 75603 |
| WILLIAM H & CYNTHIA A LOWRY | RT 1 BOX 86 D COOLIDGE TX 76635 |
| WILLIAM H & CYNTHIA A LOWRY | RT 1 BOX 86 D COOLIDGE TX 76635 |
| WILLIAM H WHITAKER | PO BOX 109 MT PLEASANT TX 75455 |
| WILLIAM HITZELBERGER 2012 | LEGACY TRUST 4120 DRUID LANE DALLAS TX 75205 |
| WILLIAM HITZELBERGER 2012 LEGACY TRUST | 4120 DRUID LANE DALLAS TX 75205 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM J GRAY | 5337 RIDGEWOOD RD E SPRINGFIELD OH 45503 |
| WILLIAM J LATHAM | 1112 GUM SPRINGS RD LONGVIEW TX 75602 |
| WILLIAM L & BOBBIE FULLER | RT 1 BOX 133-A1 COMO TX 75431 |
| WILLIAM L PEPPER | 7262 FM RD 1734 MT PLEASANT TX 75455 |
| WILLIAM M LAMB | 1601 WILDERNESS TRL GRAND PRAIRIE TX 75052 |
| WILLIAM MICHAEL MCDONOUGH | 6715 CANIS DR ARLINGTON TX 76001 |
| WILLIAM MICHAEL MCDONOUGH | 6715 CANIS DR ARLINGTON TX 76001 |
| WILLIAM MICHAEL TOON AND | DELORES TOON NJ 15 LAKE CHEROKEE LONGVIEW TX 75603 |
| WILLIAM ODOM JR & JOYCE ODOM | 3705 FM 225 S HENDERSON TX 75654 |
| WILLIAM PAUL MATTHEWS | 1818 SWAN ST LONGVIEW TX 75604 |
| WILLIAM PRESTON GEREN | 410 NE 190TH PLACE SHORELINE WA 98155 |
| WILLIAM R STEPHENS JR | 2021 MESQUITE TR HURST TX 76054 |
| WILLIAM ROBERT FAULKNER | PO BOX 683 BROWNSBORO TX 75755 |
| WILLIAM SEBORN JACKS | 1224 CR 2120 MT PLEASANT TX 75455 |
| WILLIAM TROY HENAGER | C/O WILLIAM A HENAGER PO BOX 11321 MIDLAND TX 79702 |
| WILLIAM W WALLACE | 669 ST HWY 14 BREMOND TX 76629 |
| WILLIAM W WEBSTER | RR 2 BOX 111JJ MT ENTERPRISE TX 75681 |
| WILLIAM WAYNE HAYS | 8272 HIGHWAY 71 TEXARKANA AR 71854 |
| WILLIAMS, LEE ETUX | HAZEL FREENY - 8040 FM 225 S HENDERSON TX 75654 |
| WILLIAMS, LEE ETUX | HAZEL FREENY - 8040 FM 225 S HENDERSON TX 75654 |
| WILLIAMS, MARY ALICE | 299 STONEPORT DR APT 110 DALLAS TX 75217 |
| WILLIE A GAMBLE JR | 3616 BALL GALVESTON TX 77550 |
| WILLIE JEAN TRIANA | 432 FM 2782 NACOGDOCHES TX 75964 |
| WILLIE MAE SMITH | RT 1 BOX 100-A TATUM TX 75691 |
| WILLIE MAE YOUNG | 1009 S 5TH ST COPPERAS COVE TX 76522 |
| WILLIS LINDON CANNON | 5909 NUTCRACKER DR GRANBURY TX 76049 |
| WILLIS W BARTON JR | 719 MAIDEN CHOICE LN HERBERTS RUN #544 CATONSVILLE MD 21228 |
| WILMA R GINGLES | 504 E REPUBLICST BAYTOWN TX 77520 |
| WILMA R REDMON | 1939 HWY 43 E TATUM TX 75691 |
| WILMA R REDMON | 1939 HWY 43 E TATUM TX 75691 |
| WILSON D CARAWAY & | DIANA LYNN CARAWAY 795 CR 3318 PITTSBURG TX 75686 |
| WILSON NEWBERRY | 1301 AIRPORT FREEWAY #519 BEDFORD TX 76021 |
| WINFRED TED NEWSOME | 105 CR 2310 PITTSBURG TX 75686 |
| WINFRED TED NEWSOME | 105 CR 2310 PITTSBURG TX 75686 |
| WINTHROP L BENBOW | 2 GLENMOOR COURT FRISCO TX 75034 |
| WOOD FAMILY TRUST C/O ENCORE TRUST CO, NA | NINE GREENWAY PLAZA, SUITE 1000 HOUSTON TX 77046 |
| WOOD, BOBBY, ETUX | 204 LIVELY MT PLEASANT TX 75455 |
| WOODARD EUGENE PITTMAN | 1673 FM 1252 E KILGORE TX 75662 |
| WRILEY MAE & W A CUNNINGHAM | PO BOX 922 TATUM TX 75691 |
| WYNA J BARRON | #30 BURGESS CT MARIN CITY CA 94965 |
| WYNDLE A WILLIAMS | C/O EMMA NELL WILLIAMS 1123 MANOR GLEN MISSOURI CITY TX 77489 |
| WYNELL SHIELDS STONE | 870 LCR 667 KOSSE TX 76653 |
| WYNNE MAE BROWN C/O TEXAS BANK AND TRUST | ATTN MS GINA LANGLEY PO BOX 6100 TYLER TX 75703 |
| WYNNE MAE BROWN C/O TEXAS BANK AND TRUST | ATTN MS GINA LANGLEY PO BOX 6100 TYLER TX 75703 |
| YOLANDA VELOZ | 10834 PORTOFINO PLACE LOS ANGELES CA 90077 |
| YOLANDA VELOZ ESTATE | 10834 PORTOFINO PL LOS ANGELES CA 90077 |
| YOUNG, WANDA JO | 1610 BERRY LANE LONGVIEW TX 75603 |

