**<u>EXHIBIT D</u>**

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4543629**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                                            $ .00

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                                       $ 319,426.60

Total legal services rendered and expenses incurred                                     $ 319,426.60

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 4/29/14 | Steven Serajeddini, Internet, Restructuring | 15.99 |
| 4/29/14 | Steven Serajeddini, Internet, Restructuring | 15.99 |
| 4/29/14 | Standard Copies or Prints | .10 |
| 4/29/14 | Standard Copies or Prints | .30 |
| 4/29/14 | Standard Copies or Prints | 1.60 |
| 4/29/14 | Standard Prints | 25.10 |
| 4/29/14 | Standard Prints | 471.60 |
| 4/29/14 | Standard Prints | 20.30 |
| 4/29/14 | Standard Prints | 7.10 |
| 4/29/14 | Standard Prints | 11.00 |
| 4/29/14 | Standard Prints | 4.00 |
| 4/29/14 | Standard Prints | .20 |
| 4/29/14 | Standard Prints | .20 |
| 4/29/14 | Standard Prints | 63.00 |
| 4/29/14 | Standard Prints | 11.60 |
| 4/29/14 | Standard Prints | .30 |
| 4/29/14 | Standard Prints | 29.20 |
| 4/29/14 | Standard Prints | .40 |
| 4/29/14 | Standard Prints | 396.80 |
| 4/29/14 | Standard Prints | 1.40 |
| 4/29/14 | Standard Prints | 7.90 |
| 4/29/14 | Standard Prints | 77.10 |
| 4/29/14 | Standard Prints | 7.50 |
| 4/29/14 | Standard Prints | 14.00 |
| 4/29/14 | Standard Prints | 44.10 |
| 4/29/14 | Standard Prints | .10 |
| 4/29/14 | Standard Prints | 40.80 |
| 4/29/14 | Standard Prints | 3.00 |
| 4/29/14 | Standard Prints | 14.30 |
| 4/29/14 | Standard Prints | 5.70 |
| 4/29/14 | Standard Prints | 24.90 |
| 4/29/14 | Standard Prints | 1.50 |
| 4/29/14 | Standard Prints | 172.80 |
| 4/29/14 | Standard Prints | 19.00 |
| 4/29/14 | Standard Prints | 16.00 |
| 4/29/14 | Standard Prints | 46.40 |
| 4/29/14 | Standard Prints | 45.90 |
| 4/29/14 | Standard Prints | 19.40 |
| 4/29/14 | Standard Prints | 11.70 |
| 4/29/14 | Standard Prints | 8.50 |
| 4/29/14 | Standard Prints | 9.70 |
| 4/29/14 | Standard Prints | 90.00 |
| 4/29/14 | Standard Prints | 573.30 |
| 4/29/14 | Standard Prints | 6.10 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/29/14 | Standard Prints | 76.90 |
| 4/29/14 | Standard Prints | 28.10 |
| 4/29/14 | Standard Prints | 306.30 |
| 4/29/14 | Standard Prints | 15.00 |
| 4/29/14 | Standard Prints | 12.00 |
| 4/29/14 | Standard Prints | .50 |
| 4/29/14 | Color Prints | 12.00 |
| 4/29/14 | Color Prints | 4.80 |
| 4/29/14 | Color Prints | 9.00 |
| 4/29/14 | Color Prints | 18.90 |
| 4/29/14 | Color Prints | 1.80 |
| 4/29/14 | Color Prints | 8.10 |
| 4/29/14 | Color Prints | 3.00 |
| 4/29/14 | Color Prints | 9.00 |
| 4/29/14 | Color Prints | 10.50 |
| 4/29/14 | Color Prints | .60 |
| 4/29/14 | Color Prints | 27.00 |
| 4/29/14 | Color Prints | 6.00 |
| 4/29/14 | Color Prints | 3.00 |
| 4/29/14 | Color Prints | 4.80 |
| 4/29/14 | Color Prints | 5.10 |
| 4/29/14 | Color Prints | 9.30 |
| 4/29/14 | Color Prints | 2.40 |
| 4/29/14 | Color Prints | 4.80 |
| 4/29/14 | Color Prints | 10.50 |
| 4/29/14 | Color Prints | 1.50 |
| 4/29/14 | Color Prints | .60 |
| 4/29/14 | Color Prints | 9.00 |
| 4/29/14 | Color Prints | 3.00 |
| 4/29/14 | Color Prints | 1.80 |
| 4/29/14 | Color Prints | .90 |
| 4/29/14 | Color Prints | 10.50 |
| 4/29/14 | Color Prints | 1.50 |
| 4/29/14 | Color Prints | 1.20 |
| 4/29/14 | Color Prints | 3.60 |
| 4/29/14 | Color Prints | 9.90 |
| 4/29/14 | Color Prints | 4.50 |
| 4/29/14 | Color Prints | 1.50 |
| 4/29/14 | Color Prints | .30 |
| 4/29/14 | Color Prints | .60 |
| 4/29/14 | Color Prints | 10.50 |
| 4/29/14 | Color Prints | 9.00 |
| 4/29/14 | Color Prints | 1.20 |
| 4/29/14 | Color Prints | 4.80 |
| 4/29/14 | Color Prints | 10.50 |
| 4/29/14 | Color Prints | 10.50 |
| 4/29/14 | Color Prints | 4.80 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 4/29/14 | Color Prints | 4.80 |
| 4/29/14 | Color Prints | 3.00 |
| 4/29/14 | Color Prints | 7.50 |
| 4/29/14 | Color Prints | 5.40 |
| 4/29/14 | Color Prints | 1.80 |
| 4/29/14 | Color Prints | 9.00 |
| 4/29/14 | Color Prints | .30 |
| 4/29/14 | Color Prints | 1.50 |
| 4/29/14 | Color Prints | 3.60 |
| 4/29/14 | Color Prints | 9.00 |
| 4/29/14 | Color Prints | 7.50 |
| 4/29/14 | Color Prints | 1.80 |
| 4/29/14 | Color Prints | 10.50 |
| 4/29/14 | Color Prints | .30 |
| 4/29/14 | Color Prints | 1.50 |
| 4/29/14 | Color Prints | 1.80 |
| 4/29/14 | Color Prints | 17.40 |
| 4/29/14 | Color Prints | 7.50 |
| 4/29/14 | Color Prints | 3.00 |
| 4/29/14 | Color Prints | .60 |
| 4/29/14 | Color Prints | .30 |
| 4/29/14 | Color Prints | 9.90 |
| 4/29/14 | Color Prints | 9.00 |
| 4/29/14 | Color Prints | 2.70 |
| 4/29/14 | Color Prints | 3.90 |
| 4/29/14 | Color Prints | 10.50 |
| 4/29/14 | Color Prints | 4.80 |
| 4/29/14 | Color Prints | 6.90 |
| 4/29/14 | Color Prints | 10.20 |
| 4/29/14 | Color Prints | 3.00 |
| 4/29/14 | Color Prints | 3.00 |
| 4/29/14 | Color Prints | 1.50 |
| 4/29/14 | Color Prints | .90 |
| 4/29/14 | Color Prints | 4.80 |
| 4/29/14 | Color Prints | 1.80 |
| 4/29/14 | Color Prints | 4.80 |
| 4/29/14 | Color Prints | 10.50 |
| 4/29/14 | Color Prints | 4.80 |
| 4/29/14 | Color Prints | 6.90 |
| 4/29/14 | Color Prints | 4.20 |
| 4/29/14 | Color Prints | .60 |
| 4/29/14 | Color Prints | 3.00 |
| 4/29/14 | Color Prints | 12.00 |
| 4/29/14 | Color Prints | .60 |
| 4/29/14 | Color Prints | 1.20 |
| 4/29/14 | Color Prints | 10.50 |
| 4/29/14 | Color Prints | 16.20 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 4/29/14 | Color Prints | 4.80 |
|---|---|---|
| 4/29/14 | Color Prints | .60 |
| 4/29/14 | Color Prints | 33.60 |
| 4/29/14 | Color Prints | 1.50 |
| 4/29/14 | Color Prints | 12.00 |
| 4/29/14 | Color Prints | 15.00 |
| 4/29/14 | Color Prints | 32.40 |
| 4/29/14 | Color Prints | 3.60 |
| 4/29/14 | Color Prints | 18.00 |
| 4/29/14 | Color Prints | 1.80 |
| 4/29/14 | Color Prints | 4.80 |
| 4/29/14 | Color Prints | 3.30 |
| 4/29/14 | Color Prints | 1.80 |
| 4/29/14 | Color Prints | 12.00 |
| 4/29/14 | Color Prints | 27.60 |
| 4/29/14 | Color Prints | 14.40 |
| 4/29/14 | Color Prints | 1.50 |
| 4/29/14 | Color Prints | 9.00 |
| 4/29/14 | Color Prints | 2.10 |
| 4/29/14 | Color Prints | 9.00 |
| 4/29/14 | Color Prints | 15.00 |
| 4/29/14 | Color Prints | 1.80 |
| 4/29/14 | Color Prints | 1.50 |
| 4/29/14 | Color Prints | 9.00 |
| 4/29/14 | Color Prints | 1.20 |
| 4/29/14 | Color Prints | 10.50 |
| 4/29/14 | Color Prints | 6.00 |
| 4/29/14 | Color Prints | 4.50 |
| 4/29/14 | Color Prints | 3.00 |
| 4/29/14 | Color Prints | 3.00 |
| 4/29/14 | Color Prints | .30 |
| 4/29/14 | Color Prints | .30 |
| 4/29/14 | Color Prints | 2.70 |
| 4/29/14 | Color Prints | 5.10 |
| 4/29/14 | Color Prints | 6.00 |
| 4/29/14 | Color Prints | 9.00 |
| 4/29/14 | Color Prints | 10.50 |
| 4/29/14 | Color Prints | 18.00 |
| 4/29/14 | Color Prints | 2.10 |
| 4/29/14 | Color Prints | 1.50 |
| 4/29/14 | Color Prints | 31.50 |
| 4/29/14 | Production Blowbacks | 275.00 |
| 4/29/14 | Production Blowbacks | 200.00 |
| 4/29/14 | Production Blowbacks | 326.40 |
| 4/29/14 | Production Blowbacks | 96.00 |
| 4/29/14 | Production Blowbacks | 109.60 |
| 4/29/14 | Production Blowbacks | 305.30 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
     109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/29/14 | Overnight Delivery, Fed Exp to:Barbara Witters, WILMINGTON,DE from:Robert Orren | 15.20 |
| 4/29/14 | Overnight Delivery, Fed Exp to:BARBARA WITTERS, WILMINGTON,DE from:MAILROOM | 18.12 |
| 4/29/14 | Overnight Delivery, Fed Exp to:Barbara Witters, WILMINGTON,DE from:Robert Orren | 15.60 |
| 4/29/14 | Overnight Delivery, Fed Exp to:Barbara Witters, WILMINGTON,DE from:Robert Orren | 15.60 |
| 4/29/14 | Robert Orren, Taxi, Prepare for and assist at first day hearing | 11.00 |
| 4/29/14 | Steven Serajeddini, Taxi, Restructuring | 7.80 |
| 4/29/14 | Spencer Winters, Taxi, Hearing | 5.50 |
| 4/29/14 | Steven Serajeddini, Taxi, Restructuring | 7.20 |
| 4/29/14 | Emily Geier, Taxi, Client Meeting | 9.80 |
| 4/29/14 | Spencer Winters, Lodging, New York, NY, 04/29/2014 to 04/30/2014, Hearing | 350.00 |
| 4/29/14 | Bridget O'Connor, Lodging, New York, NY, 04/29/2014 to 04/30/2014, Prepare for Chapter 11 filing | 350.00 |
| 4/29/14 | Richard Cieri, Lodging, Wilmington, DE, 04/29/2014 to 04/30/2014, EFH Hearings | 284.90 |
| 4/29/14 | Andrew McGaan, Lodging, New York, NY, NY, 04/29/2014 to 04/29/2014, Court Hearing | 350.00 |
| 4/29/14 | Mark McKane, Airfare, San Francisco, CA, 05/02/2014 to 05/02/2014, Client meetings and court filing/hearing | 355.15 |
| 4/29/14 | Stephen Hessler, Agency Fee, First Day Hearing | 10.00 |
| 4/29/14 | Max Schlan, Agency Fee, Hearing | 10.00 |
| 4/29/14 | Teresa Lii, Agency Fee, Hearing | 10.00 |
| 4/29/14 | Natasha Hwangpo, Agency Fee, Attend Hearing | 10.00 |
| 4/29/14 | Bridget O'Connor, Rail, Wilmington, DE, 04/30/2014 to 04/30/2014, Prepare for Chapter 11 filing | 174.00 |
| 4/29/14 | Bridget O'Connor, Agency Fee, Prepare for Chapter 11 filing | 10.00 |
| 4/29/14 | Brett Murray, Agency Fee, Hearing | 10.00 |
| 4/29/14 | Edward Sassower, Agency Fee, Cecily Gooch - Attend Hearing in Wilmington | 10.00 |
| 4/29/14 | Edward Sassower, Agency Fee, Michael Carter - Attend Hearing in Wilmington | 10.00 |
| 4/29/14 | Edward Sassower, Agency Fee, Michael Carter - Attend Hearing in Wilmington | 10.00 |
| 4/29/14 | Edward Sassower, Agency Fee, Paul Keglevic - Attend Hearing in Wilmington | 10.00 |
| 4/29/14 | Edward Sassower, Agency Fee, Kris Moldovan - Attend Hearing in Wilmington | 10.00 |
| 4/29/14 | Edward Sassower, Agency Fee, Andrew Wright - Attend Hearing in Wilmington | 10.00 |
| 4/29/14 | Edward Sassower, Agency Fee, Terry Nutt - Attend Hearing in Wilmington | 10.00 |
| 4/29/14 | Edward Sassower, Agency Fee, Kelly Frazier - Attend Hearing in Wilmington | 10.00 |
| 4/29/14 | Edward Sassower, Agency Fee, Greg Santos - Attend Hearing in Wilmington | 10.00 |
| 4/29/14 | Brian Schartz, Agency Fee, Attend hearing | 10.00 |
| 4/29/14 | Brian Schartz, Agency Fee, Attend hearing, Service fee for John Neveau ticket | 10.00 |
| 4/29/14 | Todd Maynes, Airfare, Phildaelpia, PA, 04/29/2014 to 04/30/2014, EFH Hearing | 301.00 |
| 4/29/14 | Aaron Slavutin, Rail, Wilmington, DE, 04/30/2014 to 04/30/2014, Attend hearing. | 174.00 |
| 4/29/14 | Aaron Slavutin, Agency Fee, Attend hearing. | 10.00 |
| 4/29/14 | Richard Cieri, Agency Fee, EFH Hearing | 10.00 |
| 4/29/14 | Todd Maynes, Transportation To/From Airport, EFH Hearing | 70.00 |
| 4/29/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing Prep | 40.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/29/14 | Spencer Winters, Travel Meals, New York, NY, Hearing | 40.00 |
| 4/29/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 18.05 |
| 4/29/14 | Emily Geier, Travel Meals, New York, NY, Client Meeting | 14.23 |
| 4/29/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 10.89 |
| 4/29/14 | PARCELS INC - Outside Copy/Binding, Print and mount boards for use in court at first day hearing. | 838.00 |
| 4/29/14 | RELIABLE WILMINGTON - Outside Copy/Binding, Transcripts | 50.40 |
| 4/29/14 | FLIK, Catering Expenses, Client Meeting (10), Hessler, Stephen E, 4/29/2014 | 514.20 |
| 4/29/14 | FLIK, Catering Expenses, Client Meeting (10), Hessler, Stephen E, 4/29/2014 | 80.00 |
| 4/29/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 4/29/2014 | 240.00 |
| 4/29/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 4/29/2014 | 400.00 |
| 4/29/14 | FLIK, Catering Expenses, Client Meeting (1), Sassower, Edward O, 4/29/2014 | 18.33 |
| 4/29/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 4/29/2014 | 747.00 |
| 4/29/14 | CSC, Outside Retrieval Service, 4CHANGE ENERGY HOLDINGS LLC | 1,128.72 |
| 4/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2014, Shavone Green | 60.00 |
| 4/29/14 | WEST, Computer Database Research, TROGDON,HOLLY, 4/29/2014 | 77.07 |
| 4/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2014, Daniel Hill | 20.00 |
| 4/29/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 4/29/2014 | 119.80 |
| 4/29/14 | WEST, Computer Database Research, PRUITT,WILL, 4/29/2014 | 117.18 |
| 4/29/14 | WEST, Computer Database Research, FELLNER,MICHAEL 4/29/2014 | 71.18 |
| 4/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2014, Max Schlan | 26.00 |
| 4/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2014, Spencer Winters | 45.00 |
| 4/29/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 4/29/2014 | 284.62 |
| 4/29/14 | WEST, Computer Database Research, ESSER,MICHAEL, 4/29/2014 | 560.18 |
| 4/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2014, Aparna Yenamandra | 19.00 |
| 4/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2014, Julia Allen | 5.00 |
| 4/29/14 | WEST, Computer Database Research, WINTERS,SPENCER 4/29/2014 | 32.18 |
| 4/29/14 | WEST, Computer Database Research, ALLEN,JULIA, 4/29/2014 | 28.07 |
| 4/29/14 | WEST, Computer Database Research, PETTIT,JESSICA, 4/29/2014 | 135.33 |
| 4/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2014, Andrew Brniak | 109.00 |
| 4/29/14 | Brett Murray, Taxi, Overtime transportation | 17.30 |
| 4/29/14 | Julia Allen, Taxi, Overtime Taxi | 12.41 |
| 4/29/14 | Brian Schartz, Taxi, OT Taxi | 20.00 |
| 4/29/14 | Brian Schartz, Taxi, OT Taxi | 16.00 |
| 4/29/14 | Aaron Slavutin, Taxi, Overtime taxi. | 16.70 |
| 4/29/14 | Aaron Slavutin, Taxi, Overtime taxi. | 12.60 |
| 4/29/14 | Natasha Hwangpo, Taxi, OT Travel to/from Office | 9.00 |
| 4/29/14 | FLASH CAB COMPANY, Overtime Transportation, M KILKENNEY, 4/29/2014 | 21.62 |
| 4/29/14 | Natasha Hwangpo, Taxi, OT Travel to/from Office | 11.30 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 4/29/14 | Aaron Slavutin, Taxi, Overtime taxi. | 12.60 |
| 4/29/14 | SEAMLESS NORTH AMERICA INC, Beth Friedman, Overtime Meals - Non-Attorney, 4/29/2014 | 20.00 |
| 4/29/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 4/29/2014 | 20.00 |
| 4/29/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/29/2014 | 20.00 |
| 4/29/14 | SEAMLESS NORTH AMERICA INC, Shavone Green, Overtime Meals - Attorney, 4/29/2014 | 20.00 |
| 4/30/14 | Standard Copies or Prints | .10 |
| 4/30/14 | Standard Copies or Prints | 1.40 |
| 4/30/14 | Standard Prints | .10 |
| 4/30/14 | Standard Prints | 16.60 |
| 4/30/14 | Standard Prints | 28.40 |
| 4/30/14 | Standard Prints | .10 |
| 4/30/14 | Standard Prints | 13.90 |
| 4/30/14 | Standard Prints | 1.80 |
| 4/30/14 | Standard Prints | 15.80 |
| 4/30/14 | Standard Prints | 17.30 |
| 4/30/14 | Standard Prints | 21.60 |
| 4/30/14 | Standard Prints | 7.60 |
| 4/30/14 | Standard Prints | 35.30 |
| 4/30/14 | Standard Prints | .60 |
| 4/30/14 | Standard Prints | 9.20 |
| 4/30/14 | Standard Prints | .20 |
| 4/30/14 | Standard Prints | 1.40 |
| 4/30/14 | Standard Prints | 23.40 |
| 4/30/14 | Standard Prints | 74.70 |
| 4/30/14 | Standard Prints | 3.60 |
| 4/30/14 | Standard Prints | .40 |
| 4/30/14 | Standard Prints | 1.70 |
| 4/30/14 | Standard Prints | .30 |
| 4/30/14 | Standard Prints | 1.30 |
| 4/30/14 | Standard Prints | .10 |
| 4/30/14 | Standard Prints | 4.40 |
| 4/30/14 | Standard Prints | 8.70 |
| 4/30/14 | Standard Prints | 250.30 |
| 4/30/14 | Standard Prints | 23.00 |
| 4/30/14 | Standard Prints | 46.40 |
| 4/30/14 | Standard Prints | 1.50 |
| 4/30/14 | Standard Prints | 669.80 |
| 4/30/14 | Standard Prints | 10.90 |
| 4/30/14 | Standard Prints | 137.50 |
| 4/30/14 | Standard Prints | 244.00 |
| 4/30/14 | Standard Prints | 36.10 |
| 4/30/14 | Standard Prints | .70 |
| 4/30/14 | Standard Prints | 9.60 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 4/30/14 | Standard Prints | 75.80 |
| 4/30/14 | Standard Prints | 75.30 |
| 4/30/14 | Standard Prints | 16.80 |
| 4/30/14 | Standard Prints | 1.00 |
| 4/30/14 | Standard Prints | 21.60 |
| 4/30/14 | Standard Prints | 17.10 |
| 4/30/14 | Standard Prints | 1.80 |
| 4/30/14 | Standard Prints | 3.90 |
| 4/30/14 | Binding | 1.40 |
| 4/30/14 | Binding | 2.10 |
| 4/30/14 | Binding | .70 |
| 4/30/14 | Color Prints | 30.60 |
| 4/30/14 | Color Prints | 11.70 |
| 4/30/14 | Color Prints | .30 |
| 4/30/14 | Color Prints | 2.40 |
| 4/30/14 | Color Prints | 2.70 |
| 4/30/14 | Color Prints | .30 |
| 4/30/14 | Color Prints | 5.40 |
| 4/30/14 | Color Prints | 3.00 |
| 4/30/14 | Color Prints | 1.20 |
| 4/30/14 | Color Prints | 12.00 |
| 4/30/14 | Color Prints | 46.80 |
| 4/30/14 | Color Prints | 40.50 |
| 4/30/14 | Color Prints | .30 |
| 4/30/14 | Color Prints | 3.60 |
| 4/30/14 | Color Prints | 6.00 |
| 4/30/14 | Color Prints | .90 |
| 4/30/14 | Color Prints | .30 |
| 4/30/14 | Color Prints | 2.70 |
| 4/30/14 | Color Prints | 6.00 |
| 4/30/14 | Color Prints | 11.70 |
| 4/30/14 | Color Prints | 10.20 |
| 4/30/14 | Color Prints | 12.00 |
| 4/30/14 | Color Prints | 2.70 |
| 4/30/14 | Color Prints | .60 |
| 4/30/14 | Color Prints | 32.70 |
| 4/30/14 | Color Prints | 12.00 |
| 4/30/14 | Color Prints | 60.30 |
| 4/30/14 | Color Prints | 14.40 |
| 4/30/14 | Color Prints | 6.00 |
| 4/30/14 | Color Prints | 6.60 |
| 4/30/14 | Color Prints | 4.80 |
| 4/30/14 | Color Prints | 46.80 |
| 4/30/14 | Color Prints | 3.00 |
| 4/30/14 | Color Prints | 1.80 |
| 4/30/14 | Color Prints | 1.80 |
| 4/30/14 | Color Prints | .90 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 4/30/14 | Color Prints | 417.60 |
| 4/30/14 | Color Prints | 1.80 |
| 4/30/14 | Color Prints | 32.40 |
| 4/30/14 | Color Prints | 24.00 |
| 4/30/14 | Color Prints | 12.00 |
| 4/30/14 | Color Prints | 1.50 |
| 4/30/14 | Color Prints | .90 |
| 4/30/14 | Color Prints | 16.80 |
| 4/30/14 | Color Prints | 5.70 |
| 4/30/14 | Color Prints | 2.70 |
| 4/30/14 | Color Prints | 15.90 |
| 4/30/14 | Color Prints | 1.80 |
| 4/30/14 | Color Prints | 12.00 |
| 4/30/14 | Color Prints | .30 |
| 4/30/14 | Color Prints | 1.20 |
| 4/30/14 | Color Prints | 1.50 |
| 4/30/14 | Color Prints | .90 |
| 4/30/14 | Color Prints | 17.70 |
| 4/30/14 | Color Prints | .30 |
| 4/30/14 | Color Prints | 1.50 |
| 4/30/14 | Color Prints | 1.80 |
| 4/30/14 | Color Prints | 6.30 |
| 4/30/14 | Color Prints | 3.00 |
| 4/30/14 | Color Prints | .90 |
| 4/30/14 | Color Prints | 2.70 |
| 4/30/14 | Color Prints | .30 |
| 4/30/14 | Color Prints | 2.40 |
| 4/30/14 | Color Prints | 2.40 |
| 4/30/14 | Color Prints | 1.50 |
| 4/30/14 | Color Prints | 19.50 |
| 4/30/14 | Color Prints | 12.00 |
| 4/30/14 | Color Prints | 16.50 |
| 4/30/14 | Color Prints | 1.20 |
| 4/30/14 | Color Prints | .90 |
| 4/30/14 | Color Prints | .90 |
| 4/30/14 | Production Blowbacks | 62.10 |
| 4/30/14 | Production Blowbacks | 51.00 |
| 4/30/14 | Aaron Slavutin, Taxi, Attend hearing | 32.00 |
| 4/30/14 | Max Schlan, Taxi, Hearing | 13.00 |
| 4/30/14 | Steven Serajeddini, Taxi, Restructuring | 7.00 |
| 4/30/14 | Steven Serajeddini, Taxi, Restructuring | 5.50 |
| 4/30/14 | Richard Cieri, Taxi, EFH Hearing | 15.00 |
| 4/30/14 | Aparna Yenamandra, Lodging, Wilmington, DE, 04/30/2014 to 05/02/2014, Attend first day hearing (2 nights) | 569.80 |
| 4/30/14 | Anthony Sexton, Lodging, Wilmington, DE, 04/30/2014 to 05/01/2014, First day hearing | 284.90 |
| 4/30/14 | Spencer Winters, Lodging, Wilmington, DE, 04/30/2014 to 05/01/2014, Hearing | 284.90 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/30/14 | Bridget O'Connor, Lodging, Wilmington, DE, 04/30/2014 to 05/01/2014, Prepare for Chapter 11 filing | 284.90 |
| 4/30/14 | David Dempsey, Lodging, New York, NY, 04/29/2014 to 04/30/2014, Meeting | 350.00 |
| 4/30/14 | Brett Murray, Lodging, Wilmington, DE, 04/30/2014 to 05/02/2014, Hearing (2 nights) | 425.74 |
| 4/30/14 | Robert Orren, Lodging, Wilmington, DE, 04/30/2014 to 05/01/2014, Prepare for and assist at first day hearing | 284.90 |
| 4/30/14 | Aaron Slavutin, Lodging, Wilmington, DE, 04/30/2014 to 05/02/2014, Attend hearing (2 nights) | 425.74 |
| 4/30/14 | Richard Cieri, Lodging, Wilmington, DE, 04/30/2014 to 05/01/2014, EFH Hearings | 284.90 |
| 4/30/14 | William Pruitt, Lodging, New York, NY, 04/29/2014 to 04/30/2014, Preparation with K&E working group for Hearing | 350.00 |
| 4/30/14 | Stephen Hessler, Rail, Wilmington, DE, 04/30/2014 to 05/02/2014, First Day Hearing | 174.00 |
| 4/30/14 | Max Schlan, Rail, Wilmington, DE, 04/30/2014 to 04/30/2014, Hearing | 174.00 |
| 4/30/14 | Spencer Winters, Rail, New York, NY, 04/30/2014 to 04/30/2014, Hearing | 174.00 |
| 4/30/14 | Chad Husnick, Rail, Wilmington, DE/New York, NY, 04/30/2014 to 04/30/2014, Restructuring | 174.00 |
| 4/30/14 | Teresa Lii, Rail, Wilmington, DE, 04/30/2014 to 04/30/2014, Hearing | 174.00 |
| 4/30/14 | Natasha Hwangpo, Rail, NY, Penn to Wilmington, DE, 04/30/2014 to 05/30/2014, Train Ticket to Attend Hearing | 174.00 |
| 4/30/14 | Chad Husnick, Agency Fee, Restructuring | 10.00 |
| 4/30/14 | David Dempsey, Rail, Wilmington, DE, 04/30/2014 to 04/30/2014, Meeting | 174.00 |
| 4/30/14 | David Dempsey, Agency Fee, Meeting | 10.00 |
| 4/30/14 | William Pruitt, Agency Fee, Hearing | 10.00 |
| 4/30/14 | William Pruitt, Rail, Wilmington, DE, 04/30/2014 to 04/30/2014, Hearing | 174.00 |
| 4/30/14 | Robert Orren, Agency Fee, Prepare for and assist at first day hearing | 10.00 |
| 4/30/14 | Robert Orren, Rail, Wilmington, DE, 04/30/2014 to 04/30/2014, Prepare for and assist at first day hearing | 174.00 |
| 4/30/14 | Robert Orren, Rail, Wilmington, DE, 04/30/2014 to 04/30/2014, Prepare for and assist at first day hearing | 174.00 |
| 4/30/14 | Brett Murray, Rail, Wilmington, DE, 04/30/2014 to 04/30/2014, Hearing | 174.00 |
| 4/30/14 | Brian Schartz, Rail, New York, NY, 04/30/2014 to 04/30/2014, Attend hearing | 174.00 |
| 4/30/14 | Emily Geier, Rail, Wilmington, DE, 05/01/2014 to 05/01/2014, Client Meeting | 174.00 |
| 4/30/14 | Richard Cieri, Rail, Wilmington, DE, 04/30/2014 to 05/02/2014, EFH Hearing | 174.00 |
| 4/30/14 | Brett Murray, Transportation To/From Airport, Hearing | 30.00 |
| 4/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, William T Pruitt | 174.92 |
| 4/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, APARNA VENKATA YENAMANDRA | 174.92 |
| 4/30/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Stephen E Hessler, 4/30/2014 | 201.96 |
| 4/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MAX SCHLAN | 174.92 |
| 4/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, BRETT WILIAM MURRAY | 216.65 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, APARNA VENKATA YENAMANDRA | 216.65 |
| 4/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, EDWARD O SASSOWER | 1,778.26 |
| 4/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Stacey Dore | 174.92 |
| 4/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, APARNA VENKATA YENAMANDRA | 174.92 |
| 4/30/14 | Todd Maynes, Transportation To/From Airport, EFH Hearing | 70.00 |
| 4/30/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Stephen E Hessler, 4/30/2014 | 201.96 |
| 4/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, APARNA VENKATA YENAMANDRA | 174.92 |
| 4/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, APARNA VENKATA YENAMANDRA | 174.92 |
| 4/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MAX SCHLAN | 174.92 |
| 4/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, CARLA HOWARD | 129.70 |
| 4/30/14 | Aparna Yenamandra, Travel Meals, Wilmington, DE, Attend first day hearing. | 18.40 |
| 4/30/14 | Max Schlan, Travel Meals, New York, NY, Hearing | 13.73 |
| 4/30/14 | Max Schlan, Travel Meals, Wilmington, DE, Hearing | 20.70 |
| 4/30/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 19.60 |
| 4/30/14 | Natasha Hwangpo, Travel Meals, Wilmington, DE, Attend Hearing | 40.00 |
| 4/30/14 | David Dempsey, Travel Meals, New York, NY, Meeting | 11.40 |
| 4/30/14 | Brett Murray, Travel Meals, Wilmington, DE, Hearing | 40.00 |
| 4/30/14 | Robert Orren, Travel Meals, New York, NY, Prepare for and assist at first day hearing | 10.56 |
| 4/30/14 | Richard Cieri, Travel Meals, Wilmington, DE, EFH Hearings | 18.00 |
| 4/30/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 40.00 |
| 4/30/14 | Todd Maynes, Travel Meals, Philadelphia, PA, EFH Hearing | 35.60 |
| 4/30/14 | Todd Maynes, Mileage, St. Charles to O'Hare Airport, 32.19 miles, EFH Hearing | 18.03 |
| 4/30/14 | PARCELS INC - Trial Office Expense | 68.00 |
| 4/30/14 | IRIS DATA SERVICES LLC - Outside Computer Service, Bindings, minibooks, pleadings. | 4,505.90 |
| 4/30/14 | IRIS DATA SERVICES LLC - Outside Computer Service, SOW: OLKSO4714.T004 3 Minibooks | 4,248.68 |
| 4/30/14 | PARCELS INC - Outside Printing Services, Print and mount corporate chart for use in first day hearing. | 2,441.50 |
| 4/30/14 | TRANSPERFECT DOCUMENT MANAGEMENT INC - Outside Printing Services, Print and Mount - ACRO | 1,097.46 |
| 4/30/14 | IRIS DATA SERVICES LLC - Outside Copy/Binding, Copy level 3 minibooks. | 4,248.68 |
| 4/30/14 | TRANSPERFECT DOCUMENT MANAGEMENT INC - Outside Copy/Binding, Trial boards - oversize color | 3,684.33 |
| 4/30/14 | TRANSPERFECT DOCUMENT MANAGEMENT INC - Outside Copy/Binding, Trial Boards; color copies | 2,103.47 |
| 4/30/14 | IRIS DATA SERVICES LLC - Outside Copy/Binding, Pleadings, minibooks | 2,700.21 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/30/14 | IRIS DATA SERVICES LLC - Outside Copy/Binding, Pleadings, minibooks | 417.64 |
| 4/30/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 4/30/2014 | 120.00 |
| 4/30/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 4/30/2014 | 360.00 |
| 4/30/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 4/30/2014 | 120.00 |
| 4/30/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 4/30/2014 | 560.25 |
| 4/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2014, Robert Orren | 54.00 |
| 4/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2014, Max Schlan | 423.00 |
| 4/30/14 | WEST, Computer Database Research, ALLEN,JULIA, 4/30/2014 | 190.79 |
| 4/30/14 | WEST, Computer Database Research, DAVIS,ALEXANDER 4/30/2014 | 28.07 |
| 4/30/14 | WEST, Computer Database Research, PRUITT,WILL, 4/30/2014 | 481.12 |
| 4/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2014, Spencer Winters | 39.00 |
| 4/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2014, Teresa Lii | 222.00 |
| 4/30/14 | ENVIRONMENTAL DATA RESOURCES INC - Computer Database Research, EDR OnDemand Searches April 2014 | 1,900.00 |
| 4/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2014, Robert Orren | 36.00 |
| 4/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2014, Max Schlan | 65.00 |
| 4/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2014, Aparna Yenamandra | 203.00 |
| 4/30/14 | WEST, Computer Database Research, Accelus Business Law Research Usage for 04/2014, MYERS DENNIS M | 85.93 |
| 4/30/14 | Alexander Davis, Taxi, OT transportation | 17.44 |
| 4/30/14 | FLASH CAB COMPANY, Overtime Transportation, W WILLIAMS, 4/30/2014 | 65.55 |
| 4/30/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 4/30/2014 | 20.00 |
| 4/30/14 | Edward Sassower, Overtime Meals - Attorney | 20.00 |
| 5/01/14 | Standard Copies or Prints | 211.60 |
| 5/01/14 | Standard Prints | 27.60 |
| 5/01/14 | Standard Prints | 8.80 |
| 5/01/14 | Standard Prints | 18.40 |
| 5/01/14 | Standard Prints | 6.00 |
| 5/01/14 | Standard Prints | 1.80 |
| 5/01/14 | Standard Prints | .40 |
| 5/01/14 | Standard Prints | .90 |
| 5/01/14 | Standard Prints | 13.40 |
| 5/01/14 | Standard Prints | 18.20 |
| 5/01/14 | Standard Prints | .30 |
| 5/01/14 | Standard Prints | 11.30 |
| 5/01/14 | Standard Prints | .10 |
| 5/01/14 | Standard Prints | 1.20 |
| 5/01/14 | Standard Prints | 94.50 |
| 5/01/14 | Standard Prints | 6.30 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/01/14 | Standard Prints | 27.70 |
| 5/01/14 | Standard Prints | .40 |
| 5/01/14 | Standard Prints | 69.40 |
| 5/01/14 | Standard Prints | .10 |
| 5/01/14 | Standard Prints | 2.90 |
| 5/01/14 | Standard Prints | 3.00 |
| 5/01/14 | Standard Prints | 24.10 |
| 5/01/14 | Binding | 3.50 |
| 5/01/14 | Color Prints | 8.10 |
| 5/01/14 | Color Prints | .30 |
| 5/01/14 | Color Prints | 24.90 |
| 5/01/14 | Color Prints | 1.50 |
| 5/01/14 | Color Prints | 1.80 |
| 5/01/14 | Color Prints | 1.80 |
| 5/01/14 | Color Prints | 2.70 |
| 5/01/14 | Color Prints | 15.60 |
| 5/01/14 | Production Blowbacks | 70.00 |
| 5/01/14 | Brett Murray, Taxi, Hearing | 25.00 |
| 5/01/14 | Robert Orren, Taxi, Prepare for and assist at first day hearing | 6.00 |
| 5/01/14 | Spencer Winters, Taxi, Hearing | 7.00 |
| 5/01/14 | Anthony Sexton, Lodging, Wilmington, DE, 05/01/2014 to 05/02/2014, First day hearing | 174.90 |
| 5/01/14 | Max Schlan, Lodging, Wilmington, DE, 04/30/2014 to 05/01/2014, Hearing | 174.90 |
| 5/01/14 | Spencer Winters, Lodging, Wilmington, DE, 05/01/2014 to 05/02/2014, Hearing | 174.90 |
| 5/01/14 | Bridget O'Connor, Lodging, Wilmington, DE, 05/01/2014 to 05/02/2014, Prepare for Chapter 11 filing | 174.90 |
| 5/01/14 | Robert Orren, Lodging, Wilmington, DE, 05/01/2014 to 05/02/2014, Prepare for and assist at first day hearing | 174.90 |
| 5/01/14 | John Nedeau, Lodging, Wilmington, DE, 04/30/2014 to 05/01/2014, Attend Energy Future Holdings Corp. Bankruptcy First Day Hearing | 174.90 |
| 5/01/14 | Richard Cieri, Lodging, Wilmington, DE, 05/01/2014 to 05/02/2014, EFH Hearings | 174.90 |
| 5/01/14 | Todd Maynes, Lodging, Philadelphia, PA, 04/30/2014 to 05/01/2014, EFH Hearing | 284.90 |
| 5/01/14 | Mark McKane, Airfare, San Francisco, CA, 05/02/2014 to 05/02/2014, Client meetings and court filing/hearing | 355.15 |
| 5/01/14 | Mark McKane, Airfare, San Francisco, CA, 05/02/2014 to 05/02/2014, Client meetings and court filing/hearing | -1,648.80 |
| 5/01/14 | Edward Sassower, Agency Fee, First Day Hearing | 10.00 |
| 5/01/14 | Stephen Hessler, Agency Fee, First Day Hearing | 10.00 |