| Claim Name | Address Information |
|---|---|
| YVONNE F CROCKETT | 4073 CROSSINGS LANE BIRMINGHAM AL 35242 |
| YVONNE F CROCKETT | 4073 CROSSINGS LANE BIRMINGHAM AL 35242 |
| YVONNE F CROCKETT | 4073 CROSSINGS LANE BIRMINGHAM AL 35242 |
| YVONNE F CROCKETT | 4073 CROSSINGS LANE BIRMINGHAM AL 35242 |
| YVONNE F CROCKETT | 4073 CROSSINGS LANE BIRMINGHAM AL 35242 |
| YVONNE F CROCKETT | 4073 CROSSINGS LANE BIRMINGHAM AL 35242 |
| Z O FORBUS | C/O JOE L FORBUS POA 13206 JOLIET ST HOUSTON TX 77029 |
| ZEFFER B HOOKS | 1445 N W 16TH ST AMARILLO TX 79107 |
| ZEFFER B HOOKS | 1445 N W 16TH ST AMARILLO TX 79107 |
| ZELVIN HANCOCK | 6020 CRANE ST HOUSTON TX 77026 |
| ZENA E ROBINSON | 2002 WHITNEY MIDLAND TX 79705 |
| ZENA E ROBINSON | 2002 WHITNEY MIDLAND TX 79705 |

**Total Creditor count  3919**

| Claim Name | Address Information |
|---|---|
| ALONZO RATHER HARMON | 110-2 OKAMISAWA 6 CHOME MISAWA, AOMORI JAPAN |
| ALSTON, MARK C. | PO BOX 33, TACLOBAM LAYTE NJ PHILLIPINES |
| CARL EDWIN NEWSOME | PSC 103 BOX 2131 APO AE AE |
| CARL EDWIN NEWSOME | PSC 103 BOX 2131 APO AE AE |
| JUDITH NELL COHEN | RET. I DE SIERRA ITAMBE #59 FRACC. REAL DE LAS LOMAS MEXICO |
| LOTTIE DIAZ CEBALLOS | SEGUROS EDIFICIA PLAZA A#833 TAMPICO TAMPS MD MEXICO |
| MIKE WOOD | #6, ROAD 264 NEW MAADI, CAIRO EGYPT |
| MIKE WOOD | #6, ROAD 264 NEW MAADI, CAIRO EGYPT |

**Total Creditor count  8**

**ENERGY FUTURE HOLDINGS CORP., ET AL.**

*SERVICE LIST*
*ADDITIONAL ADDRESS*

| Claim Name | Address Information |
|---|---|
| ALSTON, MARK C. | P.O. BOX 33, TACLOBAM LAYTE, NJ 07101 |