| 5/01/14 | Max Schlan, Agency Fee, Hearing | 10.00 |
| 5/01/14 | Teresa Lii, Agency Fee, hearing | 10.00 |
| 5/01/14 | David Dempsey, Agency Fee, Meeting | 10.00 |
| 5/01/14 | William Pruitt, Airfare, Chicago, IL, 05/02/2014 to 05/02/2014, Hearing | 311.40 |
| 5/01/14 | William Pruitt, Agency Fee, Hearing | 58.00 |
| 5/01/14 | Robert Orren, Agency Fee, Prepare for and assist at first day hearing | 10.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/01/14 | Robert Orren, Rail, Wilmington, DE, 05/02/2014 to 05/02/2014, Prepare for and assist at first day hearing | 174.00 |
| 5/01/14 | Robert Orren, Agency Fee, Prepare for and assist at first day hearing | 10.00 |
| 5/01/14 | Robert Orren, Rail, Wilmington, DE, 05/02/2014 to 05/02/2014, Prepare for and assist at first day hearing | 174.00 |
| 5/01/14 | Aaron Slavutin, Agency Fee, Attend hearing | 10.00 |
| 5/01/14 | Aaron Slavutin, Rail, Wilmington, DE, 05/02/2014 to 05/02/2014, Attend hearing | 174.00 |
| 5/01/14 | Brian Schartz, Agency Fee, Attend hearing | 10.00 |
| 5/01/14 | Richard Cieri, Agency Fee, EFH Hearing | 10.00 |
| 5/01/14 | Todd Maynes, Airfare, Philadelphia, PA, 05/30/2014 to 05/01/2014, EFH Hearing | 189.00 |
| 5/01/14 | VITAL TRANSPORTATION INC, Passenger: PRICE,SCOTT, Transportation to/from airport, Date: 4/24/2014 | 122.39 |
| 5/01/14 | VITAL TRANSPORTATION INC, Passenger: WINTERS SPENCER, Transportation to/from airport, Date: 4/20/2014 | 68.50 |
| 5/01/14 | VITAL TRANSPORTATION INC, Passenger: CIERI,RICK, Transportation to/from airport, Date: 4/23/2014 | 95.23 |
| 5/01/14 | Steven Serajeddini, Travel Meals, Wilmington, DE, Restructuring | 40.00 |
| 5/01/14 | Richard Cieri, Travel Meals, Wilmington, DE, EFH Hearings | 18.00 |
| 5/01/14 | Todd Maynes, Travel Meals, Philadelphia, PA, EFH Hearing | 10.80 |
| 5/01/14 | Todd Maynes, Parking, Chicago, IL, Airport Parking, EFH Hearing | 59.00 |
| 5/01/14 | Todd Maynes, Mileage, O'Hare Airport to St. Charles, IL, 28.10 miles, EFH Hearing | 15.74 |
| 5/01/14 | FACTIVA INC - Outside Computer Service, Factiva usage for April 2014 | 25.49 |
| 5/01/14 | PARCELS INC - Outside Copy/Binding, Print declarations binders with exhibits for use in first day hearings. | 34.65 |
| 5/01/14 | CSC, Outside Retrieval Service, TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | 2,659.72 |
| 5/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 133.00 |
| 5/01/14 | WEST, Computer Database Research, Accelus Business Law Research Usage for 05/2014, GOLDFINGER,JACOB | 81.73 |
| 5/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Anthony Sexton | 8.00 |
| 5/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Teresa Lii | 128.00 |
| 5/01/14 | WEST, Computer Database Research, DAVIS,ALEXANDER 5/1/2014 | 160.80 |
| 5/01/14 | WEST, Computer Database Research, MURRAY,BRETT, 5/1/2014 | 55.70 |
| 5/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 55.00 |
| 5/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Natasha Hwangpo | 268.00 |
| 5/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 28.00 |
| 5/01/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 5/1/2014 | 31.97 |
| 5/01/14 | WEST, Computer Database Research, TROGDON,HOLLY, 5/1/2014 | 22.60 |
| 5/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aaron Slavutin | 37.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/01/14 | WEST, Computer Database Research, GREEN,SHAVONE, 5/1/2014 | 63.94 |
| 5/01/14 | Elizabeth Dalmut, Taxi, Overtime Transportation | 14.95 |
| 5/01/14 | John Gunderson, Taxi, Cab from office to home | 19.00 |
| 5/01/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/01/14 | Michael Keeley, Taxi, Overtime Transportation | 8.00 |
| 5/01/14 | FLASH CAB COMPANY, Overtime Transportation, W WILLIAMS, 5/1/2014 | 65.55 |
| 5/01/14 | Alexander Davis, Overtime Meals - Attorney | 20.00 |
| 5/01/14 | SEAMLESS NORTH AMERICA INC, Michelle Kilkenney, Overtime Meals - Attorney, 5/1/2014 | 18.41 |
| 5/01/14 | SEAMLESS NORTH AMERICA INC, John O Gunderson, Overtime Meals - Attorney, 5/1/2014 | 20.00 |
| 5/01/14 | SEAMLESS NORTH AMERICA INC, Michael Keeley, Overtime Meals - Attorney, 5/1/2014 | 20.00 |
| 5/01/14 | Cassie Zhang, Overtime Meals - Attorney | 20.00 |
| 5/01/14 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | 367.99 |
| 5/02/14 | Standard Copies or Prints | .10 |
| 5/02/14 | Standard Prints | 7.30 |
| 5/02/14 | Standard Prints | 6.00 |
| 5/02/14 | Standard Prints | 3.50 |
| 5/02/14 | Standard Prints | 7.10 |
| 5/02/14 | Standard Prints | 5.80 |
| 5/02/14 | Standard Prints | 61.40 |
| 5/02/14 | Standard Prints | 3.70 |
| 5/02/14 | Standard Prints | .40 |
| 5/02/14 | Standard Prints | .10 |
| 5/02/14 | Standard Prints | 5.40 |
| 5/02/14 | Standard Prints | 3.20 |
| 5/02/14 | Standard Prints | 3.50 |
| 5/02/14 | Standard Prints | 10.30 |
| 5/02/14 | Standard Prints | .50 |
| 5/02/14 | Standard Prints | .10 |
| 5/02/14 | Standard Prints | .30 |
| 5/02/14 | Standard Prints | .90 |
| 5/02/14 | Standard Prints | 98.60 |
| 5/02/14 | Standard Prints | 68.40 |
| 5/02/14 | Standard Prints | 19.20 |
| 5/02/14 | Standard Prints | 24.10 |
| 5/02/14 | Standard Prints | 3.90 |
| 5/02/14 | Standard Prints | .50 |
| 5/02/14 | Standard Prints | 3.70 |
| 5/02/14 | Standard Prints | 4.10 |
| 5/02/14 | Standard Prints | 22.60 |
| 5/02/14 | Standard Prints | 16.70 |
| 5/02/14 | Standard Prints | 1.30 |
| 5/02/14 | Standard Prints | 1.20 |
| 5/02/14 | Standard Prints | 18.60 |
| 5/02/14 | Standard Prints | 6.20 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 5/02/14 | Standard Prints | 26.70 |
| 5/02/14 | Standard Prints | .40 |
| 5/02/14 | Standard Prints | .40 |
| 5/02/14 | Standard Prints | 88.60 |
| 5/02/14 | Standard Prints | 54.20 |
| 5/02/14 | Standard Prints | 25.10 |
| 5/02/14 | Standard Prints | 7.40 |
| 5/02/14 | Standard Prints | .50 |
| 5/02/14 | Standard Prints | 10.40 |
| 5/02/14 | Standard Prints | 85.50 |
| 5/02/14 | Binding | 8.40 |
| 5/02/14 | Color Prints | 6.60 |
| 5/02/14 | Color Prints | 17.40 |
| 5/02/14 | Color Prints | 8.40 |
| 5/02/14 | Color Prints | 31.50 |
| 5/02/14 | Color Prints | 45.00 |
| 5/02/14 | Color Prints | 7.80 |
| 5/02/14 | Color Prints | .90 |
| 5/02/14 | Color Prints | 8.40 |
| 5/02/14 | Color Prints | 21.30 |
| 5/02/14 | Color Prints | .60 |
| 5/02/14 | Color Prints | 6.90 |
| 5/02/14 | Color Prints | 1.50 |
| 5/02/14 | Color Prints | 10.80 |
| 5/02/14 | Color Prints | 1.20 |
| 5/02/14 | Color Prints | 95.10 |
| 5/02/14 | Color Prints | 12.90 |
| 5/02/14 | Color Prints | 5.70 |
| 5/02/14 | Color Prints | 21.90 |
| 5/02/14 | Color Prints | 11.10 |
| 5/02/14 | Color Prints | 6.90 |
| 5/02/14 | Color Prints | 3.90 |
| 5/02/14 | Color Prints | 6.00 |
| 5/02/14 | Color Prints | 6.30 |
| 5/02/14 | Color Prints | 31.50 |
| 5/02/14 | Color Prints | 2.70 |
| 5/02/14 | Color Prints | 20.70 |
| 5/02/14 | Color Prints | 32.70 |
| 5/02/14 | Color Prints | .90 |
| 5/02/14 | Color Prints | 6.90 |
| 5/02/14 | Color Prints | .30 |
| 5/02/14 | Color Prints | 8.40 |
| 5/02/14 | Color Prints | .90 |
| 5/02/14 | Color Prints | 8.70 |
| 5/02/14 | Color Prints | 8.70 |
| 5/02/14 | Color Prints | 4.50 |
| 5/02/14 | Color Prints | 2.10 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/02/14 | Color Prints | 9.30 |
| 5/02/14 | Color Prints | 3.00 |
| 5/02/14 | Color Prints | 10.80 |
| 5/02/14 | Color Prints | 21.90 |
| 5/02/14 | Color Prints | 6.00 |
| 5/02/14 | Color Prints | 2.40 |
| 5/02/14 | Color Prints | 7.50 |
| 5/02/14 | Color Prints | 20.70 |
| 5/02/14 | Color Prints | 2.10 |
| 5/02/14 | Color Prints | 7.50 |
| 5/02/14 | Color Prints | 2.10 |
| 5/02/14 | Color Prints | 2.10 |
| 5/02/14 | Color Prints | 11.10 |
| 5/02/14 | Color Prints | 7.50 |
| 5/02/14 | Color Prints | 13.80 |
| 5/02/14 | Color Prints | 6.90 |
| 5/02/14 | Color Prints | 16.20 |
| 5/02/14 | Color Prints | 6.90 |
| 5/02/14 | Production Blowbacks | 76.50 |
| 5/02/14 | Production Blowbacks | 392.00 |
| 5/02/14 | Overnight Delivery, Fed Exp to:Yolanda White, DALLAS,TX from:Lisa Cast | 11.00 |
| 5/02/14 | Overnight Delivery, Fed Exp to:Chad Husnick | 72.12 |
| 5/02/14 | Overnight Delivery, Fed Exp to:Stephen Hessler | 32.89 |
| 5/02/14 | GX GREEN EXPRESS INC - Messenger Service, E. Sassower | 38.98 |
| 5/02/14 | David Dempsey, Taxi, Meeting | 15.00 |
| 5/02/14 | Brett Murray, Taxi, Hearing | 30.00 |
| 5/02/14 | Robert Orren, Taxi, Prepare for and assist at first day hearing | 30.00 |
| 5/02/14 | Brett Murray, Taxi, Taxi home from Amtrak | 16.80 |
| 5/02/14 | Aaron Slavutin, Taxi, Attend hearing | 35.00 |
| 5/02/14 | Brian Schartz, Taxi, Attend hearing | 18.00 |
| 5/02/14 | Stephen Hessler, Taxi, Taxi to court | 10.00 |
| 5/02/14 | Teresa Lii, Taxi, Travel from Amtrak to the office | 17.50 |
| 5/02/14 | Max Schlan, Taxi, Hearing | 15.00 |
| 5/02/14 | Natasha Hwangpo, Taxi, Taxi from NY Penn Station | 20.50 |
| 5/02/14 | Richard Cieri, Taxi, EFH Hearing | 22.00 |
| 5/02/14 | Richard Cieri, Taxi, EFH Hearing | 10.00 |
| 5/02/14 | Mark McKane, Lodging, Wilmington, DE, 04/29/2014 to 05/02/2014, Client meetings and court filing/hearing (3 nights) | 854.70 |
| 5/02/14 | Edward Sassower, Lodging, Wilmington, DE, 04/29/2014 to 05/02/2014, First Day Hearing (3 nights) | 857.70 |
| 5/02/14 | Steven Serajeddini, Lodging, Wilmington, DE, 04/29/2014 to 05/02/2014, Restructuring (3 nights) | 854.70 |
| 5/02/14 | Natasha Hwangpo, Lodging, Wilmington, DE, 04/30/2014 to 05/02/2014, Attend Hearing (2 nights) | 429.84 |
| 5/02/14 | David Dempsey, Lodging, Wilmington, DE, 04/30/2014 to 05/02/2014, Meeting (2 nights) | 429.84 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/02/14 | William Pruitt, Lodging, Wilmington, DE, 04/30/2014 to 05/02/2014, Hearing (2 nights) | 429.84 |
| 5/02/14 | Brian Schartz, Lodging, Wilmington, DE, 04/29/2014 to 05/02/2014, Attend hearing (3 nights) | 854.70 |
| 5/02/14 | John Nedeau, Lodging, Wilmington, DE, 05/01/2014 to 05/02/2014, Attend second day of First Day Hearing for Energy Future Holdings Corp. | 174.90 |
| 5/02/14 | Michael Esser, Airfare, Dallas, TX, 05/05/2014 to 05/06/2014, Client Document Collection | 514.00 |
| 5/02/14 | Michael Esser, Airfare, San Francisco, CA, 05/06/2014 to 05/06/2014, Client Document Collection | 499.00 |
| 5/02/14 | Michael Esser, Agency Fee, Client Document Collection | 58.00 |
| 5/02/14 | Edward Sassower, Rail, New York, NY, 04/29/2014 to 05/02/2014, First Day Hearing | 174.00 |
| 5/02/14 | Stephen Hessler, Rail, New York, NY, 04/30/2014 to 05/02/2014, First Day Hearing | 174.00 |
| 5/02/14 | Anthony Sexton, Airfare, Chicago, IL, 05/02/2014 to 05/02/2014, Hearing Prep | 319.00 |
| 5/02/14 | Anthony Sexton, Agency Fee, Hearing Prep | 58.00 |
| 5/02/14 | Max Schlan, Rail, New York, NY, 05/02/2014 to 05/02/2014, Hearing | 174.00 |
| 5/02/14 | Spencer Winters, Airfare, Chicago, IL, 05/02/2014 to 05/02/2014, Hearing | -278.54 |
| 5/02/14 | Spencer Winters, Airfare, Philadelphia, PA, to Chicago, IL, 05/02/2014 to 05/02/2014, Hearing | 872.00 |
| 5/02/14 | Spencer Winters, Agency Fee, Hearing | 58.00 |
| 5/02/14 | Chad Husnick, Airfare, Philadelphia, PA/Chicago, IL, 05/02/2014 to 05/02/2014, Restructuring | 319.00 |
| 5/02/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 5/02/14 | Steven Serajeddini, Airfare, Philadelphia, PA/Chicago, IL, 04/21/2014 to 05/02/2014, Restructuring | -92.00 |
| 5/02/14 | Adrienne Levin, Airfare, San Francisco, CA, 05/06/2014 to 05/06/2014, Document collection | 499.00 |
| 5/02/14 | Adrienne Levin, Airfare, Dallas, TX, 05/04/2014 to 05/04/2014, Document collection | 514.00 |
| 5/02/14 | Adrienne Levin, Agency Fee, Document collection | 58.00 |
| 5/02/14 | Natasha Hwangpo, Rail, Wilmington DE to NY Penn 05/02/2014 to 05/02/2014, Train Ticket to Attend Hearing | 174.00 |
| 5/02/14 | Bridget O'Connor, Rail, Washington, DC, 05/02/2014 to 05/02/2014, Prepare for Chapter 11 filing | 208.00 |
| 5/02/14 | Bridget O'Connor, Agency Fee, Prepare for Chapter 11 filing | 10.00 |
| 5/02/14 | David Dempsey, Rail, Washington, DC, 05/02/2014 to 05/02/2014, Meeting | 208.00 |
| 5/02/14 | William Pruitt, Airfare, Chicago, IL, 05/02/2014 to 05/02/2014, Hearing | 173.90 |
| 5/02/14 | William Pruitt, Baggage Fee, Hearing | 25.00 |
| 5/02/14 | Brett Murray, Rail, Wilmington, DE, 05/02/2014 to 05/02/2014, Hearing | 174.00 |
| 5/02/14 | Brian Schartz, Rail, Wilmington, DE, 05/02/2014 to 05/02/2014, Attend hearing | 174.00 |
| 5/02/14 | William Pruitt, Airfare, Dallas, TX, 05/05/2014 to 05/06/2014, Document collection & meetings re discovery requests | 744.00 |
| 5/02/14 | William Pruitt, Agency Fee, Document collection & meetings re discovery requests | 58.00 |
| 5/02/14 | Emily Geier, Airfare, Chicago, IL, 05/02/2014 to 05/02/2014, Client Meeting | 319.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/02/14 | Emily Geier, Agency Fee, Client Meeting | 58.00 |
| 5/02/14 | Richard Cieri, Rail, New York, NY, 04/30/2014 to 05/02/2014, EFH Hearing | 174.00 |
| 5/02/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/02/2014, WILLIAM PRUITT | 102.70 |
| 5/02/14 | Spencer Winters, Transportation To/From Airport, Hearing | 45.45 |
| 5/02/14 | Brett Murray, Transportation To/From Airport, Hearing | 20.00 |
| 5/02/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, William T Pruitt, 5/2/2014 | 185.56 |
| 5/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven N Serajeddini | 115.00 |
| 5/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Anthony Sexton | 115.00 |
| 5/02/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 5/2/2014 | 162.83 |
| 5/02/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/02/2014, ANDREW MCGAAN | 84.75 |
| 5/02/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/02/2014, ANTHONY SEXTON | 88.00 |
| 5/02/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/02/2014, STEVEN SERAJEDDINI | 88.00 |
| 5/02/14 | Mark McKane, Travel Meals, Wilmington, DE, Client meetings and court filing/hearing | 33.60 |
| 5/02/14 | Anthony Sexton, Travel Meals, Philadelphia, PA, Hearing Prep | 17.25 |
| 5/02/14 | Steven Serajeddini, Travel Meals, Wilmington, DE, Restructuring | 23.40 |
| 5/02/14 | David Dempsey, Travel Meals, Wilmington, DE, Meeting | 26.80 |
| 5/02/14 | Brian Schartz, Travel Meals, Wilmington, DE, Attend hearing | 27.00 |
| 5/02/14 | Richard Cieri, Travel Meals, Wilmington, DE, EFH Hearing | 11.00 |
| 5/02/14 | Andrew McGaan, Travel Meals, Philadelphia, PA, Court Hearing | 37.10 |
| 5/02/14 | Bridget O'Connor, Parking, Washington, DC, Prepare for Chapter 11 filing | 106.00 |
| 5/02/14 | CSC, Outside Retrieval Service, TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | 2,628.40 |
| 5/02/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 10.00 |
| 5/02/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 5/2/2014 | 33.35 |
| 5/02/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/02/14 | FLASH CAB COMPANY, Overtime Transportation, W WILLIAMS, 5/2/2014 | 60.97 |
| 5/03/14 | UNITED PARCEL SERVICE - Overnight Delivery, UPS | 66.16 |
| 5/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 11.00 |
| 5/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 51.00 |
| 5/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aaron Slavutin | 20.00 |
| 5/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Natasha Hwangpo | 196.00 |
| 5/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Teresa Lii | 78.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/03/14 | Brian Schartz, Taxi, OT Taxi | 18.00 |
| 5/03/14 | Brian Schartz, Taxi, OT Taxi | 16.00 |
| 5/03/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 15.62 |
| 5/03/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/3/2014 | 20.00 |
| 5/03/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 5/3/2014 | 12.70 |
| 5/03/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/3/2014 | 20.00 |
| 5/04/14 | Alexander Davis, Internet, Research | 12.99 |
| 5/04/14 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, (boxes & demonstratives) to Wilmington DE | 749.00 |
| 5/04/14 | WEST, Computer Database Research, WINTERS,SPENCER 5/4/2014 | 18.24 |
| 5/04/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 5/4/2014 | 190.03 |
| 5/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Teresa Lii | 272.00 |
| 5/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Natasha Hwangpo | 329.00 |
| 5/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aaron Slavutin | 22.00 |
| 5/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 119.00 |
| 5/04/14 | John Gunderson, Taxi, Cab from office to home | 19.00 |
| 5/04/14 | John Gunderson, Taxi, Cab from home to office | 20.27 |
| 5/04/14 | Brian Schartz, Taxi, OT Taxi | 10.00 |
| 5/04/14 | Brian Schartz, Taxi, OT Taxi | 20.50 |
| 5/04/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.00 |
| 5/04/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.20 |
| 5/04/14 | FLASH CAB COMPANY, Overtime Transportation, J GUNDERSON, 5/4/2014 | 16.79 |
| 5/04/14 | Wayne Williams, Parking, Chicago, IL | 12.00 |
| 5/04/14 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Non-Attorney, 5/4/2014 | 20.00 |
| 5/04/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/4/2014 | 20.00 |
| 5/05/14 | Michael Esser, Internet, Internet access for mobile in-air | 10.95 |
| 5/05/14 | Standard Copies or Prints | .10 |
| 5/05/14 | Standard Copies or Prints | 2.20 |
| 5/05/14 | Standard Prints | 1.20 |
| 5/05/14 | Standard Prints | 2.10 |
| 5/05/14 | Standard Prints | 1.40 |
| 5/05/14 | Standard Prints | 47.40 |
| 5/05/14 | Standard Prints | .30 |
| 5/05/14 | Standard Prints | 99.80 |
| 5/05/14 | Standard Prints | 3.70 |
| 5/05/14 | Standard Prints | .60 |
| 5/05/14 | Standard Prints | .90 |
| 5/05/14 | Standard Prints | 13.30 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 5/05/14 | Standard Prints | 66.30 |
| 5/05/14 | Standard Prints | 7.40 |
| 5/05/14 | Standard Prints | .60 |
| 5/05/14 | Standard Prints | 2.40 |
| 5/05/14 | Standard Prints | 1.00 |
| 5/05/14 | Standard Prints | .30 |
| 5/05/14 | Standard Prints | 1.70 |
| 5/05/14 | Standard Prints | 3.30 |
| 5/05/14 | Standard Prints | 22.90 |
| 5/05/14 | Standard Prints | .60 |
| 5/05/14 | Standard Prints | 36.40 |
| 5/05/14 | Standard Prints | .20 |
| 5/05/14 | Standard Prints | 16.50 |
| 5/05/14 | Standard Prints | .50 |
| 5/05/14 | Standard Prints | 1.70 |
| 5/05/14 | Standard Prints | 1.80 |
| 5/05/14 | Standard Prints | 15.10 |
| 5/05/14 | Standard Prints | 41.00 |
| 5/05/14 | Standard Prints | 1.50 |
| 5/05/14 | Standard Prints | 17.10 |
| 5/05/14 | Standard Prints | 10.10 |
| 5/05/14 | Standard Prints | 10.90 |
| 5/05/14 | Standard Prints | 6.10 |
| 5/05/14 | Standard Prints | 20.00 |
| 5/05/14 | Standard Prints | .20 |
| 5/05/14 | Standard Prints | 61.90 |
| 5/05/14 | Standard Prints | 7.30 |
| 5/05/14 | Standard Prints | 1.10 |
| 5/05/14 | Standard Prints | 7.20 |
| 5/05/14 | Standard Prints | .10 |
| 5/05/14 | Standard Prints | 2.90 |
| 5/05/14 | Standard Prints | 118.90 |
| 5/05/14 | Standard Prints | 3.50 |
| 5/05/14 | Standard Prints | .60 |
| 5/05/14 | Standard Prints | .20 |
| 5/05/14 | Standard Prints | 9.60 |
| 5/05/14 | Standard Prints | 26.30 |
| 5/05/14 | Color Prints | .30 |
| 5/05/14 | Color Prints | 3.60 |
| 5/05/14 | Color Prints | .30 |
| 5/05/14 | Color Prints | 1.80 |
| 5/05/14 | Color Prints | 22.50 |
| 5/05/14 | Color Prints | 21.90 |
| 5/05/14 | Color Prints | .90 |
| 5/05/14 | Color Prints | 12.30 |
| 5/05/14 | Color Prints | 85.20 |
| 5/05/14 | Color Prints | 11.10 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/05/14 | Color Prints | 1.20 |
| 5/05/14 | Color Prints | 21.90 |
| 5/05/14 | Color Prints | 4.50 |
| 5/05/14 | Color Prints | 2.40 |
| 5/05/14 | Color Prints | 3.60 |
| 5/05/14 | Color Prints | 96.60 |
| 5/05/14 | Color Prints | 21.30 |
| 5/05/14 | Color Prints | 12.30 |
| 5/05/14 | Color Prints | 1.50 |
| 5/05/14 | Color Prints | 3.30 |
| 5/05/14 | Color Prints | 10.80 |
| 5/05/14 | Color Prints | 21.60 |
| 5/05/14 | Color Prints | 12.30 |
| 5/05/14 | Color Prints | 27.60 |
| 5/05/14 | Color Prints | .60 |
| 5/05/14 | Color Prints | 2.40 |
| 5/05/14 | Color Prints | 11.70 |
| 5/05/14 | Color Prints | 6.60 |
| 5/05/14 | Color Prints | .30 |
| 5/05/14 | Color Prints | 22.80 |
| 5/05/14 | Color Prints | 1.20 |
| 5/05/14 | Color Prints | 20.10 |
| 5/05/14 | Color Prints | 37.80 |
| 5/05/14 | Color Prints | 27.60 |
| 5/05/14 | Teresa Lii, Lodging, Wilmington, DE, 04/30/2014 to 05/01/2014, Hearing | 284.90 |
| 5/05/14 | Steven Serajeddini, Airfare, New York, NY, 05/05/2014 to 05/05/2014, Restructuring | 511.00 |
| 5/05/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 5/05/14 | Steven Serajeddini, Airfare, New York, NY, 05/05/2014 to 05/05/2014, Restructuring | 559.00 |
| 5/05/14 | Steven Serajeddini, Agency Fee, Restructuring | 21.00 |
| 5/05/14 | Teresa Lii, Rail, Wilmington, DE, 04/30/2014 to 05/02/2014, Hearing | 174.00 |
| 5/05/14 | Michael Esser, Transportation To/From Airport, Client Document Collection | 40.37 |
| 5/05/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 73.00 |
| 5/05/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 52.00 |
| 5/05/14 | Adrienne Levin, Transportation To/From Airport, Taxi from home to SFO - Document collection | 55.00 |
| 5/05/14 | William Pruitt, Transportation To/From Airport, Document collection & meetings re discovery requests (travel) | 54.75 |
| 5/05/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER | 119.28 |
| 5/05/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/05/2014, STEVEN SERAJEDDINI | 80.75 |
| 5/05/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/05/2014, STEVEN SERAJEDDINI | 84.75 |
| 5/05/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/05/2014, WILLIAM PRUITT | 98.70 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/05/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 20.08 |
| 5/05/14 | Adrienne Levin, Travel Meals, Dallas, TX, Document collection | 25.29 |
| 5/05/14 | VERITEXT - Court Reporter Deposition, Original transcript. | 2,791.75 |
| 5/05/14 | PARCELS INC - Outside Copy/Binding, Blowback Docs. printing and coil binding | 129.32 |
| 5/05/14 | PARCELS INC - Outside Copy/Binding, 200 copies of 65 page color opening slide deck for use in first day hearing for A. Sexton. | 13,266.00 |
| 5/05/14 | PARCELS INC - Outside Copy/Binding, Printing 20 copies of multiple attachments for J. Nedeau. | 869.55 |
| 5/05/14 | PARCELS INC - Outside Copy/Binding, documents from email attachment x5 - coil bind - for hearing | 265.00 |
| 5/05/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/5/2014 | 80.00 |
| 5/05/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/5/2014 | 160.00 |
| 5/05/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/5/2014 | 80.00 |
| 5/05/14 | CSC, Outside Retrieval Service, LUMINANT BRINGDOWNS MAY 5, 2014 | 2,628.24 |
| 5/05/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 5/5/2014 | 17.14 |
| 5/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Robert Orren | 59.00 |
| 5/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Timothy Mohan | 25.00 |
| 5/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Natasha Hwangpo | 70.00 |
| 5/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Teresa Lii | 106.00 |
| 5/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 8.00 |
| 5/05/14 | WEST, Computer Database Research, ALLEN,BOB, 5/5/2014 | 203.99 |
| 5/05/14 | WEST, Computer Database Research, PEET,JESSICA, 5/5/2014 | 30.35 |
| 5/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 10.00 |
| 5/05/14 | Aaron Slavutin, Taxi, Overtime taxi | 17.90 |
| 5/05/14 | Alexander Davis, Taxi, OT transportation | 27.00 |
| 5/05/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Overtime Transportation, 05/05/2014, BARBARA SIEPKA | 130.20 |
| 5/05/14 | Overtime Meals - Non-Attorney,  Barbara M Siepka | 12.00 |
| 5/05/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 5/5/2014 | 20.00 |
| 5/05/14 | Andrea Weintraub, Overtime Meals - Attorney | 20.00 |
| 5/05/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 5/5/2014 | 20.00 |
| 5/05/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/5/2014 | 20.00 |
| 5/05/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 5/5/2014 | 20.00 |
| 5/06/14 | William Pruitt, Internet, Document collection & meetings re discovery requests | 20.51 |
| 5/06/14 | Richard Cieri, Internet, Client Meeting | 20.95 |
| 5/06/14 | Richard Cieri, Internet, Client Meeting | 10.77 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/06/14 | Standard Copies or Prints | 2.20 |
| 5/06/14 | Standard Copies or Prints | 1.10 |
| 5/06/14 | Standard Prints | .40 |
| 5/06/14 | Standard Prints | 9.30 |
| 5/06/14 | Standard Prints | .80 |
| 5/06/14 | Standard Prints | 1.10 |
| 5/06/14 | Standard Prints | .60 |
| 5/06/14 | Standard Prints | 40.60 |
| 5/06/14 | Standard Prints | .20 |
| 5/06/14 | Standard Prints | 1.10 |
| 5/06/14 | Standard Prints | 16.80 |
| 5/06/14 | Standard Prints | 2.70 |
| 5/06/14 | Standard Prints | .60 |
| 5/06/14 | Standard Prints | 1.20 |
| 5/06/14 | Standard Prints | 7.40 |
| 5/06/14 | Standard Prints | 2.30 |
| 5/06/14 | Standard Prints | 14.60 |
| 5/06/14 | Standard Prints | 1.30 |
| 5/06/14 | Standard Prints | .30 |
| 5/06/14 | Standard Prints | 24.10 |
| 5/06/14 | Standard Prints | 241.40 |
| 5/06/14 | Standard Prints | 34.70 |
| 5/06/14 | Standard Prints | 10.00 |
| 5/06/14 | Standard Prints | 23.20 |
| 5/06/14 | Standard Prints | 58.70 |
| 5/06/14 | Standard Prints | .60 |
| 5/06/14 | Standard Prints | 2.20 |
| 5/06/14 | Standard Prints | 25.60 |
| 5/06/14 | Standard Prints | 19.20 |
| 5/06/14 | Standard Prints | 32.30 |
| 5/06/14 | Standard Prints | 2.40 |
| 5/06/14 | Standard Prints | 20.10 |
| 5/06/14 | Standard Prints | 46.80 |
| 5/06/14 | Standard Prints | .30 |
| 5/06/14 | Standard Prints | 88.50 |
| 5/06/14 | Standard Prints | 8.60 |
| 5/06/14 | Standard Prints | 15.00 |
| 5/06/14 | Standard Prints | 5.50 |
| 5/06/14 | Standard Prints | .70 |
| 5/06/14 | Standard Prints | 11.50 |
| 5/06/14 | Standard Prints | 4.60 |
| 5/06/14 | Standard Prints | .20 |
| 5/06/14 | Standard Prints | .90 |
| 5/06/14 | Standard Prints | .10 |
| 5/06/14 | Standard Prints | 13.10 |
| 5/06/14 | Standard Prints | 4.40 |
| 5/06/14 | Standard Prints | 4.70 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/06/14 | Standard Prints | 117.40 |
| 5/06/14 | Standard Prints | 2.10 |
| 5/06/14 | Standard Prints | 12.20 |
| 5/06/14 | Standard Prints | 5.40 |
| 5/06/14 | Color Prints | 1.50 |
| 5/06/14 | Color Prints | 6.30 |
| 5/06/14 | Color Prints | 6.00 |
| 5/06/14 | Color Prints | 27.60 |
| 5/06/14 | Color Prints | 1.50 |
| 5/06/14 | Color Prints | 1.50 |
| 5/06/14 | Color Prints | 15.00 |
| 5/06/14 | Color Prints | 15.00 |
| 5/06/14 | Color Prints | .60 |
| 5/06/14 | Color Prints | .60 |
| 5/06/14 | Color Prints | 5.40 |
| 5/06/14 | Color Prints | .90 |
| 5/06/14 | Color Prints | 15.00 |
| 5/06/14 | Color Prints | 3.60 |
| 5/06/14 | Color Prints | 1.50 |
| 5/06/14 | Color Prints | 10.20 |
| 5/06/14 | Color Prints | 19.50 |
| 5/06/14 | Color Prints | 4.20 |
| 5/06/14 | Color Prints | 2.40 |
| 5/06/14 | Color Prints | 15.00 |
| 5/06/14 | Color Prints | 6.60 |
| 5/06/14 | Color Prints | 10.20 |
| 5/06/14 | Color Prints | .30 |
| 5/06/14 | Color Prints | 2.10 |
| 5/06/14 | Color Prints | .30 |
| 5/06/14 | Color Prints | 5.70 |
| 5/06/14 | Color Prints | 9.00 |
| 5/06/14 | Color Prints | 9.00 |
| 5/06/14 | Color Prints | 1.20 |
| 5/06/14 | Color Prints | 10.20 |
| 5/06/14 | Color Prints | 22.50 |
| 5/06/14 | Color Prints | 9.00 |
| 5/06/14 | Color Prints | .30 |
| 5/06/14 | Color Prints | 1.50 |
| 5/06/14 | Color Prints | 23.70 |
| 5/06/14 | Color Prints | 31.50 |
| 5/06/14 | Color Prints | 22.80 |
| 5/06/14 | Color Prints | .30 |
| 5/06/14 | Color Prints | 7.20 |
| 5/06/14 | Color Prints | 23.70 |
| 5/06/14 | Color Prints | 1.50 |
| 5/06/14 | Color Prints | 3.30 |
| 5/06/14 | Color Prints | 1.20 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---:|
| 5/06/14 | Color Prints | 1.20 |
| 5/06/14 | Color Prints | 14.70 |
| 5/06/14 | Color Prints | 14.70 |
| 5/06/14 | Color Prints | 15.00 |
| 5/06/14 | Color Prints | 6.60 |
| 5/06/14 | Color Prints | .60 |
| 5/06/14 | Color Prints | 1.50 |
| 5/06/14 | Color Prints | 11.40 |
| 5/06/14 | Production Blowbacks | 137.70 |
| 5/06/14 | Production Blowbacks | 199.00 |
| 5/06/14 | Closing/Mini Books | 36.00 |
| 5/06/14 | Overnight Delivery, Fed Exp to:ANDREW BRNIAK, CHICAGO,IL from:MAILROOM | 42.22 |
| 5/06/14 | Overnight Delivery, Fed Exp to:ANDREW BRNIAK, CHICAGO,IL from:MAILROOM | 48.43 |
| 5/06/14 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 55.97 |
| 5/06/14 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 55.97 |
| 5/06/14 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 38.30 |
| 5/06/14 | Michael Esser, Taxi, Client Document Collection | 17.00 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: NUTT,TERRY, Local Transportation, Date: 4/30/2014 | 93.56 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: WRIGHT,ANDY, Local Transportation, Date: 4/29/2014 | 30.08 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: WRIGHT,ANDY, Local Transportation, Date: 4/28/2014 | 42.32 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: CARTER MICHAEL S, Local Transportation, Date: 4/29/2014 | 50.79 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: CAST,LISA, Local Transportation, Date: 5/2/2014 | 26.73 |
| 5/06/14 | Michael Esser, Lodging, Dallas, TX, 05/05/2014 to 05/06/2014, Client Document Collection | 287.00 |
| 5/06/14 | HOTEL DUPONT - Hotel, Hotel Room Block Deposit for 6/22/14-6/23/14 and 7/17/14-7/18/14 | 8,000.00 |
| 5/06/14 | Adrienne Levin, Lodging, Dallas, TX, 05/05/2014 to 05/06/2014, Document collection | 287.00 |
| 5/06/14 | HOTEL DUPONT - Hotel, Hotel Room Block Deposit for 5/21/14-5/23/14 | 8,000.00 |