**Total Creditor Count:  1**

| Claim Name | Address Information |
| --- | --- |
| BAILEY, MINNIE G ETAL | C/O JEANINE B. BOOTH 1505 ALTOVISTA ALVIN TX 77511 |
| BAILEY, MINNIE G ETAL | C/O JEANINE B. BOOTH 1505 ALTOVISTA ALVIN TX 77511 |
| DWIGHT L NOLAN ESTATE | C/O ELIRIA NOLAN 1342 SOUTH ORANGE DR LOS ANGELES CA 90019 |
| GRAY, THOMAS | C/O BETTY JENKINS 7211 TEEL TEXAS CITY TX 77591 |
| GRAY, THOMAS | C/O CLIFFORD GRAY JR 1302 WEST 138TH ST COMPTON CA 90322 |
| GRAY, THOMAS | C/O CYNTHIA GRAY ASHFORD 144 NORTH CARBILLO AVENUE SAN PEDRO CA 90731 |
| GRAY, THOMAS | C/O DAPHNE WILLIAMS 7318 ORIOLE LAMARQUE TX 77568 |
| GRAY, THOMAS | C/O DONNA R WILLIAMS 16739 FRIGATE FRIENDSWOOD TX 77546 |
| GRAY, THOMAS | C/O ELIZABETH V WILLIAMS 2612 LAKE PARK DRIVE LAMARQUE TX 77568 |
| GRAY, THOMAS | C/O KAREN GRAY DABBS 940 W BATTERY COMPTON CA 90222 |
| GRAY, THOMAS | C/O KENNETH GRAY 5791 WILLOW VIEW DRIVE CAMARILLO CA 93012 |
| GRAY, THOMAS | C/O MICHAEL WILLIAMS 15170 DIANA LANE HOUSTON TX 77062 |
| GRAY, THOMAS | C/O MILDRED WASHINGTON 8800 CAINWOOD LN APT B AUSTIN TX 78729 |
| GRAY, THOMAS | C/O PAULA WILLIAMS 309 LAKEVIEW CIRCLE FRIENDSWOOD TX 77546 |
| GRAY, THOMAS | C/O RONALD W WILLIAMS 2500 EUCALYPTUS AVE LONG BEACH CA 90806 |
| GRAY, THOMAS | C/O WILLIAM GAMBLE 2612 LAKE PARK DRIVE LAMARQUE TX 77568 |
| GRAY, THOMAS | C/O YOLANDA GRAY 1302 WEST 138TH ST COMPTON CA 90322 |
| RHYMES, ESTELLA MAE | 230 FRED ST PITTSBURG TX 75686 |

Total Creditor count  18

**EXHIBIT C**

## ENERGY FUTURE HOLDINGS CORP., ET AL.
### CORE PARTIES & 2002 LIST
### EMAIL NOTICE

| Name | Party / Attention | Email Address |
|------|-------------------|---------------|
| MORRISON & FOERSTER LLP | (PROPOSED COUNSEL TO THE EFH CREDITORS COMMITTEE) ATTN: JAMES PECK ESQ, BRETT H MILLER ESQ LORENZO MARINUZZI ESQ | jpeck@mofo.com; bmiller@mofo.com; lmarinuzzi@mofo.com |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: RICHARD L. SCHEPACARTER | richard.schepacarter@usdoj.gov |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: ANDREA B. SCHWARTZ | andrea.b.schwartz@usdoj.gov |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | (COUNSEL TO AD HOC COMMITTEE OF TCEH FIRST LIEN) ATTN: ALAN KORNBERG; KELLEY CORNISH; BRIAN HERMANN JACOB ADLERSTEIN | akornberg@paulweiss.com; kcornish@paulweiss.com; bhermann@paulweiss.com; jadlerstein@paulweiss.com |
| POLSINELLI PC | (PROPOSED COUNSEL TO THE EFH CREDITORS COMMITTEE) ATTN: EDWARD FOX ESQ | efox@polsinelli.com |
| POLSINELLI PC | (PROPOSED COUNSEL TO THE EFH CREDITORS COMMITTEE) ATTN: CHRISTOPHER WARD ESQ, JUSTIN EDELSON ESQ SHANTI KATONA ESQ | cward@polsinelli.com; jedelson@polsinelli.com; skatona@polsinelli.com |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | (COUNSEL TO AD HOC COMMITTEE OF TCEH FIRST LIEN) ATTN: PAULINE MORGAN; JOEL WAITE; RYAN BARTLEY; ANDREW MAGAZINER | pmorgan@ycst.com; jwaite@ycst.com; rbartley@ycst.com; amagaziner@ycst.com |

**Total:      17 parties**