| 5/06/14 | William Pruitt, Lodging, Dallas, TX, 05/05/2014 to 05/06/2014, Document collection & meetings re discovery requests | 287.00 |
| 5/06/14 | NEW YORK PALACE - Hotel, Hotel Room Block, April 28-May 2, 2014 | 1,799.48 |
| 5/06/14 | Richard Cieri, Lodging, Dallas, TX, 05/06/2014 to 05/07/2014, Client Meeting | 344.63 |
| 5/06/14 | Chad Husnick, Airfare, Philadelphia, PA, 05/11/2014 to 05/16/2014, Restructuring | 638.00 |
| 5/06/14 | Chad Husnick, Agency Fee, Restructuring | 21.00 |
| 5/06/14 | Richard Cieri, Agency Fee, Client Meeting | 58.00 |
| 5/06/14 | Richard Cieri, Airfare, Dallas, TX, 05/06/2014 to 05/07/2014, Client Meeting | 2,028.00 |
| 5/06/14 | Michael Esser, Transportation To/From Airport, Client Document Collection | 60.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/06/14 | Adrienne Levin, Transportation To/From Airport, Taxi from SFO to home - Document collection | 52.50 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: HWANGPO NATASHA, Transportation to/from airport, Date: 4/30/2014 | 49.56 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: MCGAAN,ANDY, Transportation to/from airport, Date: 4/30/2014 | 48.28 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 4/30/2014 | 57.36 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 4/30/2014 | 72.95 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GREG, Transportation to/from airport, Date: 4/22/2014 | 60.70 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 4/30/2014 | 37.87 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 4/30/2014 | 30.08 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGET, Transportation to/from airport, Date: 4/28/2014 | 41.77 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 4/30/2014 | 30.08 |
| 5/06/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER | 232.00 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 4/30/2014 | 50.12 |
| 5/06/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/06/2014, WILLIAM PRUITT | 84.75 |
| 5/06/14 | Michael Esser, Travel Meals, Dallas, TX, Client Document Collection | 31.24 |
| 5/06/14 | Michael Esser, Travel Meals, Dallas, TX, Client Document Collection | 35.62 |
| 5/06/14 | Adrienne Levin, Travel Meals, Dallas, TX, Document collection, Meal with Michael Esser, Andrew Pruitt | 34.91 |
| 5/06/14 | William Pruitt, Travel Meals, Dallas, TX, Document collection & meetings re discovery requests | 35.49 |
| 5/06/14 | Richard Cieri, Travel Meals, Dallas, TX, Client Meeting | 35.06 |
| 5/06/14 | Richard Cieri, Travel Meals, Dallas, TX, Client Meeting | 19.00 |
| 5/06/14 | VERITEXT - Court Reporter Deposition, Original transcript. | 1,095.25 |
| 5/06/14 | CT CORPORATION - Outside Retrieval Service, Outside document retrieval | 982.00 |
| 5/06/14 | WEST, Computer Database Research, MURRAY,BRETT, 5/6/2014 | 15.98 |
| 5/06/14 | WEST, Computer Database Research, SCHLAN,MAX, 5/6/2014 | 31.97 |
| 5/06/14 | WEST, Computer Database Research, STUREK,KENNETH, 5/6/2014 | 15.22 |
| 5/06/14 | WEST, Computer Database Research, TROGDON,HOLLY, 5/6/2014 | 13.68 |
| 5/06/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 5/6/2014 | 1.53 |
| 5/06/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 8.00 |
| 5/06/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Natasha Hwangpo | 23.00 |
| 5/06/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 11.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: NEDEAU,JOHN, Overtime Transportation, Date: 4/29/2014 | 28.96 |
| 5/06/14 | Brett Murray, Taxi, Overtime transportation | 17.30 |
| 5/06/14 | David Dempsey, Taxi, Overtime Transportation | 20.72 |
| 5/06/14 | Julia Allen, Taxi, Overtime Taxi | 11.80 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 5/4/2014 | 61.82 |
| 5/06/14 | Brian Schartz, Taxi, OT Taxi | 15.50 |
| 5/06/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.37 |
| 5/06/14 | Timothy Mohan, Taxi, Overtime Transportation | 8.40 |
| 5/06/14 | FLASH CAB COMPANY, Overtime Transportation, J GUNDERSON, 5/6/2014 | 17.45 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: EGAN,SALLY, Overtime Transportation, Date: 4/29/2014 | 54.58 |
| 5/06/14 | FLASH CAB COMPANY, Overtime Transportation, W WILLIAMS, 5/6/2014 | 57.75 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: HOLLAND,ADAM Overtime Transportation, Date: 4/28/2014 | 40.10 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 4/28/2014 | 61.82 |
| 5/06/14 | Overtime Meals - Non-Attorney,  Barbara M Siepka | 12.00 |
| 5/06/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 5/6/2014 | 20.00 |
| 5/06/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 5/6/2014 | 20.00 |
| 5/06/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/6/2014 | 20.00 |
| 5/06/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 5/6/2014 | 20.00 |
| 5/06/14 | SEAMLESS NORTH AMERICA INC, Andrea Weintraub, Overtime Meals - Attorney, 5/6/2014 | 20.00 |
| 5/06/14 | Jennifer Elliott, Overtime Meals - Attorney | 16.31 |
| 5/06/14 | SEAMLESS NORTH AMERICA INC, John O Gunderson, Overtime Meals - Attorney, 5/6/2014 | 15.07 |
| 5/06/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 5/6/2014 | 20.00 |
| 5/06/14 | AQUIPT INC - Rental Expenses, RENTAL EXPENSE CREDIT | -973.06 |
| 5/07/14 | Standard Copies or Prints | 14.70 |
| 5/07/14 | Standard Copies or Prints | .10 |
| 5/07/14 | Standard Copies or Prints | 1,174.20 |
| 5/07/14 | Standard Copies or Prints | .90 |
| 5/07/14 | Standard Prints | 42.40 |
| 5/07/14 | Standard Prints | .80 |
| 5/07/14 | Standard Prints | 27.40 |
| 5/07/14 | Standard Prints | 1.10 |
| 5/07/14 | Standard Prints | 77.40 |
| 5/07/14 | Standard Prints | .70 |
| 5/07/14 | Standard Prints | 9.70 |
| 5/07/14 | Standard Prints | .20 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/07/14 | Standard Prints | 8.30 |
| 5/07/14 | Standard Prints | .30 |
| 5/07/14 | Standard Prints | .10 |
| 5/07/14 | Standard Prints | 9.10 |
| 5/07/14 | Standard Prints | 4.30 |
| 5/07/14 | Standard Prints | .70 |
| 5/07/14 | Standard Prints | 6.10 |
| 5/07/14 | Standard Prints | 3.00 |
| 5/07/14 | Standard Prints | 2.40 |
| 5/07/14 | Standard Prints | 8.90 |
| 5/07/14 | Standard Prints | 1.40 |
| 5/07/14 | Standard Prints | 1.20 |
| 5/07/14 | Standard Prints | .30 |
| 5/07/14 | Standard Prints | 61.10 |
| 5/07/14 | Standard Prints | 19.60 |
| 5/07/14 | Standard Prints | 5.40 |
| 5/07/14 | Standard Prints | 45.80 |
| 5/07/14 | Standard Prints | .20 |
| 5/07/14 | Standard Prints | 3.80 |
| 5/07/14 | Standard Prints | .10 |
| 5/07/14 | Standard Prints | .30 |
| 5/07/14 | Standard Prints | 9.80 |
| 5/07/14 | Standard Prints | 4.40 |
| 5/07/14 | Standard Prints | 8.40 |
| 5/07/14 | Standard Prints | 51.10 |
| 5/07/14 | Standard Prints | 109.60 |
| 5/07/14 | Standard Prints | 29.90 |
| 5/07/14 | Standard Prints | 67.80 |
| 5/07/14 | Standard Prints | 28.40 |
| 5/07/14 | Binding | 12.60 |
| 5/07/14 | Binding | .70 |
| 5/07/14 | Color Prints | 10.50 |
| 5/07/14 | Color Prints | 13.50 |
| 5/07/14 | Color Prints | .30 |
| 5/07/14 | Color Prints | 13.20 |
| 5/07/14 | Color Prints | 22.20 |
| 5/07/14 | Color Prints | 33.00 |
| 5/07/14 | Color Prints | 18.60 |
| 5/07/14 | Color Prints | 11.70 |
| 5/07/14 | Color Prints | .60 |
| 5/07/14 | Color Prints | 4.20 |
| 5/07/14 | Color Prints | 5.70 |
| 5/07/14 | Color Prints | 8.70 |
| 5/07/14 | Color Prints | 6.30 |
| 5/07/14 | Color Prints | .30 |
| 5/07/14 | Color Prints | 1.50 |
| 5/07/14 | Color Prints | 1.20 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/07/14 | Color Prints | 14.10 |
| 5/07/14 | Color Prints | .30 |
| 5/07/14 | Color Prints | .30 |
| 5/07/14 | Color Prints | .60 |
| 5/07/14 | Color Prints | .30 |
| 5/07/14 | Color Prints | 15.60 |
| 5/07/14 | Color Prints | 2.70 |
| 5/07/14 | Color Prints | 8.10 |
| 5/07/14 | Color Prints | 4.20 |
| 5/07/14 | Color Prints | .30 |
| 5/07/14 | Color Prints | .30 |
| 5/07/14 | Color Prints | 2.70 |
| 5/07/14 | Color Prints | 2.70 |
| 5/07/14 | Color Prints | 5.10 |
| 5/07/14 | Color Prints | 10.20 |
| 5/07/14 | Color Prints | .60 |
| 5/07/14 | Color Prints | 1.50 |
| 5/07/14 | Color Prints | 1.50 |
| 5/07/14 | Color Prints | 1.50 |
| 5/07/14 | Color Prints | .60 |
| 5/07/14 | Color Prints | .60 |
| 5/07/14 | Color Prints | 27.60 |
| 5/07/14 | Color Prints | 26.40 |
| 5/07/14 | Color Prints | .30 |
| 5/07/14 | Color Prints | 13.80 |
| 5/07/14 | Color Prints | 7.20 |
| 5/07/14 | Overnight Delivery, Fed Exp to:DAVID DEMPSEY, WASHINGTON,DC from:MAILROOM | 23.24 |
| 5/07/14 | Overnight Delivery, Fed Exp to:DAVID DEMPSEY, WASHINGTON,DC from:MAILROOM | 23.39 |
| 5/07/14 | Overnight Delivery, Fed Exp to:adrienne levin,SAN FRANCISCO,CA from:MAILROOM | 51.09 |
| 5/07/14 | Overnight Delivery, Fed Exp to:adrienne levin,SAN FRANCISCO,CA from:MAILROOM | 51.09 |
| 5/07/14 | Overnight Delivery, Fed Exp to:Todd Filsinger, DENVER,CO from:Andrew R. McGaan | 16.69 |
| 5/07/14 | Richard Cieri, Transportation To/From Airport, Client Meeting | 53.55 |
| 5/07/14 | Richard Cieri, Travel Meals, Dallas, TX, Client Meeting | 21.00 |
| 5/07/14 | CHEMICAL ABSTRACT SERVICE - Outside Computer Service, STN International usage for April 2014 | 22.42 |
| 5/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Robert Orren | 53.00 |
| 5/07/14 | LEXISNEXIS RISK DATA MANAGEMENT INC, Computer Database Research, Accurint Usage for 05/2014, Pascariu, Gianina Rodica | 21.42 |
| 5/07/14 | WEST, Computer Database Research, PASCARIU GIANINA, 5/7/2014 | 92.40 |
| 5/07/14 | WEST, Computer Database Research, SCHLAN,MAX, 5/7/2014 | 47.95 |
| 5/07/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 5/7/2014 | 50.71 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 5.00 |
| 5/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Timothy Mohan | 13.00 |
| 5/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 11.00 |
| 5/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Teresa Lii | 42.00 |
| 5/07/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 5/7/2014 | 267.20 |
| 5/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 16.00 |
| 5/07/14 | Aaron Slavutin, Taxi, Overtime taxi | 14.40 |
| 5/07/14 | Brett Murray, Taxi, Overtime transportation | 16.20 |
| 5/07/14 | Adrienne Levin, Taxi, Overtime transportation taxi from office to home | 17.00 |
| 5/07/14 | David Dempsey, Taxi, Overtime Transportation | 21.00 |
| 5/07/14 | Julia Allen, Taxi, Overtime Taxi | 8.39 |
| 5/07/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.50 |
| 5/07/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.60 |
| 5/07/14 | Timothy Mohan, Taxi, Overtime Transportation | 8.62 |
| 5/07/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 5/7/2014 | 7.48 |
| 5/07/14 | FLASH CAB COMPANY, Overtime Transportation, W WILLIAMS, 5/7/2014 | 65.55 |
| 5/07/14 | Andrea Weintraub, Taxi, Overtime transportation. | 8.12 |
| 5/07/14 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 5/07/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/7/2014 | 20.00 |
| 5/07/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/7/2014 | 20.00 |
| 5/07/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 5/7/2014 | 18.50 |
| 5/07/14 | SEAMLESS NORTH AMERICA INC, Andrea Weintraub, Overtime Meals - Attorney, 5/7/2014 | 20.00 |
| 5/07/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 5/7/2014 | 20.00 |
| 5/07/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 5/7/2014 | 20.00 |
| 5/08/14 | Standard Copies or Prints | 251.80 |
| 5/08/14 | Standard Prints | .20 |
| 5/08/14 | Standard Prints | 43.60 |
| 5/08/14 | Standard Prints | 3.60 |
| 5/08/14 | Standard Prints | .70 |
| 5/08/14 | Standard Prints | 13.00 |
| 5/08/14 | Standard Prints | 2.60 |
| 5/08/14 | Standard Prints | .70 |
| 5/08/14 | Standard Prints | 264.40 |
| 5/08/14 | Standard Prints | .40 |
| 5/08/14 | Standard Prints | .40 |
| 5/08/14 | Standard Prints | 1.80 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 5/08/14 | Standard Prints | 1.50 |
| 5/08/14 | Standard Prints | 15.60 |
| 5/08/14 | Standard Prints | 4.50 |
| 5/08/14 | Standard Prints | 2.60 |
| 5/08/14 | Standard Prints | .70 |
| 5/08/14 | Standard Prints | .90 |
| 5/08/14 | Standard Prints | 8.60 |
| 5/08/14 | Standard Prints | 8.60 |
| 5/08/14 | Standard Prints | .50 |
| 5/08/14 | Standard Prints | 1.50 |
| 5/08/14 | Standard Prints | 2.20 |
| 5/08/14 | Standard Prints | 14.60 |
| 5/08/14 | Standard Prints | 25.10 |
| 5/08/14 | Standard Prints | 3.00 |
| 5/08/14 | Standard Prints | .40 |
| 5/08/14 | Standard Prints | .70 |
| 5/08/14 | Standard Prints | 3.80 |
| 5/08/14 | Standard Prints | 23.70 |
| 5/08/14 | Standard Prints | .10 |
| 5/08/14 | Standard Prints | .10 |
| 5/08/14 | Standard Prints | 24.60 |
| 5/08/14 | Standard Prints | .50 |
| 5/08/14 | Standard Prints | 1.10 |
| 5/08/14 | Standard Prints | 15.90 |
| 5/08/14 | Standard Prints | 69.30 |
| 5/08/14 | Standard Prints | .50 |
| 5/08/14 | Standard Prints | .10 |
| 5/08/14 | Standard Prints | 13.40 |
| 5/08/14 | Standard Prints | .80 |
| 5/08/14 | Standard Prints | .80 |
| 5/08/14 | Standard Prints | 7.20 |
| 5/08/14 | Standard Prints | 4.50 |
| 5/08/14 | Standard Prints | 7.30 |
| 5/08/14 | Standard Prints | .30 |
| 5/08/14 | Color Copies or Prints | 1.50 |
| 5/08/14 | Color Prints | 1.80 |
| 5/08/14 | Color Prints | 1.80 |
| 5/08/14 | Color Prints | 1.80 |
| 5/08/14 | Color Prints | 14.40 |
| 5/08/14 | Color Prints | 3.90 |
| 5/08/14 | Color Prints | 15.90 |
| 5/08/14 | Color Prints | 11.70 |
| 5/08/14 | Color Prints | 15.00 |
| 5/08/14 | Color Prints | 16.50 |
| 5/08/14 | Color Prints | 16.50 |
| 5/08/14 | Color Prints | 6.90 |
| 5/08/14 | Color Prints | 3.90 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
 109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/08/14 | Color Prints | 11.70 |
| 5/08/14 | Color Prints | 22.80 |
| 5/08/14 | Color Prints | 120.30 |
| 5/08/14 | Color Prints | .60 |
| 5/08/14 | Color Prints | 2.70 |
| 5/08/14 | Color Prints | .30 |
| 5/08/14 | Color Prints | 2.70 |
| 5/08/14 | Color Prints | 2.10 |
| 5/08/14 | Color Prints | 19.80 |
| 5/08/14 | Color Prints | 4.50 |
| 5/08/14 | Color Prints | .30 |
| 5/08/14 | Color Prints | 5.10 |
| 5/08/14 | Color Prints | .30 |
| 5/08/14 | Color Prints | 1.50 |
| 5/08/14 | Color Prints | .30 |
| 5/08/14 | Color Prints | .60 |
| 5/08/14 | Color Prints | .90 |
| 5/08/14 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 48.08 |
| 5/08/14 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 48.10 |
| 5/08/14 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 48.10 |
| 5/08/14 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 49.75 |
| 5/08/14 | VITAL TRANSPORTATION INC, Passenger: CIERI,RICK, Local Transportation, Date: 4/29/2014 | 30.08 |
| 5/08/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 4/30/2014 | 66.93 |
| 5/08/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 4/30/2014 | 69.05 |
| 5/08/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 5/2/2014 | 72.95 |
| 5/08/14 | VITAL TRANSPORTATION INC, Passenger: MURRAY,BRETT Transportation to/from airport, Date: 4/30/2014 | 49.56 |
| 5/08/14 | VITAL TRANSPORTATION INC, Passenger: PRUITT WILLIAMS, Transportation to/from airport, Date: 4/30/2014 | 30.08 |
| 5/08/14 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 4/30/2014 | 61.26 |
| 5/08/14 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 4/30/2014 | 30.08 |
| 5/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Robert Orren | 16.00 |
| 5/08/14 | LEXISNEXIS RISK DATA MANAGEMENT INC, Computer Database Research, Accurint Usage for 05/2014, Pascariu, Gianina Rodica | 14.28 |
| 5/08/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 5/8/2014 | 11.62 |
| 5/08/14 | WEST, Computer Database Research, SCHLAN,MAX, 5/8/2014 | 63.94 |
| 5/08/14 | WEST, Computer Database Research, ALLEN,BOB, 5/8/2014 | 17.90 |
| 5/08/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 5/8/2014 | 109.51 |
| 5/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 8.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Teresa Lii | 46.00 |
| 5/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 5.00 |
| 5/08/14 | FLASH CAB COMPANY, Overtime Transportation, J GUNDERSON, 5/8/2014 | 23.65 |
| 5/08/14 | Aaron Slavutin, Taxi, Overtime taxi | 17.90 |
| 5/08/14 | Brett Murray, Taxi, Overtime transportation | 18.00 |
| 5/08/14 | Max Schlan, Taxi, Overtime transportation | 11.00 |
| 5/08/14 | David Dempsey, Taxi, Overtime Transportation | 21.00 |
| 5/08/14 | VITAL TRANSPORTATION INC, Passenger: GREEN SHEVONNE, Overtime Transportation, Date: 4/29/2014 | 50.00 |
| 5/08/14 | Brian Schartz, Taxi, OT Taxi | 16.00 |
| 5/08/14 | Timothy Mohan, Taxi, Overtime Transportation | 8.90 |
| 5/08/14 | VITAL TRANSPORTATION INC, Passenger: SUNDER URSULA, Overtime Transportation, Date: 4/29/2014 | 61.82 |
| 5/08/14 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 4/29/2014 | 31.18 |
| 5/08/14 | VITAL TRANSPORTATION INC, Passenger: CORTES MONICA, Overtime Transportation, Date: 4/30/2014 | 50.00 |
| 5/08/14 | Overtime Meals - Non-Attorney,  Barbara M Siepka | 12.00 |
| 5/08/14 | SEAMLESS NORTH AMERICA INC, John O Gunderson, Overtime Meals - Attorney, 5/8/2014 | 20.00 |
| 5/08/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 5/8/2014 | 20.00 |
| 5/08/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 5/8/2014 | 20.00 |
| 5/08/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/8/2014 | 20.00 |
| 5/08/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/8/2014 | 20.00 |
| 5/08/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 5/8/2014 | 20.00 |
| 5/09/14 | CourtCall - Teleconference, Telephonic hearing | 107.00 |
| 5/09/14 | CourtCall - Teleconference, Telephonic hearing | 254.00 |
| 5/09/14 | Standard Copies or Prints | .20 |
| 5/09/14 | Standard Copies or Prints | .10 |
| 5/09/14 | Standard Copies or Prints | 1.00 |
| 5/09/14 | Standard Prints | 6.90 |
| 5/09/14 | Standard Prints | 27.80 |
| 5/09/14 | Standard Prints | .70 |
| 5/09/14 | Standard Prints | 9.20 |
| 5/09/14 | Standard Prints | .20 |
| 5/09/14 | Standard Prints | 3.50 |
| 5/09/14 | Standard Prints | 1.00 |
| 5/09/14 | Standard Prints | .60 |
| 5/09/14 | Standard Prints | 1.90 |
| 5/09/14 | Standard Prints | 1.70 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 5/09/14 | Standard Prints | 1.30 |
| 5/09/14 | Standard Prints | .70 |
| 5/09/14 | Standard Prints | 11.10 |
| 5/09/14 | Standard Prints | .60 |
| 5/09/14 | Standard Prints | 16.90 |
| 5/09/14 | Standard Prints | 1.20 |
| 5/09/14 | Standard Prints | .90 |
| 5/09/14 | Standard Prints | 5.70 |
| 5/09/14 | Standard Prints | 32.90 |
| 5/09/14 | Standard Prints | 15.60 |
| 5/09/14 | Standard Prints | .40 |
| 5/09/14 | Standard Prints | .20 |
| 5/09/14 | Standard Prints | 15.50 |
| 5/09/14 | Standard Prints | 15.50 |
| 5/09/14 | Standard Prints | 33.60 |
| 5/09/14 | Standard Prints | 10.20 |
| 5/09/14 | Standard Prints | .20 |
| 5/09/14 | Standard Prints | 3.30 |
| 5/09/14 | Standard Prints | .10 |
| 5/09/14 | Standard Prints | 6.80 |
| 5/09/14 | Standard Prints | .10 |
| 5/09/14 | Standard Prints | 9.10 |
| 5/09/14 | Standard Prints | .30 |
| 5/09/14 | Standard Prints | .30 |
| 5/09/14 | Standard Prints | 1.00 |
| 5/09/14 | Standard Prints | 10.10 |
| 5/09/14 | Standard Prints | 5.20 |
| 5/09/14 | Standard Prints | .10 |
| 5/09/14 | Standard Prints | 3.20 |
| 5/09/14 | Standard Prints | 6.10 |
| 5/09/14 | Standard Prints | .20 |
| 5/09/14 | Standard Prints | 25.90 |
| 5/09/14 | Color Prints | 3.90 |
| 5/09/14 | Color Prints | 9.90 |
| 5/09/14 | Color Prints | 9.60 |
| 5/09/14 | Color Prints | 4.50 |
| 5/09/14 | Color Prints | 9.60 |
| 5/09/14 | Color Prints | 1.50 |
| 5/09/14 | Color Prints | 1.80 |
| 5/09/14 | Color Prints | .90 |
| 5/09/14 | Color Prints | 3.00 |
| 5/09/14 | Color Prints | 8.70 |
| 5/09/14 | Color Prints | 9.00 |
| 5/09/14 | Color Prints | 11.70 |
| 5/09/14 | Color Prints | 2.10 |
| 5/09/14 | Color Prints | 3.60 |
| 5/09/14 | Color Prints | 12.30 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/09/14 | Production Blowbacks | 727.00 |
| 5/09/14 | Overnight Delivery, Fed Exp to:Corp. Finance & Restructuring WASHINGTON,DC from:Jack Bernstein | 36.21 |
| 5/09/14 | Brian Schartz, Rail, New York, NY, 05/12/2014 to 05/12/2014, Attend hearing | 174.00 |
| 5/09/14 | Brian Schartz, Agency Fee, Attend hearing | 58.00 |
| 5/09/14 | Stephen Hessler, Rail, Wilmington, DE, 05/12/2014 to 05/12/2014, Committee Formation Meeting | 174.00 |
| 5/09/14 | Stephen Hessler, Agency Fee, Committee Formation Meeting | 58.00 |
| 5/09/14 | Edward Sassower, Rail, Wilmington, DE, 05/12/2014 to 05/12/2014, Committee Formation Meeting | 174.00 |
| 5/09/14 | Edward Sassower, Agency Fee, Committee Formation Meeting | 58.00 |
| 5/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Robert Orren | 65.00 |
| 5/09/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 5/9/2014 | 76.38 |
| 5/09/14 | WEST, Computer Database Research, SCHLAN,MAX, 5/9/2014 | 143.86 |
| 5/09/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 5/9/2014 | 2.44 |
| 5/09/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 5/9/2014 | 72.96 |
| 5/09/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 5/9/2014 | 584.69 |
| 5/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 8.00 |
| 5/09/14 | David Dempsey, Taxi, Overtime Transportation | 21.68 |
| 5/09/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.88 |
| 5/09/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.70 |
| 5/09/14 | FLASH CAB COMPANY, Overtime Transportation, W WILLIAMS, 5/9/2014 | 50.00 |
| 5/09/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 5/9/2014 | 20.00 |
| 5/10/14 | Todd Maynes, Airfare, Chicago, IL, 05/13/2014 to 05/13/2014, EFH Meeting | 342.00 |
| 5/10/14 | Todd Maynes, Airfare, New York, NY, 05/14/2014 to 05/14/2014, Client Meeting - EFH Creditors' Committee Meeting | 418.00 |
| 5/10/14 | WEST, Computer Database Research, PEET,JESSICA, 5/10/2014 | 39.88 |
| 5/10/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/10/2014 | 20.00 |
| 5/11/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 5/11/2014 | 133.39 |
| 5/11/14 | Chad Husnick, Travel Meals, Chicago, IL, Restructuring | 30.82 |
| 5/11/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 5.00 |
| 5/11/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Anthony Sexton | 32.00 |
| 5/11/14 | Adrienne Levin, Taxi, Overtime transportation from office to home | 17.00 |
| 5/11/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 13.10 |
| 5/11/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.20 |
| 5/11/14 | Brian Schartz, Taxi, OT Taxi | 16.00 |
| 5/11/14 | Brian Schartz, Taxi, OT Taxi | 16.50 |
| 5/11/14 | Jessica Peet, Taxi, OT Transportation to/from Office | 31.20 |
| 5/11/14 | Jessica Peet, Taxi, OT Transportation to/from Office | 9.60 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/11/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/11/2014 | 20.00 |
| 5/12/14 | Standard Prints | 4.70 |
| 5/12/14 | Standard Prints | .10 |
| 5/12/14 | Standard Prints | 17.60 |
| 5/12/14 | Standard Prints | 1.00 |
| 5/12/14 | Standard Prints | 1.70 |
| 5/12/14 | Standard Prints | 3.70 |
| 5/12/14 | Standard Prints | 22.50 |
| 5/12/14 | Standard Prints | 2.20 |
| 5/12/14 | Standard Prints | 1.00 |
| 5/12/14 | Standard Prints | 1.20 |
| 5/12/14 | Standard Prints | 2.50 |
| 5/12/14 | Standard Prints | 6.10 |
| 5/12/14 | Standard Prints | .20 |
| 5/12/14 | Standard Prints | 12.00 |
| 5/12/14 | Standard Prints | .50 |
| 5/12/14 | Standard Prints | .80 |
| 5/12/14 | Standard Prints | 61.10 |
| 5/12/14 | Standard Prints | 4.70 |
| 5/12/14 | Standard Prints | 2.80 |
| 5/12/14 | Standard Prints | 4.00 |
| 5/12/14 | Standard Prints | .50 |
| 5/12/14 | Standard Prints | 13.80 |
| 5/12/14 | Standard Prints | 1.30 |
| 5/12/14 | Standard Prints | .20 |
| 5/12/14 | Standard Prints | 9.20 |
| 5/12/14 | Binding | .70 |
| 5/12/14 | Binding | .70 |
| 5/12/14 | Color Prints | 2.10 |
| 5/12/14 | Color Prints | 1.80 |
| 5/12/14 | Color Prints | 1.50 |
| 5/12/14 | Color Prints | 1.50 |
| 5/12/14 | Color Prints | 1.80 |
| 5/12/14 | Color Prints | 1.80 |
| 5/12/14 | Color Prints | .30 |
| 5/12/14 | Color Prints | 1.20 |
| 5/12/14 | Color Prints | 1.80 |
| 5/12/14 | Color Prints | 6.00 |
| 5/12/14 | Color Prints | 6.30 |
| 5/12/14 | Color Prints | .90 |
| 5/12/14 | Color Prints | 8.40 |
| 5/12/14 | Overnight Delivery, Fed Exp to:J. Christopher Shore,NEW YORK CITY,NY from:Sherry Pace | 57.43 |
| 5/12/14 | Overnight Delivery, Fed Exp to:Jeffrey Jonas, BOSTON,MA from:Sherry Pace | 62.14 |
| 5/12/14 | Overnight Delivery, Fed Exp to:Jeffrey M. Schlerf, WILMINGTON,DE from:Sherry Pace | 53.11 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/12/14 | Overnight Delivery, Fed Exp to:William P. Bowden, WILMINGTON,DE from:Sherry Pace | 53.11 |
| 5/12/14 | Brian Schartz, Taxi, Attend hearing | 14.50 |
| 5/12/14 | Brian Schartz, Taxi, Attend hearing | 10.00 |
| 5/12/14 | Todd Maynes, Taxi, EFH Meeting | 20.00 |
| 5/12/14 | Chad Husnick, Taxi, Restructuring | 38.10 |
| 5/12/14 | Chad Husnick, Taxi, Restructuring | 97.91 |
| 5/12/14 | Chad Husnick, Lodging, Wilmington, DE, 05/11/2014 to 05/12/2014, Restructuring | 350.00 |
| 5/12/14 | Brian Schartz, Rail, Wilmington, DE, 05/12/2014 to 05/12/2014, Attend hearing | 156.00 |
| 5/12/14 | Brian Schartz, Agency Fee, Attend hearing | 10.00 |
| 5/12/14 | Gregory Gallagher, Airfare, Chicago, IL/Washington, DC/Chicago, IL, 05/13/2014 to 05/13/2014, EFH Meeting | 684.00 |
| 5/12/14 | Stephen Hessler, Agency Fee, Committee Formation Meeting | 10.00 |
| 5/12/14 | Edward Sassower, Rail, New York, NY, 05/12/2014 to 05/12/2014, Committee Formation Meeting | 156.00 |
| 5/12/14 | Edward Sassower, Agency Fee, Committee Formation Meeting | 10.00 |
| 5/12/14 | Edward Sassower, Rail, New York, NY, 05/12/2014 to 05/12/2014, Committee Formation Meeting | 156.00 |
| 5/12/14 | Edward Sassower, Rail, New York, NY, 05/12/2014 to 05/12/2014, Committee Formation Meeting | -218.00 |
| 5/12/14 | Edward Sassower, Rail, New York, NY, 05/12/2014 to 05/12/2014, Committee Formation Meeting | -218.00 |
| 5/12/14 | BOSTON COACH CORPORATION, Transportation to/from airport, EDWARD O SASSOWER | 174.92 |
| 5/12/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Brian Shartz | 174.92 |
| 5/12/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEPHEN E HESSLER | 347.19 |
| 5/12/14 | Todd Maynes, Transportation To/From Airport, EFH Meeting | 90.00 |
| 5/12/14 | MOSAIC GLOBAL TRANSPORTATION - Transportation to/from Airport, 5/2/14 Mark McKane | 87.47 |
| 5/12/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 5/12/2014 | 98.83 |
| 5/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Daniel Hill | 20.00 |
| 5/12/14 | WEST, Computer Database Research, SCHLAN,MAX, 5/12/2014 | 15.98 |
| 5/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 20.00 |
| 5/12/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 5/12/2014 | 264.39 |
| 5/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Timothy Mohan | 23.00 |
| 5/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Natasha Hwangpo | 25.00 |
| 5/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aaron Slavutin | 46.00 |
| 5/12/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.70 |
| 5/12/14 | Brett Murray, Taxi, Overtime transportation | 16.20 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 5/12/14 | Max Schlan, Taxi, Overtime transportation | 11.00 |
| 5/12/14 | Jessica Peet, Taxi, OT Transportation to/from Office | 10.80 |
| 5/12/14 | Andrea Weintraub, Taxi, Overtime transportation. | 8.62 |
| 5/12/14 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 5/12/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 5/12/2014 | 20.00 |
| 5/12/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 5/12/2014 | 20.00 |
| 5/12/14 | SEAMLESS NORTH AMERICA INC, Andrea Weintraub, Overtime Meals - Attorney, 5/12/2014 | 20.00 |
| 5/12/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 5/12/2014 | 20.00 |
| 5/13/14 | Standard Copies or Prints | 1.40 |
| 5/13/14 | Standard Prints | 2.20 |
| 5/13/14 | Standard Prints | 14.70 |
| 5/13/14 | Standard Prints | .10 |
| 5/13/14 | Standard Prints | .20 |
| 5/13/14 | Standard Prints | 27.80 |
| 5/13/14 | Standard Prints | .30 |
| 5/13/14 | Standard Prints | 5.20 |
| 5/13/14 | Standard Prints | 23.50 |
| 5/13/14 | Standard Prints | .10 |
| 5/13/14 | Standard Prints | 3.70 |
| 5/13/14 | Standard Prints | 4.00 |
| 5/13/14 | Standard Prints | 1.60 |
| 5/13/14 | Standard Prints | 2.70 |
| 5/13/14 | Standard Prints | 4.00 |
| 5/13/14 | Standard Prints | 31.40 |
| 5/13/14 | Standard Prints | 42.30 |
| 5/13/14 | Standard Prints | 12.70 |
| 5/13/14 | Standard Prints | 9.90 |
| 5/13/14 | Standard Prints | .20 |
| 5/13/14 | Standard Prints | .80 |
| 5/13/14 | Standard Prints | .10 |
| 5/13/14 | Standard Prints | .30 |
| 5/13/14 | Standard Prints | .50 |
| 5/13/14 | Standard Prints | 2.70 |
| 5/13/14 | Standard Prints | 1.00 |
| 5/13/14 | Standard Prints | 19.80 |
| 5/13/14 | Standard Prints | 6.40 |
| 5/13/14 | Binding | 2.80 |
| 5/13/14 | Color Prints | 22.50 |
| 5/13/14 | Color Prints | 4.80 |
| 5/13/14 | Color Prints | .60 |
| 5/13/14 | Color Prints | .60 |
| 5/13/14 | Color Prints | 9.60 |
| 5/13/14 | Color Prints | 1.20 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/13/14 | Color Prints | 205.20 |
| 5/13/14 | Color Prints | .90 |
| 5/13/14 | Color Prints | 284.40 |
| 5/13/14 | Color Prints | 1.50 |
| 5/13/14 | Color Prints | 1.50 |
| 5/13/14 | Color Prints | 1.20 |
| 5/13/14 | Color Prints | 3.90 |
| 5/13/14 | Color Prints | .30 |
| 5/13/14 | Color Prints | 7.80 |
| 5/13/14 | Color Prints | 42.90 |
| 5/13/14 | Color Prints | 14.10 |
| 5/13/14 | Color Prints | 8.10 |
| 5/13/14 | Color Prints | 1.20 |
| 5/13/14 | Production Blowbacks | 62.70 |
| 5/13/14 | VITAL TRANSPORTATION INC, Passenger: CIERI,RICK, Local Transportation, Date: 5/7/2014 | 28.96 |
| 5/13/14 | Steven Serajeddini, Taxi, Restructuring | 10.20 |
| 5/13/14 | Chad Husnick, Taxi, Restructuring | 40.35 |
| 5/13/14 | VITAL TRANSPORTATION INC, Passenger: WRIGHT,ANDY, Local Transportation, Date: 4/29/2014 | 28.96 |
| 5/13/14 | Chad Husnick, Taxi, Restructuring | 24.55 |
| 5/13/14 | Todd Maynes, Lodging, Washington, DC, 05/12/2014 to 05/13/2014, EFH Meeting | 350.00 |
| 5/13/14 | Chad Husnick, Lodging, Philadelphia, PA, 05/12/2014 to 05/13/2014, Restructuring | 287.60 |
| 5/13/14 | HOTEL DUPONT - Hotel, Hotel Room Block Deposit for 6/29/14-6/30/14 | 4,000.00 |
| 5/13/14 | Andrew McGaan, Airfare, Chicago, IL, - New York, NY, 05/15/2014 to 05/16/2014, Deposition and Meeting | 952.00 |
| 5/13/14 | Andrew McGaan, Agency Fee, Deposition and Meeting | 58.00 |
| 5/13/14 | Steven Serajeddini, Airfare, New York, NY, 05/13/2014 to 05/14/2014, Restructuring | 700.00 |
| 5/13/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 5/13/14 | Chad Husnick, Airfare, New York, NY, 05/11/2014 to 05/16/2014, Restructuring | 240.00 |
| 5/13/14 | Gregory Gallagher, Airfare, Washington, DC, to Chicago, IL, 05/13/2014 to 05/13/2014, EFH Meetings | 342.00 |
| 5/13/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Gregory W Gallagher | 102.16 |
| 5/13/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 93.00 |
| 5/13/14 | VITAL TRANSPORTATION INC, Passenger: CIERI,RICK, Transportation to/from airport, Date: 5/6/2014 | 60.70 |
| 5/13/14 | VITAL TRANSPORTATION INC, Passenger: DORE,STACY, Transportation to/from airport, Date: 4/30/2014 | 41.77 |
| 5/13/14 | VITAL TRANSPORTATION INC, Passenger: CIERI,RICK, Transportation to/from airport, Date: 5/7/2014 | 60.70 |
| 5/13/14 | Todd Maynes, Travel Meals, Washington, DC, EFH Meeting | 18.28 |
| 5/13/14 | Gregory Gallagher, Travel Meals, Chicago, IL, EFH Meeting | 22.23 |
| 5/13/14 | Todd Maynes, Mileage, O'Hare Airport to EFH Meeting | 15.74 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/13/14 | Todd Maynes, Parking, Chicago, IL, Parking at Airport, EFH Meeting | 40.00 |
| 5/13/14 | Gregory Gallagher, Parking, Chicago, IL, EFH Meeting | 35.00 |
| 5/13/14 | Gregory Gallagher, Mileage, Home to airport/airport to home, 23.80 miles, EFH Meeting | 13.33 |
| 5/13/14 | BMO DINERS CLUB - Working Meals/K&E and Others, Lunch for 12 Main, Greg Gallagher | 20.00 |
| 5/13/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 5/13/2014 | 120.00 |
| 5/13/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 5/13/2014 | 120.00 |
| 5/13/14 | LEXISNEXIS, Computer Database Research, MOSQUERA, CLARA, 5/13/2014 | 23.16 |
| 5/13/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 5/13/2014 | 44.11 |
| 5/13/14 | WEST, Computer Database Research, MOSQUERA,CLARA C, 5/13/2014 | 719.02 |
| 5/13/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 10.00 |
| 5/13/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 5.00 |
| 5/13/14 | WEST, Computer Database Research, HWANGPO,NATASHA 5/13/2014 | 191.00 |
| 5/13/14 | Alexander Davis, Taxi, OT transportation | 28.00 |
| 5/13/14 | Max Schlan, Taxi, Overtime transportation | 12.00 |
| 5/13/14 | Timothy Mohan, Taxi, Overtime Transportation | 9.00 |
| 5/13/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/13/14 | RED TOP CAB COMPANY, Overtime Transportation, 5/13/2014, GREG GALLAGHER | 45.08 |
| 5/13/14 | RED TOP CAB COMPANY, Overtime Transportation, 5/13/2014, GREG GALLAGHER | 44.84 |
| 5/13/14 | RED TOP CAB COMPANY, Overtime Transportation, 5/13/2014, GREG GALLAGHER | 45.08 |
| 5/13/14 | RED TOP CAB COMPANY, Overtime Transportation, 5/13/2014, GREG GALLAGHER | 39.28 |
| 5/13/14 | Andrea Weintraub, Taxi, Overtime transportation. | 8.00 |
| 5/13/14 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 5/13/14 | BON APPETIT - Overtime Meal - Attorney, J. Allen (May 6 & May 7) | 40.00 |
| 5/13/14 | Alexander Davis, Overtime Meals - Attorney | 20.00 |
| 5/13/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 5/13/2014 | 20.00 |
| 5/13/14 | Andrea Weintraub, Overtime Meals - Attorney | 20.00 |
| 5/13/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 5/13/2014 | 20.00 |
| 5/13/14 | SEAMLESS NORTH AMERICA INC, Jessica Peet, Overtime Meals - Attorney, 5/13/2014 | 20.00 |
| 5/14/14 | Standard Prints | 1.00 |
| 5/14/14 | Standard Prints | 2.90 |
| 5/14/14 | Standard Prints | .70 |
| 5/14/14 | Standard Prints | 2.10 |
| 5/14/14 | Standard Prints | .30 |
| 5/14/14 | Standard Prints | 6.20 |
| 5/14/14 | Standard Prints | 10.50 |
| 5/14/14 | Standard Prints | .40 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 5/14/14 | Standard Prints | 4.40 |
| 5/14/14 | Standard Prints | .20 |
| 5/14/14 | Standard Prints | 6.00 |
| 5/14/14 | Standard Prints | 8.10 |
| 5/14/14 | Standard Prints | 3.60 |
| 5/14/14 | Standard Prints | .30 |
| 5/14/14 | Standard Prints | .80 |
| 5/14/14 | Standard Prints | 9.20 |
| 5/14/14 | Standard Prints | 7.40 |
| 5/14/14 | Standard Prints | 16.40 |
| 5/14/14 | Standard Prints | 9.70 |
| 5/14/14 | Standard Prints | .70 |
| 5/14/14 | Standard Prints | 11.50 |
| 5/14/14 | Standard Prints | 22.30 |
| 5/14/14 | Standard Prints | 3.90 |
| 5/14/14 | Standard Prints | 15.40 |
| 5/14/14 | Standard Prints | 3.30 |
| 5/14/14 | Standard Prints | 42.70 |
| 5/14/14 | Standard Prints | 14.60 |
| 5/14/14 | Standard Prints | 8.60 |
| 5/14/14 | Standard Prints | 13.30 |
| 5/14/14 | Standard Prints | 4.00 |
| 5/14/14 | Standard Prints | 3.80 |
| 5/14/14 | Standard Prints | 4.40 |
| 5/14/14 | Binding | .70 |
| 5/14/14 | Binding | 1.40 |
| 5/14/14 | Color Prints | 4.80 |
| 5/14/14 | Color Prints | 1.50 |
| 5/14/14 | Color Prints | 4.80 |
| 5/14/14 | Color Prints | 4.80 |
| 5/14/14 | Color Prints | 7.20 |
| 5/14/14 | Color Prints | 7.20 |
| 5/14/14 | Color Prints | 1.20 |
| 5/14/14 | Color Prints | 1.20 |
| 5/14/14 | Color Prints | 2.40 |
| 5/14/14 | Color Prints | .60 |
| 5/14/14 | Color Prints | 7.50 |
| 5/14/14 | Color Prints | 1.80 |
| 5/14/14 | Color Prints | 3.00 |
| 5/14/14 | Color Prints | .90 |
| 5/14/14 | Color Prints | .60 |
| 5/14/14 | Color Prints | 4.50 |
| 5/14/14 | Color Prints | 1.50 |
| 5/14/14 | Color Prints | 8.70 |
| 5/14/14 | Color Prints | 1.20 |
| 5/14/14 | Color Prints | 3.90 |
| 5/14/14 | Color Prints | .60 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/14/14 | Color Prints | 24.90 |
| 5/14/14 | Color Prints | 3.00 |
| 5/14/14 | Production Blowbacks | 118.80 |
| 5/14/14 | Overnight Delivery, Fed Exp to:Andrew McGaan - Visiting Attor,NEW YORK,NY from:Andrew McGaan, P.C -  Attorney | 32.88 |
| 5/14/14 | Todd Maynes, Taxi, Client Meeting - EFH Creditors' Committee Meeting | 15.00 |
| 5/14/14 | Chad Husnick, Taxi, Restructuring | 12.00 |
| 5/14/14 | Chad Husnick, Taxi, Restructuring | 39.00 |
| 5/14/14 | Steven Serajeddini, Lodging, New York, NY, 05/13/2014 to 05/14/2014, Restructuring | 350.00 |
| 5/14/14 | Chad Husnick, Lodging, New York, NY, 05/13/2014 to 05/14/2014, Restructuring | 350.00 |
| 5/14/14 | Chad Husnick, Airfare, New York, NY, 05/11/2014 to 05/16/2014, Restructuring | 158.00 |
| 5/14/14 | Chad Husnick, Rail, Philadelphia, PA/New York, NY, 05/13/2014 to 05/13/2014, Restructuring | 242.00 |
| 5/14/14 | Todd Maynes, Transportation To/From Airport, Client Meeting - EFH Creditors' Committee Meeting | 47.33 |
| 5/14/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 57.00 |
| 5/14/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/14/2014, STEVEN SERAJEDDINI | 84.75 |
| 5/14/14 | Todd Maynes, Mileage, St. Charles to O'Hare Airport, 32.19 miles, Client Meeting - EFH Creditors' Committee Meeting | 18.03 |
| 5/14/14 | Bridget O'Connor, Working Meal/K&E Only, Washington, DC, Document preparation | 20.00 |
| 5/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Robert Orren | 8.00 |
| 5/14/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 5/14/2014 | 149.76 |
| 5/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 8.00 |
| 5/14/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 5/14/2014 | 118.97 |
| 5/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 73.00 |
| 5/14/14 | WEST, Computer Database Research, HILSON,SEAN, 5/14/2014 | 18.79 |
| 5/14/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.25 |
| 5/14/14 | Ken Sturek, Parking, Washington OT parking | 21.19 |
| 5/14/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 11.75 |
| 5/14/14 | Jessica Peet, Taxi, OT Transportation to/from Office | 13.70 |
| 5/14/14 | Andrea Weintraub, Taxi, Overtime transportation. | 25.00 |
| 5/14/14 | William Pruitt, Overtime Meals - Attorney | 15.39 |
| 5/14/14 | SEAMLESS NORTH AMERICA INC, Andrea Weintraub, Overtime Meals - Attorney, 5/14/2014 | 20.00 |
| 5/14/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 5/14/2014 | 20.00 |
| 5/14/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/14/2014 | 20.00 |
| 5/14/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/14/2014 | 20.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/14/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 5/14/2014 | 20.00 |
| 5/14/14 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | 287.53 |
| 5/14/14 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | -99.16 |
| 5/15/14 | Overnight Delivery, Fed Exp to:JEFF JONAS,BOSTON, MA from:MAILROOM | 24.47 |
| 5/15/14 | Chad Husnick, Taxi, Restructuring | 8.00 |
| 5/15/14 | Chad Husnick, Lodging, New York, NY, 05/14/2014 to 05/15/2014, Venue Hearing Prep | 350.00 |
| 5/15/14 | Chad Husnick, Lodging, New York, NY, 05/15/2014 to 05/16/2014, Venue Hearing Prep | 350.00 |
| 5/15/14 | Andrew McGaan, Lodging, New York, NY, 05/15/2014 to 05/16/2014, Deposition and Meeting | 350.00 |
| 5/15/14 | Todd Maynes, Lodging, Wilmington, DE, 05/01/2014 to 05/02/2014, EFH Hearing | 284.90 |
| 5/15/14 | Julia Allen, Airfare, New York, NY, 05/20/2014 to 05/23/2014, Venue Hearing | 1,505.12 |
| 5/15/14 | Julia Allen, Agency Fee, Venue Hearing | 58.00 |
| 5/15/14 | Todd Maynes, Airfare, Chicago, IL, 05/16/2014 to 05/16/2014, Client Meeting - EFH Creditors' Committee Meeting | 418.00 |
| 5/15/14 | Andrew McGaan, Transportation To/From Airport, Deposition and Meeting | 55.29 |
| 5/15/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/15/2014, ANDREW MCGAAN | 80.75 |
| 5/15/14 | Aparna Yenamandra, Travel Meals, New York, NY, Venue Hearing Prep | 42.80 |
| 5/15/14 | Todd Maynes, Travel Meals, New York, NY, Client Meeting - EFH Creditors' Committee Meeting | 50.00 |
| 5/15/14 | Bridget O'Connor, Working Meal/K&E Only, Washington, DC, Document preparation | 17.25 |
| 5/15/14 | FLIK, Catering Expenses, Client Meeting (2), Sassower, Edward O, 5/15/2014 | 80.00 |
| 5/15/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/15/2014 | 80.00 |
| 5/15/14 | FLIK, Catering Expenses, Client Meeting (40), Sassower, Edward O, 5/15/2014 | 2,144.00 |
| 5/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Robert Orren | 21.00 |
| 5/15/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 5/15/2014 | 24.37 |
| 5/15/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 5/15/2014 | 793.74 |
| 5/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Natasha Hwangpo | 94.00 |
| 5/15/14 | WEST, Computer Database Research, GUERRIERI WILLIAM, 5/15/2014 | 195.94 |
| 5/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 11.00 |
| 5/15/14 | WEST, Computer Database Research, HWANGPO,NATASHA 5/15/2014 | 31.97 |
| 5/15/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 5/15/2014 | 36.48 |
| 5/15/14 | Ken Sturek, Parking, Washington OT parking | 25.00 |
| 5/15/14 | Edward Sassower, Taxi, Overtime Transportation | 9.60 |
| 5/15/14 | Alexander Davis, Taxi, OT transportation | 27.00 |
| 5/15/14 | Andrea Weintraub, Taxi, Overtime transportation | 13.00 |
| 5/15/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 17.40 |
| 5/15/14 | Brian Schartz, Taxi, OT Taxi | 9.00 |
| 5/15/14 | FLASH CAB COMPANY, Overtime Transportation, W WILLIAM, 5/15/2014 | 60.97 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/15/14 | Andrea Weintraub, Taxi, Overtime transportation. | 8.50 |
| 5/15/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 5/15/2014 | 20.00 |
| 5/15/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 5/15/2014 | 20.00 |
| 5/15/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 5/15/2014 | 20.00 |
| 5/15/14 | William Pruitt, Overtime Meals - Attorney | 15.39 |
| 5/15/14 | Bryan Stephany, Overtime Meals - Attorney | 16.25 |
| 5/15/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 5/15/2014 | 20.00 |
| 5/15/14 | Andrea Weintraub, Overtime Meals - Attorney | 20.00 |
| 5/15/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/15/2014 | 20.00 |
| 5/16/14 | Standard Copies or Prints | 21.90 |
| 5/16/14 | Standard Copies or Prints | 45.20 |
| 5/16/14 | Standard Prints | .30 |
| 5/16/14 | Standard Prints | 7.60 |
| 5/16/14 | Standard Prints | 16.50 |
| 5/16/14 | Standard Prints | 1.10 |
| 5/16/14 | Standard Prints | 109.50 |
| 5/16/14 | Standard Prints | .50 |
| 5/16/14 | Standard Prints | .10 |
| 5/16/14 | Standard Prints | .40 |
| 5/16/14 | Standard Prints | .70 |
| 5/16/14 | Standard Prints | 1.70 |
| 5/16/14 | Standard Prints | 6.60 |
| 5/16/14 | Standard Prints | 4.80 |
| 5/16/14 | Standard Prints | .90 |
| 5/16/14 | Standard Prints | 2.70 |
| 5/16/14 | Standard Prints | 3.50 |
| 5/16/14 | Standard Prints | 17.10 |
| 5/16/14 | Standard Prints | 321.60 |
| 5/16/14 | Standard Prints | 3.20 |
| 5/16/14 | Standard Prints | .30 |
| 5/16/14 | Standard Prints | .80 |
| 5/16/14 | Standard Prints | 2.60 |
| 5/16/14 | Standard Prints | 10.30 |
| 5/16/14 | Standard Prints | 19.10 |
| 5/16/14 | Standard Prints | 1.70 |
| 5/16/14 | Standard Prints | 1.80 |
| 5/16/14 | Standard Prints | 2.80 |
| 5/16/14 | Standard Prints | 5.60 |
| 5/16/14 | Standard Prints | 16.00 |
| 5/16/14 | Standard Prints | 17.10 |
| 5/16/14 | Standard Prints | 23.50 |
| 5/16/14 | Standard Prints | 20.30 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/16/14 | Standard Prints | 22.40 |
| 5/16/14 | Standard Prints | .60 |
| 5/16/14 | Standard Prints | .40 |
| 5/16/14 | Standard Prints | 28.40 |
| 5/16/14 | Standard Prints | 51.20 |
| 5/16/14 | Standard Prints | 1,034.00 |
| 5/16/14 | Standard Prints | 9.90 |
| 5/16/14 | Standard Prints | 21.80 |
| 5/16/14 | Standard Prints | 8.20 |
| 5/16/14 | Standard Prints | .70 |
| 5/16/14 | Standard Prints | 1.50 |
| 5/16/14 | Standard Prints | 12.50 |
| 5/16/14 | Standard Prints | 6.80 |
| 5/16/14 | Standard Prints | 8.90 |
| 5/16/14 | Standard Prints | 1.40 |
| 5/16/14 | Standard Prints | 2.70 |
| 5/16/14 | Standard Prints | 5.50 |
| 5/16/14 | Standard Prints | .10 |
| 5/16/14 | Standard Prints | .10 |
| 5/16/14 | Standard Prints | .80 |
| 5/16/14 | Standard Prints | .10 |
| 5/16/14 | Standard Prints | 5.60 |
| 5/16/14 | Standard Prints | 6.40 |
| 5/16/14 | Standard Prints | .40 |
| 5/16/14 | Standard Prints | 1.40 |
| 5/16/14 | Standard Prints | 10.60 |
| 5/16/14 | Standard Prints | 18.80 |
| 5/16/14 | Standard Prints | 5.20 |
| 5/16/14 | Standard Prints | 3.30 |
| 5/16/14 | Standard Prints | 27.00 |
| 5/16/14 | Standard Prints | 8.60 |
| 5/16/14 | Standard Prints | 26.10 |
| 5/16/14 | Standard Prints | 15.60 |
| 5/16/14 | Standard Prints | .20 |
| 5/16/14 | Standard Prints | .10 |
| 5/16/14 | Standard Prints | 4.70 |
| 5/16/14 | Standard Prints | 15.60 |
| 5/16/14 | Standard Prints | .70 |
| 5/16/14 | Binding | 1.40 |
| 5/16/14 | Color Prints | 4.50 |
| 5/16/14 | Color Prints | 2.70 |
| 5/16/14 | Color Prints | 1.20 |
| 5/16/14 | Color Prints | 9.00 |
| 5/16/14 | Color Prints | 17.40 |
| 5/16/14 | Color Prints | 5.40 |
| 5/16/14 | Color Prints | 96.00 |
| 5/16/14 | Color Prints | .60 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/16/14 | Color Prints | 1.20 |
| 5/16/14 | Color Prints | 495.00 |
| 5/16/14 | Color Prints | 397.50 |
| 5/16/14 | Color Prints | 7.50 |
| 5/16/14 | Color Prints | 7.50 |
| 5/16/14 | Color Prints | 5.70 |
| 5/16/14 | Color Prints | 136.80 |
| 5/16/14 | Color Prints | 7.50 |
| 5/16/14 | Color Prints | .30 |
| 5/16/14 | Color Prints | 7.50 |
| 5/16/14 | Color Prints | .30 |
| 5/16/14 | Color Prints | 7.20 |
| 5/16/14 | Color Prints | 1.50 |
| 5/16/14 | Color Prints | 36.00 |
| 5/16/14 | Color Prints | 7.50 |
| 5/16/14 | Color Prints | 9.60 |
| 5/16/14 | Color Prints | 96.00 |
| 5/16/14 | Color Prints | 10.50 |
| 5/16/14 | Color Prints | 1.80 |
| 5/16/14 | Color Prints | 1.50 |
| 5/16/14 | Color Prints | 2.10 |
| 5/16/14 | Color Prints | .90 |
| 5/16/14 | Color Prints | 1.80 |
| 5/16/14 | Color Prints | 2.70 |
| 5/16/14 | Color Prints | 3.90 |
| 5/16/14 | Color Prints | 20.10 |
| 5/16/14 | Color Prints | 1.20 |
| 5/16/14 | Color Prints | 15.00 |
| 5/16/14 | Color Prints | 1.80 |
| 5/16/14 | Color Prints | .60 |
| 5/16/14 | Color Prints | 7.80 |
| 5/16/14 | Color Prints | 2.40 |
| 5/16/14 | Color Prints | 21.00 |
| 5/16/14 | Color Prints | 9.60 |
| 5/16/14 | Color Prints | 3.30 |
| 5/16/14 | Color Prints | 4.50 |
| 5/16/14 | Color Prints | .30 |
| 5/16/14 | Color Prints | 7.20 |
| 5/16/14 | Color Prints | 1.20 |
| 5/16/14 | Color Prints | .90 |
| 5/16/14 | Color Prints | 6.60 |
| 5/16/14 | Color Prints | 9.60 |
| 5/16/14 | Color Prints | .90 |
| 5/16/14 | Color Prints | 2.70 |
| 5/16/14 | Color Prints | 9.30 |
| 5/16/14 | Color Prints | .60 |
| 5/16/14 | Color Prints | 10.50 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/16/14 | Color Prints | 16.20 |
| 5/16/14 | Color Prints | 2.70 |
| 5/16/14 | Color Prints | 6.60 |
| 5/16/14 | Color Prints | 1.80 |
| 5/16/14 | Color Prints | 17.10 |
| 5/16/14 | Production Blowbacks | 96.80 |
| 5/16/14 | Closing/Mini Books | 36.00 |
| 5/16/14 | Todd Maynes, Taxi, Client Meeting - EFH Creditors' Committee Meeting | 8.00 |
| 5/16/14 | Andrew McGaan, Lodging, New York, NY, 05/16/2014 to 05/17/2014, Deposition and Meeting | 350.00 |
| 5/16/14 | HOTEL DUPONT - Hotel, Hotel Room Block Deposit for 8/10/14-8/12/14 | 8,000.00 |
| 5/16/14 | Todd Maynes, Lodging, New York, NY, 05/14/2014 to 05/16/2014, Client Meeting - EFH Creditors' Committee Meeting (2 nights) | 700.00 |
| 5/16/14 | Andrew McGaan, Airfare, New York, NY, - Chicago, IL, 05/15/2014 to 05/16/2014, Deposition and Meeting | -476.00 |
| 5/16/14 | Andrew McGaan, Airfare, New York, NY, - Chicago, IL, 05/17/2014 to 05/17/2014, Deposition and Meeting | 931.00 |
| 5/16/14 | Andrew McGaan, Agency Fee, Deposition and Meeting | 58.00 |
| 5/16/14 | Chad Husnick, Airfare, New York, NY, to Chicago, IL, 05/16/2014 to 05/16/2014, Restructuring | 1,041.00 |
| 5/16/14 | Chad Husnick, Airfare, New York, NY, 05/11/2014 to 05/16/2014, Restructuring | -158.00 |
| 5/16/14 | Chad Husnick, Airfare, New York, NY, 05/11/2014 to 05/16/2014, Restructuring | -559.00 |
| 5/16/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 5/16/2014 | 144.89 |
| 5/16/14 | Andrew McGaan, Travel Meals, New York, NY, Deposition and Meeting | 25.69 |
| 5/16/14 | Andrew McGaan, Travel Meals, New York, NY, Deposition and Meeting | 40.00 |
| 5/16/14 | Todd Maynes, Parking, Chicago, IL, Parking at Airport, Client Meeting - EFH Creditors' Committee Meeting | 85.00 |
| 5/16/14 | Todd Maynes, Mileage, O'Hare Airport to St. Charles, 28.10 miles, Client Meeting - EFH Creditors' Committee Meeting | 15.74 |
| 5/16/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/16/2014 | 160.00 |
| 5/16/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 5/16/2014 | 40.00 |
| 5/16/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 5/16/2014 | 360.00 |
| 5/16/14 | FLIK, Catering Expenses, Client Meeting (30), Sassower, Edward O, 5/16/2014 | 240.00 |
| 5/16/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 5/16/2014 | 40.00 |
| 5/16/14 | FLIK, Catering Expenses, Client Meeting (30), Sassower, Edward O, 5/16/2014 | 540.00 |
| 5/16/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/16/2014 | 160.00 |
| 5/16/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 5/16/2014 | 600.00 |
| 5/16/14 | WEST, Computer Database Research, GUERRIERI WILLIAM, 5/16/2014 | 48.10 |
| 5/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 5.00 |
| 5/16/14 | WEST, Computer Database Research, LII,TZU-YING, 5/16/2014 | 231.69 |
| 5/16/14 | WEST, Computer Database Research, GUERRIERI WILLIAM, 5/16/2014 | 492.58 |
| 5/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Anthony Sexton | 13.00 |
| 5/16/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 5/16/2014 | 136.33 |
| 5/16/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 5/16/2014 | 7.37 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/16/14 | Brian Schartz, Taxi, OT Taxi | 15.00 |
| 5/16/14 | Brian Schartz, Taxi, OT Taxi | 15.00 |
| 5/16/14 | Max Schlan, Taxi, Overtime transportation | 12.00 |
| 5/16/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.25 |
| 5/16/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 11.50 |
| 5/16/14 | Jessica Peet, Taxi, OT Transportation to/from Office | 11.30 |
| 5/16/14 | Overtime Meals - Non-Attorney, Kenneth J Sturek | 12.00 |
| 5/16/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 5/16/2014 | 20.00 |
| 5/16/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/16/2014 | 20.00 |
| 5/16/14 | SEAMLESS NORTH AMERICA INC, Jessica Peet, Overtime Meals - Attorney, 5/16/2014 | 20.00 |
| 5/17/14 | Andrew McGaan, Transportation To/From Airport, Deposition and Meeting | 72.28 |
| 5/17/14 | Andrew McGaan, Travel Meals, New York, NY, Deposition and Meeting | 23.51 |
| 5/17/14 | WEST, Computer Database Research, MURRAY,BRETT, 5/17/2014 | 87.83 |
| 5/17/14 | WEST, Computer Database Research, LII,TZU-YING, 5/17/2014 | 366.02 |
| 5/17/14 | Bryan Stephany, Overtime Meals - Attorney | 20.00 |
| 5/18/14 | Andrew McGaan, Airfare, Chicago, IL, - New York, NY, 05/19/2014 to 05/23/2014, Court Hearing | 961.30 |
| 5/18/14 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 5/18/14 | Andrew McGaan, Rail, New York, NY, - Wilmington, DE, 05/21/2014 to 05/21/2014, Court Hearing | 174.00 |
| 5/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 8.00 |
| 5/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Jessica Peet | 124.00 |
| 5/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Natasha Hwangpo | 40.00 |
| 5/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 8.00 |
| 5/18/14 | Brett Murray, Taxi, Overtime transportation | 16.80 |
| 5/18/14 | David Dempsey, Taxi, Overtime Transportation | 20.72 |
| 5/18/14 | Timothy Mohan, Taxi, Overtime Transportation | 8.40 |
| 5/18/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 8.00 |
| 5/18/14 | Brian Schartz, Taxi, OT Taxi | 8.50 |
| 5/18/14 | Brian Schartz, Taxi, OT Taxi | 10.50 |
| 5/18/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 5/18/2014 | 11.08 |
| 5/18/14 | Brett Murray, Overtime Meals - Attorney | 18.13 |
| 5/18/14 | Alexander Davis, Overtime Meals - Attorney (Lunch and dinner) | 20.00 |
| 5/18/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 5/18/2014 | 20.00 |
| 5/18/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/18/2014 | 20.00 |
| 5/18/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 5/18/2014 | 20.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/19/14 | Standard Prints | .20 |
| 5/19/14 | Standard Prints | 14.30 |
| 5/19/14 | Standard Prints | 244.10 |
| 5/19/14 | Standard Prints | 5.50 |
| 5/19/14 | Standard Prints | 109.40 |
| 5/19/14 | Standard Prints | .30 |
| 5/19/14 | Standard Prints | .50 |
| 5/19/14 | Standard Prints | 33.10 |
| 5/19/14 | Standard Prints | 350.40 |
| 5/19/14 | Standard Prints | 3.00 |
| 5/19/14 | Standard Prints | 29.10 |
| 5/19/14 | Standard Prints | 42.90 |
| 5/19/14 | Standard Prints | .20 |
| 5/19/14 | Standard Prints | .10 |
| 5/19/14 | Standard Prints | 6.40 |
| 5/19/14 | Standard Prints | 7.10 |
| 5/19/14 | Standard Prints | 5.10 |
| 5/19/14 | Standard Prints | .30 |
| 5/19/14 | Standard Prints | 12.90 |
| 5/19/14 | Standard Prints | 32.60 |
| 5/19/14 | Standard Prints | 38.10 |
| 5/19/14 | Standard Prints | .10 |
| 5/19/14 | Standard Prints | 73.70 |
| 5/19/14 | Standard Prints | 18.60 |
| 5/19/14 | Standard Prints | 3.00 |
| 5/19/14 | Standard Prints | 2.60 |
| 5/19/14 | Standard Prints | .60 |
| 5/19/14 | Standard Prints | 1.40 |
| 5/19/14 | Standard Prints | 1.30 |
| 5/19/14 | Standard Prints | 2.60 |
| 5/19/14 | Binding | .70 |
| 5/19/14 | Color Prints | 1.20 |
| 5/19/14 | Color Prints | 4.20 |
| 5/19/14 | Color Prints | 1.20 |
| 5/19/14 | Color Prints | .30 |
| 5/19/14 | Color Prints | .30 |
| 5/19/14 | Color Prints | 1.80 |
| 5/19/14 | Color Prints | 3.60 |
| 5/19/14 | Color Prints | .30 |
| 5/19/14 | Color Prints | 4.50 |
| 5/19/14 | Color Prints | 10.80 |
| 5/19/14 | Color Prints | 5.70 |
| 5/19/14 | Color Prints | 2.40 |
| 5/19/14 | Color Prints | 1.50 |
| 5/19/14 | Color Prints | 1.50 |
| 5/19/14 | Color Prints | .60 |
| 5/19/14 | Color Prints | 7.80 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/19/14 | Color Prints | 10.80 |
| 5/19/14 | Color Prints | 8.10 |
| 5/19/14 | Color Prints | 9.60 |
| 5/19/14 | Color Prints | 2.40 |
| 5/19/14 | Production Blowbacks | 80.00 |
| 5/19/14 | Overnight Delivery, Fed Exp to:jeffrey l . jonas, BOSTON,MA from:MAILROOM | 23.39 |
| 5/19/14 | Overnight Delivery, Fed Exp to:JEFFREY L. JONAS, BOSTON,MA from:MAILROOM | 25.92 |
| 5/19/14 | Overnight Delivery, Fed Exp to:JEFFREY L. JONAS, BOSTON,MA from:MAILROOM | 19.10 |
| 5/19/14 | Overnight Delivery, Fed Exp to:JEFFREY L. JONAS, BOSTON,MA from:MAILROOM | 19.96 |
| 5/19/14 | Spencer Winters, Taxi, Hearing | 9.05 |
| 5/19/14 | Andrew McGaan, Lodging, New York, NY, 05/19/2014 to 05/20/2014, Court Hearing | 350.00 |
| 5/19/14 | HOTEL DUPONT - Hotel, Hotel Room Block Deposit for 6/4/14-6/6/14 | 8,000.00 |
| 5/19/14 | Bridget O'Connor, Airfare, New York, NY, 05/20/2014 to 05/20/2014, Meetings/Hearings | 420.00 |
| 5/19/14 | Bridget O'Connor, Agency Fee, Meetings/Hearings | 58.00 |
| 5/19/14 | David Dempsey, Airfare, New York, NY, 05/20/2014 to 05/22/2014, Hearing | 420.00 |
| 5/19/14 | David Dempsey, Agency Fee, Hearing | 58.00 |
| 5/19/14 | Mark McKane, Airfare, New York, NY, 06/02/2014 to 06/06/2014, Court Hearings | 1,505.12 |
| 5/19/14 | Mark McKane, Agency Fee, Court Hearings | 58.00 |
| 5/19/14 | Spencer Winters, Agency Fee, Hearing | 21.00 |
| 5/19/14 | Chad Husnick, Airfare, Chicago, IL/New York, NY/Philadelphia, PA, 05/19/2014 to 05/22/2014, Restructuring | 1,007.00 |
| 5/19/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 5/19/14 | Andrew McGaan, Transportation To/From Airport, Court Hearing | 44.04 |
| 5/19/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/19/2014, CHAD HUSNICK | 116.10 |
| 5/19/14 | Andrew McGaan, Travel Meals, New York, NY, Court Hearing | 40.00 |
| 5/19/14 | Chad Husnick, Travel Meals, Chicago, IL, Restructuring | 20.00 |
| 5/19/14 | LEGALINK INC - Court Reporter Deposition, Transcript of Stacey Dore 30(b)(6) deposition from 5/15/2014 | 1,826.25 |
| 5/19/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/19/2014 | 80.00 |
| 5/19/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/19/2014 | 1,219.20 |
| 5/19/14 | FLIK, Catering Expenses, Client Meeting (4), Sassower, Edward O, 5/19/2014 | 32.00 |
| 5/19/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 5/19/2014 | 22.75 |
| 5/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Robert Orren | 76.00 |
| 5/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 127.00 |
| 5/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Jessica Peet | 86.00 |
| 5/19/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 5/19/2014 | 30.43 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/19/14 | WEST, Computer Database Research, ALLEN,BOB, 5/19/2014 | 178.44 |
| 5/19/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.00 |
| 5/19/14 | Jessica Peet, Taxi, OT Transportation to/from Office | 10.80 |
| 5/19/14 | FLASH CAB COMPANY, Overtime Transportation, W WILLIAMS, 5/19/2014 | 60.97 |
| 5/19/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/19/2014 | 20.00 |
| 5/19/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 5/19/2014 | 20.00 |
| 5/19/14 | SEAMLESS NORTH AMERICA INC, Jessica Peet, Overtime Meals - Attorney, 5/19/2014 | 20.00 |
| 5/20/14 | David Dempsey, Internet, Hearing | 14.95 |
| 5/20/14 | Bridget O'Connor, Internet, Meetings | 19.95 |
| 5/20/14 | Standard Copies or Prints | .30 |
| 5/20/14 | Standard Prints | 3.80 |
| 5/20/14 | Standard Prints | 92.30 |
| 5/20/14 | Standard Prints | 8.30 |
| 5/20/14 | Standard Prints | 5.70 |
| 5/20/14 | Standard Prints | 7.90 |
| 5/20/14 | Standard Prints | .10 |
| 5/20/14 | Standard Prints | 37.80 |
| 5/20/14 | Standard Prints | 84.00 |
| 5/20/14 | Standard Prints | 35.80 |
| 5/20/14 | Standard Prints | 3.40 |
| 5/20/14 | Standard Prints | 11.00 |
| 5/20/14 | Standard Prints | .40 |
| 5/20/14 | Standard Prints | 5.50 |
| 5/20/14 | Standard Prints | .20 |
| 5/20/14 | Standard Prints | .30 |
| 5/20/14 | Standard Prints | 1.20 |
| 5/20/14 | Standard Prints | 11.60 |
| 5/20/14 | Standard Prints | 189.00 |
| 5/20/14 | Standard Prints | .80 |
| 5/20/14 | Standard Prints | 7.30 |
| 5/20/14 | Standard Prints | 9.60 |
| 5/20/14 | Standard Prints | 5.70 |
| 5/20/14 | Standard Prints | .10 |
| 5/20/14 | Standard Prints | 20.30 |
| 5/20/14 | Standard Prints | 15.30 |
| 5/20/14 | Standard Prints | 1.00 |
| 5/20/14 | Standard Prints | .80 |
| 5/20/14 | Standard Prints | 39.00 |
| 5/20/14 | Standard Prints | 12.90 |
| 5/20/14 | Standard Prints | .40 |
| 5/20/14 | Standard Prints | .80 |
| 5/20/14 | Standard Prints | 17.20 |
| 5/20/14 | Standard Prints | 1.30 |
| 5/20/14 | Color Prints | 10.80 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/20/14 | Color Prints | 123.00 |
| 5/20/14 | Color Prints | 54.00 |
| 5/20/14 | Color Prints | 57.00 |
| 5/20/14 | Color Prints | 48.00 |
| 5/20/14 | Color Prints | 3.00 |
| 5/20/14 | Color Prints | 45.00 |
| 5/20/14 | Color Prints | 3.00 |
| 5/20/14 | Color Prints | 3.00 |
| 5/20/14 | Color Prints | 27.00 |
| 5/20/14 | Color Prints | 3.00 |
| 5/20/14 | Color Prints | .60 |
| 5/20/14 | Color Prints | 87.00 |
| 5/20/14 | Color Prints | 87.00 |
| 5/20/14 | Color Prints | 3.60 |
| 5/20/14 | Color Prints | 3.60 |
| 5/20/14 | Color Prints | 3.60 |
| 5/20/14 | Color Prints | 4.80 |
| 5/20/14 | Color Prints | 2.40 |
| 5/20/14 | Color Prints | 3.00 |
| 5/20/14 | Color Prints | 26.40 |
| 5/20/14 | Color Prints | .60 |
| 5/20/14 | Color Prints | .60 |
| 5/20/14 | Color Prints | .60 |
| 5/20/14 | Color Prints | 6.00 |
| 5/20/14 | Color Prints | 6.00 |
| 5/20/14 | Color Prints | 6.00 |
| 5/20/14 | Color Prints | 6.00 |
| 5/20/14 | Color Prints | 6.00 |
| 5/20/14 | Color Prints | 6.00 |
| 5/20/14 | Color Prints | 6.00 |
| 5/20/14 | Color Prints | 6.00 |
| 5/20/14 | Color Prints | 6.00 |
| 5/20/14 | Color Prints | 6.00 |
| 5/20/14 | Color Prints | 6.00 |
| 5/20/14 | Color Prints | .30 |
| 5/20/14 | Color Prints | .60 |
| 5/20/14 | Color Prints | 5.40 |
| 5/20/14 | Color Prints | 1.20 |
| 5/20/14 | Color Prints | .60 |
| 5/20/14 | Color Prints | 7.50 |
| 5/20/14 | Color Prints | 1.50 |
| 5/20/14 | Color Prints | .90 |
| 5/20/14 | Color Prints | .90 |
| 5/20/14 | Color Prints | 8.40 |
| 5/20/14 | Color Prints | 63.30 |
| 5/20/14 | Color Prints | 2.10 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/20/14 | Color Prints | .60 |
| 5/20/14 | Color Prints | 15.00 |
| 5/20/14 | Color Prints | 12.60 |
| 5/20/14 | Color Prints | 10.50 |
| 5/20/14 | Color Prints | 31.50 |
| 5/20/14 | Color Prints | 1.50 |
| 5/20/14 | Color Prints | .90 |
| 5/20/14 | Color Prints | 18.60 |
| 5/20/14 | Color Prints | 8.70 |
| 5/20/14 | Color Prints | .60 |
| 5/20/14 | Color Prints | 69.30 |
| 5/20/14 | Color Prints | .30 |
| 5/20/14 | Color Prints | .30 |
| 5/20/14 | Color Prints | .30 |
| 5/20/14 | Color Prints | 10.50 |
| 5/20/14 | Color Prints | .30 |
| 5/20/14 | Color Prints | .30 |
| 5/20/14 | Color Prints | .60 |
| 5/20/14 | Color Prints | 19.80 |
| 5/20/14 | Production Blowbacks | 79.90 |
| 5/20/14 | Overnight Delivery, Fed Exp to:DANIEL WHITE, TRIAL SVCS MGR WILMINGTON,DE from:GENERAL SERVICES | 198.24 |
| 5/20/14 | Overnight Delivery, Fed Exp to:William A. Romanowicz,WILMINGTON,DE from:Ken Sturek | 74.19 |
| 5/20/14 | Bridget O'Connor, Taxi, Meetings/Hearings | 8.50 |
| 5/20/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 5/16/2014 | 28.96 |
| 5/20/14 | Julia Allen, Lodging, New York, NY, 05/20/2014 to 05/21/2014, Venue Hearing | 350.00 |
| 5/20/14 | David Dempsey, Lodging, New York, NY, 05/20/2014 to 05/21/2014, Hearing | 350.00 |
| 5/20/14 | Bridget O'Connor, Lodging, New York, NY, 05/20/2014 to 05/21/2014, Meetings | 350.00 |
| 5/20/14 | Andrew McGaan, Lodging, New York, NY, 05/20/2014 to 05/21/2014, Court Hearing | 350.00 |
| 5/20/14 | Chad Husnick, Lodging, New York, NY, 05/19/2014 to 05/20/2014, Restructuring | 350.00 |
| 5/20/14 | Julia Allen, Rail, Wilmington, DE, 05/21/2014 to 05/21/2014, Venue Hearing | 121.00 |
| 5/20/14 | Bridget O'Connor, Rail, Wilmington, DE, 05/21/2014 to 05/21/2014, Meetings/Hearings | 174.00 |
| 5/20/14 | Bridget O'Connor, Agency Fee, Meetings/Hearings | 10.00 |
| 5/20/14 | David Dempsey, Agency Fee, Hearing | 10.00 |
| 5/20/14 | Ken Sturek, Rail, Wilmington, Delaware 05/21/2014 to 05/22/2014, Provide court room support for hearing on venue | 100.00 |
| 5/20/14 | Ken Sturek, Agency Fee, Provide court room support for hearing on venue. | 21.00 |
| 5/20/14 | Brian Schartz, Rail, New York, NY, 05/21/2014 to 05/21/2014, Attend hearing | 174.00 |
| 5/20/14 | Brian Schartz, Agency Fee, Attend hearing | 58.00 |
| 5/20/14 | Robert Orren, Agency Fee, Prepare for and assist at venue hearing | 10.00 |
| 5/20/14 | Edward Sassower, Agency Fee, Reservation fee for Michael Carter | 10.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/20/14 | Steven Serajeddini, Airfare, New York, NY, 05/21/2014 to 05/22/2014, Restructuring | 559.00 |
| 5/20/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 5/20/14 | Julia Allen, Transportation To/From Airport, Venue Hearing - Taxi from home to SFO | 54.70 |
| 5/20/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 5/12/2014 | 45.67 |
| 5/20/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 5/13/2014 | 72.40 |
| 5/20/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/20/2014, STEVEN SERAJEDDINI | 80.75 |
| 5/20/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/20/2014, STEVEN SERAJEDDINI | 80.75 |
| 5/20/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 5/16/2014 | 83.54 |
| 5/20/14 | Julia Allen, Travel Meals, San Francisco, CA, Venue Hearing | 12.99 |
| 5/20/14 | Bridget O'Connor, Travel Meals, New York, NY, Meetings/Hearings | 11.06 |
| 5/20/14 | Andrew McGaan, Travel Meals, New York, NY, Court Hearing | 20.00 |
| 5/20/14 | Carmelo Soto, Mileage, From New York, NY, to Wilmington, DE, 142.00, miles Trial support | 79.52 |
| 5/20/14 | Carmelo Soto, Toll, Trial support | 13.85 |
| 5/20/14 | FLIK, Catering Expenses, Client Meeting (18), Friedman, Beth, 5/20/2014 | 144.00 |
| 5/20/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/20/2014 | 800.00 |
| 5/20/14 | FLIK, Catering Expenses, Client Meeting (18), Friedman, Beth, 5/20/2014 | 925.56 |
| 5/20/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/20/2014 | 80.00 |
| 5/20/14 | FLIK, Catering Expenses, Client Meeting (40), Sassower, Edward O, 5/20/2014 | 1,494.00 |
| 5/20/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/20/2014 | 480.00 |
| 5/20/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/20/2014 | 80.00 |
| 5/20/14 | WEST, Computer Database Research, MURRAY,BRETT, 5/20/2014 | 31.97 |
| 5/20/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Robert Orren | 10.00 |
| 5/20/14 | WEST, Computer Database Research, ALLEN,JULIA, 5/20/2014 | 80.40 |
| 5/20/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 5/20/2014 | 31.75 |
| 5/20/14 | WEST, Computer Database Research, SCHLAN,MAX, 5/20/2014 | 15.98 |
| 5/20/14 | WEST, Computer Database Research, GEIER,EMILY, 5/20/2014 | 8.66 |
| 5/20/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 5/20/2014 | 76.24 |
| 5/20/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 15.00 |
| 5/20/14 | WEST, Computer Database Research, PEET,JESSICA, 5/20/2014 | 93.97 |
| 5/20/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Natasha Hwangpo | 21.00 |
| 5/20/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Robert Orren | 5.00 |
| 5/20/14 | Alexander Davis, Taxi, OT transportation | 27.00 |
| 5/20/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Overtime Transportation, 05/20/2014, WILLIAM PRUITT | 30.00 |
| 5/20/14 | Brian Schartz, Taxi, OT Taxi | 18.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/20/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.88 |
| 5/20/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.50 |
| 5/20/14 | SEAMLESS NORTH AMERICA INC, Hanneli David, Overtime Meals - Non-Attorney, 5/20/2014 | 20.00 |
| 5/20/14 | SEAMLESS NORTH AMERICA INC, Shavone Green, Overtime Meals - Non-Attorney, 5/20/2014 | 20.00 |
| 5/20/14 | SEAMLESS NORTH AMERICA INC, Ursula K Sunder, Overtime Meals - Non-Attorney, 5/20/2014 | 20.00 |
| 5/20/14 | SEAMLESS NORTH AMERICA INC, Kimberly A Miller, Overtime Meals - Non-Attorney, 5/20/2014 | 20.00 |
| 5/20/14 | SEAMLESS NORTH AMERICA INC, Junelia J Edwards, Overtime Meals - Non-Attorney, 5/20/2014 | 20.00 |
| 5/20/14 | SEAMLESS NORTH AMERICA INC, Bridget K O'Connor, Overtime Meals - Attorney, 5/20/2014 | 14.29 |
| 5/20/14 | BON APPETIT - Overtime Meal - Attorney, M. Esser (May 14 & May 15) | 40.00 |
| 5/20/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 5/20/2014 | 20.00 |
| 5/20/14 | William Pruitt, Overtime Meals - Attorney | 15.39 |
| 5/20/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/20/2014 | 20.00 |
| 5/20/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 5/20/2014 | 20.00 |
| 5/21/14 | Standard Copies or Prints | 1.40 |
| 5/21/14 | Standard Copies or Prints | 1.00 |
| 5/21/14 | Standard Prints | 21.70 |
| 5/21/14 | Standard Prints | 1.20 |
| 5/21/14 | Standard Prints | .70 |
| 5/21/14 | Standard Prints | 9.90 |
| 5/21/14 | Standard Prints | 16.00 |
| 5/21/14 | Standard Prints | .80 |
| 5/21/14 | Standard Prints | 156.10 |
| 5/21/14 | Standard Prints | 5.50 |
| 5/21/14 | Standard Prints | 2.50 |
| 5/21/14 | Standard Prints | 2.50 |
| 5/21/14 | Standard Prints | 5.80 |
| 5/21/14 | Standard Prints | 2.10 |
| 5/21/14 | Standard Prints | .70 |
| 5/21/14 | Standard Prints | 2.10 |
| 5/21/14 | Standard Prints | 1.40 |
| 5/21/14 | Standard Prints | 10.50 |
| 5/21/14 | Standard Prints | 16.10 |
| 5/21/14 | Standard Prints | 9.00 |
| 5/21/14 | Standard Prints | .10 |
| 5/21/14 | Standard Prints | 1.10 |
| 5/21/14 | Standard Prints | 38.40 |
| 5/21/14 | Standard Prints | .80 |
| 5/21/14 | Standard Prints | 35.40 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| 5/21/14 | Standard Prints | .30 |
|---|---|---|
| 5/21/14 | Standard Prints | 1.70 |
| 5/21/14 | Binding | 2.10 |
| 5/21/14 | Color Prints | .60 |
| 5/21/14 | Color Prints | 1.50 |
| 5/21/14 | Color Prints | 1.50 |
| 5/21/14 | Color Prints | 1.50 |
| 5/21/14 | Color Prints | 1.50 |
| 5/21/14 | Color Prints | .90 |
| 5/21/14 | Color Prints | .90 |
| 5/21/14 | Color Prints | .90 |
| 5/21/14 | Color Prints | 113.40 |
| 5/21/14 | Color Prints | 3.30 |
| 5/21/14 | Color Prints | 18.00 |
| 5/21/14 | Color Prints | .30 |
| 5/21/14 | Color Prints | 15.60 |
| 5/21/14 | Color Prints | 40.80 |
| 5/21/14 | Color Prints | 22.80 |
| 5/21/14 | Color Prints | 17.10 |
| 5/21/14 | Color Prints | 1.20 |
| 5/21/14 | Color Prints | 5.70 |
| 5/21/14 | Color Prints | 49.20 |
| 5/21/14 | Overnight Delivery, Fed Exp to:Hotel Guest WILMINGTON,DE from:Aaron Slavutin | 57.76 |
| 5/21/14 | Overnight Delivery, Fed Exp to:PAUL KEGLEVIC, from:MAILROOM | 33.51 |
| 5/21/14 | Julia Allen, Taxi, Venue Hearing - Taxi from office to train | 29.00 |
| 5/21/14 | Ken Sturek, Taxi, Provide court room support for hearing on venue | 7.00 |
| 5/21/14 | Brian Schartz, Taxi, Attend hearing | 15.00 |
| 5/21/14 | Brian Schartz, Taxi, Attend hearing | 11.50 |
| 5/21/14 | Brian Schartz, Taxi, Attend hearing | 7.50 |
| 5/21/14 | Robert Orren, Taxi, Prepare for and assist at venue hearing | 9.00 |
| 5/21/14 | ALL ABOUT CHARTER INC, Local Transportation, Edward O Sassower, P.C., 5/21/2014 | 79.96 |
| 5/21/14 | Steven Serajeddini, Taxi, Restructuring | 7.00 |
| 5/21/14 | Carmelo Soto, Lodging, Wilmington, DE, 05/20/2014 to 05/21/2014, Trial support | 251.90 |
| 5/21/14 | Julia Allen, Lodging, Wilmington, DE, 05/21/2014 to 05/22/2014, Venue Hearing | 284.90 |
| 5/21/14 | Bridget O'Connor, Lodging, Wilmington, DE, 05/21/2014 to 05/22/2014, Meetings/Hearings | 284.90 |
| 5/21/14 | Ken Sturek, Lodging, Wilmington, DE, 05/21/2014 to 05/22/2014, Provide court room support for hearing on venue. | 284.90 |
| 5/21/14 | Robert Orren, Lodging, Wilmington, DE, 05/21/2014 to 05/22/2014, Prepare for and assist at venue hearing | 284.90 |
| 5/21/14 | Andrew McGaan, Lodging, Wilmington, DE, 05/21/2014 to 05/22/2014, Court Hearing | 284.90 |
| 5/21/14 | Chad Husnick, Lodging, New York, NY, 05/20/2014 to 05/21/2014, Restructuring | 284.90 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/21/14 | David Dempsey, Agency Fee, Hearing | 10.00 |
| 5/21/14 | David Dempsey, Rail, Wilmington, DE, 05/21/2014 to 05/21/2014, Hearing | 103.00 |
| 5/21/14 | Robert Orren, Rail, Wilmington, DE, 05/21/2014 to 05/21/2014, Prepare for and assist at venue hearing | 174.00 |
| 5/21/14 | Edward Sassower, Rail, Wilmington, DE, 05/21/2014 to 05/22/2014, Venue Hearing | 174.00 |
| 5/21/14 | Edward Sassower, Agency Fee, Venue Hearing | 58.00 |
| 5/21/14 | Aparna Yenamandra, Rail, Wilmington, DE, 05/21/2014 to 05/21/2014, Attend Venue Hearing. | 174.00 |
| 5/21/14 | Aparna Yenamandra, Agency Fee, Attend Venue Hearing. | 58.00 |
| 5/21/14 | Stephen Hessler, Rail, Wilmington, DE, 05/21/2014 to 05/22/2014, Attend Venue Hearing | 174.00 |
| 5/21/14 | Stephen Hessler, Agency Fee, Attend Venue Hearing | 58.00 |
| 5/21/14 | Andrew McGaan, Rail, New York, NY, - Wilmington, DE, 05/21/2014 to 05/21/2014, Court Hearing | 78.00 |
| 5/21/14 | Edward Sassower, Agency Fee, Reservation fee for Tony Horton | 10.00 |
| 5/21/14 | Edward Sassower, Agency Fee, Reservation fee for Paul Keglevic | 10.00 |
| 5/21/14 | Steven Serajeddini, Rail, New York, NY/Wilmington, DE, 05/21/2014 to 05/21/2014, Restructuring | 174.00 |
| 5/21/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 5/21/14 | Steven Serajeddini, Rail, New York, NY/Wilmington, DE, 05/21/2014 to 05/21/2014, Restructuring | -78.00 |
| 5/21/14 | Chad Husnick, Agency Fee, Restructuring | 10.00 |
| 5/21/14 | Chad Husnick, Rail, Wilmington, DE, 05/21/2014 to 05/21/2014, Restructuring | 174.00 |
| 5/21/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 5/21/14 | Steven Serajeddini, Rail, New York, NY/Wilmington, DE, 05/21/2014 to 07/22/2014, Restructuring | 174.00 |
| 5/21/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 5/21/14 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD J HUSNICK | 174.92 |
| 5/21/14 | BOSTON COACH CORPORATION, Transportation to/from airport, David R Dempsey | 174.92 |
| 5/21/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL CARTER | 174.92 |
| 5/21/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Andrew R McGaan | 174.92 |
| 5/21/14 | BOSTON COACH CORPORATION, Transportation to/from airport, EDWARD O SASSOWER | 174.92 |
| 5/21/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Stephen Hessler | 174.92 |
| 5/21/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Mark E McKane | 174.92 |
| 5/21/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Bridget O'Connor | 174.92 |
| 5/21/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/21/2014, STEVEN SERAJEDDINI | 137.10 |
| 5/21/14 | Edward Sassower, Travel Meals, Wilmington, DE, Venue Hearing | 28.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/21/14 | Aparna Yenamandra, Travel Meals, Wilmington, DE, Attend Venue Hearing. | 17.40 |
| 5/21/14 | Stephen Hessler, Travel Meals, Wilmington, DE, Attend Venue Hearing | 40.00 |
| 5/21/14 | Andrew McGaan, Travel Meals, Wilmington, DE, Court Hearing | 33.60 |
| 5/21/14 | Steven Serajeddini, Travel Meals, Wilmington, DE, Restructuring | 40.00 |
| 5/21/14 | Steven Serajeddini, Travel Meals, Wilmington, DE, Restructuring | 11.50 |
| 5/21/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 40.00 |
| 5/21/14 | Steven Serajeddini, Travel Meals, New York, NY/Wilmington, DE, Restructuring | 19.99 |
| 5/21/14 | Carmelo Soto, Mileage, From Wilmington, DE, to New York, NY, 140.00 miles, Trial support | 78.40 |
| 5/21/14 | Carmelo Soto, Toll, Trial support | 13.85 |
| 5/21/14 | LEGALINK INC - Court Reporter Deposition, Transcript of deposition of Paul Keglevic on 5/19/2014 | 669.75 |
| 5/21/14 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 5/21/2014 | 240.00 |
| 5/21/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/21/2014 | 480.00 |
| 5/21/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/21/2014 | 80.00 |
| 5/21/14 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 5/21/2014 | 180.00 |
| 5/21/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/21/2014 | 800.00 |
| 5/21/14 | FLIK, Catering Expenses, Client Meeting (40), Sassower, Edward O, 5/21/2014 | 1,494.00 |
| 5/21/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/21/2014 | 80.00 |
| 5/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Robert Orren | 8.00 |
| 5/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 5.00 |
| 5/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Natasha Hwangpo | 45.00 |
| 5/21/14 | WEST, Computer Database Research, HWANGPO,NATASHA 5/21/2014 | 78.31 |
| 5/21/14 | LEXISNEXIS, Computer Database Research, CourtLink Usage for 05/2014, GIANINA PASCARIU | 3.94 |
| 5/21/14 | WEST, Computer Database Research, SCHLAN,MAX, 5/21/2014 | 63.94 |
| 5/21/14 | WEST, Computer Database Research, KOCH,REBECCA, 5/21/2014 | 41.20 |
| 5/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 18.00 |
| 5/21/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 5/21/2014 | 246.74 |
| 5/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 51.00 |
| 5/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Natasha Hwangpo | 8.00 |
| 5/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Natasha Hwangpo | 95.00 |
| 5/21/14 | Overtime Transportation, Overtime Car Services Charges, M. Schlan, 5/7/2014 | 50.00 |
| 5/21/14 | Max Schlan, Taxi, Overtime transportation | 12.00 |
| 5/21/14 | Adrienne Levin, Taxi, Overtime transportation from office to home | 17.00 |
| 5/21/14 | Timothy Mohan, Taxi, Overtime Transportation | 9.50 |
| 5/21/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 5/21/2014 | 8.60 |
| 5/21/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/21/14 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/21/14 | SEAMLESS NORTH AMERICA INC, Hanneli David, Overtime Meals - Non-Attorney, 5/21/2014 | 20.00 |
| 5/21/14 | SEAMLESS NORTH AMERICA INC, Anna Lee, Overtime Meals - Non-Attorney, 5/21/2014 | 20.00 |
| 5/21/14 | SEAMLESS NORTH AMERICA INC, Kerri Ann Pia-Hernandez, Overtime Meals - Non-Attorney, 5/21/2014 | 20.00 |
| 5/21/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/21/2014 | 20.00 |
| 5/21/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 5/21/2014 | 20.00 |
| 5/21/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 5/21/2014 | 20.00 |
| 5/22/14 | Bridget O'Connor, Internet, Meetings/Hearings | 15.99 |
| 5/22/14 | Overnight Delivery, Fed Exp to:CECILY GOOCH, DALLAS,TX from:MICHEAL MOVSOVICH | 39.62 |
| 5/22/14 | Overnight Delivery, Fed Exp to:CECILY GOOCH, DALLAS,TX from:MICHEAL MOVSOVICH | 55.40 |
| 5/22/14 | Ken Sturek, Taxi, Provide court room support for hearing on venue | 60.00 |
| 5/22/14 | Robert Orren, Taxi, Prepare for and assist at venue hearing | 10.50 |
| 5/22/14 | Robert Orren, Taxi, Prepare for and assist at venue hearing | 10.00 |
| 5/22/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 5/16/2014 | 28.96 |
| 5/22/14 | David Dempsey, Lodging, Wilmington, DE, 05/21/2014 to 05/22/2014, Hearing | 284.90 |
| 5/22/14 | Brian Schartz, Lodging, Wilmington, DE, 05/21/2014 to 05/22/2014, Attend hearing | 284.90 |
| 5/22/14 | Edward Sassower, Lodging, Wilmington, DE, 05/21/2014 to 05/22/2014, Venue Hearing | 284.90 |
| 5/22/14 | Andrew McGaan, Lodging, Wilmington, DE, 05/22/2014 to 05/23/2014, Court Hearing | 284.90 |
| 5/22/14 | Julia Allen, Airfare, San Francisco, CA, 05/22/2014 to 05/22/2014, Venue Hearing | 799.00 |
| 5/22/14 | Julia Allen, Agency Fee, Venue Hearing | 58.00 |
| 5/22/14 | Bridget O'Connor, Rail, New York, NY, 05/22/2014 to 05/22/2014, Meetings/Hearings | 133.00 |
| 5/22/14 | Bridget O'Connor, Agency Fee, Meetings/Hearings | 10.00 |
| 5/22/14 | Bridget O'Connor, Airfare, Washington, DC, 05/23/2014 to 05/23/2014, Meetings/Hearings | 420.00 |
| 5/22/14 | Bridget O'Connor, Agency Fee, Meetings/Hearings | 58.00 |
| 5/22/14 | David Dempsey, Rail, Washington, DC, 05/22/2014 to 05/22/2014, Hearing | 133.00 |
| 5/22/14 | Brian Schartz, Rail, Wilmington, DE, 05/22/2014 to 05/22/2014, Attend hearing | 174.00 |
| 5/22/14 | Brian Schartz, Agency Fee, Attend hearing | 58.00 |
| 5/22/14 | Robert Orren, Agency Fee, Prepare for and assist at venue hearing | 10.00 |
| 5/22/14 | Robert Orren, Rail, New York, NY, 05/22/2014 to 05/22/2014, Prepare for and assist at venue hearing | 174.00 |
| 5/22/14 | Edward Sassower, Rail, New York, NY, 05/21/2014 to 05/22/2014, Venue Hearing | 174.00 |
| 5/22/14 | Edward Sassower, Agency Fee, Venue Hearing | 58.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 5/22/14 | Aparna Yenamandra, Rail, New York, NY, 05/22/2014 to 05/22/2014, Attend Venue Hearing. | 174.00 |
|---|---|---|
| 5/22/14 | Aparna Yenamandra, Agency Fee, Attend Venue Hearing. | 58.00 |
| 5/22/14 | Stephen Hessler, Rail, New York, NY, 05/21/2014 to 05/22/2014, Attend Venue Hearing | 174.00 |
| 5/22/14 | Andrew McGaan, Airfare, Philadelphia, PA, - Chicago, IL, 05/22/2014 to 05/23/2014, Court Hearing | -169.26 |
| 5/22/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 5/22/14 | Steven Serajeddini, Airfare, Chicago, IL, 05/21/2014 to 05/22/2014, Restructuring | 938.00 |
| 5/22/14 | Spencer Winters, Agency Fee, Hearing | 58.00 |
| 5/22/14 | Spencer Winters, Airfare, Chicago, IL, 05/22/2014 to 05/22/2014, Hearing | -485.30 |
| 5/22/14 | Chad Husnick, Airfare, Philadelphia, PA, 05/22/2014 to 05/22/2014, Restructuring | 938.00 |
| 5/22/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 5/22/14 | Julia Allen, Transportation To/From Airport, Venue Hearing - Taxi from hotel to PHL | 90.00 |
| 5/22/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 5/18/2014 | 82.97 |
| 5/22/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Chad J Husnick | 133.48 |
| 5/22/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/22/2014, STEVEN SERAJEDDINI | 84.75 |
| 5/22/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 5/12/2014 | 129.20 |
| 5/22/14 | Julia Allen, Travel Meals, Wilmington, DE, Venue Hearing | 19.80 |
| 5/22/14 | Julia Allen, Travel Meals, Philadelphia, PA, Venue Hearing | 13.48 |
| 5/22/14 | Bridget O'Connor, Travel Meals, Wilmington, DE, Meetings/Hearings | 22.80 |
| 5/22/14 | Bridget O'Connor, Travel Meals, New York, NY, Meetings/Hearings | 33.69 |
| 5/22/14 | David Dempsey, Travel Meals, Washington, DC, Hearing | 30.05 |
| 5/22/14 | David Dempsey, Travel Meals, Wilmington, DE, Hearing | 30.00 |
| 5/22/14 | Robert Orren, Travel Meals, Wilmington, DE, Prepare for and assist at venue hearing | 14.67 |
| 5/22/14 | Edward Sassower, Travel Meals, Wilmington, DE, Venue Hearing | 40.00 |
| 5/22/14 | Andrew McGaan, Travel Meals, Wilmington, DE, Court Hearing | 33.00 |
| 5/22/14 | Steven Serajeddini, Travel Meals, Philadelphia, PA, Restructuring | 19.68 |
| 5/22/14 | PARCELS INC - Outside Copy/Binding, | 500.00 |
| 5/22/14 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 5/22/2014 | 514.20 |
| 5/22/14 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 5/22/2014 | 174.80 |
| 5/22/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/22/2014 | 800.00 |
| 5/22/14 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 5/22/2014 | 80.00 |
| 5/22/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/22/2014 | 80.00 |
| 5/22/14 | FLIK, Catering Expenses, Client Meeting (40), Sassower, Edward O, 5/22/2014 | 1,494.00 |
| 5/22/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/22/2014 | 480.00 |
| 5/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 24.00 |
| 5/22/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 5/22/2014 | 388.14 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Jessica Peet | 47.00 |
| 5/22/14 | WEST, Computer Database Research, PEET,JESSICA, 5/22/2014 | 111.89 |
| 5/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Jacob Goldfinger | 20.00 |
| 5/22/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 5/22/2014 | 168.23 |
| 5/22/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.60 |
| 5/22/14 | Overtime Meals - Non-Attorney,  Kenneth J Sturek | 12.00 |
| 5/22/14 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Non-Attorney, 5/22/2014 | 20.00 |
| 5/22/14 | SEAMLESS NORTH AMERICA INC, Sandra Lee, Overtime Meals - Non-Attorney, 5/22/2014 | 20.00 |
| 5/22/14 | SEAMLESS NORTH AMERICA INC, Flor G Hsia, Overtime Meals - Non-Attorney, 5/22/2014 | 20.00 |
| 5/22/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/22/2014 | 20.00 |
| 5/22/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 5/22/2014 | 20.00 |
| 5/22/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/22/2014 | 20.00 |
| 5/23/14 | Standard Copies or Prints | 600.40 |
| 5/23/14 | Standard Copies or Prints | .10 |
| 5/23/14 | Standard Prints | .60 |
| 5/23/14 | Standard Prints | 28.40 |
| 5/23/14 | Standard Prints | 4.40 |
| 5/23/14 | Standard Prints | 1.90 |
| 5/23/14 | Standard Prints | 32.50 |
| 5/23/14 | Standard Prints | .70 |
| 5/23/14 | Standard Prints | 1.60 |
| 5/23/14 | Standard Prints | 2.00 |
| 5/23/14 | Standard Prints | 2.70 |
| 5/23/14 | Standard Prints | .20 |
| 5/23/14 | Standard Prints | 14.20 |
| 5/23/14 | Standard Prints | 90.80 |
| 5/23/14 | Standard Prints | 3.30 |
| 5/23/14 | Standard Prints | 8.00 |
| 5/23/14 | Standard Prints | .50 |
| 5/23/14 | Standard Prints | .40 |
| 5/23/14 | Standard Prints | 1.70 |
| 5/23/14 | Standard Prints | 1.50 |
| 5/23/14 | Standard Prints | 2.40 |
| 5/23/14 | Standard Prints | 30.70 |
| 5/23/14 | Standard Prints | .10 |
| 5/23/14 | Standard Prints | .10 |
| 5/23/14 | Standard Prints | 2.50 |
| 5/23/14 | Standard Prints | 1.20 |
| 5/23/14 | Standard Prints | 4.30 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/23/14 | Standard Prints | 30.20 |
| 5/23/14 | Standard Prints | 20.60 |
| 5/23/14 | Standard Prints | .80 |
| 5/23/14 | Standard Prints | 5.50 |
| 5/23/14 | Standard Prints | .60 |
| 5/23/14 | Standard Prints | 1.30 |
| 5/23/14 | Standard Prints | 4.20 |
| 5/23/14 | Standard Prints | 27.50 |
| 5/23/14 | Standard Prints | .20 |
| 5/23/14 | Standard Prints | .10 |
| 5/23/14 | Standard Prints | 21.60 |
| 5/23/14 | Standard Prints | .10 |
| 5/23/14 | Standard Prints | 4.20 |
| 5/23/14 | Standard Prints | .70 |
| 5/23/14 | Standard Prints | 116.00 |
| 5/23/14 | Standard Prints | 2.80 |
| 5/23/14 | Standard Prints | 9.40 |
| 5/23/14 | Standard Prints | 5.70 |
| 5/23/14 | Standard Prints | 4.80 |
| 5/23/14 | Standard Prints | .80 |
| 5/23/14 | Standard Prints | .30 |
| 5/23/14 | Standard Prints | 1.20 |
| 5/23/14 | Standard Prints | .50 |
| 5/23/14 | Binding | 8.40 |
| 5/23/14 | Binding | 10.50 |
| 5/23/14 | Binding | 10.50 |
| 5/23/14 | Color Prints | 2.40 |
| 5/23/14 | Color Prints | 1.20 |
| 5/23/14 | Color Prints | 1.20 |
| 5/23/14 | Color Prints | 1.20 |
| 5/23/14 | Color Prints | 1.20 |
| 5/23/14 | Color Prints | 1.20 |
| 5/23/14 | Color Prints | 1.20 |
| 5/23/14 | Color Prints | 1.50 |
| 5/23/14 | Color Prints | .60 |
| 5/23/14 | Color Prints | 2.40 |
| 5/23/14 | Color Prints | 1.20 |
| 5/23/14 | Color Prints | 1.20 |
| 5/23/14 | Color Prints | .60 |
| 5/23/14 | Color Prints | 1.80 |
| 5/23/14 | Color Prints | 18.00 |
| 5/23/14 | Color Prints | 18.00 |
| 5/23/14 | Color Prints | 16.20 |
| 5/23/14 | Color Prints | .30 |
| 5/23/14 | Color Prints | 3.00 |
| 5/23/14 | Color Prints | 1.50 |
| 5/23/14 | Color Prints | 4.20 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/23/14 | Color Prints | .30 |
| 5/23/14 | Color Prints | 6.00 |
| 5/23/14 | Color Prints | .30 |
| 5/23/14 | Color Prints | 1.20 |
| 5/23/14 | Color Prints | 39.90 |
| 5/23/14 | Color Prints | 1.50 |
| 5/23/14 | Production Blowbacks | 201.10 |
| 5/23/14 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Andrea Weintraub, 5/23/2014 | 74.32 |
| 5/23/14 | Bridget O'Connor, Lodging, New York, NY, 05/22/2014 to 05/23/2014, Meetings/Hearings | 317.92 |
| 5/23/14 | Aparna Yenamandra, Lodging, Wilmington, DE, 05/21/2014 to 05/23/2014, Attend Venue Hearing (2 nights) | 569.80 |
| 5/23/14 | Stephen Hessler, Lodging, Wilmington, DE, 05/21/2014 to 05/23/2014, Attend Venue Hearing (2 nights) | 569.80 |
| 5/23/14 | Steven Serajeddini, Lodging, Wilmington, DE, 05/21/2014 to 05/23/2014, Restructuring (2 nights) | 569.80 |
| 5/23/14 | Chad Husnick, Lodging, Wilmington, DE, 05/21/2014 to 05/23/2014, Restructuring (2 nights) | 569.80 |
| 5/23/14 | Julia Allen, Airfare, San Francisco, CA, 05/23/2014 to 05/23/2014, Venue Hearing | -746.40 |
| 5/23/14 | Bridget O'Connor, Agency Fee, Meetings/Hearings | 58.00 |
| 5/23/14 | Julia Allen, Transportation To/From Airport, Venue Hearing - Taxi from SFO to home | 55.44 |
| 5/23/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 5/23/2014 | 137.39 |
| 5/23/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Andrew R McGaan | 115.00 |
| 5/23/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/23/2014, ANDREW MCGAAN | 84.75 |
| 5/23/14 | Bridget O'Connor, Travel Meals, New York, NY, Meetings/Hearings | 14.15 |
| 5/23/14 | VERITEXT - Court Reporter Deposition, Original transcript. | 2,255.25 |
| 5/23/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/23/2014 | 80.00 |
| 5/23/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/23/2014 | 800.00 |
| 5/23/14 | FLIK, Catering Expenses, Client Meeting (8), Friedman, Beth, 5/23/2014 | 144.00 |
| 5/23/14 | FLIK, Catering Expenses, Client Meeting (40), Sassower, Edward O, 5/23/2014 | 1,494.00 |
| 5/23/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/23/2014 | 480.00 |
| 5/23/14 | FLIK, Catering Expenses, Client Meeting (8), Friedman, Beth, 5/23/2014 | 192.00 |
| 5/23/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/23/2014 | 80.00 |
| 5/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Robert Orren | 105.00 |
| 5/23/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 5/23/2014 | 460.58 |
| 5/23/14 | Brian Schartz, Taxi, OT Taxi | 19.00 |
| 5/23/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/23/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 8.75 |
| 5/23/14 | SEAMLESS NORTH AMERICA INC, Meisha Ratliff, Overtime Meals - Non-Attorney, 5/23/2014 | 20.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/23/14 | SEAMLESS NORTH AMERICA INC, Chiara J Duff, Overtime Meals - Non-Attorney, 5/23/2014 | 20.00 |
| 5/23/14 | SEAMLESS NORTH AMERICA INC, Kimberly A Miller, Overtime Meals - Non-Attorney, 5/23/2014 | 20.00 |
| 5/23/14 | SEAMLESS NORTH AMERICA INC, Michael Gawley, Overtime Meals - Attorney, 5/23/2014 | 20.00 |
| 5/24/14 | WEST, Computer Database Research, MURRAY,BRETT, 5/24/2014 | 23.90 |
| 5/24/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.25 |
| 5/24/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 14.30 |
| 5/24/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/24/2014 | 20.00 |
| 5/25/14 | Bridget O'Connor, Airfare, New York, NY, 05/27/2014 to 05/28/2014, Meetings/Hearings | 840.00 |
| 5/25/14 | Andrew McGaan, Airfare, Dallas, TX, 05/27/2014 to 05/28/2014, Meeting | 702.78 |
| 5/25/14 | Andrew McGaan, Agency Fee, Meeting | 58.00 |
| 5/25/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 5/25/2014 | 7.53 |
| 5/25/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Teresa Lii | 32.00 |
| 5/25/14 | SEAMLESS NORTH AMERICA INC, Sandra Lee, Overtime Meals - Non-Attorney, 5/25/2014 | 20.00 |
| 5/25/14 | SEAMLESS NORTH AMERICA INC, Chiara J Duff, Overtime Meals - Non-Attorney, 5/25/2014 | 20.00 |
| 5/25/14 | Alexander Davis, Overtime Meals - Attorney | 20.00 |
| 5/26/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 5/26/2014 | 15.22 |
| 5/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 11.00 |
| 5/26/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 5/26/2014 | 22.75 |
| 5/26/14 | Brian Schartz, Taxi, OT Taxi | 9.50 |
| 5/26/14 | Brian Schartz, Taxi, OT Taxi | 10.50 |
| 5/26/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.50 |
| 5/26/14 | SEAMLESS NORTH AMERICA INC, Carol J Diaz, Overtime Meals - Non-Attorney, 5/26/2014 | 20.00 |
| 5/26/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 5/26/2014 | 19.23 |
| 5/26/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/26/2014 | 20.00 |
| 5/27/14 | CourtCall - Teleconference, Telephonic hearing | 107.00 |
| 5/27/14 | Standard Copies or Prints | .60 |
| 5/27/14 | Standard Copies or Prints | 6.40 |
| 5/27/14 | Standard Copies or Prints | 1.80 |
| 5/27/14 | Standard Prints | .60 |
| 5/27/14 | Standard Prints | .40 |
| 5/27/14 | Standard Prints | .90 |
| 5/27/14 | Standard Prints | .70 |
| 5/27/14 | Standard Prints | 2.80 |
| 5/27/14 | Standard Prints | .70 |
| 5/27/14 | Standard Prints | .60 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/27/14 | Standard Prints | 4.00 |
| 5/27/14 | Standard Prints | 1.00 |
| 5/27/14 | Standard Prints | 15.70 |
| 5/27/14 | Standard Prints | 8.70 |
| 5/27/14 | Standard Prints | 5.70 |
| 5/27/14 | Standard Prints | 14.20 |
| 5/27/14 | Standard Prints | 5.10 |
| 5/27/14 | Standard Prints | 4.50 |
| 5/27/14 | Standard Prints | 7.70 |
| 5/27/14 | Standard Prints | 217.50 |
| 5/27/14 | Standard Prints | 4.90 |
| 5/27/14 | Standard Prints | .20 |
| 5/27/14 | Standard Prints | 18.10 |
| 5/27/14 | Standard Prints | 1.00 |
| 5/27/14 | Standard Prints | 3.60 |
| 5/27/14 | Standard Prints | 2.40 |
| 5/27/14 | Standard Prints | 4.70 |
| 5/27/14 | Standard Prints | 3.80 |
| 5/27/14 | Standard Prints | 4.70 |
| 5/27/14 | Standard Prints | .70 |
| 5/27/14 | Standard Prints | 5.90 |
| 5/27/14 | Standard Prints | .60 |
| 5/27/14 | Standard Prints | .40 |
| 5/27/14 | Standard Prints | 17.40 |
| 5/27/14 | Standard Prints | .20 |
| 5/27/14 | Standard Prints | 4.70 |
| 5/27/14 | Standard Prints | 6.80 |
| 5/27/14 | Standard Prints | 4.50 |
| 5/27/14 | Standard Prints | 2.20 |
| 5/27/14 | Standard Prints | .20 |
| 5/27/14 | Standard Prints | 1.10 |
| 5/27/14 | Standard Prints | 4.60 |
| 5/27/14 | Standard Prints | 4.30 |
| 5/27/14 | Standard Prints | 45.10 |
| 5/27/14 | Standard Prints | 19.60 |
| 5/27/14 | Color Prints | 4.50 |
| 5/27/14 | Color Prints | 3.60 |
| 5/27/14 | Color Prints | 2.40 |
| 5/27/14 | Color Prints | 42.00 |
| 5/27/14 | Color Prints | 23.40 |
| 5/27/14 | Color Prints | 2.70 |
| 5/27/14 | Color Prints | 4.80 |
| 5/27/14 | Color Prints | .60 |
| 5/27/14 | Color Prints | 20.40 |
| 5/27/14 | Color Prints | 5.40 |
| 5/27/14 | Color Prints | 2.70 |
| 5/27/14 | Color Prints | 6.30 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/27/14 | Color Prints | 1.50 |
| 5/27/14 | Color Prints | 1.50 |
| 5/27/14 | Color Prints | 4.80 |
| 5/27/14 | Color Prints | 6.00 |
| 5/27/14 | Production Blowbacks | 215.10 |
| 5/27/14 | Production Blowbacks | 133.90 |
| 5/27/14 | Overnight Delivery, Fed Exp to:Kelly Frazier, DALLAS,TX from:Anthony Sexton | 33.64 |
| 5/27/14 | Overnight Delivery, Fed Exp to:Kelly Frazier, DALLAS,TX from:Anthony Sexton | 36.46 |
| 5/27/14 | Overnight Delivery, Fed Exp to:Norman L. Pernick, WILMINGTON,DE from:Ken Sturek | 10.95 |
| 5/27/14 | Overnight Delivery, Fed Exp to:D. Ross Martin, Esquire,BOSTON,MA from:Ken Sturek | 10.95 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: KEGLEVIC PAUL, Local Transportation, Date: 5/19/2014 | 28.96 |
| 5/27/14 | Bridget O'Connor, Lodging, New York, NY, 05/27/2014 to 05/28/2014, Meetings/Hearings | 350.00 |
| 5/27/14 | Andrew McGaan, Airfare, Dallas, TX, 05/27/2014 to 05/27/2014, Meeting | 230.63 |
| 5/27/14 | Chad Husnick, Airfare, New York, NY, 05/27/2014 to 05/30/2014, Restructuring | 1,181.71 |
| 5/27/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 5/27/14 | David Dempsey, Airfare, New York, NY, 05/28/2014 to 05/29/2014, Deposition | 840.00 |
| 5/27/14 | David Dempsey, Agency Fee, Deposition | 58.00 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 5/23/2014 | 114.44 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: DEMPSEY DAVID, Transportation to/from airport, Date: 5/20/2014 | 72.40 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGET, Transportation to/from airport, Date: 5/22/2014 | 30.08 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 5/26/2014 | 86.09 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 5/21/2014 | 96.90 |
| 5/27/14 | Andrew McGaan, Transportation To/From Airport, Meeting | 54.00 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: CARTER MICHAEL S, Transportation to/from airport, Date: 5/21/2014 | 53.46 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 5/21/2014 | 45.67 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 5/21/2014 | 49.56 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEPHEN, Transportation to/from airport, Date: 5/21/2014 | 47.90 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 5/19/2014 | 68.50 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 5/21/2014 | 91.88 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/27/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/27/2014, ANDREW MCGAAN | 80.75 |
| 5/27/14 | Andrew McGaan, Travel Meals, Dallas, TX, Meeting | 40.00 |
| 5/27/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/27/2014 | 80.00 |
| 5/27/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/27/2014 | 80.00 |
| 5/27/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/27/2014 | 480.00 |
| 5/27/14 | FLIK, Catering Expenses, Client Meeting (40), Sassower, Edward O, 5/27/2014 | 1,494.00 |
| 5/27/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/27/2014 | 80.00 |
| 5/27/14 | FLIK, Catering Expenses, Client Meeting (8), Friedman, Beth, 5/27/2014 | 144.00 |
| 5/27/14 | FLIK, Catering Expenses, Client Meeting (8), Friedman, Beth, 5/27/2014 | 192.00 |
| 5/27/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/27/2014 | 800.00 |
| 5/27/14 | WEST, Computer Database Research, MURRAY,BRETT, 5/27/2014 | 15.98 |
| 5/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Robert Orren | 358.00 |
| 5/27/14 | WEST, Computer Database Research, HWANGPO,NATASHA 5/27/2014 | 127.87 |
| 5/27/14 | WEST, Computer Database Research, SCHLAN,MAX, 5/27/2014 | 71.85 |
| 5/27/14 | WEST, Computer Database Research, LII,TZU-YING, 5/27/2014 | 15.98 |
| 5/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 84.00 |
| 5/27/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 5/27/2014 | 30.03 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 5/23/2014 | 61.82 |
| 5/27/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 5/27/2014 | 7.12 |
| 5/27/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/27/14 | Timothy Mohan, Taxi, Overtime Transportation | 8.90 |
| 5/27/14 | Brian Schartz, Taxi, OT Taxi | 10.50 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: LEE,ANNA, Overtime Transportation, Date: 5/21/2014 | 30.08 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: LEE,SANDRA, Overtime Transportation, Date: 5/22/2014 | 69.61 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: DUFF,CHIARA, Overtime Transportation, Date: 5/23/2014 | 47.90 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: SUNDER URSULA, Overtime Transportation, Date: 5/20/2014 | 61.82 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: PAMPINELLA ANNE, Overtime Transportation, Date: 5/21/2014 | 50.00 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: HSIA,GRACE, Overtime Transportation, Date: 5/22/2014 | 50.00 |
| 5/27/14 | SEAMLESS NORTH AMERICA INC, Sandra Lee, Overtime Meals - Non-Attorney, 5/27/2014 | 20.00 |
| 5/27/14 | SEAMLESS NORTH AMERICA INC, Chiara J Duff, Overtime Meals - Non-Attorney, 5/27/2014 | 20.00 |
| 5/27/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 5/27/2014 | 20.00 |
| 5/27/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/27/2014 | 20.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/27/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 5/27/2014 | 20.00 |
| 5/27/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 5/27/2014 | 20.00 |
| 5/27/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 5/27/2014 | 20.00 |
| 5/27/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/27/2014 | 20.00 |
| 5/27/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 5/27/2014 | 20.00 |
| 5/27/14 | SEAMLESS NORTH AMERICA INC, Jessica Peet, Overtime Meals - Attorney, 5/27/2014 | 20.00 |
| 5/28/14 | Andrew McGaan, Internet, Attend Deposition | 6.99 |
| 5/28/14 | Standard Copies or Prints | .60 |
| 5/28/14 | Standard Copies or Prints | .20 |
| 5/28/14 | Standard Prints | 16.40 |
| 5/28/14 | Standard Prints | 4.60 |
| 5/28/14 | Standard Prints | 2.90 |
| 5/28/14 | Standard Prints | 4.50 |
| 5/28/14 | Standard Prints | 2.60 |
| 5/28/14 | Standard Prints | .60 |
| 5/28/14 | Standard Prints | .40 |
| 5/28/14 | Standard Prints | 69.10 |
| 5/28/14 | Standard Prints | 14.20 |
| 5/28/14 | Standard Prints | 15.40 |
| 5/28/14 | Standard Prints | 6.60 |
| 5/28/14 | Standard Prints | 9.30 |
| 5/28/14 | Standard Prints | 1.00 |
| 5/28/14 | Standard Prints | 1.60 |
| 5/28/14 | Standard Prints | .10 |
| 5/28/14 | Standard Prints | 6.40 |
| 5/28/14 | Standard Prints | 10.00 |
| 5/28/14 | Standard Prints | .40 |
| 5/28/14 | Standard Prints | 15.30 |
| 5/28/14 | Standard Prints | .20 |
| 5/28/14 | Standard Prints | 1.30 |
| 5/28/14 | Standard Prints | 15.90 |
| 5/28/14 | Standard Prints | 2.00 |
| 5/28/14 | Standard Prints | 8.60 |
| 5/28/14 | Color Prints | 3.60 |
| 5/28/14 | Color Prints | 3.30 |
| 5/28/14 | Color Prints | 36.30 |
| 5/28/14 | Color Prints | .30 |
| 5/28/14 | Color Prints | 1.80 |
| 5/28/14 | Color Prints | 5.40 |
| 5/28/14 | Color Prints | 3.00 |
| 5/28/14 | Color Prints | .90 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/28/14 | Color Prints | 2.70 |
| 5/28/14 | Color Prints | 1.20 |
| 5/28/14 | Color Prints | 2.10 |
| 5/28/14 | Color Prints | .60 |
| 5/28/14 | Color Prints | 8.70 |
| 5/28/14 | Color Prints | 1.80 |
| 5/28/14 | Color Prints | .60 |
| 5/28/14 | Color Prints | 7.20 |
| 5/28/14 | Color Prints | 2.10 |
| 5/28/14 | Color Prints | 2.40 |
| 5/28/14 | Color Prints | .90 |
| 5/28/14 | Color Prints | .30 |
| 5/28/14 | Color Prints | 17.70 |
| 5/28/14 | Production Blowbacks | 217.50 |
| 5/28/14 | Production Blowbacks | 217.00 |
| 5/28/14 | Overnight Delivery, Fed Exp to:Gregory M. Starner, NEW YORK CITY,NY from:Ken Sturek | 10.95 |
| 5/28/14 | Overnight Delivery, Fed Exp to:Anthony Princi,NEW YORK,NY from:Ken Sturek | 10.95 |
| 5/28/14 | Andrew McGaan, Lodging, Dallas, TX, 05/27/2014 to 05/28/2014, Meeting | 287.00 |
| 5/28/14 | Chad Husnick, Lodging, New York, NY, 05/27/2014 to 05/28/2014, Restructuring | 350.00 |
| 5/28/14 | Andrew McGaan, Airfare, Chicago, IL, - New York, NY, 05/28/2014 to 05/30/2014, Attend Deposition | 961.32 |
| 5/28/14 | Andrew McGaan, Agency Fee, Attend Deposition | 58.00 |
| 5/28/14 | Steven Serajeddini, Airfare, New York, NY, 05/29/2014 to 05/30/2014, Restructuring | 1,124.00 |
| 5/28/14 | Jonathan Ganter, Agency Fee, Deposition of P. Keglevic | 58.00 |
| 5/28/14 | David Dempsey, Agency Fee, Deposition | 58.00 |
| 5/28/14 | Jonathan Ganter, Rail, New York, NY, 05/28/2014 to 05/28/2014, Deposition of P. Keglevic | 120.00 |
| 5/28/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/28/2014, ANDREW MCGAAN | 80.75 |
| 5/28/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/28/2014, ANDREW MCGAAN | 84.75 |
| 5/28/14 | Bridget O'Connor, Travel Meals, New York, NY, Meetings/Hearings | 17.12 |
| 5/28/14 | Andrew McGaan, Travel Meals, Dallas, TX, Meeting | 12.18 |
| 5/28/14 | David Dempsey, Travel Meals, New York, NY, Deposition | 40.00 |
| 5/28/14 | Bridget O'Connor, Parking, Washington, DC, Meetings/Hearings | 44.00 |
| 5/28/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/28/2014 | 400.00 |
| 5/28/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/28/2014 | 240.00 |
| 5/28/14 | FLIK, Catering Expenses, Client Meeting (40), Sassower, Edward O, 5/28/2014 | 1,494.00 |
| 5/28/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/28/2014 | 80.00 |
| 5/28/14 | FLIK, Catering Expenses, Client Meeting (9), Friedman, Beth, 5/28/2014 | 216.00 |
| 5/28/14 | FLIK, Catering Expenses, Client Meeting (6), Friedman, Beth, 5/28/2014 | 48.00 |
| 5/28/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/28/2014 | 80.00 |
| 5/28/14 | FLIK, Catering Expenses, Client Meeting (6), Friedman, Beth, 5/28/2014 | 108.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/28/14 | THOMSON REUTERS WEST - Outside Retrieval Service, Court documents for N. Hwangpo | 313.18 |
| 5/28/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 5/28/2014 | 78.85 |
| 5/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Robert Orren | 356.00 |
| 5/28/14 | WEST, Computer Database Research, HWANGPO,NATASHA 5/28/2014 | 79.76 |
| 5/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Natasha Hwangpo | 64.00 |
| 5/28/14 | WEST, Computer Database Research, ALLEN,BOB, 5/28/2014 | 67.12 |
| 5/28/14 | WEST, Computer Database Research, LII,TZU-YING, 5/28/2014 | 31.97 |
| 5/28/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 5/28/2014 | 63.94 |
| 5/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 55.00 |
| 5/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 43.00 |
| 5/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 8.00 |
| 5/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Anthony Sexton | 25.00 |
| 5/28/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.00 |
| 5/28/14 | Aaron Slavutin, Taxi, Overtime taxi | 15.50 |
| 5/28/14 | Brett Murray, Taxi, Overtime transportation (for 5/27) | 14.40 |
| 5/28/14 | Andrea Weintraub, Taxi, Overtime transportation | 20.00 |
| 5/28/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/28/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 7.50 |
| 5/28/14 | SEAMLESS NORTH AMERICA INC, Kimberly A Miller, Overtime Meals - Non-Attorney, 5/28/2014 | 20.00 |
| 5/28/14 | SEAMLESS NORTH AMERICA INC, Sandra Lee, Overtime Meals - Non-Attorney, 5/28/2014 | 20.00 |
| 5/28/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 5/28/2014 | 20.00 |
| 5/28/14 | SEAMLESS NORTH AMERICA INC, Andrea Weintraub, Overtime Meals - Attorney, 5/28/2014 | 20.00 |
| 5/28/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 5/28/2014 | 20.00 |
| 5/28/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 5/28/2014 | 20.00 |
| 5/28/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/28/2014 | 20.00 |
| 5/29/14 | CourtCall - Teleconference, Telephonic hearing | 247.00 |
| 5/29/14 | CourtCall - Teleconference, Telephonic hearing | 247.00 |
| 5/29/14 | Overnight Delivery, Fed Exp to:MAILROOM,SAN FRANCISCO,CA from:K&E MAILROOM | 43.67 |
| 5/29/14 | Steven Serajeddini, Taxi, Restructuring | 7.20 |
| 5/29/14 | Steven Serajeddini, Taxi, Restructuring | 8.00 |
| 5/29/14 | VITAL TRANSPORTATION INC, Passenger: DORE,STACY, Local Transportation, Date: 5/19/2014 | 28.96 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/29/14 | Andrew McGaan, Lodging, New York, NY, 05/29/2014 to 05/30/2014, Attend Deposition | 350.00 |
| 5/29/14 | Chad Husnick, Lodging, New York, NY, 05/28/2014 to 05/29/2014, Restructuring | 350.00 |
| 5/29/14 | David Dempsey, Lodging, New York, NY, 05/28/2014 to 05/29/2014, Deposition | 350.00 |
| 5/29/14 | Jonathan Ganter, Lodging, New York, NY, 05/28/2014 to 05/29/2014, Deposition of P. Keglevic | 350.00 |
| 5/29/14 | Mark McKane, Airfare, New York, NY, 06/01/2014 to 06/06/2014, Court Hearings | 354.46 |
| 5/29/14 | Jonathan Ganter, Agency Fee, Deposition of P. Keglevic | 10.00 |
| 5/29/14 | Jonathan Ganter, Rail, Washington, DC, 05/29/2014 to 05/29/2014, Deposition of P. Keglevic | 207.00 |
| 5/29/14 | VITAL TRANSPORTATION INC, Passenger: ALLEN,JULIA, Transportation to/from airport, Date: 5/20/2014 | 75.18 |
| 5/29/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGET, Transportation to/from airport, Date: 5/23/2014 | 107.47 |
| 5/29/14 | Andrew McGaan, Transportation To/From Airport, Attend Deposition | 44.16 |
| 5/29/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 5/21/2014 | 40.65 |
| 5/29/14 | VITAL TRANSPORTATION INC, Passenger: KEGLEVIC PAUL, Transportation to/from airport, Date: 5/21/2014 | 42.55 |
| 5/29/14 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 5/22/2014 | 44.00 |
| 5/29/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 5/22/2014 | 67.38 |
| 5/29/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEPHEN, Transportation to/from airport, Date: 5/12/2014 | 63.49 |
| 5/29/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/29/2014, STEVEN SERAJEDDINI | 130.20 |
| 5/29/14 | Jonathan Ganter, Transportation To/From Airport, Deposition of P. Keglevic - Taxi from Ropes & Gray office to Penn Station | 15.00 |
| 5/29/14 | Jonathan Ganter, Transportation To/From Airport, Deposition of P. Keglevic - Taxi from Union Station to Home. | 8.34 |
| 5/29/14 | Jonathan Ganter, Transportation To/From Airport, Deposition of P. Keglevic - Taxi from Penn Station to Hotel. | 11.12 |
| 5/29/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 5/12/2014 | 61.82 |
| 5/29/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/29/2014, ANDREW MCGAAN | 80.75 |
| 5/29/14 | Andrew McGaan, Travel Meals, New York, NY, Attend Deposition | 19.33 |
| 5/29/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 40.00 |
| 5/29/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 15.66 |
| 5/29/14 | David Dempsey, Travel Meals, Washington, DC, Deposition | 40.00 |
| 5/29/14 | FLIK, Catering Expenses, Client Meeting (6), Friedman, Beth, 5/29/2014 | 144.00 |
| 5/29/14 | FLIK, Catering Expenses, Client Meeting (6), Friedman, Beth, 5/29/2014 | 108.00 |
| 5/29/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 5/29/2014 | 188.91 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Robert Orren | 192.00 |
| 5/29/14 | WEST, Computer Database Research, MURRAY,BRETT, 5/29/2014 | 15.98 |
| 5/29/14 | WEST, Computer Database Research, ALLEN,BOB, 5/29/2014 | 163.01 |
| 5/29/14 | WEST, Computer Database Research, TROGDON,HOLLY, 5/29/2014 | 44.11 |
| 5/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 156.00 |
| 5/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 5.00 |
| 5/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 5.00 |
| 5/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aaron Slavutin | 20.00 |
| 5/29/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.80 |
| 5/29/14 | VITAL TRANSPORTATION INC, Passenger: GREEN SHAVONE, Overtime Transportation, Date: 5/20/2014 | 55.69 |
| 5/29/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 5/29/2014 | 8.24 |
| 5/29/14 | Andrea Weintraub, Taxi, Overtime transportation | 7.70 |
| 5/29/14 | Timothy Mohan, Taxi, Overtime Transportation | 8.90 |
| 5/29/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.60 |
| 5/29/14 | VITAL TRANSPORTATION INC, Passenger: EDWARDS JUNELIA, Overtime Transportation, Date: 5/20/2014 | 69.61 |
| 5/29/14 | VITAL TRANSPORTATION INC, Passenger: LEE,SANDRA, Overtime Transportation, Date: 5/25/2014 | 57.36 |
| 5/29/14 | Overtime Meals - Non-Attorney, Pamela J Grazia | 12.00 |
| 5/29/14 | SEAMLESS NORTH AMERICA INC, Hanneli David, Overtime Meals - Non-Attorney, 5/29/2014 | 20.00 |
| 5/29/14 | SEAMLESS NORTH AMERICA INC, Melissa Perez, Overtime Meals - Non-Attorney, 5/29/2014 | 20.00 |
| 5/29/14 | SEAMLESS NORTH AMERICA INC, Sandra Lee, Overtime Meals - Non-Attorney, 5/29/2014 | 20.00 |
| 5/29/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 5/29/2014 | 20.00 |
| 5/29/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 5/29/2014 | 20.00 |
| 5/29/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 5/29/2014 | 20.00 |
| 5/29/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 5/29/2014 | 20.00 |
| 5/29/14 | SEAMLESS NORTH AMERICA INC, Andrea Weintraub, Overtime Meals - Attorney, 5/29/2014 | 20.00 |
| 5/29/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 5/29/2014 | 20.00 |
| 5/29/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/29/2014 | 20.00 |
| 5/30/14 | Overnight Delivery, Fed Exp to:James Katchadurian, NEW YORK,NY from:Anthony Sexton | 11.22 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/30/14 | GX GREEN EXPRESS INC - Outside Messenger Service, Courier delivery for E. Sassower | 18.98 |
| 5/30/14 | Chad Husnick, Lodging, New York, NY, 05/29/2014 to 05/30/2014, Restructuring | 350.00 |
| 5/30/14 | Steven Serajeddini, Lodging, New York, NY, 05/29/2014 to 05/30/2014, Restructuring | 350.00 |
| 5/30/14 | Ken Sturek, Rail, Wilmington, DE, 06/03/2014 to 06/06/2014, Support two-day hearing | 80.00 |
| 5/30/14 | Ken Sturek, Agency Fee, Travel to Wilmington, DE, Support two-day hearing | 21.00 |
| 5/30/14 | Elizabeth Dalmut, Rail, New York City, NY, 06/02/2014 to 06/02/2014, Hearing and deposition prep | 207.00 |
| 5/30/14 | Elizabeth Dalmut, Agency Fee, Hearing and deposition prep | 58.00 |
| 5/30/14 | Andrew McGaan, Transportation To/From Airport, Attend Deposition | 46.14 |
| 5/30/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 58.00 |
| 5/30/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 5/30/2014 | 145.09 |
| 5/30/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/30/2014, STEVEN SERAJEDDINI | 84.75 |
| 5/30/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/30/2014, ANDREW MCGAAN | 84.75 |
| 5/30/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 13.06 |
| 5/30/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/30/2014 | 469.90 |
| 5/30/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 5/30/2014 | 600.00 |
| 5/30/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 5/30/2014 | 360.00 |
| 5/30/14 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 5/30/2014 | 96.00 |
| 5/30/14 | FLIK, Catering Expenses, Client Meeting (6), Friedman, Beth, 5/30/2014 | 144.00 |
| 5/30/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 5/30/2014 | 64.00 |
| 5/30/14 | FLIK, Catering Expenses, Client Meeting (6), Friedman, Beth, 5/30/2014 | 108.00 |
| 5/30/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 5/30/2014 | 64.00 |
| 5/30/14 | THOMSON REUTERS WEST - Outside Retrieval Service, Court documents for N. Hwangpo | 743.61 |
| 5/30/14 | WEST, Computer Database Research, HWANGPO,NATASHA 5/30/2014 | 47.95 |
| 5/30/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 5/30/2014 | 10.73 |
| 5/30/14 | WEST, Computer Database Research, ALLEN,BOB, 5/30/2014 | 641.25 |
| 5/30/14 | WEST, Computer Database Research, GEIER,EMILY, 5/30/2014 | 56.74 |
| 5/30/14 | WEST, Computer Database Research, HILSON,SEAN, 5/30/2014 | 73.70 |
| 5/30/14 | WEST, Computer Database Research, GEIER,EMILY, 5/30/2014 | 3.68 |
| 5/30/14 | FLASH CAB COMPANY, Overtime Transportation,  A SEXTON, 5/30/2014 | 8.05 |
| 5/30/14 | LUXURY WORLDWIDE TRANSPORTATION LLC - Overtime Transportation, Overtime Car Service Charges, K. Miller, 5/20/2014 | 67.06 |
| 5/30/14 | LUXURY WORLDWIDE TRANSPORTATION LLC - Overtime Transportation, Overtime Car Service Charges, D. Hanneli, 5/21/2014 | 119.09 |
| 5/30/14 | LUXURY WORLDWIDE TRANSPORTATION LLC - Overtime Transportation, Overtime Car Service Charges, K. Pia-Hernandez, 5/20/2014 | 70.60 |
| 5/30/14 | LUXURY WORLDWIDE TRANSPORTATION LLC - Overtime Transportation, Overtime Car Service Charges, K. Pia-Hernandez, 5/21/2014 | 70.60 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/30/14 | LUXURY WORLDWIDE TRANSPORTATION LLC - Overtime Transportation, Overtime Car Service Charges, K. Miller, 5/23/2014 | 58.70 |
| 5/30/14 | LUXURY WORLDWIDE TRANSPORTATION LLC - Overtime Transportation, Overtime Car Service Charges, D. Hanneli, 5/20/2014 | 117.86 |
| 5/30/14 | SEAMLESS NORTH AMERICA INC, Meisha Ratliff, Overtime Meals - Non-Attorney, 5/30/2014 | 20.00 |
| 5/30/14 | SEAMLESS NORTH AMERICA INC, Micheline Prosper, Overtime Meals - Non-Attorney, 5/30/2014 | 20.00 |
| 5/30/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 5/30/2014 | 20.00 |
| 5/30/14 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | 1,587.28 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Gunderson, May, 2014 | 17.70 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Slavutin, May, 2014 | 16.69 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, B. Murray, May, 2014 | 44.74 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Allen, May, 2014 | 7.41 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, D. Dempsey, May, 2014 | 102.01 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, B. O'Connor, May, 2014 | 134.30 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, M. McKane, May, 2014 | 40.62 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, H. Trogdon, May, 2014 | 6.59 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Levin, May, 2014 | 5.34 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Esser, May, 2014 | 110.22 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, D. Myers, May, 2014 | 17.74 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, E. Geier, May, 2014 | 114.22 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, B. Schartz, May, 2014 | 125.03 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Schlan, May, 2014 | 14.69 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, S, Hessler, May, 2014 | 6.82 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Weintraub, May, 2014 | 3.41 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, B. Friedman, May, 2014 | 1,816.50 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Yenamandra, May, 2014 | 114.22 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, G. Gallagher, May, 2014 | 16.19 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Peet, May, 2014 | 5.95 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, W. Guerrieri, May, 2014 | 52.26 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, T. Maynes, May, 2014 | 22.41 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Sexton, May, 2014 | 174.40 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Serajeddini, May, 2014 | 178.03 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, C. Husnick, May, 2014 | 182.56 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, E. Sassower, May, 2014 | 18.10 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, W. Williams, May, 2014 | 161.44 |
| 5/31/14 | Bridget O'Connor, Airfare, New York, NY, 06/02/2014 to 06/02/2014, Meetings/Hearings | 420.00 |
| 5/31/14 | Bridget O'Connor, Agency Fee, Meetings/Hearings | 58.00 |
| 5/31/14 | Andrew McGaan, Transportation To/From Airport, Attend Deposition | 56.00 |
| 5/31/14 | Andrew McGaan, Travel Meals, New York, NY, Attend Deposition | 18.78 |
| 5/31/14 | IRIS DATA SERVICES LLC - Outside Copy/Binding, Copy Level 3 minibooks | 4,991.54 |
| 5/31/14 | IRIS DATA SERVICES LLC - Outside Copy/Binding, Copy level 3 minibooks | 4,991.54 |
| 5/31/14 | IRIS DATA SERVICES LLC - Outside Copy/Binding, Copy L3 and Tabs | 3,988.88 |
| 5/31/14 | IRIS DATA SERVICES LLC - Outside Copy/Binding, Velo Binding and Coil binding. | 3,370.80 |
| 5/31/14 | IRIS DATA SERVICES LLC - Outside Copy/Binding, Copy Level 3 minibooks | 2,500.00 |
| 5/31/14 | IRIS DATA SERVICES LLC - Outside Copy/Binding, Copy level 3 minibooks | 4,991.54 |
| 5/31/14 | IRIS DATA SERVICES LLC - Outside Copy/Binding, Copy L3, Binding and Tabs | 4,490.37 |
| 5/31/14 | IRIS DATA SERVICES LLC - Outside Copy/Binding, Copy L3, Binding, and tabs | 3,488.62 |
| 5/31/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Timothy Mohan | 117.00 |
| 5/31/14 | WEST, Computer Database Research, LII,TZU-YING, 5/31/2014 | 15.98 |
| 5/31/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Teresa Lii | 183.00 |
| 5/31/14 | WEST, Computer Database Research, LII,TZU-YING, 5/31/2014 | 31.97 |
| 5/31/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 20.00 |
| 5/31/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 5.00 |
| 5/31/14 | WEST, Computer Database Research, GEIER,EMILY, 5/31/2014 | 149.23 |
| 5/31/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 310.00 |
| 5/31/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Anthony Sexton | 42.00 |
| 5/31/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 5/31/2014 | 52.87 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/31/14 | SEAMLESS NORTH AMERICA INC, Melissa Perez, Overtime Meals - Non-Attorney, 5/31/2014 | 20.00 |
| 5/31/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 5/31/2014 | 14.85 |
| 5/31/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 5/31/2014 | 20.00 |
| 5/31/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 5/31/2014 | 20.00 |
| 5/31/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 5/31/2014 | 20.00 |
| 5/31/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/31/2014 | 20.00 |

TOTAL EXPENSES $ 319,426.60

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4543630**
**Client Matter:  14356-110**

---

**In the matter of    [TCEH] Expenses**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                    $ 12,601.22

Total legal services rendered and expenses incurred                    $ 12,601.22

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
　　110 - [TCEH] Expenses

**Description of Expenses**

| Date | Description | Amount |
|---|---|---|
| 5/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 8.00 |
| 5/05/14 | Brett Murray, Taxi, Overtime transportation | 15.50 |
| 5/05/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 5/5/2014 | 20.00 |
| 5/06/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.80 |
| 5/06/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 5/6/2014 | 20.00 |
| 5/07/14 | Standard Copies or Prints | .40 |
| 5/07/14 | Standard Prints | 6.60 |
| 5/07/14 | Standard Prints | 2.90 |
| 5/07/14 | Standard Prints | 11.50 |
| 5/07/14 | Standard Prints | .30 |
| 5/07/14 | Standard Prints | 4.30 |
| 5/07/14 | Color Prints | 1.50 |
| 5/07/14 | Color Prints | 1.50 |
| 5/07/14 | Color Prints | 5.10 |
| 5/07/14 | Color Prints | 1.80 |
| 5/07/14 | Color Prints | 1.80 |
| 5/07/14 | Color Prints | 1.50 |
| 5/07/14 | Color Prints | .90 |
| 5/07/14 | Color Prints | .90 |
| 5/07/14 | Color Prints | 6.30 |
| 5/07/14 | Color Prints | 7.80 |
| 5/07/14 | Brian Schartz, Taxi, OT taxi | 18.50 |
| 5/07/14 | Brian Schartz, Taxi, OT taxi | 18.00 |
| 5/07/14 | Spencer Winters, Taxi, Overtime Transportation | 9.00 |
| 5/07/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 5/7/2014 | 20.00 |
| 5/08/14 | Standard Prints | 51.00 |
| 5/08/14 | Standard Prints | 4.30 |
| 5/09/14 | Standard Prints | .40 |
| 5/09/14 | Standard Prints | .30 |
| 5/09/14 | Standard Prints | 7.60 |
| 5/09/14 | Standard Prints | .10 |
| 5/09/14 | Standard Prints | .10 |
| 5/09/14 | Standard Prints | 1.40 |
| 5/09/14 | Color Prints | 9.60 |
| 5/09/14 | Color Prints | 5.10 |
| 5/09/14 | Overnight Delivery, Fed Exp to:SEAN ONEIL,NEW YORK,NY from:MAILROOM | 11.55 |
| 5/09/14 | Aaron Slavutin, Taxi, Overtime taxi | 12.50 |
| 5/12/14 | Julia Allen, Taxi, Overtime Transportation | 8.25 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
      110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 5/12/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 5/12/2014 | 20.00 |
| 5/13/14 | Standard Copies or Prints | .20 |
| 5/13/14 | Standard Prints | .20 |
| 5/13/14 | Standard Prints | 3.00 |
| 5/13/14 | Standard Prints | 8.90 |
| 5/13/14 | Color Prints | 1.20 |
| 5/13/14 | Color Prints | .90 |
| 5/13/14 | Color Prints | 1.50 |
| 5/13/14 | Color Prints | .60 |
| 5/13/14 | Mark McKane, Airfare, New York, NY, 05/19/2014 to 05/23/2014, Court Hearings | 2,312.86 |
| 5/13/14 | Mark McKane, Agency Fee, Court Hearings | 29.00 |
| 5/13/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/13/2014 | 20.00 |
| 5/13/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 5/13/2014 | 20.00 |
| 5/14/14 | Standard Prints | .90 |
| 5/14/14 | Standard Prints | 16.10 |
| 5/14/14 | Standard Prints | 3.40 |
| 5/14/14 | Standard Prints | 8.40 |
| 5/14/14 | Color Prints | 3.00 |
| 5/14/14 | Color Prints | 3.30 |
| 5/14/14 | Color Prints | 3.30 |
| 5/14/14 | Color Prints | 2.40 |
| 5/14/14 | Color Prints | 5.70 |
| 5/14/14 | Color Prints | 1.80 |
| 5/14/14 | Mark McKane, Airfare, New York, NY, 05/26/2014 to 05/30/2014, (TCEH) Depositions of S. Goldstein and P. Keglevic | 2,132.79 |
| 5/14/14 | Mark McKane, Agency Fee, (TCEH) Depositions of S. Goldstein and P. Keglevic | 29.00 |
| 5/14/14 | Mark McKane, Airfare, San Francisco, CA, 05/30/2014 to 05/30/2014, (TCEH) Depositions of S. Goldstein and P. Keglevic | -1,063.90 |
| 5/14/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/14/2014, WILLIAM PRUITT | 97.20 |
| 5/14/14 | WEST, Computer Database Research, MURRAY,BRETT, 5/14/2014 | 15.98 |
| 5/14/14 | Brett Murray, Taxi, Overtime transportation (for 5/13) | 14.90 |
| 5/14/14 | Brett Murray, Taxi, Overtime transportation | 17.40 |
| 5/14/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 5/14/2014 | 20.00 |
| 5/15/14 | WEST, Computer Database Research, MURRAY,BRETT, 5/15/2014 | 31.97 |
| 5/15/14 | Brett Murray, Taxi, Overtime transportation | 20.40 |
| 5/16/14 | Standard Copies or Prints | 1.90 |
| 5/16/14 | Standard Prints | 19.40 |
| 5/16/14 | Standard Prints | 18.50 |
| 5/16/14 | Standard Prints | .70 |
| 5/16/14 | Standard Prints | 17.20 |
| 5/16/14 | Standard Prints | 2.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| | | |
|---|---|---|
| 5/16/14 | Standard Prints | 4.50 |
| 5/16/14 | Standard Prints | 5.10 |
| 5/16/14 | Standard Prints | 2.30 |
| 5/16/14 | Standard Prints | .60 |
| 5/16/14 | Standard Prints | .60 |
| 5/16/14 | Standard Prints | 1.10 |
| 5/16/14 | Standard Prints | 4.70 |
| 5/16/14 | Standard Prints | 5.20 |
| 5/16/14 | Standard Prints | 9.50 |
| 5/16/14 | Color Prints | 65.40 |
| 5/16/14 | Color Prints | 24.90 |
| 5/16/14 | Color Prints | 3.00 |
| 5/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Natasha Hwangpo | 22.00 |
| 5/16/14 | Aaron Slavutin, Taxi, Overtime taxi | 14.50 |
| 5/16/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/16/2014 | 20.00 |
| 5/18/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/18/2014 | 20.00 |
| 5/19/14 | Standard Prints | 7.80 |
| 5/19/14 | Mark McKane, Travel Meals, New York, NY, Court Hearings | 37.50 |
| 5/19/14 | Julia Allen, Taxi, Overtime Transportation | 15.00 |
| 5/20/14 | Standard Prints | 2.70 |
| 5/20/14 | Mark McKane, Taxi, Court Hearings | 9.25 |
| 5/20/14 | Mark McKane, Airfare, San Francisco, CA, 05/23/2014 to 05/23/2014, Court Hearings | 185.08 |
| 5/20/14 | Mark McKane, Agency Fee, Court Hearings | 5.00 |
| 5/20/14 | Mark McKane, Travel Meals, New York, NY, Court Hearings | 37.50 |
| 5/20/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/20/14 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 5/20/2014 | 20.00 |
| 5/21/14 | Standard Prints | 4.60 |
| 5/21/14 | Standard Prints | .30 |
| 5/21/14 | Mark McKane, Lodging, New York, NY, 05/18/2014 to 05/21/2014, Court Hearings | 525.00 |
| 5/21/14 | Mark McKane, Rail, Wilmington, DE, 05/21/2014 to 05/21/2014, Court Hearings | 126.00 |
| 5/21/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.50 |
| 5/21/14 | Brett Murray, Taxi, Overtime transportation | 16.70 |
| 5/21/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 5/21/2014 | 20.00 |
| 5/22/14 | Mark McKane, Rail, New York, NY, 05/22/2014 to 05/22/2014, Court Hearings | 126.00 |
| 5/22/14 | Mark McKane, Agency Fee, Court Hearings | 29.00 |
| 5/22/14 | Aaron Slavutin, Taxi, Overtime taxi | 15.00 |
| 5/22/14 | Jessica Peet, Taxi, OT Transportation to/from Office | 12.00 |
| 5/22/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/22/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 5/22/2014 | 20.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 5/23/14 | Standard Prints | 1.00 |
| 5/23/14 | Standard Prints | 1.50 |
| 5/23/14 | Mark McKane, Lodging, Wilmington, DE, 05/21/2014 to 05/23/2014, Court Hearings | 284.90 |
| 5/23/14 | Alexander Davis, Airfare, New York, NY, 05/26/2014 to 06/01/2014, Attend depositions | 1,274.72 |
| 5/23/14 | Alexander Davis, Agency Fee, Attend depositions | 58.00 |
| 5/23/14 | Mark McKane, Parking, San Francisco, CA, Parking at Airport, Court Hearings | 108.00 |
| 5/23/14 | WEST, Computer Database Research, PEET,JESSICA, 5/23/2014 | 30.35 |
| 5/23/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 5/23/2014 | 227.34 |
| 5/23/14 | Brett Murray, Taxi, Overtime transportation (for 5/22) | 15.00 |
| 5/23/14 | Aaron Slavutin, Taxi, Overtime taxi | 12.00 |
| 5/24/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 5/24/2014 | 145.17 |
| 5/24/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/24/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/26/14 | Alexander Davis, Internet, Attend depositions (in-flight) | 29.95 |
| 5/26/14 | Mark McKane, Internet, (TCEH) Depositions of S. Goldstein and P. Keglevic | 10.00 |
| 5/26/14 | Alexander Davis, Lodging, New York, NY, 05/26/2014 to 05/27/2014, Attend depositions | 306.44 |
| 5/26/14 | Alexander Davis, Transportation To/From Airport, Attend depositions (home to SFO) | 65.00 |
| 5/26/14 | Alexander Davis, Transportation To/From Airport, Attend depositions (JFK to hotel) | 90.00 |
| 5/26/14 | Alexander Davis, Travel Meals, New York, NY, Attend depositions | 67.22 |
| 5/27/14 | Standard Prints | 10.30 |
| 5/27/14 | Standard Prints | .40 |
| 5/27/14 | Color Prints | 2.40 |
| 5/27/14 | Color Prints | 5.40 |
| 5/27/14 | Alexander Davis, Lodging, New York, NY, 05/27/2014 to 05/28/2014, Attend depositions | 350.00 |
| 5/27/14 | Alexander Davis, Transportation To/From Airport, Attend depositions | 11.85 |
| 5/27/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Chad Husnick | 111.58 |
| 5/27/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Chad Husnick | 169.20 |
| 5/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Natasha Hwangpo | 32.00 |
| 5/27/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.80 |
| 5/28/14 | Standard Prints | 11.00 |
| 5/28/14 | Standard Prints | 5.70 |
| 5/28/14 | Standard Prints | 11.10 |
| 5/28/14 | Standard Prints | 7.60 |
| 5/28/14 | Standard Prints | 3.30 |
| 5/28/14 | Color Prints | 1.80 |
| 5/28/14 | Color Prints | 10.20 |
| 5/28/14 | Alexander Davis, Transportation To/From Airport, Attend depositions | 11.12 |
| 5/28/14 | WEST, Computer Database Research, CANTAFIO,JOANNE 5/28/2014 | 112.71 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 5/28/14 | WEST, Computer Database Research, PEET,JESSICA, 5/28/2014 | 31.97 |
| 5/28/14 | Jessica Peet, Taxi, OT Transportation to/from Office | 10.20 |
| 5/28/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 5/28/2014 | 20.00 |
| 5/28/14 | SEAMLESS NORTH AMERICA INC, Chad J Husnick, Overtime Meals - Attorney, 5/28/2014 | 20.00 |
| 5/28/14 | SEAMLESS NORTH AMERICA INC, Jessica Peet, Overtime Meals - Attorney, 5/28/2014 | 20.00 |
| 5/29/14 | Mark McKane, Internet, (TCEH) Depositions of S. Goldstein and P. Keglevic | 17.48 |
| 5/29/14 | Mark McKane, Lodging, New York, NY, 05/26/2014 to 05/29/2014, (TCEH) Depositions of S. Goldstein and P. Keglevic | 525.00 |
| 5/29/14 | Mark McKane, Airfare, San Francisco, CA, 05/29/2014 to 05/29/2014, (TCEH) Depositions of S. Goldstein and P. Keglevic | 1,500.00 |
| 5/29/14 | Alexander Davis, Transportation To/From Airport, Attend depositions | 11.12 |
| 5/29/14 | Mark McKane, Parking, San Francisco, CA, (TCEH) Depositions of S. Goldstein and P. Keglevic | 72.00 |
| 5/29/14 | WEST, Computer Database Research, PEET,JESSICA, 5/29/2014 | 183.74 |
| 5/29/14 | Brian Schartz, Taxi, OT taxi | 16.00 |
| 5/29/14 | Brett Murray, Taxi, Overtime transportation (for 5/28) | 15.50 |
| 5/29/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/30/14 | Alexander Davis, Transportation To/From Airport, Attend depositions | 11.87 |
| 5/30/14 | Alexander Davis, Transportation To/From Airport, Attend depositions | 33.10 |
| 5/30/14 | WEST, Computer Database Research, PEET,JESSICA, 5/30/2014 | 39.72 |
| 5/30/14 | Brett Murray, Taxi, Overtime transportation (for 5/29) | 15.50 |
| 5/30/14 | Jessica Peet, Taxi, OT Transportation to/from Office | 12.00 |
| 5/30/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/30/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/30/2014 | 20.00 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, B. Murray, May, 2014 | 39.16 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, N. Hwangpo, May, 2014 | 98.21 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, D. Dempsey, May, 2014 | 23.48 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Winters, May, 2014 | 20.56 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, K. Derhaag, May, 2014 | 3.51 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, D. Tarr, May, 2014 | 4.29 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Yenamandra, May, 2014 | 311.54 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Mena, May, 2014 | 2.22 |
| 5/31/14 | Alexander Davis, Transportation To/From Airport, Attend depositions | 13.10 |
| 5/31/14 | Alexander Davis, Transportation To/From Airport, Attend depositions | 31.50 |
| 5/31/14 | Brett Murray, Taxi, Overtime transportation | 14.00 |
| 5/31/14 | Brett Murray, Taxi, Overtime transportation | 13.20 |
| 5/31/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.50 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 5/31/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.50 |
| 5/31/14 | Brian Schartz, Taxi, OT taxi | 14.00 |
| 5/31/14 | Brian Schartz, Taxi, OT taxi | 12.00 |
| 5/31/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/31/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/31/14 | Brett Murray, Overtime Meals - Attorney | 12.67 |
| 5/31/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 5/31/2014 | 20.00 |
| 5/31/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/31/2014 | 20.00 |
| 5/31/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/31/2014 | 20.00 |

TOTAL EXPENSES                                              $ 12,601.22

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4543631**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                   $ 21,639.83

Total legal services rendered and expenses incurred          $ 21,639.83

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 5/02/14 | Standard Prints | 21.00 |
| 5/02/14 | Color Prints | 9.30 |
| 5/05/14 | Standard Prints | 18.40 |
| 5/05/14 | Standard Prints | .70 |
| 5/05/14 | Color Prints | .90 |
| 5/05/14 | Color Prints | 11.70 |
| 5/05/14 | Color Prints | 22.50 |
| 5/05/14 | Color Prints | 22.50 |
| 5/05/14 | Color Prints | 11.40 |
| 5/05/14 | Color Prints | 11.40 |
| 5/05/14 | Color Prints | 11.70 |
| 5/05/14 | Color Prints | 22.50 |
| 5/05/14 | Color Prints | 12.30 |
| 5/05/14 | David Dempsey, Airfare, New York, NY, 05/05/2014 to 05/05/2014, Meeting | 420.00 |
| 5/05/14 | David Dempsey, Agency Fee, Meeting | 58.00 |
| 5/05/14 | David Dempsey, Airfare, Washington, DC, 05/05/2014 to 05/05/2014, Meeting | 420.00 |
| 5/05/14 | David Dempsey, Agency Fee, Meeting | 58.00 |
| 5/05/14 | David Dempsey, Transportation To/From Airport, Meeting | 67.00 |
| 5/05/14 | David Dempsey, Travel Meals, New York, NY, Meeting | 11.40 |
| 5/05/14 | David Dempsey, Parking, Washington, DC, Meeting | 36.00 |
| 5/05/14 | Spencer Winters, Taxi, Overtime Transportation | 7.00 |
| 5/05/14 | Joshua Samis, Overtime Meals - Attorney | 20.00 |
| 5/06/14 | Standard Prints | .70 |
| 5/06/14 | Standard Prints | 16.30 |
| 5/06/14 | Standard Prints | 2.60 |
| 5/06/14 | Standard Prints | .40 |
| 5/06/14 | Standard Prints | .90 |
| 5/06/14 | Color Prints | 6.60 |
| 5/06/14 | Color Prints | 20.40 |
| 5/06/14 | Color Prints | 7.50 |
| 5/06/14 | Color Prints | .60 |
| 5/06/14 | Color Prints | 44.40 |
| 5/06/14 | Color Prints | 23.70 |
| 5/06/14 | Color Prints | .90 |
| 5/06/14 | Color Prints | .30 |
| 5/06/14 | Color Prints | 5.10 |
| 5/06/14 | Color Prints | 31.50 |
| 5/06/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 74.00 |
| 5/07/14 | Standard Prints | .90 |
| 5/07/14 | Standard Prints | 4.20 |
| 5/07/14 | Standard Prints | 27.00 |
| 5/07/14 | Standard Prints | .70 |
| 5/07/14 | Standard Prints | 3.50 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/07/14 | Standard Prints | 13.60 |
| 5/07/14 | Standard Prints | 63.60 |
| 5/07/14 | Standard Prints | 12.40 |
| 5/07/14 | Color Prints | 2.10 |
| 5/07/14 | Color Prints | 4.20 |
| 5/07/14 | Color Prints | 22.80 |
| 5/07/14 | Color Prints | 4.20 |
| 5/07/14 | Color Prints | 11.10 |
| 5/07/14 | Color Prints | 24.90 |
| 5/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 8.00 |
| 5/07/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/07/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 5/7/2014 | 7.03 |
| 5/07/14 | Jessica Pettit, Taxi, Overtime Transportation | 8.36 |
| 5/07/14 | Jessica Pettit, Overtime Meals - Attorney | 19.43 |
| 5/07/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 5/08/14 | Standard Prints | .20 |
| 5/08/14 | Standard Prints | .30 |
| 5/08/14 | Standard Prints | 2.80 |
| 5/08/14 | Standard Prints | 5.10 |
| 5/08/14 | Standard Prints | 1.90 |
| 5/08/14 | Standard Prints | 1.00 |
| 5/08/14 | Standard Prints | .90 |
| 5/08/14 | Standard Prints | 30.60 |
| 5/08/14 | Color Prints | 5.10 |
| 5/08/14 | Color Prints | 10.20 |
| 5/08/14 | Color Prints | 3.00 |
| 5/08/14 | Color Prints | 6.00 |
| 5/08/14 | Color Prints | 4.20 |
| 5/08/14 | Color Prints | 3.60 |
| 5/08/14 | Color Prints | 9.60 |
| 5/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 22.00 |
| 5/08/14 | Jonathan Ganter, Taxi, Overtime Transportation | 12.00 |
| 5/08/14 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 5/8/2014 | 20.00 |
| 5/09/14 | Standard Prints | 15.60 |
| 5/09/14 | Standard Prints | 17.40 |
| 5/09/14 | Standard Prints | 14.10 |
| 5/09/14 | Standard Prints | 2.10 |
| 5/09/14 | Standard Prints | .90 |
| 5/09/14 | Standard Prints | .10 |
| 5/09/14 | Color Prints | .90 |
| 5/09/14 | Color Prints | 3.00 |
| 5/09/14 | Color Prints | 4.80 |
| 5/09/14 | Color Prints | 11.40 |
| 5/09/14 | Color Prints | 4.50 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 5/09/14 | Color Prints | 6.60 |
| 5/09/14 | Color Prints | 12.30 |
| 5/09/14 | Color Prints | 3.90 |
| 5/09/14 | Color Prints | 5.70 |
| 5/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 13.00 |
| 5/10/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 5/11/14 | Jonathan Ganter, Overtime Meals - Attorney | 20.00 |
| 5/12/14 | Standard Prints | 2.90 |
| 5/12/14 | Standard Prints | .70 |
| 5/12/14 | Standard Prints | .60 |
| 5/12/14 | Standard Prints | 6.20 |
| 5/12/14 | Standard Prints | .90 |
| 5/12/14 | Standard Prints | .10 |
| 5/12/14 | Standard Prints | .90 |
| 5/12/14 | Color Prints | 1.50 |
| 5/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 16.00 |
| 5/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Robert Orren | 318.00 |
| 5/12/14 | David Dempsey, Taxi, Overtime Transportation | 20.72 |
| 5/13/14 | Standard Prints | 2.00 |
| 5/13/14 | Standard Prints | 4.40 |
| 5/13/14 | Standard Prints | .70 |
| 5/13/14 | Standard Prints | 3.90 |
| 5/13/14 | Standard Prints | 8.10 |
| 5/13/14 | Standard Prints | .10 |
| 5/13/14 | Standard Prints | 5.30 |
| 5/13/14 | Standard Prints | 8.20 |
| 5/13/14 | Standard Prints | 7.10 |
| 5/13/14 | Color Prints | 1.20 |
| 5/13/14 | Color Prints | 1.50 |
| 5/13/14 | Color Prints | 12.60 |
| 5/13/14 | Color Prints | 9.30 |
| 5/13/14 | Color Prints | .30 |
| 5/13/14 | Color Prints | 4.80 |
| 5/13/14 | Color Prints | 12.30 |
| 5/13/14 | Color Prints | 13.80 |
| 5/13/14 | Color Prints | 9.00 |
| 5/13/14 | Color Prints | .30 |
| 5/13/14 | Color Prints | 1.50 |
| 5/13/14 | Color Prints | 15.00 |
| 5/13/14 | Color Prints | 23.40 |
| 5/13/14 | Color Prints | 30.30 |
| 5/13/14 | Color Prints | 21.90 |
| 5/13/14 | Color Prints | 1.50 |
| 5/13/14 | Color Prints | 1.80 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 5/13/14 | Color Prints | 3.00 |
| 5/13/14 | Mark McKane, Airfare, New York, NY, 05/19/2014 to 05/23/2014, Court Hearings | 2,312.87 |
| 5/13/14 | Mark McKane, Agency Fee, Court Hearings | 29.00 |
| 5/13/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 63.00 |
| 5/13/14 | Spencer Winters, Taxi, Overtime Transportation | 9.00 |
| 5/13/14 | David Dempsey, Taxi, Overtime Transportation | 20.40 |
| 5/13/14 | Spencer Winters, Overtime Meals - Attorney | 20.00 |
| 5/13/14 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 5/13/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 5/14/14 | Standard Prints | 5.90 |
| 5/14/14 | Standard Prints | 6.40 |
| 5/14/14 | Standard Prints | 11.80 |
| 5/14/14 | Standard Prints | 30.60 |
| 5/14/14 | Standard Prints | 15.50 |
| 5/14/14 | Standard Prints | 9.70 |
| 5/14/14 | Standard Prints | 1.70 |
| 5/14/14 | Standard Prints | 5.30 |
| 5/14/14 | Color Prints | 21.00 |
| 5/14/14 | Color Prints | 2.40 |
| 5/14/14 | Color Prints | 3.00 |
| 5/14/14 | Color Prints | 3.00 |
| 5/14/14 | Color Prints | 21.00 |
| 5/14/14 | Color Prints | 21.00 |
| 5/14/14 | Color Prints | 8.40 |
| 5/14/14 | Color Prints | 4.80 |
| 5/14/14 | Color Prints | 3.90 |
| 5/14/14 | Color Prints | 22.50 |
| 5/14/14 | Color Prints | 21.00 |
| 5/14/14 | Color Prints | 7.20 |
| 5/14/14 | Color Prints | 4.80 |
| 5/14/14 | Color Prints | 4.20 |
| 5/14/14 | Color Prints | .60 |
| 5/14/14 | Color Prints | 3.90 |
| 5/14/14 | Color Prints | 4.80 |
| 5/14/14 | Color Prints | 2.70 |
| 5/14/14 | Color Prints | 3.00 |
| 5/14/14 | Color Prints | 15.00 |
| 5/14/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/14/14 | Aaron Slavutin, Taxi, Overtime taxi | 14.90 |
| 5/14/14 | Steven Serajeddini, Taxi, Restructuring | 9.95 |
| 5/14/14 | David Dempsey, Taxi, Overtime Transportation | 28.00 |
| 5/14/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 5/14/2014 | 20.00 |
| 5/15/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 5/5/2014 | 72.40 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 5/15/14 | VITAL TRANSPORTATION INC, Passenger: DEMPSEY DAVID, Transportation to/from airport, Date: 5/5/2014 | 60.70 |
| 5/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 11.00 |
| 5/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 110.00 |
| 5/15/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/15/14 | Aaron Slavutin, Taxi, Overtime taxi | 15.00 |
| 5/15/14 | Steven Serajeddini, Taxi, Restructuring | 8.45 |
| 5/15/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 5/15/2014 | 8.45 |
| 5/15/14 | Jonathan Ganter, Taxi, Overtime Transportation | 12.00 |
| 5/15/14 | David Dempsey, Taxi, Overtime Transportation | 31.00 |
| 5/15/14 | Jonathan Ganter, Overtime Meals - Attorney | 20.00 |
| 5/16/14 | Standard Prints | 6.30 |
| 5/16/14 | Standard Prints | 3.30 |
| 5/16/14 | Standard Prints | .60 |
| 5/16/14 | Standard Prints | 5.70 |
| 5/16/14 | Standard Prints | .20 |
| 5/16/14 | Standard Prints | .20 |
| 5/16/14 | Standard Prints | .20 |
| 5/16/14 | Standard Copies or Prints | .60 |
| 5/16/14 | Standard Prints | 5.70 |
| 5/16/14 | Standard Prints | 1.20 |
| 5/16/14 | Standard Prints | 24.40 |
| 5/16/14 | Standard Prints | 2.90 |
| 5/16/14 | Standard Prints | 5.70 |
| 5/16/14 | Standard Prints | 1.70 |
| 5/16/14 | Standard Prints | .70 |
| 5/16/14 | Standard Prints | 1.90 |
| 5/16/14 | Standard Prints | 3.30 |
| 5/16/14 | Standard Prints | 7.50 |
| 5/16/14 | Standard Prints | .10 |
| 5/16/14 | Standard Prints | 5.70 |
| 5/16/14 | Standard Prints | 13.10 |
| 5/16/14 | Standard Prints | 4.00 |
| 5/16/14 | Standard Prints | .90 |
| 5/16/14 | Color Prints | 24.00 |
| 5/16/14 | Color Copies or Prints | 4.80 |
| 5/16/14 | Color Prints | 1.50 |
| 5/16/14 | Color Prints | 4.20 |
| 5/16/14 | Color Prints | 1.50 |
| 5/16/14 | Color Prints | 3.00 |
| 5/16/14 | Color Prints | 15.30 |
| 5/16/14 | Color Prints | 17.10 |
| 5/16/14 | Color Prints | 1.50 |
| 5/16/14 | Color Prints | 16.50 |
| 5/16/14 | Color Prints | 10.20 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 5/16/14 | Color Prints | 10.20 |
| 5/16/14 | Color Prints | 1.20 |
| 5/16/14 | Color Prints | 15.30 |
| 5/16/14 | Color Prints | 5.10 |
| 5/16/14 | Color Prints | 2.70 |
| 5/16/14 | Color Prints | 7.20 |
| 5/16/14 | Color Prints | 10.20 |
| 5/16/14 | Color Prints | .60 |
| 5/16/14 | Color Prints | 15.30 |
| 5/16/14 | Color Prints | 42.60 |
| 5/16/14 | Color Prints | 2.10 |
| 5/16/14 | Color Prints | 17.70 |
| 5/16/14 | Color Prints | 3.30 |
| 5/16/14 | Color Prints | 6.60 |
| 5/16/14 | Color Prints | 3.90 |
| 5/16/14 | Color Prints | 3.90 |
| 5/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 13.00 |
| 5/16/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 5/16/2014 | 227.67 |
| 5/16/14 | WEST, Computer Database Research, WINTERS,SPENCER 5/16/2014 | 18.24 |
| 5/16/14 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 5/17/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 11.00 |
| 5/17/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 5/17/2014 | 395.00 |
| 5/17/14 | WEST, Computer Database Research, WINTERS,SPENCER 5/17/2014 | 72.77 |
| 5/17/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 5/17/2014 | 8.04 |
| 5/17/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/17/2014 | 20.00 |
| 5/17/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/17/2014 | 20.00 |
| 5/18/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 5/18/2014 | 73.70 |
| 5/18/14 | WEST, Computer Database Research, WINTERS,SPENCER 5/18/2014 | 18.24 |
| 5/18/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/18/2014 | 20.00 |
| 5/19/14 | Standard Prints | 1.80 |
| 5/19/14 | Standard Prints | .80 |
| 5/19/14 | Standard Prints | 4.30 |
| 5/19/14 | Standard Prints | 18.00 |
| 5/19/14 | Standard Prints | 13.30 |
| 5/19/14 | Standard Prints | .50 |
| 5/19/14 | Standard Prints | 1.20 |
| 5/19/14 | Standard Prints | 74.00 |
| 5/19/14 | Standard Prints | 25.10 |
| 5/19/14 | Standard Prints | 3.30 |
| 5/19/14 | Standard Prints | .10 |
| 5/19/14 | Standard Prints | .90 |
| 5/19/14 | Color Prints | 7.80 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 5/19/14 | Color Prints | 1.50 |
| 5/19/14 | Color Prints | 1.80 |
| 5/19/14 | Color Prints | 17.70 |
| 5/19/14 | Color Prints | 3.00 |
| 5/19/14 | Color Prints | 4.50 |
| 5/19/14 | Color Prints | 7.80 |
| 5/19/14 | Color Prints | 7.20 |
| 5/19/14 | Spencer Winters, Airfare, New York, NY, 05/20/2014 to 05/23/2014, Hearing | 961.30 |
| 5/19/14 | Michelle Kilkenney, Agency Fee, Meeting | 21.00 |
| 5/19/14 | Michelle Kilkenney, Airfare, New York, NY, 05/20/2014 to 05/20/2014, Meeting | 1,118.00 |
| 5/19/14 | Mark McKane, Travel Meals, New York, NY, Court Hearings | 37.50 |
| 5/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 8.00 |
| 5/19/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 5/19/2014 | 147.34 |
| 5/19/14 | WEST, Computer Database Research, Accelus Business Law Research Usage for 05/2014, BURTON BRENDA | 82.70 |
| 5/19/14 | WEST, Computer Database Research, LII,TZU-YING, 5/19/2014 | 31.97 |
| 5/19/14 | LEXISNEXIS, Computer Database Research, BURTON, BRENDA, 5/19/2014 | 59.53 |
| 5/19/14 | WEST, Computer Database Research, BURTON,BRENDA, 5/19/2014 | 19.60 |
| 5/19/14 | WEST, Computer Database Research, WINTERS,SPENCER 5/19/2014 | 54.53 |
| 5/19/14 | Aaron Slavutin, Taxi, Overtime taxi | 12.60 |
| 5/19/14 | Brian Schartz, Taxi, Overtime Transportation | 19.50 |
| 5/19/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 5/19/2014 | 20.00 |
| 5/19/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 5/19/2014 | 20.00 |
| 5/20/14 | Spencer Winters, Internet, Hearing / United Wi-Fi connection | 6.99 |
| 5/20/14 | Spencer Winters, Internet, Hearing | 19.95 |
| 5/20/14 | Standard Prints | .30 |
| 5/20/14 | Standard Prints | 1.80 |
| 5/20/14 | Standard Prints | 25.00 |
| 5/20/14 | Standard Prints | 3.30 |
| 5/20/14 | Standard Prints | 2.20 |
| 5/20/14 | Standard Prints | 102.30 |
| 5/20/14 | Color Prints | 12.60 |
| 5/20/14 | Color Prints | 12.60 |
| 5/20/14 | Color Prints | 1.80 |
| 5/20/14 | Color Prints | 1.20 |
| 5/20/14 | Color Prints | .30 |
| 5/20/14 | Color Prints | .60 |
| 5/20/14 | Production Blowbacks | 296.50 |
| 5/20/14 | Overnight Delivery, Fed Exp to:WILLIAMS A ROMANOWICZ,WILMINGTON,DE from:MAILROOM | 15.98 |
| 5/20/14 | Mark McKane, Taxi, Court Hearings | 9.25 |
| 5/20/14 | VITAL TRANSPORTATION INC, Passenger: S HESSLER, Local Transportation, Date: 5/18/2014 | 36.90 |
| 5/20/14 | Spencer Winters, Lodging, New York, NY, 05/20/2014 to 05/21/2014, Hearing | 350.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/20/14 | Spencer Winters, Rail, New York, NY to Wilmington, DE, 05/21/2014 to 05/21/2014, Hearing | 174.00 |
| 5/20/14 | Mark McKane, Airfare, San Francisco, CA, 05/23/2014 to 05/23/2014, Court Hearings | 185.07 |
| 5/20/14 | Mark McKane, Agency Fee, Court Hearings | 5.00 |
| 5/20/14 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS | 70.56 |
| 5/20/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/20/2014, MICHELLE KILKENNEY | 80.75 |
| 5/20/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/20/2014, MICHELLE KILKENNEY | 84.75 |
| 5/20/14 | Mark McKane, Travel Meals, New York, NY, Court Hearings | 37.50 |
| 5/20/14 | Spencer Winters, Travel Meals, New York, NY, Hearing | 34.93 |
| 5/20/14 | Spencer Winters, Travel Meals, New York, NY, Hearing | 40.00 |
| 5/20/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 5.00 |
| 5/20/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 5/20/2014 | 32.37 |
| 5/20/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Teresa Lii | 10.00 |
| 5/20/14 | WEST, Computer Database Research, LII,TZU-YING, 5/20/2014 | 15.98 |
| 5/20/14 | WEST, Computer Database Research, ORREN,ROBERT, 5/20/2014 | 128.84 |
| 5/20/14 | WEST, Computer Database Research, WINTERS,SPENCER 5/20/2014 | 9.03 |
| 5/20/14 | Aaron Slavutin, Taxi, Overtime taxi | 18.60 |
| 5/20/14 | Brett Murray, Taxi, Overtime transportation (for 5/19) | 14.90 |
| 5/20/14 | Brett Murray, Taxi, Overtime transportation | 17.40 |
| 5/20/14 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 5/20/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/20/2014 | 20.00 |
| 5/21/14 | Standard Copies or Prints | .60 |
| 5/21/14 | Standard Prints | 53.90 |
| 5/21/14 | Standard Prints | 29.20 |
| 5/21/14 | Standard Prints | 41.00 |
| 5/21/14 | Standard Prints | .40 |
| 5/21/14 | Standard Prints | 13.10 |
| 5/21/14 | Standard Prints | 6.00 |
| 5/21/14 | Standard Prints | 41.40 |
| 5/21/14 | Standard Prints | 52.10 |
| 5/21/14 | Color Prints | 12.00 |
| 5/21/14 | Color Prints | 1.80 |
| 5/21/14 | Color Prints | 1.80 |
| 5/21/14 | Color Prints | 1.20 |
| 5/21/14 | Color Prints | .60 |
| 5/21/14 | Color Prints | 12.00 |
| 5/21/14 | Color Prints | 7.80 |
| 5/21/14 | Production Blowbacks | 76.00 |
| 5/21/14 | Production Blowbacks | 40.00 |
| 5/21/14 | Production Blowbacks | 60.50 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/21/14 | Mark McKane, Lodging, New York, NY, 05/18/2014 to 05/21/2014, Court Hearings | 525.00 |
| 5/21/14 | Spencer Winters, Lodging, Wilmington, DE, 05/21/2014 to 05/22/2014, Hearing | 284.90 |
| 5/21/14 | Mark McKane, Rail, Wilmington, DE, 05/21/2014 to 05/21/2014, Court Hearings | 126.00 |
| 5/21/14 | WEST, Computer Database Research, FITZGERALD,JOHN 5/21/2014 | 7.41 |
| 5/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 13.00 |
| 5/21/14 | WEST, Computer Database Research, LII,TZU-YING, 5/21/2014 | 47.95 |
| 5/21/14 | WEST, Computer Database Research, ORREN,ROBERT, 5/21/2014 | 18.40 |
| 5/21/14 | WEST, Computer Database Research, WINTERS,SPENCER 5/21/2014 | 9.03 |
| 5/21/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 5/21/2014 | 8.05 |
| 5/21/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 5/21/2014 | 20.00 |
| 5/22/14 | Mark McKane, Rail, New York, NY, 05/22/2014 to 05/22/2014, Court Hearings | 126.00 |
| 5/22/14 | Mark McKane, Agency Fee, Court Hearings | 29.00 |
| 5/22/14 | Spencer Winters, Airfare, Chicago, IL, 05/22/2014 to 05/22/2014, Hearing | 938.00 |
| 5/22/14 | WEST, Computer Database Research, LII,TZU-YING, 5/22/2014 | 31.97 |
| 5/22/14 | WEST, Computer Database Research, WINTERS,SPENCER 5/22/2014 | 18.24 |
| 5/22/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 5/22/2014 | 20.00 |
| 5/23/14 | Standard Prints | 1.50 |
| 5/23/14 | Standard Prints | 20.80 |
| 5/23/14 | Standard Prints | .40 |
| 5/23/14 | Color Prints | 1.20 |
| 5/23/14 | Color Prints | 9.00 |
| 5/23/14 | Color Prints | 4.80 |
| 5/23/14 | Color Prints | 17.10 |
| 5/23/14 | Color Prints | 1.80 |
| 5/23/14 | Color Prints | 17.10 |
| 5/23/14 | Color Prints | 10.20 |
| 5/23/14 | Color Prints | 1.80 |
| 5/23/14 | Mark McKane, Lodging, Wilmington, DE, 05/21/2014 to 05/23/2014, Court Hearings | 284.90 |
| 5/23/14 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS | 70.56 |
| 5/23/14 | Mark McKane, Parking, San Francisco, CA, Airport Parking, Court Hearings | 108.00 |
| 5/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 8.00 |
| 5/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 5.00 |
| 5/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 56.00 |
| 5/26/14 | Anthony Sexton, Overtime Meals - Attorney | 16.53 |
| 5/27/14 | Standard Prints | 1.40 |
| 5/27/14 | Standard Prints | .50 |
| 5/27/14 | Standard Prints | 75.90 |
| 5/27/14 | Standard Prints | 65.60 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 5/27/14 | Color Prints | .60 |
| 5/27/14 | Color Prints | 34.20 |
| 5/27/14 | Color Prints | .60 |
| 5/27/14 | Color Prints | .60 |
| 5/27/14 | Color Prints | .60 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: WINTERS SPENCER, Transportation to/from airport, Date: 5/20/2014 | 60.14 |
| 5/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Andrew Brniak | 46.00 |
| 5/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 8.00 |
| 5/27/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 5/27/2014 | 188.65 |
| 5/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 8.00 |
| 5/27/14 | WEST, Computer Database Research, WINTERS,SPENCER 5/27/2014 | 18.24 |
| 5/27/14 | David Dempsey, Taxi, Overtime Transportation | 20.08 |
| 5/28/14 | Standard Prints | .90 |
| 5/28/14 | Standard Prints | 1.10 |
| 5/28/14 | Standard Prints | .70 |
| 5/28/14 | Standard Prints | 25.10 |
| 5/28/14 | Standard Prints | .60 |
| 5/28/14 | Standard Prints | .70 |
| 5/28/14 | Standard Prints | .50 |
| 5/28/14 | Color Prints | 2.70 |
| 5/28/14 | Color Prints | 2.70 |
| 5/28/14 | Color Prints | 2.10 |
| 5/28/14 | Color Prints | 7.20 |
| 5/28/14 | Color Prints | 2.40 |
| 5/28/14 | Color Prints | 7.20 |
| 5/28/14 | Color Prints | 7.20 |
| 5/28/14 | Color Prints | 8.70 |
| 5/28/14 | Color Prints | 1.80 |
| 5/28/14 | David Dempsey, Taxi, Deposition | 18.41 |
| 5/28/14 | Jonathan Ganter, Transportation To/From Airport, Deposition of P. Keglevic - Taxi from home to Union Station | 13.00 |
| 5/28/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN | 122.45 |
| 5/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 26.00 |
| 5/28/14 | WEST, Computer Database Research, WINTERS,SPENCER 5/28/2014 | 77.38 |
| 5/28/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 5/28/14 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 5/28/2014 | 20.00 |
| 5/28/14 | SEAMLESS NORTH AMERICA INC, Shavone Green, Overtime Meals - Non-Attorney, 5/28/2014 | 20.00 |
| 5/28/14 | SEAMLESS NORTH AMERICA INC, John Nedeau, Overtime Meals - Non-Attorney, 5/28/2014 | 20.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 5/29/14 | David Dempsey, Taxi, Deposition | 56.03 |
| 5/29/14 | David Dempsey, Taxi, Deposition | 26.25 |
| 5/29/14 | VITAL TRANSPORTATION INC, Passenger: KILKENNEY MICHELLE, Transportation to/from airport, Date: 5/20/2014 | 52.35 |
| 5/29/14 | FLIK, Catering Expenses, Client Meeting (20), Dempsey, David R, 5/29/2014 | 160.00 |
| 5/29/14 | FLIK, Catering Expenses, Client Meeting (20), Dempsey, David R, 5/29/2014 | 800.00 |
| 5/29/14 | FLIK, Catering Expenses, Client Meeting (10), Dempsey, David R, 5/29/2014 | 376.70 |
| 5/29/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 5/29/2014 | 442.49 |
| 5/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 8.00 |
| 5/29/14 | WEST, Computer Database Research, WINTERS,SPENCER 5/29/2014 | 72.96 |
| 5/29/14 | Natasha Hwangpo, Overtime Meals - Attorney | 20.00 |
| 5/29/14 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 5/30/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 5/30/2014 | 309.99 |
| 5/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 26.00 |
| 5/30/14 | WEST, Computer Database Research, WINTERS,SPENCER 5/30/2014 | 328.11 |
| 5/30/14 | Aaron Slavutin, Taxi, Overtime taxi | 12.50 |
| 5/30/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 10.10 |
| 5/30/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 5/30/14 | David Dempsey, Taxi, Overtime Transportation | 21.04 |
| 5/30/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 5/30/2014 | 20.00 |
| 5/30/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 5/30/2014 | 20.00 |
| 5/30/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 5/30/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/30/2014 | 20.00 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Winters, May, 2014 | 414.12 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Slavutin, May, 2014 | 9.68 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Samis, May, 2014 | 101.57 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Kilkenney, May, 2014 | 43.98 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Sexton, May, 2014 | 14.59 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Hessler, May, 2014 | 289.69 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, D. Dempsey, May, 2014 | 143.01 |
| 5/31/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 5/31/2014 | 1,540.42 |
| 5/31/14 | WEST, Computer Database Research, WINTERS,SPENCER 5/31/2014 | 127.67 |
| 5/31/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 5/31/2014 | 6.65 |
| 5/31/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 5/31/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/31/2014 | 20.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

      TOTAL EXPENSES                        $ 21,639.83

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4543632**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**


For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)      $ .00


For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)      $ 3,222.37

Total legal services rendered and expenses incurred      $ 3,222.37

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 5/14/14 | Mark McKane, Airfare, New York, NY, 05/26/2014 to 05/30/2014, (EFH) Depositions of S. Goldstein and P. Keglevic | 2,132.79 |
| 5/14/14 | Mark McKane, Agency Fee, (EFH) Depositions of S. Goldstein and P. Keglevic | 29.00 |
| 5/14/14 | Mark McKane, Airfare, San Francisco, CA, 05/30/2014 to 05/30/2014, (EFH) Depositions of S. Goldstein and P. Keglevic | -1,063.89 |
| 5/26/14 | Mark McKane, Internet, (EFH) Depositions of S. Goldstein and P. Keglevic | 10.00 |
| 5/29/14 | Mark McKane, Internet, (EFH) Depositions of S. Goldstein and P. Keglevic | 17.47 |
| 5/29/14 | Mark McKane, Lodging, New York, NY, 05/26/2014 to 05/29/2014, (EFH) Depositions of S. Goldstein and P. Keglevic | 525.00 |
| 5/29/14 | Mark McKane, Airfare, San Francisco, CA, 05/29/2014 to 05/29/2014, (EFH) Depositions of S. Goldstein and P. Keglevic | 1,500.00 |
| 5/29/14 | Mark McKane, Parking, San Francisco, CA, (EFH) Depositions of S. Goldstein and P. Keglevic | 72.00 |

    TOTAL EXPENSES    $ 3,222.37