## <u>EXHIBIT D</u>

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544127**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                    $ 211,869.68

Total legal services rendered and expenses incurred                    $ 211,869.68

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

### Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 6/01/14 | Chad Husnick, Airfare, Chicago, IL/New York, NY/Philadelphia, PA, 06/01/2014 to 06/06/2014, Restructuring | 1,080.00 |
| 6/01/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 6/01/14 | Mark McKane, Transportation To/From Airport, Court Hearings | 60.00 |
| 6/01/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of Stephen Goldstein on 5/27/2014 | 645.00 |
| 6/01/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of Paul Keglevic on 5/19/2014 | 645.00 |
| 6/01/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of Stacey Dore on 5/15/2014 | 1,039.76 |
| 6/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 5.00 |
| 6/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Timothy Mohan | 21.00 |
| 6/01/14 | WEST, Computer Database Research, ALLEN,BOB, 6/1/2014 | 110.94 |
| 6/01/14 | WEST, Computer Database Research, GEIER,EMILY, 6/1/2014 | 68.87 |
| 6/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 8.00 |
| 6/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Anthony Sexton | 52.00 |
| 6/01/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 6/1/2014 | 13.98 |
| 6/01/14 | Timothy Mohan, Taxi, Overtime Transportation | 8.90 |
| 6/01/14 | SEAMLESS NORTH AMERICA INC, Ursula K Sunder, Overtime Meals - Non-Attorney, 6/1/2014 | 20.00 |
| 6/01/14 | SEAMLESS NORTH AMERICA INC, Sandra Lee, Overtime Meals - Non-Attorney, 6/1/2014 | 20.00 |
| 6/01/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 6/1/2014 | 19.76 |
| 6/01/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 6/1/2014 | 20.00 |
| 6/01/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 6/1/2014 | 18.80 |
| 6/02/14 | Standard Copies or Prints | 10.10 |
| 6/02/14 | Standard Copies or Prints | 10.00 |
| 6/02/14 | Standard Prints | 17.00 |
| 6/02/14 | Standard Prints | 16.40 |
| 6/02/14 | Standard Prints | .50 |
| 6/02/14 | Standard Prints | .70 |
| 6/02/14 | Standard Prints | 2.90 |
| 6/02/14 | Standard Prints | 1.20 |
| 6/02/14 | Standard Prints | .50 |
| 6/02/14 | Standard Prints | 2.70 |
| 6/02/14 | Standard Prints | 43.20 |
| 6/02/14 | Standard Prints | 68.70 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/02/14 | Standard Prints | 5.00 |
| 6/02/14 | Standard Prints | .80 |
| 6/02/14 | Standard Prints | 117.20 |
| 6/02/14 | Standard Prints | 7.30 |
| 6/02/14 | Standard Prints | 43.10 |
| 6/02/14 | Standard Prints | 3.20 |
| 6/02/14 | Standard Prints | 25.40 |
| 6/02/14 | Standard Prints | 1.20 |
| 6/02/14 | Standard Prints | .80 |
| 6/02/14 | Standard Prints | .70 |
| 6/02/14 | Standard Prints | 1.40 |
| 6/02/14 | Standard Prints | 3.70 |
| 6/02/14 | Standard Prints | 2.20 |
| 6/02/14 | Standard Prints | 1.50 |
| 6/02/14 | Standard Prints | 3.20 |
| 6/02/14 | Standard Prints | 1.60 |
| 6/02/14 | Standard Prints | .30 |
| 6/02/14 | Standard Prints | 2.60 |
| 6/02/14 | Standard Prints | 2.00 |
| 6/02/14 | Standard Prints | 1.20 |
| 6/02/14 | Standard Prints | .80 |
| 6/02/14 | Standard Prints | 1.00 |
| 6/02/14 | Standard Prints | 1.10 |
| 6/02/14 | Standard Prints | 16.60 |
| 6/02/14 | Standard Prints | 11.00 |
| 6/02/14 | Standard Prints | 17.70 |
| 6/02/14 | Standard Prints | 1.50 |
| 6/02/14 | Standard Prints | 36.40 |
| 6/02/14 | Standard Prints | 13.40 |
| 6/02/14 | Standard Prints | 2.20 |
| 6/02/14 | Standard Prints | .20 |
| 6/02/14 | Standard Prints | .20 |
| 6/02/14 | Standard Prints | .10 |
| 6/02/14 | Standard Prints | 15.10 |
| 6/02/14 | Standard Prints | .60 |
| 6/02/14 | Standard Prints | 32.80 |
| 6/02/14 | Standard Prints | 12.70 |
| 6/02/14 | Standard Prints | 3.30 |
| 6/02/14 | Standard Prints | 3.40 |
| 6/02/14 | Standard Prints | 2.50 |
| 6/02/14 | Standard Prints | 1.00 |
| 6/02/14 | Standard Prints | .40 |
| 6/02/14 | Standard Prints | .30 |
| 6/02/14 | Standard Prints | .30 |
| 6/02/14 | Standard Prints | 1.10 |
| 6/02/14 | Standard Prints | .20 |
| 6/02/14 | Standard Prints | 6.10 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/02/14 | Standard Prints | 1.60 |
| 6/02/14 | Standard Prints | 26.70 |
| 6/02/14 | Standard Prints | 721.80 |
| 6/02/14 | Standard Prints | 9.10 |
| 6/02/14 | Standard Prints | 1.20 |
| 6/02/14 | Standard Prints | 3.40 |
| 6/02/14 | Standard Prints | 2.20 |
| 6/02/14 | Standard Prints | 1.50 |
| 6/02/14 | Standard Prints | .40 |
| 6/02/14 | Standard Prints | .30 |
| 6/02/14 | Standard Prints | 1.80 |
| 6/02/14 | Standard Prints | 6.40 |
| 6/02/14 | Standard Prints | 265.60 |
| 6/02/14 | Standard Prints | 1.50 |
| 6/02/14 | Standard Prints | 4.80 |
| 6/02/14 | Standard Prints | .50 |
| 6/02/14 | Standard Prints | 1.50 |
| 6/02/14 | Standard Prints | 1.00 |
| 6/02/14 | Standard Prints | 11.50 |
| 6/02/14 | Standard Prints | .10 |
| 6/02/14 | Standard Prints | 4.30 |
| 6/02/14 | Standard Prints | 2.70 |
| 6/02/14 | Standard Prints | 1.80 |
| 6/02/14 | Standard Prints | 3.30 |
| 6/02/14 | Standard Prints | 21.80 |
| 6/02/14 | Standard Prints | 3.60 |
| 6/02/14 | Standard Prints | 2.10 |
| 6/02/14 | Standard Prints | .60 |
| 6/02/14 | Standard Prints | 9.30 |
| 6/02/14 | Standard Prints | 14.60 |
| 6/02/14 | Standard Prints | 1.20 |
| 6/02/14 | Standard Prints | 5.70 |
| 6/02/14 | Standard Prints | 4.30 |
| 6/02/14 | Standard Prints | .80 |
| 6/02/14 | Standard Prints | 4.10 |
| 6/02/14 | Standard Prints | 2.80 |
| 6/02/14 | Standard Prints | 5.00 |
| 6/02/14 | Standard Prints | .80 |
| 6/02/14 | Standard Prints | 5.90 |
| 6/02/14 | Standard Prints | 21.50 |
| 6/02/14 | Standard Prints | .60 |
| 6/02/14 | Standard Prints | .10 |
| 6/02/14 | Standard Prints | 11.80 |
| 6/02/14 | Standard Prints | .20 |
| 6/02/14 | Standard Prints | 49.00 |
| 6/02/14 | Standard Prints | .50 |
| 6/02/14 | Standard Prints | 8.50 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/02/14 | Standard Prints | 9.30 |
| 6/02/14 | Standard Prints | .40 |
| 6/02/14 | Standard Prints | 8.80 |
| 6/02/14 | Standard Prints | .50 |
| 6/02/14 | Standard Prints | 13.80 |
| 6/02/14 | Standard Prints | 29.10 |
| 6/02/14 | Color Prints | 3.30 |
| 6/02/14 | Color Prints | 3.30 |
| 6/02/14 | Color Prints | 1.20 |
| 6/02/14 | Color Prints | .60 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .60 |
| 6/02/14 | Color Prints | 27.00 |
| 6/02/14 | Color Prints | 7.20 |
| 6/02/14 | Color Prints | 2.40 |
| 6/02/14 | Color Prints | .90 |
| 6/02/14 | Color Prints | .60 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | 1.50 |
| 6/02/14 | Color Prints | 1.20 |
| 6/02/14 | Color Prints | .90 |
| 6/02/14 | Color Prints | 3.00 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .60 |
| 6/02/14 | Color Prints | .60 |
| 6/02/14 | Color Prints | 2.10 |
| 6/02/14 | Color Prints | 6.90 |
| 6/02/14 | Color Prints | 5.40 |
| 6/02/14 | Color Prints | 5.40 |
| 6/02/14 | Color Prints | 13.50 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | 13.20 |
| 6/02/14 | Color Prints | 22.20 |
| 6/02/14 | Color Prints | 33.00 |
| 6/02/14 | Color Prints | 18.60 |
| 6/02/14 | Color Prints | 11.70 |
| 6/02/14 | Color Prints | .60 |
| 6/02/14 | Color Prints | 4.20 |
| 6/02/14 | Color Prints | 5.70 |
| 6/02/14 | Color Prints | 8.70 |
| 6/02/14 | Color Prints | 6.30 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | 1.50 |
| 6/02/14 | Color Prints | 1.20 |
| 6/02/14 | Color Prints | 14.10 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | 155.70 |
| 6/02/14 | Color Prints | 2.10 |
| 6/02/14 | Color Prints | 2.10 |
| 6/02/14 | Color Prints | 2.10 |
| 6/02/14 | Color Prints | 81.00 |
| 6/02/14 | Color Prints | 4.80 |
| 6/02/14 | Color Prints | 2.10 |
| 6/02/14 | Color Prints | 3.30 |
| 6/02/14 | Color Prints | 5.40 |
| 6/02/14 | Color Prints | 5.10 |
| 6/02/14 | Color Prints | 1.20 |
| 6/02/14 | Color Prints | 1.20 |
| 6/02/14 | Color Prints | 1.80 |
| 6/02/14 | Color Prints | 2.10 |
| 6/02/14 | Color Prints | 1.50 |
| 6/02/14 | Color Prints | 16.20 |
| 6/02/14 | Color Prints | 2.40 |
| 6/02/14 | Color Prints | 1.80 |
| 6/02/14 | Color Prints | .90 |
| 6/02/14 | Color Prints | 8.10 |
| 6/02/14 | Color Prints | 2.40 |
| 6/02/14 | Color Prints | 1.20 |
| 6/02/14 | Color Prints | 4.50 |
| 6/02/14 | Color Prints | 10.50 |
| 6/02/14 | Color Prints | 10.50 |
| 6/02/14 | Color Prints | 3.30 |
| 6/02/14 | Color Prints | 18.00 |
| 6/02/14 | Color Prints | 18.60 |
| 6/02/14 | Color Prints | 48.30 |
| 6/02/14 | Color Prints | 131.10 |
| 6/02/14 | Color Prints | 71.70 |
| 6/02/14 | Color Prints | 48.30 |
| 6/02/14 | Color Prints | 30.90 |
| 6/02/14 | Color Prints | 14.10 |
| 6/02/14 | Color Prints | 26.10 |
| 6/02/14 | Color Prints | 14.10 |
| 6/02/14 | Color Prints | 3.00 |
| 6/02/14 | Color Prints | 3.00 |
| 6/02/14 | Color Prints | 11.40 |
| 6/02/14 | Color Prints | 10.80 |
| 6/02/14 | Color Prints | 7.80 |
| 6/02/14 | Color Prints | 2.10 |
| 6/02/14 | Color Prints | 6.60 |
| 6/02/14 | Color Prints | 1.80 |
| 6/02/14 | Color Prints | 1.50 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/02/14 | Color Prints | 1.80 |
| 6/02/14 | Color Prints | 3.90 |
| 6/02/14 | Color Prints | 2.40 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .60 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .90 |
| 6/02/14 | Color Prints | .60 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | 72.00 |
| 6/02/14 | Color Prints | .90 |
| 6/02/14 | Color Prints | .90 |
| 6/02/14 | Color Prints | .60 |
| 6/02/14 | Color Prints | .90 |
| 6/02/14 | Color Prints | 12.00 |
| 6/02/14 | Color Prints | 9.00 |
| 6/02/14 | Color Prints | 6.00 |
| 6/02/14 | Color Prints | 6.00 |
| 6/02/14 | Color Prints | 1.50 |
| 6/02/14 | Color Prints | 1.50 |
| 6/02/14 | Color Prints | 1.50 |
| 6/02/14 | Color Prints | 1.50 |
| 6/02/14 | Color Prints | 81.00 |
| 6/02/14 | Color Prints | 19.80 |
| 6/02/14 | Color Prints | 81.00 |
| 6/02/14 | Color Prints | 3.30 |
| 6/02/14 | Color Prints | 1.80 |
| 6/02/14 | Production Blowbacks | 197.60 |
| 6/02/14 | Production Blowbacks | 146.40 |
| 6/02/14 | Bryan Stephany, Taxi, Meeting - travel to ILM | 50.00 |
| 6/02/14 | Steven Serajeddini, Taxi, Restructuring | 10.85 |
| 6/02/14 | Bridget O'Connor, Lodging, New York, NY, 06/02/2014 to 06/04/2014, Meetings/Hearings | 580.17 |
| 6/02/14 | Bryan Stephany, Lodging, New York, NY, 06/02/2014 to 06/04/2014, Meeting | 580.17 |
| 6/02/14 | HOTEL DUPONT - Hotel, Additional Deposit for Hotel Rooms on 6/29/14 | 2,000.00 |
| 6/02/14 | Chad Husnick, Lodging, New York, NY, 06/01/2014 to 06/02/2014, Restructuring | 350.00 |
| 6/02/14 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 6/02/14 | Andrew McGaan, Rail, New York, NY, - Wilmington, DE, 06/04/2014 to 06/04/2014, Court Hearing | 174.00 |
| 6/02/14 | Brian Schartz, Rail, Wilmington, DE, 06/04/2014 to 06/04/2014, Attend hearing | 174.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/02/14 | Brian Schartz, Airfare, Philadelphia, PA, 06/06/2014 to 06/06/2014, Attend hearing | 545.00 |
| 6/02/14 | Brian Schartz, Agency Fee, Attend hearing | 58.00 |
| 6/02/14 | Andrew McGaan, Airfare, Chicago, IL, - New York, NY/ Philadelphia, PA, - Chicago, IL, 06/03/2014 to 06/08/2014, Court Hearing | 792.00 |
| 6/02/14 | Steven Serajeddini, Airfare, New York, NY, 06/02/2014 to 06/06/2014, Restructuring | 893.00 |
| 6/02/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 6/02/14 | Spencer Winters, Airfare, New York, NY, 06/03/2014 to 06/06/2014, Hearing | 1,070.00 |
| 6/02/14 | Spencer Winters, Agency Fee, Hearing | 21.00 |
| 6/02/14 | Spencer Winters, Airfare, Philadelphia, PA, to Chicago, IL, 06/06/2014 to 06/06/2014, Hearing | 10.00 |
| 6/02/14 | Anthony Sexton, Airfare, New York, NY, 06/03/2014 to 06/06/2014, Hearing and hearing prep | 1,080.00 |
| 6/02/14 | Anthony Sexton, Agency Fee, Hearing and hearing prep | 58.00 |
| 6/02/14 | Bryan Stephany, Transportation To/From Airport, Meeting | 47.88 |
| 6/02/14 | Elizabeth Dalmut, Transportation To/From Airport, Hearing and dep prep. | 32.00 |
| 6/02/14 | Bridget O'Connor, Travel Meals, New York, NY, Meetings/Hearings | 10.98 |
| 6/02/14 | Bryan Stephany, Travel Meals, New York, NY, Meeting | 11.59 |
| 6/02/14 | Mark McKane, Travel Meals, New York, NY, Court Hearings | 17.42 |
| 6/02/14 | Mark McKane, Travel Meals, New York, NY, Court Hearings | 40.00 |
| 6/02/14 | Mark McKane, Travel Meals, New York, NY, Court Hearings | 16.33 |
| 6/02/14 | LEGALINK INC - Court Reporter Deposition, Transcript of David Y. Ying deposition on 5/29/2014 | 842.25 |
| 6/02/14 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 6/2/2014 | 96.00 |
| 6/02/14 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 6/2/2014 | 144.00 |
| 6/02/14 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 6/2/2014 | 240.00 |
| 6/02/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 6/2/2014 | 298.80 |
| 6/02/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/2/2014 | 160.00 |
| 6/02/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 6/2/2014 | 64.00 |
| 6/02/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 6/2/2014 | 120.00 |
| 6/02/14 | FLIK, Catering Expenses, Client Meeting (6), Friedman, Beth, 6/2/2014 | 108.00 |
| 6/02/14 | FLIK, Catering Expenses, Client Meeting (6), Friedman, Beth, 6/2/2014 | 144.00 |
| 6/02/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 59.00 |
| 6/02/14 | WEST, Computer Database Research, ALLEN,BOB, 6/2/2014 | 744.65 |
| 6/02/14 | WEST, Computer Database Research, GEIER,EMILY, 6/2/2014 | 55.41 |
| 6/02/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 6/2/2014 | 130.80 |
| 6/02/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 6/2/2014 | 3.50 |
| 6/02/14 | Ken Sturek, Parking, Washington OT parking | 25.00 |
| 6/02/14 | FLASH CAB COMPANY, Overtime Transportation, W WILLIAMS, 6/2/2014 | 63.32 |
| 6/02/14 | SEAMLESS NORTH AMERICA INC, Kimberly A Miller, Overtime Meals - Non-Attorney, 6/2/2014 | 20.00 |
| 6/02/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 6/2/2014 | 20.00 |
| 6/02/14 | Brian Schartz, Overtime Meals - Attorney | 20.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/02/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 6/2/2014 | 20.00 |
| 6/02/14 | SEAMLESS NORTH AMERICA INC, Bridget K O'Connor, Overtime Meals - Attorney, 6/2/2014 | 20.00 |
| 6/02/14 | SEAMLESS NORTH AMERICA INC, Bryan M Stephany, Overtime Meals - Attorney, 6/2/2014 | 20.00 |
| 6/02/14 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 6/2/2014 | 20.00 |
| 6/02/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 6/2/2014 | 20.00 |
| 6/02/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 6/2/2014 | 20.00 |
| 6/02/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 6/2/2014 | 20.00 |
| 6/02/14 | SEAMLESS NORTH AMERICA INC, Elizabeth S Dalmut, Overtime Meals - Attorney, 6/2/2014 | 20.00 |
| 6/03/14 | Bridget O'Connor, Internet, Meetings/Hearings | 24.95 |
| 6/03/14 | Andrew McGaan, Internet, Court Hearing | 16.95 |
| 6/03/14 | Standard Prints | 4.20 |
| 6/03/14 | Standard Prints | .40 |
| 6/03/14 | Standard Prints | 11.20 |
| 6/03/14 | Standard Prints | 353.40 |
| 6/03/14 | Standard Prints | 6.10 |
| 6/03/14 | Standard Prints | .60 |
| 6/03/14 | Standard Prints | .20 |
| 6/03/14 | Standard Prints | 38.20 |
| 6/03/14 | Standard Prints | 4.70 |
| 6/03/14 | Standard Prints | 206.40 |
| 6/03/14 | Standard Prints | 396.20 |
| 6/03/14 | Standard Prints | 315.20 |
| 6/03/14 | Standard Prints | 12.50 |
| 6/03/14 | Standard Prints | 1.80 |
| 6/03/14 | Standard Prints | .70 |
| 6/03/14 | Standard Prints | 38.80 |
| 6/03/14 | Standard Prints | 1.30 |
| 6/03/14 | Standard Prints | 4.20 |
| 6/03/14 | Standard Prints | .10 |
| 6/03/14 | Standard Prints | .20 |
| 6/03/14 | Standard Prints | 2.30 |
| 6/03/14 | Standard Prints | 3.10 |
| 6/03/14 | Standard Prints | 3.70 |
| 6/03/14 | Standard Prints | 12.80 |
| 6/03/14 | Standard Prints | 4.00 |
| 6/03/14 | Standard Prints | .70 |
| 6/03/14 | Standard Prints | 4.80 |
| 6/03/14 | Standard Prints | 7.30 |
| 6/03/14 | Standard Prints | 6.90 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/03/14 | Standard Prints | 246.90 |
| 6/03/14 | Standard Prints | 4.30 |
| 6/03/14 | Standard Prints | 2.40 |
| 6/03/14 | Standard Prints | 3.60 |
| 6/03/14 | Standard Prints | 3.00 |
| 6/03/14 | Standard Prints | 6.80 |
| 6/03/14 | Standard Prints | 7.90 |
| 6/03/14 | Color Prints | 7.20 |
| 6/03/14 | Color Prints | 3.60 |
| 6/03/14 | Color Prints | 3.60 |
| 6/03/14 | Color Prints | .60 |
| 6/03/14 | Color Prints | 3.00 |
| 6/03/14 | Color Prints | 2.10 |
| 6/03/14 | Color Prints | 5.10 |
| 6/03/14 | Color Prints | 5.40 |
| 6/03/14 | Color Prints | 2.70 |
| 6/03/14 | Color Prints | 18.60 |
| 6/03/14 | Color Prints | 32.10 |
| 6/03/14 | Color Prints | .90 |
| 6/03/14 | Color Prints | 1.50 |
| 6/03/14 | Color Prints | 1.20 |
| 6/03/14 | Color Prints | 3.30 |
| 6/03/14 | Color Prints | 1.80 |
| 6/03/14 | Color Prints | 20.10 |
| 6/03/14 | Color Prints | 93.00 |
| 6/03/14 | Color Prints | .30 |
| 6/03/14 | Color Prints | .30 |
| 6/03/14 | Color Prints | .30 |
| 6/03/14 | Color Prints | .30 |
| 6/03/14 | Color Prints | 12.30 |
| 6/03/14 | Production Blowbacks | 72.60 |
| 6/03/14 | Production Blowbacks | 72.60 |
| 6/03/14 | Overnight Delivery, Fed Exp to:KEN STREK C/O DANIEL WHITE 3RD WILMINGTON,DE from:MICHAEL FELLNER | 79.00 |
| 6/03/14 | Overnight Delivery, Fed Exp to:Barbara Witters, WILMINGTON,DE from:Robert Orren | 70.24 |
| 6/03/14 | Overnight Delivery, Fed Exp to:MICHAEL CARTER, DALLAS,TX from:K&E MAILROOM | 35.69 |
| 6/03/14 | Overnight Delivery, Fed Exp to:TONY HORTON,DALLAS, TX from:K&E MAILROOM | 23.26 |
| 6/03/14 | Ken Sturek, Taxi, Travel to Wilmington, DE, Support two-day hearing | 8.00 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 5/28/2014 | 145.91 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 5/29/2014 | 73.51 |
| 6/03/14 | Steven Serajeddini, Taxi, Restructuring | 8.45 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Local Transportation, Date: 5/20/2014 | 56.81 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: KEGLEVIC PAUL, Local Transportation, Date: 5/27/2014 | 28.96 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Local Transportation, Date: 5/28/2014 | 44.55 |
| 6/03/14 | Bridget O'Connor, Lodging, New York, NY, 06/02/2014 to 06/04/2014, Meetings/Hearings | 580.17 |
| 6/03/14 | Mark McKane, Lodging, New York, NY, 06/01/2014 to 06/03/2014, Court Hearings | 700.00 |
| 6/03/14 | Spencer Winters, Lodging, New York, NY, 06/03/2014 to 06/04/2014, Hearing / Omni Hotels & Resorts Berkshire Place | 350.00 |
| 6/03/14 | Chad Husnick, Lodging, New York, NY, 06/01/2014 to 06/02/2014, Restructuring | 350.00 |
| 6/03/14 | Anthony Sexton, Lodging, New York, NY, 06/03/2014 to 06/04/2014, Hearing and hearing prep | 335.13 |
| 6/03/14 | Bridget O'Connor, Agency Fee, Meetings/Hearings | 10.00 |
| 6/03/14 | Bryan Stephany, Rail, Wilmington, DE, 06/04/2014 to 06/04/2014, Meeting | 97.00 |
| 6/03/14 | Bryan Stephany, Agency Fee, Meeting | 10.00 |
| 6/03/14 | Bryan Stephany, Baggage Fee, Meeting - Baggage | 25.00 |
| 6/03/14 | Bryan Stephany, Airfare, Wilmington, NC, 06/06/2014 to 06/06/2014, Meeting | 490.00 |
| 6/03/14 | Bryan Stephany, Agency Fee, Meeting | 58.00 |
| 6/03/14 | Bryan Stephany, Airfare, Wilmington, NC, 06/06/2014 to 06/06/2014, Meeting - Change flight fee | 200.00 |
| 6/03/14 | Ken Sturek, Rail, Wilmington, DE, 06/03/2014 to 06/06/2014, Support two-day hearing | 97.00 |
| 6/03/14 | Ken Sturek, Agency Fee, Travel to Wilmington, DE, Support two-day hearing | 58.00 |
| 6/03/14 | Robert Orren, Agency Fee, Prepare for and assist at second day hearing | 10.00 |
| 6/03/14 | Max Schlan, Agency Fee, Wilmington hearing. | 10.00 |
| 6/03/14 | Aaron Slavutin, Agency Fee, Attend hearing | 10.00 |
| 6/03/14 | Elizabeth Dalmut, Agency Fee, Travel from NYC to Wilmington to attend Hearing. | 10.00 |
| 6/03/14 | Natasha Hwangpo, Rail, NY, Penn Sta., NYC 06/04/2014 to 06/04/2014, Hearing | 174.00 |
| 6/03/14 | Natasha Hwangpo, Agency Fee, Hearing | 10.00 |
| 6/03/14 | Aparna Yenamandra, Agency Fee, Hearing | 58.00 |
| 6/03/14 | Emily Geier, Airfare, Wilmington, Delaware 06/04/2014 to 06/04/2014, Hearing | 521.00 |
| 6/03/14 | Emily Geier, Agency Fee, Hearing | 58.00 |
| 6/03/14 | Anthony Sexton, Airfare, Chicago, IL, 06/06/2014 to 06/06/2014, Hearing and hearing prep | 82.00 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGET, Transportation to/from airport, Date: 5/28/2014 | 68.50 |
| 6/03/14 | Andrew McGaan, Transportation To/From Airport, Court Hearing | 48.41 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: WINTERS SPENCER, Transportation to/from airport, Date: 5/21/2014 | 48.79 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: MCGANN ANDREW, Transportation to/from airport, Date: 5/21/2014 | 40.65 |
| 6/03/14 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS | 70.56 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/03/14 | Anthony Sexton, Transportation To/From Airport, Hearing and hearing prep | 150.00 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: MCGAAN,ANDY, Transportation to/from airport, Date: 5/29/2014 | 36.09 |
| 6/03/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/03/2014, ANDREW MCGAAN | 80.75 |
| 6/03/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/03/2014, STEVEN SERAJEDDINI | 80.75 |
| 6/03/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/03/2014, STEVEN SERAJEDDINI | 80.75 |
| 6/03/14 | Bryan Stephany, Travel Meals, New York, NY, Meeting | 11.60 |
| 6/03/14 | Andrew McGaan, Travel Meals, New York, NY, Court Hearing | 40.00 |
| 6/03/14 | Elizabeth Dalmut, Travel Meals, New York City, NY, Hearing and dep prep. | 40.00 |
| 6/03/14 | Elizabeth Dalmut, Travel Meals, New York City, NY, Hearing and dep prep. | 24.98 |
| 6/03/14 | Mark McKane, Travel Meals, New York, NY, Court Hearings | 40.00 |
| 6/03/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 40.00 |
| 6/03/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 35.73 |
| 6/03/14 | Spencer Winters, Travel Meals, O'Hare Internat'l Airport, Chicago, IL, Hearing | 39.87 |
| 6/03/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 40.00 |
| 6/03/14 | Anthony Sexton, Travel Meals, Chicago, IL, Hearing and hearing prep | 10.00 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 6/3/2014 | 96.00 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 6/3/2014 | 40.00 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 6/3/2014 | 186.75 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 6/3/2014 | 288.00 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 6/3/2014 | 480.00 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/3/2014 | 160.00 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 6/3/2014 | 40.00 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 6/3/2014 | 40.00 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 6/3/2014 | 64.00 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 6/3/2014 | 40.00 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 6/3/2014 | 40.00 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 6/3/2014 | 40.00 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 6/3/2014 | 40.00 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 6/3/2014 | 40.00 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (4), Friedman, Beth, 6/3/2014 | 72.00 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (4), Friedman, Beth, 6/3/2014 | 96.00 |
| 6/03/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 6/3/2014 | 15.56 |
| 6/03/14 | WEST, Computer Database Research, WILLIAMS,WAYNE, 6/3/2014 | 190.51 |
| 6/03/14 | WEST, Computer Database Research, DAVIS,ALEXANDER 6/3/2014 | 20.44 |
| 6/03/14 | WEST, Computer Database Research, FELLNER,MICHAEL 6/3/2014 | 67.26 |
| 6/03/14 | WEST, Computer Database Research, RISHEL,MEGHAN, 6/3/2014 | 152.34 |
| 6/03/14 | WEST, Computer Database Research, TROGDON,HOLLY, 6/3/2014 | 15.56 |
| 6/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 314.00 |
| 6/03/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 6/3/2014 | 15.94 |
| 6/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 8.00 |
| 6/03/14 | WEST, Computer Database Research, HILSON,SEAN, 6/3/2014 | 34.80 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/03/14 | Brett Murray, Taxi, Overtime transportation (for 6/2) | 15.00 |
| 6/03/14 | Brett Murray, Taxi, Overtime transportation | 15.60 |
| 6/03/14 | Alexander Davis, Taxi, OT transportation (for 6/2) | 26.00 |
| 6/03/14 | Alexander Davis, Taxi, OT transportation (evening) | 26.00 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 5/28/2014 | 61.82 |
| 6/03/14 | FLASH CAB COMPANY, Overtime Transportation, WILLIAMS, 6/3/2014 | 63.32 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: DUFF,CHIARA, Overtime Transportation, Date: 5/25/2014 | 40.10 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: LEE,SANDRA, Overtime Transportation, Date: 5/28/2014 | 69.61 |
| 6/03/14 | Overtime Meals - Non-Attorney,  John Nedeau | 12.00 |
| 6/03/14 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 6/3/2014 | 20.00 |
| 6/03/14 | SEAMLESS NORTH AMERICA INC, Carol J Diaz, Overtime Meals - Non-Attorney, 6/3/2014 | 20.00 |
| 6/03/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 6/3/2014 | 20.00 |
| 6/03/14 | SEAMLESS NORTH AMERICA INC, Bryan M Stephany, Overtime Meals - Attorney, 6/3/2014 | 20.00 |
| 6/03/14 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 6/3/2014 | 20.00 |
| 6/03/14 | SEAMLESS NORTH AMERICA INC, Elizabeth S Dalmut, Overtime Meals - Attorney, 6/3/2014 | 20.00 |
| 6/03/14 | SEAMLESS NORTH AMERICA INC, Bridget K O'Connor, Overtime Meals - Attorney, 6/3/2014 | 20.00 |
| 6/03/14 | BON APPETIT - Overtime Meal - Attorney, M. Esser (5/28/14) | 20.00 |
| 6/03/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 6/3/2014 | 20.00 |
| 6/04/14 | Standard Copies or Prints | 12.40 |
| 6/04/14 | Standard Copies or Prints | .70 |
| 6/04/14 | Standard Copies or Prints | 16.00 |
| 6/04/14 | Standard Prints | 56.00 |
| 6/04/14 | Standard Prints | 4.40 |
| 6/04/14 | Standard Prints | .60 |
| 6/04/14 | Standard Prints | 3.30 |
| 6/04/14 | Standard Prints | .30 |
| 6/04/14 | Standard Prints | 1.20 |
| 6/04/14 | Standard Prints | 5.20 |
| 6/04/14 | Standard Prints | 2.60 |
| 6/04/14 | Standard Prints | .60 |
| 6/04/14 | Standard Prints | 52.80 |
| 6/04/14 | Standard Prints | .70 |
| 6/04/14 | Standard Prints | 8.20 |
| 6/04/14 | Standard Prints | 2.50 |
| 6/04/14 | Standard Prints | .90 |
| 6/04/14 | Standard Prints | 1.10 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/04/14 | Standard Prints | 3.70 |
| 6/04/14 | Standard Prints | 4.30 |
| 6/04/14 | Standard Prints | 27.20 |
| 6/04/14 | Standard Prints | 15.90 |
| 6/04/14 | Standard Copies or Prints | .70 |
| 6/04/14 | Standard Prints | 31.10 |
| 6/04/14 | Standard Prints | 2.30 |
| 6/04/14 | Standard Prints | 1.90 |
| 6/04/14 | Standard Prints | 4.40 |
| 6/04/14 | Standard Prints | 2.00 |
| 6/04/14 | Standard Prints | 1.80 |
| 6/04/14 | Color Prints | .60 |
| 6/04/14 | Color Prints | 5.10 |
| 6/04/14 | Color Prints | 3.30 |
| 6/04/14 | Color Prints | 2.10 |
| 6/04/14 | Color Prints | 5.70 |
| 6/04/14 | Color Prints | 5.40 |
| 6/04/14 | Color Prints | 1.20 |
| 6/04/14 | Color Prints | 1.50 |
| 6/04/14 | Color Prints | 1.50 |
| 6/04/14 | Color Prints | .60 |
| 6/04/14 | Color Prints | 20.70 |
| 6/04/14 | Production Blowbacks | 50.40 |
| 6/04/14 | Overnight Delivery, Fed Exp to:BRYAN STEPHANY, WASHINGTON,DC from:K&E MAILROOM | 21.26 |
| 6/04/14 | Overnight Delivery, Fed Exp to:BRYAN STEPHANY, WASHINGTON,DC from:K&E MAILROOM | 25.23 |
| 6/04/14 | Bryan Stephany, Taxi, Meeting | 15.60 |
| 6/04/14 | Robert Orren, Taxi, Prepare for and assist at second day hearing | 12.50 |
| 6/04/14 | Robert Orren, Taxi, Prepare for and assist at second day hearing | 8.40 |
| 6/04/14 | Max Schlan, Taxi, Wilmington hearing. | 12.00 |
| 6/04/14 | Aaron Slavutin, Taxi, Attend hearing | 12.00 |
| 6/04/14 | Richard Cieri, Taxi, Attend EFH hearings in Wilmington Delaware | 12.00 |
| 6/04/14 | Stephen Hessler, Taxi, Taxi from Train Station to Hotel | 15.00 |
| 6/04/14 | Steven Serajeddini, Taxi, Restructuring | 7.15 |
| 6/04/14 | Steven Serajeddini, Taxi, Restructuring | 6.60 |
| 6/04/14 | Bridget O'Connor, Lodging, Wilmington, DE, 06/04/2014 to 06/06/2014, Meetings/Hearings | 284.90 |
| 6/04/14 | Bryan Stephany, Lodging, Wilmington, DE, 06/04/2014 to 06/06/2014, Meeting | 405.12 |
| 6/04/14 | Robert Orren, Lodging, Wilmington, DE, 06/04/2014 to 06/06/2014, Prepare for and assist at second day hearing | 405.12 |
| 6/04/14 | Andrew McGaan, Lodging, New York, NY, 06/03/2014 to 06/03/2014, Court Hearing | 350.00 |
| 6/04/14 | Andrew McGaan, Lodging, Wilmington, DE, 06/04/2014 to 06/04/2014, Court Hearing | 284.90 |
| 6/04/14 | Richard Cieri, Lodging, Wilmington, DE, 06/04/2014 to 06/06/2014, Attend EFH hearings | 284.90 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/04/14 | Elizabeth Dalmut, Lodging, New York City, NY, 06/02/2014 to 06/04/2014, Hearing and dep prep. | 700.00 |
| 6/04/14 | Stephen Hessler, Lodging, Wilmington, DE, 06/04/2014 to 06/06/2014, Second Day Hearing | 405.12 |
| 6/04/14 | Steven Serajeddini, Lodging, New York, NY, 06/03/2014 to 06/04/2014, Restructuring | 350.00 |
| 6/04/14 | Spencer Winters, Lodging, Wilmington, DE, 06/04/2014 to 06/05/2014, Hearing | 284.90 |
| 6/04/14 | Chad Husnick, Lodging, New York, NY, 06/03/2014 to 06/04/2014, Restructuring | 350.00 |
| 6/04/14 | Anthony Sexton, Lodging, Wilmington, DE, 06/04/2014 to 06/05/2014, Hearing and hearing prep | 284.90 |
| 6/04/14 | Bridget O'Connor, Rail, Wilmington, DE, 06/04/2014 to 06/04/2014, Meetings/Hearings | 174.00 |
| 6/04/14 | Robert Orren, Rail, Wilmington, DE, 06/04/2014 to 06/04/2014, Prepare for and assist at second day hearing | 174.00 |
| 6/04/14 | Max Schlan, Rail, Wilmington, DE, 06/04/2014 to 06/04/2014, Wilmington hearing. | 174.00 |
| 6/04/14 | Aaron Slavutin, Rail, Wilmington, DE, 06/04/2014 to 06/06/2014, Attend hearing | 199.00 |
| 6/04/14 | Elizabeth Dalmut, Rail, Wilmington, DE, 06/04/2014 to 06/04/2014, Travel from NYC to Wilmington, DE, to attend Hearing. | 174.00 |
| 6/04/14 | Edward Sassower, Rail, Wilmington, DE, 06/04/2014 to 06/06/2014, Attend Second Day Hearing | 174.00 |
| 6/04/14 | Edward Sassower, Agency Fee, Attend Second Day Hearing | 58.00 |
| 6/04/14 | Stephen Hessler, Rail, Wilmington, DE, 06/04/2014 to 06/06/2014, Second Day Hearing | 174.00 |
| 6/04/14 | Stephen Hessler, Agency Fee, Second Day Hearing | 58.00 |
| 6/04/14 | Richard Cieri, Rail, Wilmington Delaware 06/04/2014 to 06/06/2014, Attend client, EFH Hearing in Wilmington Delware | 174.00 |
| 6/04/14 | Richard Cieri, Agency Fee, Attend client, EFH Hearing in Wilmington Delware | 58.00 |
| 6/04/14 | Mark McKane, Rail, Wilmington, DE, 06/04/2014 to 06/04/2014, Court Hearings | 174.00 |
| 6/04/14 | Steven Serajeddini, Rail, New York Penn Station to Wilmington, DE, 06/04/2014 to 06/04/2014, Restructuring | 174.00 |
| 6/04/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 6/04/14 | Spencer Winters, Rail, NY, Penn Station to Wilmington, DE, 06/04/2014 to 06/04/2014, Hearing / Amtrak Train #02163 Tkt #1556159547751 | 174.00 |
| 6/04/14 | Anthony Sexton, Rail, Wilmington, DC, 06/04/2014 to 06/04/2014, Hearing and hearing prep | 174.00 |
| 6/04/14 | Anthony Sexton, Agency Fee, Hearing and hearing prep | 58.00 |
| 6/04/14 | BOSTON COACH CORPORATION, Transportation to/from airport, BRYAN MATTHEW STEPHANY | 174.92 |
| 6/04/14 | BOSTON COACH CORPORATION, Transportation to/from airport, EMILY ELIZABETH GEIER | 131.70 |
| 6/04/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Emily Geier | 134.55 |
| 6/04/14 | Bridget O'Connor, Travel Meals, New York, NY, Meetings/Hearings | 16.08 |
| 6/04/14 | Bryan Stephany, Travel Meals, New York, NY, Meeting | 14.40 |
| 6/04/14 | Bryan Stephany, Travel Meals, Wilmington, DE, Meeting | 34.00 |
| 6/04/14 | Robert Orren, Travel Meals, New York, NY, Prepare for and assist at second day hearing | 14.35 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/04/14 | Aaron Slavutin, Travel Meals, Wilmington, DE, Attend hearing | 40.00 |
| 6/04/14 | Richard Cieri, Travel Meals, Wilmington, DE, Attend EFH hearings | 10.00 |
| 6/04/14 | Andrew McGaan, Travel Meals, New York, NY, Court Hearing | 20.69 |
| 6/04/14 | Stephen Hessler, Travel Meals, Wilmington, DE, Second Day Hearing | 40.00 |
| 6/04/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 6/4/2014 | 64.00 |
| 6/04/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 6/4/2014 | 410.00 |
| 6/04/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/4/2014 | 90.00 |
| 6/04/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/4/2014 | 120.00 |
| 6/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 16.00 |
| 6/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Timothy Mohan | 20.00 |
| 6/04/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 6/4/2014 | 32.86 |
| 6/04/14 | WEST, Computer Database Research, STUREK,KENNETH, 6/4/2014 | 45.12 |
| 6/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Teresa Lii | 13.00 |
| 6/04/14 | WEST, Computer Database Research, SCHLAN,MAX, 6/4/2014 | 15.69 |
| 6/04/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 6/4/2014 | 19.13 |
| 6/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 18.00 |
| 6/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Jessica Peet | 10.00 |
| 6/04/14 | WEST, Computer Database Research, ADAMS,MIRTA, 6/4/2014 | 463.80 |
| 6/04/14 | Timothy Mohan, Taxi, Overtime Transportation | 10.20 |
| 6/04/14 | Alexander Davis, Taxi, OT transportation | 27.00 |
| 6/04/14 | David Dempsey, Taxi, Overtime Transportation | 31.00 |
| 6/04/14 | SEAMLESS NORTH AMERICA INC, Carol J Diaz, Overtime Meals - Non-Attorney, 6/4/2014 | 20.00 |
| 6/04/14 | SEAMLESS NORTH AMERICA INC, Melissa Perez, Overtime Meals - Non-Attorney, 6/4/2014 | 20.00 |
| 6/04/14 | Holly Trogdon, Overtime Meals - Attorney | 20.00 |
| 6/04/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 6/4/2014 | 20.00 |
| 6/04/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 6/4/2014 | 20.00 |
| 6/05/14 | Standard Prints | .40 |
| 6/05/14 | Standard Prints | .80 |
| 6/05/14 | Standard Prints | 72.60 |
| 6/05/14 | Standard Prints | 3.60 |
| 6/05/14 | Standard Prints | .40 |
| 6/05/14 | Standard Prints | 1.80 |
| 6/05/14 | Standard Prints | .20 |
| 6/05/14 | Standard Prints | 24.40 |
| 6/05/14 | Standard Prints | 1.90 |
| 6/05/14 | Standard Prints | 2.60 |
| 6/05/14 | Standard Prints | 2.90 |
| 6/05/14 | Standard Prints | 1.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/05/14 | Standard Prints | 22.10 |
| 6/05/14 | Standard Prints | 7.40 |
| 6/05/14 | Standard Prints | .10 |
| 6/05/14 | Standard Prints | 3.40 |
| 6/05/14 | Standard Prints | 1.40 |
| 6/05/14 | Standard Prints | 1.70 |
| 6/05/14 | Standard Prints | 3.50 |
| 6/05/14 | Standard Prints | 23.20 |
| 6/05/14 | Standard Prints | .90 |
| 6/05/14 | Standard Prints | 1.10 |
| 6/05/14 | Color Prints | 18.60 |
| 6/05/14 | Production Blowbacks | 268.50 |
| 6/05/14 | Production Blowbacks | 193.80 |
| 6/05/14 | Production Blowbacks | 267.00 |
| 6/05/14 | Production Blowbacks | 308.40 |
| 6/05/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 5/21/2014 | 48.45 |
| 6/05/14 | Robert Orren, Taxi, Prepare for and assist at second day hearing | 12.00 |
| 6/05/14 | Aaron Slavutin, Taxi, Attend hearing | 8.00 |
| 6/05/14 | Aaron Slavutin, Taxi, Attend hearing | 20.00 |
| 6/05/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Local Transportation, Date: 5/27/2014 | 28.96 |
| 6/05/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Local Transportation, Date: 5/28/2014 | 28.96 |
| 6/05/14 | Bridget O'Connor, Lodging, Wilmington, DE, 06/04/2014 to 06/05/2014, Meetings/Hearings | 207.90 |
| 6/05/14 | Andrew McGaan, Lodging, Wilmington, DE, 06/05/2014 to 06/05/2014, Court Hearing | 207.90 |
| 6/05/14 | Richard Cieri, Lodging, Wilmington, DE, 06/04/2014 to 06/05/2014, Attend EFH hearings | 207.90 |
| 6/05/14 | Elizabeth Dalmut, Lodging, Wilmington, DE, 06/04/2014 to 06/05/2014, Hearing. | 207.90 |
| 6/05/14 | Spencer Winters, Lodging, Wilmington, DE, 06/05/2014 to 06/06/2014, Hearing | 207.90 |
| 6/05/14 | Anthony Sexton, Lodging, Wilmington, DE, 06/05/2014 to 06/06/2014, Hearing and hearing prep | 207.90 |
| 6/05/14 | Elizabeth Dalmut, Rail, Washington, DC, 06/05/2014 to 06/05/2014, Travel from Wilmington Washington, DC, after Hearing | 99.00 |
| 6/05/14 | Elizabeth Dalmut, Agency Fee, Travel from Wilmington Washington, DC, after Hearing. | 10.00 |
| 6/05/14 | Chad Husnick, Rail, New York, NY/Wilmington, DE, 06/05/2014 to 06/06/2014, restructuring | 174.00 |
| 6/05/14 | Chad Husnick, Agency Fee, restructuring | 10.00 |
| 6/05/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGET, Transportation to/from airport, Date: 5/27/2014 | 80.19 |
| 6/05/14 | Elizabeth Dalmut, Transportation To/From Airport, Hearing and dep prep. | 15.00 |
| 6/05/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 5/30/2014 | 60.70 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/05/14 | VITAL TRANSPORTATION INC, Passenger: CARTER MICHAEL S, Transportation to/from airport, Date: 5/30/2014 | 60.70 |
| 6/05/14 | Bridget O'Connor, Travel Meals, Wilmington, DE, Meetings/Hearings | 40.00 |
| 6/05/14 | Bryan Stephany, Travel Meals, Wilmington, DE, Meeting | 40.00 |
| 6/05/14 | Richard Cieri, Travel Meals, Wilmington, DE, Attend EFH hearings in Wilmington Delaware | 17.00 |
| 6/05/14 | Elizabeth Dalmut, Travel Meals, Wilmington, DE, Hearing and dep prep. | 23.50 |
| 6/05/14 | Mark McKane, Travel Meals, Wilmington, DE, Court Hearings | 20.80 |
| 6/05/14 | Chad Husnick, Travel Meals, New York, NY, restructuring | 18.50 |
| 6/05/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/5/2014 | 90.00 |
| 6/05/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/5/2014 | 120.00 |
| 6/05/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 6/5/2014 | 197.00 |
| 6/05/14 | WEST, Computer Database Research, PETTIT,JESSICA, 6/5/2014 | 640.42 |
| 6/05/14 | WEST, Computer Database Research, TROGDON,HOLLY, 6/5/2014 | 103.28 |
| 6/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Teresa Lii | 32.00 |
| 6/05/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 6/5/2014 | 265.18 |
| 6/05/14 | VITAL TRANSPORTATION INC, Passenger: LEE,SANDRA, Overtime Transportation, Date: 5/25/2014 | 61.26 |
| 6/05/14 | VITAL TRANSPORTATION INC, Passenger: DIAZ,CAROL, Overtime Transportation, Date: 5/26/2014 | 59.03 |
| 6/05/14 | VITAL TRANSPORTATION INC, Passenger: JANKY,AMY, Overtime Transportation, Date: 5/27/2014 | 44.55 |
| 6/05/14 | VITAL TRANSPORTATION INC, Passenger: LEE,SANDRA, Overtime Transportation, Date: 5/27/2014 | 69.05 |
| 6/05/14 | VITAL TRANSPORTATION INC, Passenger: DUFF,CHIARA, Overtime Transportation, Date: 5/27/2014 | 40.10 |
| 6/05/14 | VITAL TRANSPORTATION INC, Passenger: MILLER KIMBERLY, Overtime Transportation, Date: 5/28/2014 | 55.69 |
| 6/05/14 | VITAL TRANSPORTATION INC, Passenger: LEE,SANDRA, Overtime Transportation, Date: 5/29/2014 | 69.61 |
| 6/05/14 | VITAL TRANSPORTATION INC, Passenger: PROSPER MICHELINE, Overtime Transportation, Date: 5/30/2014 | 157.60 |
| 6/05/14 | SEAMLESS NORTH AMERICA INC, Doraine Davis, Overtime Meals - Attorney, 6/5/2014 | 20.00 |
| 6/06/14 | Mark McKane, Internet, Court Hearings | 12.99 |
| 6/06/14 | Steven Serajeddini, Internet, Restructuring | 6.99 |
| 6/06/14 | Overnight Delivery, Fed Exp to:BRYAN STEPHANY, WASHINGTON,DC from:Ken Sturek | 11.66 |
| 6/06/14 | Overnight Delivery, Fed Exp to:MARK MCKANE,SAN FRANCISCO,CA from:Ken Sturek | 42.54 |
| 6/06/14 | Robert Orren, Taxi, Prepare for and assist at second day hearing | 17.00 |
| 6/06/14 | Aaron Slavutin, Taxi, Attend hearing | 10.10 |
| 6/06/14 | Richard Cieri, Taxi, Attend EFH hearings in Wilmington Delaware | 11.00 |
| 6/06/14 | Ken Sturek, Lodging, Wilmington, DE, 06/03/2014 to 06/06/2014, Travel to Wilmington, DE, to support two-day hearing | 689.70 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/06/14 | Max Schlan, Lodging, Wilmington, DE, 06/04/2014 to 06/06/2014, Wilmington hearing. | 415.80 |
| 6/06/14 | Aaron Slavutin, Lodging, Wilmington, DE, 06/04/2014 to 06/06/2014, Attend hearing | 415.80 |
| 6/06/14 | Brian Schartz, Lodging, Wilmington, DE, 06/04/2014 to 06/06/2014, Attend hearing | 415.80 |
| 6/06/14 | Edward Sassower, Lodging, Wilmington, DE, 06/04/2014 to 06/06/2014, Attend Second Day Hearing | 415.80 |
| 6/06/14 | Natasha Hwangpo, Lodging, Courtyard by Marriott, Wilmington, DE, 06/04/2014 to 06/06/2014, Hearing | 415.80 |
| 6/06/14 | Mark McKane, Lodging, Wilmington, DE, 06/04/2014 to 06/06/2014, Court Hearings | 415.80 |
| 6/06/14 | Steven Serajeddini, Lodging, Wilmington, DE, 06/05/2014 to 06/06/2014, Restructuring | 284.90 |
| 6/06/14 | Chad Husnick, Lodging, Wilmington, DE, 06/04/2014 to 06/06/2014, Restructuring | 415.80 |
| 6/06/14 | Bridget O'Connor, Rail, Washington, DC, 06/06/2014 to 06/06/2014, Meetings/Hearings | 208.00 |
| 6/06/14 | Bridget O'Connor, Agency Fee, Meetings/Hearings | 10.00 |
| 6/06/14 | Ken Sturek, Rail, Washington, DC, 06/06/2014 to 06/06/2014, Support two-day hearing | 31.00 |
| 6/06/14 | Ken Sturek, Rail, Washington, DC, 06/06/2014 to 06/06/2014, Support two-day hearing | -14.00 |
| 6/06/14 | Robert Orren, Agency Fee, Prepare for and assist at second day hearing | 58.00 |
| 6/06/14 | Max Schlan, Rail, New York, NY, 06/06/2014 to 06/06/2014, Wilmington hearing. | 216.00 |
| 6/06/14 | Max Schlan, Agency Fee, Wilmington hearing. | 58.00 |
| 6/06/14 | Aaron Slavutin, Rail, New York, NY, 06/06/2014 to 06/06/2014, Attend hearing | -3.00 |
| 6/06/14 | Robert Orren, Rail, New York, NY, 06/06/2014 to 06/06/2014, Prepare for and assist at second day hearing | 216.00 |
| 6/06/14 | Edward Sassower, Rail, New York, NY, 06/04/2014 to 06/06/2014, Attend Second Day Hearing | 216.00 |
| 6/06/14 | Edward Sassower, Agency Fee, Attend Second Day Hearing | 58.00 |
| 6/06/14 | Stephen Hessler, Rail, New York, NY, 06/04/2014 to 06/06/2014, Second Day Hearing | 174.00 |
| 6/06/14 | Stephen Hessler, Agency Fee, Second Day Hearing | 58.00 |
| 6/06/14 | Richard Cieri, Rail, Wilmington Delaware 06/04/2014 to 06/06/2014, Attend client, EFH Hearing in Wilmington Delware | 174.00 |
| 6/06/14 | Natasha Hwangpo, Rail, Wimington, DE, 06/06/2014 to 06/06/2014, Hearing | 174.00 |
| 6/06/14 | Natasha Hwangpo, Agency Fee, Hearing | 58.00 |
| 6/06/14 | Emily Geier, Airfare, Chicago, Illinois 06/06/2014 to 06/06/2014, Hearing | 903.00 |
| 6/06/14 | Bryan Stephany, Transportation To/From Airport, Meeting | 82.80 |
| 6/06/14 | BOSTON COACH CORPORATION, Transportation to/from airport, BRIAN E SCHARTZ | 272.08 |
| 6/06/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON | 115.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/06/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Andrew R McGaan, P.C., 6/6/2014 | 166.05 |
| 6/06/14 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS | 104.16 |
| 6/06/14 | Anthony Sexton, Transportation To/From Airport, Hearing and hearing prep | 85.00 |
| 6/06/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 6/6/2014 | 166.05 |
| 6/06/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Steven Serajeddini, 6/6/2014 | 159.30 |
| 6/06/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 6/6/2014 | 141.89 |
| 6/06/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/06/2014, STEVEN SERAJEDDINI | 84.75 |
| 6/06/14 | Bryan Stephany, Travel Meals, Wilmington, DE, Meeting | 28.00 |
| 6/06/14 | Richard Cieri, Travel Meals, Wilmington Delaware Attend EFH hearings in Wilmington Delaware | 14.00 |
| 6/06/14 | Richard Cieri, Travel Meals, Wilmington, DE, Attend EFH hearings in Wilmington Delaware | 19.00 |
| 6/06/14 | Richard Cieri, Travel Meals, Wilmington, DE, Attend EFH Hearings in Wilmington, DE | 40.00 |
| 6/06/14 | Mark McKane, Travel Meals, Wilmington, DE, Court Hearings | 20.80 |
| 6/06/14 | Andrew McGaan, Travel Meals, Wilmington, DE, Court Hearing | 10.00 |
| 6/06/14 | Anthony Sexton, Travel Meals, Philadelphia, PA, Hearing and hearing prep | 40.00 |
| 6/06/14 | Steven Serajeddini, Travel Meals, Philadelphia, PA, Restructuring | 14.35 |
| 6/06/14 | Mark McKane, Parking, San Francisco Intl Airport Court Hearings | 216.00 |
| 6/06/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of David Ying on 5/29/2014 | 770.00 |
| 6/06/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of Paul Keglevic on 5/28/2014 | 1,335.00 |
| 6/06/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of Paul Keglevic on 5/29/2014 | 605.00 |
| 6/06/14 | PARCELS INC - Outside Printing Services, Cost of printing color and black & white documents for use in court. | 520.48 |
| 6/06/14 | PARCELS INC - Outside Printing Services, Cost of printing 10 copies of first lien DIP settlement with color and exhibit tabs for K. Sturek. | 1,791.50 |
| 6/06/14 | PARCELS INC - Outside Copy/Binding, Cost of printing and coil binding of 10 copies of Keglevic deposition transcripts volumes I and II and Ying deposition transcript for use at hearing. | 570.00 |
| 6/06/14 | PARCELS INC - Outside Copy/Binding, Print 2 copies of Goldstein deposition and exhibits and place in binders for K. Sturek. | 208.10 |
| 6/06/14 | PARCELS INC - Outside Copy/Binding, 3 copies of EFIH DIP and EFHI Settlement for T. Lii. | 281.18 |
| 6/06/14 | PARCELS INC - Outside Copy/Binding, Print and bind 12 copies of Keglevic deposition transcript for use in hearing for K. Sturek. | 159.00 |
| 6/06/14 | PARCELS INC - Outside Copy/Binding, Blowback of attachments to Keglevic deposition transcripts for use at hearing for K. Sturek. | 249.47 |
| 6/06/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/6/2014 | 90.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/06/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/6/2014 | 120.00 |
| 6/06/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 16.00 |
| 6/06/14 | WEST, Computer Database Research, PRUITT,WILL, 6/6/2014 | 152.69 |
| 6/06/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 6/6/2014 | 38.67 |
| 6/06/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 6/6/2014 | 86.77 |
| 6/06/14 | WEST, Computer Database Research, PETTIT,JESSICA, 6/6/2014 | 266.92 |
| 6/06/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.60 |
| 6/06/14 | LUXURY WORLDWIDE TRANSPORTATION LLC - Overtime Transportation, Overtime Car Service Charges | 114.06 |
| 6/06/14 | LUXURY WORLDWIDE TRANSPORTATION LLC - Overtime Transportation, Overtime Car Service Charges | 138.47 |
| 6/06/14 | SEAMLESS NORTH AMERICA INC, Doraine Davis, Overtime Meals - Non-Attorney, 6/6/2014 | 20.00 |
| 6/07/14 | Aparna Yenamandra, Lodging, Wilmington, DE, 06/04/2014 to 06/07/2014, Hearing | 854.70 |
| 6/07/14 | Aparna Yenamandra, Rail, Wilmington, DE, 06/04/2014 to 06/07/2014, Hearing | 216.00 |
| 6/07/14 | Aparna Yenamandra, Agency Fee, Hearing | 58.00 |
| 6/07/14 | Aparna Yenamandra, Rail, New York, NY, 06/04/2014 to 06/07/2014, Hearing | 174.00 |
| 6/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 17.00 |
| 6/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Anthony Sexton | 20.00 |
| 6/07/14 | SEAMLESS NORTH AMERICA INC, Sandra Lee, Overtime Meals - Non-Attorney, 6/7/2014 | 20.00 |
| 6/07/14 | SEAMLESS NORTH AMERICA INC, Micheline Prosper, Overtime Meals - Non-Attorney, 6/7/2014 | 20.00 |
| 6/07/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 6/07/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/7/2014 | 20.00 |
| 6/08/14 | Standard Prints | .40 |
| 6/08/14 | Standard Prints | 105.90 |
| 6/08/14 | Standard Prints | .20 |
| 6/08/14 | Standard Prints | .50 |
| 6/08/14 | Standard Prints | .20 |
| 6/08/14 | Standard Prints | 1.90 |
| 6/08/14 | Standard Prints | .30 |
| 6/08/14 | Standard Prints | .30 |
| 6/08/14 | Standard Prints | 39.70 |
| 6/08/14 | Standard Prints | 24.20 |
| 6/08/14 | Standard Prints | 2.00 |
| 6/08/14 | Standard Prints | .10 |
| 6/08/14 | Standard Prints | .10 |
| 6/08/14 | Standard Copies or Prints | .10 |
| 6/08/14 | Standard Prints | 12.50 |
| 6/08/14 | Standard Prints | 1.20 |
| 6/08/14 | Standard Prints | .40 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/08/14 | Standard Prints | 1.10 |
| 6/08/14 | Binding | .70 |
| 6/08/14 | Binding | .70 |
| 6/08/14 | Color Prints | .30 |
| 6/08/14 | Color Prints | .60 |
| 6/08/14 | Color Prints | 6.30 |
| 6/08/14 | Color Prints | .60 |
| 6/08/14 | Production Blowbacks | 85.00 |
| 6/08/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/08/2014, ANDREW MCGAAN | 99.70 |
| 6/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 8.00 |
| 6/08/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 6/8/2014 | 93.37 |
| 6/08/14 | WEST, Computer Database Research, PEET,JESSICA, 6/8/2014 | 31.38 |
| 6/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 185.00 |
| 6/08/14 | DEC LIMOUSINE & BUS CORP - Overtime Transportation, Overtime Car Service Charges | 89.16 |
| 6/08/14 | DEC LIMOUSINE & BUS CORP - Overtime Transportation, Overtime Car Service Charges | 88.06 |
| 6/08/14 | DEC LIMOUSINE & BUS CORP - Overtime Transportation, Overtime Car Service Charges | 89.16 |
| 6/08/14 | SEAMLESS NORTH AMERICA INC, Kerri Ann Pia-Hernandez, Overtime Meals - Non-Attorney, 6/8/2014 | 20.00 |
| 6/09/14 | Standard Prints | .60 |
| 6/09/14 | Standard Prints | 7.10 |
| 6/09/14 | Standard Prints | 13.80 |
| 6/09/14 | Standard Prints | 1.20 |
| 6/09/14 | Standard Prints | 12.70 |
| 6/09/14 | Standard Prints | .70 |
| 6/09/14 | Standard Prints | 6.30 |
| 6/09/14 | Standard Prints | 2.50 |
| 6/09/14 | Standard Prints | .10 |
| 6/09/14 | Standard Prints | 2.80 |
| 6/09/14 | Standard Prints | 3.40 |
| 6/09/14 | Standard Prints | .50 |
| 6/09/14 | Standard Prints | 2.60 |
| 6/09/14 | Standard Prints | 2.60 |
| 6/09/14 | Standard Prints | .10 |
| 6/09/14 | Standard Prints | .40 |
| 6/09/14 | Standard Prints | 26.00 |
| 6/09/14 | Standard Prints | .80 |
| 6/09/14 | Standard Prints | 1.50 |
| 6/09/14 | Standard Prints | 6.90 |
| 6/09/14 | Standard Prints | 5.50 |
| 6/09/14 | Standard Prints | 39.60 |
| 6/09/14 | Standard Prints | 2.80 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/09/14 | Standard Prints | 20.80 |
| 6/09/14 | Standard Prints | 1.40 |
| 6/09/14 | Standard Prints | .20 |
| 6/09/14 | Color Prints | 1.20 |
| 6/09/14 | Color Prints | 1.20 |
| 6/09/14 | Color Prints | 1.50 |
| 6/09/14 | Color Prints | 19.80 |
| 6/09/14 | Overnight Delivery, Fed Exp to:James Katchadurian, NEW YORK,NY from:Anthony Sexton | 10.95 |
| 6/09/14 | Overnight Delivery, Fed Exp to:Hugh Sawyer, NORCROSS,GA from:Julia Allen | 116.62 |
| 6/09/14 | Overnight Delivery, Fed Exp to:Daniel White, WILMINGTON,DE from:Robert Orren | 11.28 |
| 6/09/14 | PARCELS INC - Outside Printing Services, Print documents for use at hearing. | 129.31 |
| 6/09/14 | PARCELS INC - Outside Copy/Binding, Cost of printing and binding 11 copies of Keglevic First day declaration with exhibits for use in hearing. | 2,500.00 |
| 6/09/14 | PARCELS INC - Outside Copy/Binding, Print materials for use at hearing for S. Winters. | 273.90 |
| 6/09/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/9/2014 | 120.00 |
| 6/09/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/9/2014 | 90.00 |
| 6/09/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 6/9/2014 | 242.27 |
| 6/09/14 | WEST, Computer Database Research, STUREK,KENNETH, 6/9/2014 | 38.83 |
| 6/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 20.00 |
| 6/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 11.00 |
| 6/09/14 | WEST, Computer Database Research, PEET,JESSICA, 6/9/2014 | 133.13 |
| 6/09/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 6/9/2014 | 57.16 |
| 6/09/14 | WEST, Computer Database Research, GUTRICK,MICHELE 6/9/2014 | 15.56 |
| 6/09/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.62 |
| 6/09/14 | Ken Sturek, Parking, Washington OT parking | 25.00 |
| 6/09/14 | Jessica Peet, Taxi, OT Transportation to/from Office | 14.40 |
| 6/09/14 | SEAMLESS NORTH AMERICA INC, Doraine Davis, Overtime Meals - Non-Attorney, 6/9/2014 | 20.00 |
| 6/09/14 | SEAMLESS NORTH AMERICA INC, Kimberly A Miller, Overtime Meals - Non-Attorney, 6/9/2014 | 20.00 |
| 6/09/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 6/9/2014 | 20.00 |
| 6/09/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/9/2014 | 20.00 |
| 6/09/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 6/9/2014 | 16.44 |
| 6/09/14 | SEAMLESS NORTH AMERICA INC, Jessica Peet, Overtime Meals - Attorney, 6/9/2014 | 20.00 |
| 6/09/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/9/2014 | 20.00 |
| 6/10/14 | Overnight Delivery, Fed Exp to:KERRI STUREK, WASHINGTON,DC from:K&E MAILROOM | 20.21 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
     109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/10/14 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 51.02 |
| 6/10/14 | Overnight Delivery, Fed Exp to:Peter Mosley, DALLAS,TX from:Robert Orren | 37.10 |
| 6/10/14 | Overnight Delivery, Fed Exp to:ANDREW BRNIAK, CHICAGO,IL from:K&E MAILROOM | 37.37 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 5/28/2014 | 157.60 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: CARTER MICHAEL S, Local Transportation, Date: 6/3/2014 | 28.96 |
| 6/10/14 | HOTEL DUPONT - Hotel, Hotel Contract Balance Due for Venue Hearing | 1,972.10 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGET, Transportation to/from airport, Date: 6/4/2014 | 41.77 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 5/22/2014 | 72.95 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: SEXTON ANTHONY, Transportation to/from airport, Date: 6/3/2014 | 76.29 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: GOOCH,CECILY Transportation to/from airport, Date: 6/4/2014 | 45.67 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: HWANGPO NATASHA, Transportation to/from airport, Date: 6/4/2014 | 38.54 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 6/4/2014 | 63.49 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 6/4/2014 | 41.77 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 6/4/2014 | 34.53 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 6/4/2014 | 41.77 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEPHEN, Transportation to/from airport, Date: 6/4/2014 | 44.00 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: MCGANN ANDREW, Transportation to/from airport, Date: 6/4/2014 | 30.08 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: GOOCH,CECILY Transportation to/from airport, Date: 6/6/2014 | 96.34 |
| 6/10/14 | PARCELS INC - Outside Printing Services, Cost of printing 10 copies of transcripts with exhibits for use at hearing. | 1,205.50 |
| 6/10/14 | PARCELS INC - Outside Copy/Binding, Print and bind slides at the request of K. Sturek. | 672.00 |
| 6/10/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/10/2014 | 90.00 |
| 6/10/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/10/2014 | 120.00 |
| 6/10/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 6/10/2014 | 121.14 |
| 6/10/14 | WEST, Computer Database Research, STUREK,KENNETH, 6/10/2014 | 15.56 |
| 6/10/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 22.00 |
| 6/10/14 | WEST, Computer Database Research, PEET,JESSICA, 6/10/2014 | 101.91 |
| 6/10/14 | David Dempsey, Taxi, Overtime Transportation | 19.70 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 6/3/2014 | 31.18 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/10/14 | Brett Murray, Taxi, Overtime transportation | 16.80 |
| 6/10/14 | Timothy Mohan, Taxi, Overtime Transportation | 9.50 |
| 6/10/14 | FLASH CAB COMPANY, Overtime Transportation, W WILLIAMS, 6/10/2014 | 60.45 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: LEE,SANDRA, Overtime Transportation, Date: 6/1/2014 | 69.61 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: LEE,SANDRA, Overtime Transportation, Date: 6/7/2014 | 72.95 |
| 6/10/14 | SEAMLESS NORTH AMERICA INC, Carol J Diaz, Overtime Meals - Non-Attorney, 6/10/2014 | 20.00 |
| 6/10/14 | SEAMLESS NORTH AMERICA INC, Chiara J Duff, Overtime Meals - Non-Attorney, 6/10/2014 | 20.00 |
| 6/10/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 6/10/2014 | 18.76 |
| 6/10/14 | BON APPETIT - Overtime Meal - Attorney, M. Esser (6/3/14) | 20.00 |
| 6/10/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 6/10/2014 | 20.00 |
| 6/10/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 6/10/2014 | 20.00 |
| 6/11/14 | Overnight Delivery - Refund | -41.20 |
| 6/11/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-05/20/14. | 55.38 |
| 6/11/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-05/20/14. | 81.67 |
| 6/11/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-05/20/14. | 55.38 |
| 6/11/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-05/23/14. | 55.38 |
| 6/11/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-05/28/14. | 55.38 |
| 6/11/14 | DIALCAR INC - Transportation to/from Airport, Car Service Charges | 90.77 |
| 6/11/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-05/20/14. | 51.12 |
| 6/11/14 | VERITEXT - Court Reporter Deposition, Original transcript. | 2,501.75 |
| 6/11/14 | PARCELS INC - Outside Copy/Binding, Print and bind color deposition transcripts for use at hearing. | 2,464.00 |
| 6/11/14 | PARCELS INC - Outside Copy/Binding, Cost of printing an binding 10 copies of transcript for use at hearing. | 269.00 |
| 6/11/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/11/2014 | 90.00 |
| 6/11/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/11/2014 | 120.00 |
| 6/11/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/11/2014 | 69.77 |
| 6/11/14 | WEST, Computer Database Research, TROGDON,HOLLY, 6/11/2014 | 19.33 |
| 6/11/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 6/11/2014 | 11.04 |
| 6/11/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 11.00 |
| 6/11/14 | WEST, Computer Database Research, PEET,JESSICA, 6/11/2014 | 164.51 |
| 6/11/14 | WEST, Computer Database Research, HILSON,SEAN, 6/11/2014 | 4.07 |
| 6/11/14 | Alexander Davis, Taxi, OT transportation | 28.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/11/14 | DIALCAR INC - Overtime Transportation, M. Schlan, Overtime Car Service Charges | 127.52 |
| 6/11/14 | DIALCAR INC - Overtime Transportation, M. Schlan, Overtime Car Service Charges | 128.64 |
| 6/11/14 | Brett Murray, Taxi, Overtime transportation | 19.10 |
| 6/11/14 | Max Schlan, Taxi, Overtime transportation | 10.00 |
| 6/11/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.62 |
| 6/11/14 | Jessica Peet, Taxi, OT Transportation to/from Office | 12.00 |
| 6/11/14 | Brian Schartz, Taxi, OT Taxi | 13.00 |
| 6/11/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.80 |
| 6/11/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges | 66.27 |
| 6/11/14 | SEAMLESS NORTH AMERICA INC, Sandra Lee, Overtime Meals - Non-Attorney, 6/11/2014 | 20.00 |
| 6/11/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/11/2014 | 20.00 |
| 6/12/14 | Richard Cieri, Taxi, Attend EFH hearings in Wilmington Delaware | 12.00 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: CIERI,RICK, Local Transportation, Date: 6/3/2014 | 28.96 |
| 6/12/14 | HOTEL DUPONT - Hotel, Additional Night Hotel Deposit - Hearing extended, Additional Deposit to Reserve Room Block, 6/29/14-6/30/14 | 1,770.00 |
| 6/12/14 | Mark McKane, Airfare, New York, NY/Dallas, TX, 06/16/2014 to 06/19/2014, Deposition in New York/Client meetings in Dallas | 2,500.00 |
| 6/12/14 | Mark McKane, Agency Fee, Deposition in New York/Client meetings in Dallas | 58.00 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 6/4/2014 | 49.56 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: NUTT,TERRY, Transportation to/from airport, Date: 6/4/2014 | 30.08 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: CARTER MICHAEL S, Transportation to/from airport, Date: 6/4/2014 | 41.77 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 6/4/2014 | 30.08 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 6/6/2014 | 76.29 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 6/2/2014 | 72.40 |
| 6/12/14 | Stephen Hessler, Travel Meals, Wilmington, DE, Second Day Hearing | 18.00 |
| 6/12/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/12/2014 | 90.00 |
| 6/12/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/12/2014 | 120.00 |
| 6/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 8.00 |
| 6/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Jacob Goldfinger | 20.00 |
| 6/12/14 | WEST, Computer Database Research, ALLEN,JULIA, 6/12/2014 | 61.31 |
| 6/12/14 | WEST, Computer Database Research, PETTIT,JESSICA, 6/12/2014 | 31.13 |
| 6/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 8.00 |
| 6/12/14 | WEST, Computer Database Research, PEET,JESSICA, 6/12/2014 | 46.91 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/12/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/12/2014 | 25.46 |
| 6/12/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 6/12/2014 | 6.99 |
| 6/12/14 | Brian Schartz, Taxi, OT Taxi | 10.50 |
| 6/12/14 | Jessica Peet, Taxi, OT Transportation to/from Office | 12.00 |
| 6/12/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.20 |
| 6/12/14 | FLASH CAB COMPANY, Overtime Transportation, W WILLIAMS, 6/12/2014 | 60.97 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: MILLER KIMBERLY, Overtime Transportation, Date: 6/6/2014 | 55.69 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: LEE,SANDRA, Overtime Transportation, Date: 6/1/2014 | 61.26 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: SUNDER URSULA, Overtime Transportation, Date: 6/1/2014 | 61.82 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: MILLER KIMBERLY, Overtime Transportation, Date: 6/2/2014 | 55.69 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: DAVIS DORAINE, Overtime Transportation, Date: 6/5/2014 | 65.15 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: MCCARTHY JILLIAN, Overtime Transportation, Date: 6/6/2014 | 67.38 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: DAVIS DORAINE, Overtime Transportation, Date: 6/6/2014 | 65.15 |
| 6/12/14 | SEAMLESS NORTH AMERICA INC, Carol J Diaz, Overtime Meals - Non-Attorney, 6/12/2014 | 20.00 |
| 6/12/14 | SEAMLESS NORTH AMERICA INC, Chiara J Duff, Overtime Meals - Non-Attorney, 6/12/2014 | 20.00 |
| 6/12/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/12/2014 | 20.00 |
| 6/13/14 | CourtCall - Teleconference, Telephonic hearing | 247.00 |
| 6/13/14 | Overnight Delivery, Fed Exp to:Mark McKane (VISITING ATTORNEY,NEW YORK,NY from:Mark McKane | 209.25 |
| 6/13/14 | Overnight Delivery, Fed Exp to:Carrie Chen,NEW YORK,NY from:Joshua Samis | 28.47 |
| 6/13/14 | Overnight Delivery, Fed Exp to:James W. Stoll, BOSTON,MA from:Holly Trogdon | 28.47 |
| 6/13/14 | Overnight Delivery, Fed Exp to:Gregory M. Starner, NEW YORK CITY,NY from:Holly Trogdon | 28.47 |
| 6/13/14 | Overnight Delivery, Fed Exp to:Jeffrey M. Schlerf, WILMINGTON,DE from:Holly Trogdon | 28.47 |
| 6/13/14 | Overnight Delivery, Fed Exp to:Anthony Princi,NEW YORK,NY from:Holly Trogdon | 28.47 |
| 6/13/14 | Overnight Delivery, Fed Exp to:Stephen Hessler, SOUTHAMPTON,NY from:Lisa Cast | 32.74 |
| 6/13/14 | GX GREEN EXPRESS INC - Outside Messenger Service, R/T courier delivery for J. Cali | 57.96 |
| 6/13/14 | GX GREEN EXPRESS INC - Outside Messenger Service, Night courier delivery for E. Sassower | 38.98 |
| 6/13/14 | Mark McKane, Airfare, New York, NY/Dallas, TX, 06/15/2014 to 06/19/2014, Deposition in New York/Client meetings in Dallas | -721.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/13/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 54.00 |
| 6/13/14 | WEST, Computer Database Research, FRIEDMAN,BETH, 6/13/2014 | 178.78 |
| 6/13/14 | WEST, Computer Database Research, TROGDON,HOLLY, 6/13/2014 | 15.56 |
| 6/13/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 6/13/2014 | 36.42 |
| 6/13/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 5.00 |
| 6/13/14 | WEST, Computer Database Research, PEET,JESSICA, 6/13/2014 | 15.69 |
| 6/13/14 | WEST, Computer Database Research, GUTRICK,MICHELE 6/13/2014 | 192.88 |
| 6/13/14 | Julia Allen, Taxi, Overtime Taxi | 8.05 |
| 6/13/14 | Aaron Slavutin, Taxi, Overtime taxi | 15.50 |
| 6/13/14 | LUXURY WORLDWIDE TRANSPORTATION LLC - Overtime Transportation, Overtime Car Services Charges | 138.87 |
| 6/13/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/13/2014 | 20.00 |
| 6/14/14 | Julia Allen, Airfare, New York, NY, 06/17/2014 to 06/23/2014, Cremens Deposition - United Airlines Ticket | 1,546.74 |
| 6/14/14 | Julia Allen, Agency Fee, Cremens Deposition - Agency Fee | 58.00 |
| 6/14/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Andrew R McGaan, P.C., 6/14/2014 | 159.65 |
| 6/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 169.00 |
| 6/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 25.00 |
| 6/14/14 | WEST, Computer Database Research, PEET,JESSICA, 6/14/2014 | 78.45 |
| 6/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 14.00 |
| 6/14/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 6/14/2014 | 17.98 |
| 6/14/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/14/2014 | 20.00 |
| 6/15/14 | Standard Copies or Prints | 46.10 |
| 6/15/14 | Standard Prints | 1.20 |
| 6/15/14 | Standard Prints | .70 |
| 6/15/14 | Standard Prints | .50 |
| 6/15/14 | Standard Prints | .80 |
| 6/15/14 | Standard Prints | 1.20 |
| 6/15/14 | Standard Prints | 8.80 |
| 6/15/14 | Standard Prints | 3.50 |
| 6/15/14 | Standard Prints | 1.00 |
| 6/15/14 | Standard Prints | 1.50 |
| 6/15/14 | Standard Prints | .10 |
| 6/15/14 | Standard Prints | 1.10 |
| 6/15/14 | Standard Prints | 17.10 |
| 6/15/14 | Standard Prints | 1.80 |
| 6/15/14 | Standard Prints | 5.30 |
| 6/15/14 | Standard Prints | .20 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/15/14 | Standard Prints | 8.40 |
| 6/15/14 | Standard Prints | .20 |
| 6/15/14 | Standard Prints | .20 |
| 6/15/14 | Standard Prints | 40.20 |
| 6/15/14 | Standard Prints | .90 |
| 6/15/14 | Standard Prints | 3.50 |
| 6/15/14 | Standard Prints | 75.80 |
| 6/15/14 | Standard Prints | 1.10 |
| 6/15/14 | Standard Prints | 28.00 |
| 6/15/14 | Standard Prints | 51.50 |
| 6/15/14 | Standard Prints | 1.80 |
| 6/15/14 | Standard Prints | .60 |
| 6/15/14 | Standard Prints | 2.40 |
| 6/15/14 | Standard Prints | 5.00 |
| 6/15/14 | Standard Prints | .70 |
| 6/15/14 | Standard Prints | .10 |
| 6/15/14 | Standard Prints | .20 |
| 6/15/14 | Standard Prints | 6.10 |
| 6/15/14 | Standard Prints | 16.90 |
| 6/15/14 | Standard Prints | 4.80 |
| 6/15/14 | Standard Prints | 1.40 |
| 6/15/14 | Standard Prints | 15.00 |
| 6/15/14 | Standard Prints | .40 |
| 6/15/14 | Standard Prints | 2.10 |
| 6/15/14 | Standard Prints | 1.60 |
| 6/15/14 | Standard Prints | .40 |
| 6/15/14 | Standard Prints | 2.40 |
| 6/15/14 | Standard Prints | 1.80 |
| 6/15/14 | Standard Prints | .40 |
| 6/15/14 | Standard Prints | 2.70 |
| 6/15/14 | Standard Prints | 3.80 |
| 6/15/14 | Standard Prints | 42.70 |
| 6/15/14 | Standard Prints | 8.10 |
| 6/15/14 | Standard Prints | .10 |
| 6/15/14 | Standard Prints | 8.80 |
| 6/15/14 | Standard Prints | 3.20 |
| 6/15/14 | Standard Prints | 3.70 |
| 6/15/14 | Standard Prints | 9.80 |
| 6/15/14 | Standard Prints | 7.10 |
| 6/15/14 | Standard Prints | 16.00 |
| 6/15/14 | Standard Prints | 4.50 |
| 6/15/14 | Standard Prints | 19.20 |
| 6/15/14 | Standard Prints | 24.90 |
| 6/15/14 | Standard Prints | 54.60 |
| 6/15/14 | Standard Prints | 10.90 |
| 6/15/14 | Standard Prints | 2.50 |
| 6/15/14 | Standard Prints | 5.20 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/15/14 | Standard Prints | .20 |
| 6/15/14 | Standard Prints | 1.30 |
| 6/15/14 | Standard Prints | 3.50 |
| 6/15/14 | Standard Prints | 1.00 |
| 6/15/14 | Standard Prints | 1.90 |
| 6/15/14 | Standard Prints | 111.90 |
| 6/15/14 | Standard Prints | 165.00 |
| 6/15/14 | Standard Prints | 31.60 |
| 6/15/14 | Standard Prints | 9.40 |
| 6/15/14 | Standard Prints | 1.10 |
| 6/15/14 | Standard Prints | 2.70 |
| 6/15/14 | Standard Copies or Prints | .80 |
| 6/15/14 | Standard Prints | 6.60 |
| 6/15/14 | Standard Prints | 1.30 |
| 6/15/14 | Standard Prints | .10 |
| 6/15/14 | Standard Prints | 12.60 |
| 6/15/14 | Standard Prints | 3.40 |
| 6/15/14 | Standard Prints | 2.50 |
| 6/15/14 | Standard Prints | .50 |
| 6/15/14 | Standard Prints | .50 |
| 6/15/14 | Standard Prints | .20 |
| 6/15/14 | Standard Prints | .40 |
| 6/15/14 | Standard Prints | 2.20 |
| 6/15/14 | Standard Prints | 24.70 |
| 6/15/14 | Standard Prints | .90 |
| 6/15/14 | Standard Prints | .10 |
| 6/15/14 | Standard Prints | 16.20 |
| 6/15/14 | Standard Prints | 3.60 |
| 6/15/14 | Standard Prints | 4.60 |
| 6/15/14 | Standard Prints | 6.50 |
| 6/15/14 | Standard Prints | 3.60 |
| 6/15/14 | Standard Prints | .20 |
| 6/15/14 | Standard Prints | .30 |
| 6/15/14 | Standard Prints | 1.20 |
| 6/15/14 | Standard Prints | .10 |
| 6/15/14 | Standard Prints | 2.00 |
| 6/15/14 | Binding | 1.40 |
| 6/15/14 | Color Prints | 1.50 |
| 6/15/14 | Color Prints | 2.10 |
| 6/15/14 | Color Prints | 2.10 |
| 6/15/14 | Color Prints | 3.90 |
| 6/15/14 | Color Prints | 3.90 |
| 6/15/14 | Color Prints | .30 |
| 6/15/14 | Color Prints | 3.30 |
| 6/15/14 | Color Prints | 1.20 |
| 6/15/14 | Color Prints | 2.40 |
| 6/15/14 | Color Prints | 12.30 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/15/14 | Color Prints | 4.50 |
| 6/15/14 | Color Prints | 1.20 |
| 6/15/14 | Color Prints | 1.20 |
| 6/15/14 | Color Prints | 3.90 |
| 6/15/14 | Color Prints | 1.50 |
| 6/15/14 | Color Prints | 3.00 |
| 6/15/14 | Color Prints | 3.00 |
| 6/15/14 | Color Prints | .90 |
| 6/15/14 | Color Prints | 1.20 |
| 6/15/14 | Color Prints | 3.30 |
| 6/15/14 | Color Prints | 2.40 |
| 6/15/14 | Color Prints | 7.50 |
| 6/15/14 | Color Prints | 7.80 |
| 6/15/14 | Color Prints | 10.80 |
| 6/15/14 | Color Prints | 1.20 |
| 6/15/14 | Color Prints | .90 |
| 6/15/14 | Color Prints | 1.80 |
| 6/15/14 | Color Prints | 5.40 |
| 6/15/14 | Color Prints | 5.40 |
| 6/15/14 | Color Prints | 1.80 |
| 6/15/14 | Color Prints | 2.40 |
| 6/15/14 | Color Prints | 15.60 |
| 6/15/14 | Color Prints | .60 |
| 6/15/14 | Color Prints | 2.10 |
| 6/15/14 | Color Prints | 2.10 |
| 6/15/14 | Color Prints | 2.10 |
| 6/15/14 | Color Prints | 5.10 |
| 6/15/14 | Color Prints | .30 |
| 6/15/14 | Color Prints | 3.90 |
| 6/15/14 | Color Prints | 3.90 |
| 6/15/14 | Color Prints | 1.50 |
| 6/15/14 | Color Prints | 1.20 |
| 6/15/14 | Color Prints | 7.20 |
| 6/15/14 | Color Prints | .90 |
| 6/15/14 | Color Prints | 18.00 |
| 6/15/14 | LEGALINK INC - Court Reporter Deposition, Transcript of deposition of John L. Stuart 30(b)(6) on 6/4/2014 | 618.75 |
| 6/15/14 | LEGALINK INC - Court Reporter Deposition, Transcript of deposition of Paul Keglevic Vol 2 on 5/28/2014 | 1,973.75 |
| 6/15/14 | LEGALINK INC - Court Reporter Deposition, Transcript of deposition of Paul Keglevic Vol 1 on 5/29/2014 | 862.50 |
| 6/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 37.00 |
| 6/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 23.00 |
| 6/15/14 | DEC LIMOUSINE & BUS CORP - Overtime Transportation, Overtime Car Service Charges | 89.16 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/15/14 | DEC LIMOUSINE & BUS CORP - Overtime Transportation, Overtime Car Service Charges | 89.16 |
| 6/15/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.25 |
| 6/15/14 | Brian Schartz, Taxi, OT Taxi | 9.00 |
| 6/15/14 | Brian Schartz, Taxi, OT Taxi | 8.00 |
| 6/15/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 6/15/2014 | 10.50 |
| 6/15/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 6/15/2014 | 14.19 |
| 6/15/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/15/2014 | 20.00 |
| 6/16/14 | CourtCall - Teleconference, Telephonic hearing | 254.00 |
| 6/16/14 | Standard Copies or Prints | 19.50 |
| 6/16/14 | Standard Copies or Prints | 181.80 |
| 6/16/14 | Standard Prints | .20 |
| 6/16/14 | Standard Prints | .20 |
| 6/16/14 | Standard Prints | 1.90 |
| 6/16/14 | Standard Prints | 9.20 |
| 6/16/14 | Standard Prints | .90 |
| 6/16/14 | Standard Prints | .20 |
| 6/16/14 | Standard Prints | .10 |
| 6/16/14 | Standard Prints | 6.60 |
| 6/16/14 | Standard Prints | 5.70 |
| 6/16/14 | Standard Prints | .80 |
| 6/16/14 | Standard Prints | 3.00 |
| 6/16/14 | Standard Prints | .20 |
| 6/16/14 | Standard Prints | .50 |
| 6/16/14 | Standard Prints | 396.20 |
| 6/16/14 | Standard Prints | .40 |
| 6/16/14 | Standard Prints | 4.40 |
| 6/16/14 | Standard Prints | 4.30 |
| 6/16/14 | Standard Prints | 5.20 |
| 6/16/14 | Standard Prints | 16.20 |
| 6/16/14 | Standard Prints | 59.00 |
| 6/16/14 | Standard Prints | .30 |
| 6/16/14 | Standard Prints | 6.50 |
| 6/16/14 | Standard Prints | 14.00 |
| 6/16/14 | Standard Prints | 8.40 |
| 6/16/14 | Standard Prints | .10 |
| 6/16/14 | Standard Prints | 2.20 |
| 6/16/14 | Standard Prints | 5.00 |
| 6/16/14 | Standard Prints | 1.20 |
| 6/16/14 | Standard Prints | 16.60 |
| 6/16/14 | Standard Prints | 2.50 |
| 6/16/14 | Color Prints | 12.00 |
| 6/16/14 | Color Prints | .90 |
| 6/16/14 | Color Prints | .60 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/16/14 | Color Prints | 9.00 |
| 6/16/14 | Color Prints | 10.50 |
| 6/16/14 | Color Prints | 5.40 |
| 6/16/14 | Color Prints | 1.20 |
| 6/16/14 | Color Prints | 21.00 |
| 6/16/14 | Color Prints | 7.50 |
| 6/16/14 | Color Prints | 9.00 |
| 6/16/14 | Color Prints | 3.00 |
| 6/16/14 | Color Prints | 5.70 |
| 6/16/14 | Overnight Delivery, Fed Exp to:Christopher A. Ward,WILMINGTON,DE from:Ken Sturek | 11.22 |
| 6/16/14 | Overnight Delivery, Fed Exp to:Jeffrey L. Jonas, BOSTON,MA from:Ken Sturek | 11.22 |
| 6/16/14 | Overnight Delivery, Fed Exp to:William P. Bowden, WILMINGTON,DE from:Ken Sturek | 11.22 |
| 6/16/14 | Overnight Delivery, Fed Exp to:J. Christopher Shore,NEW YORK CITY,NY from:Ken Sturek | 11.22 |
| 6/16/14 | Overnight Delivery, Fed Exp to:Jeffrey M. Schlerf, WILMINGTON,DE from:Ken Sturek | 11.22 |
| 6/16/14 | Overnight Delivery, Fed Exp to:Lorenzo Marinuzzi, NEW YORK,NY from:Ken Sturek | 11.22 |
| 6/16/14 | Overnight Delivery, Fed Exp to:Andrew McGaan, CHICAGO,IL from:Ken Sturek | 21.74 |
| 6/16/14 | Bridget O'Connor, Airfare, New York, NY, 06/18/2014 to 06/20/2014, Meetings | 840.00 |
| 6/16/14 | Bridget O'Connor, Agency Fee, Meetings | 58.00 |
| 6/16/14 | Steven Serajeddini, Airfare, New York, NY, 06/16/2014 to 06/19/2014, Restructuring | 1,070.00 |
| 6/16/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 6/16/14 | BOSTON COACH CORPORATION, Transportation to/from airport, WILLIAM TIMOTHY PRUITT | 83.76 |
| 6/16/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/16/2014, STEVEN SERAJEDDINI | 141.00 |
| 6/16/14 | Mark McKane, Travel Meals, New York, NY, Deposition in New York/Client meetings in Dallas | 40.00 |
| 6/16/14 | Steven Serajeddini, Travel Meals, Chicago, IL, Restructuring | 18.18 |
| 6/16/14 | LEGALINK INC - Court Reporter Deposition, Transcript of deposition of Stephen Goldstein on 5/27/2014 | 1,161.50 |
| 6/16/14 | WEST, Computer Database Research, SCHLAN,MAX, 6/16/2014 | 148.98 |
| 6/16/14 | WEST, Computer Database Research, HWANGPO,NATASHA 6/16/2014 | 47.07 |
| 6/16/14 | WEST, Computer Database Research, TROGDON,HOLLY, 6/16/2014 | 13.99 |
| 6/16/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 6/16/2014 | 18.34 |
| 6/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 22.00 |
| 6/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 226.00 |
| 6/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 48.00 |
| 6/16/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 6/16/2014 | 55.91 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 124.00 |
| 6/16/14 | WEST, Computer Database Research, Accelus Business Law Research Usage for 06/2014, SCIOLINO ELAINE | 431.26 |
| 6/16/14 | WEST, Computer Database Research, HUSNICK,CHAD, 6/16/2014 | 164.31 |
| 6/16/14 | WEST, Computer Database Research, ALLEN,BOB, 6/16/2014 | 27.14 |
| 6/16/14 | WEST, Computer Database Research, GUTRICK,MICHELE 6/16/2014 | 85.52 |
| 6/16/14 | Alexander Davis, Taxi, OT transportation | 23.65 |
| 6/16/14 | Ken Sturek, Parking, Washington OT parking | 25.00 |
| 6/16/14 | Brett Murray, Taxi, Overtime transportation | 17.90 |
| 6/16/14 | Brett Murray, Taxi, Overtime transportation | 20.30 |
| 6/16/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.37 |
| 6/16/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 8.90 |
| 6/16/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 6/16/2014 | 20.00 |
| 6/16/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 6/16/2014 | 20.00 |
| 6/16/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 6/16/2014 | 20.00 |
| 6/16/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/16/2014 | 20.00 |
| 6/17/14 | Standard Copies or Prints | 188.80 |
| 6/17/14 | Standard Prints | .20 |
| 6/17/14 | Standard Prints | 3.80 |
| 6/17/14 | Standard Prints | 4.00 |
| 6/17/14 | Standard Prints | .10 |
| 6/17/14 | Standard Prints | 3.00 |
| 6/17/14 | Standard Prints | 1.10 |
| 6/17/14 | Standard Prints | 1.70 |
| 6/17/14 | Standard Prints | 1.40 |
| 6/17/14 | Standard Prints | .70 |
| 6/17/14 | Standard Prints | .60 |
| 6/17/14 | Standard Prints | 2.30 |
| 6/17/14 | Standard Prints | .90 |
| 6/17/14 | Standard Prints | 2.80 |
| 6/17/14 | Standard Prints | 172.30 |
| 6/17/14 | Standard Copies or Prints | .20 |
| 6/17/14 | Standard Prints | 14.40 |
| 6/17/14 | Standard Prints | .60 |
| 6/17/14 | Standard Prints | 16.50 |
| 6/17/14 | Standard Prints | 5.70 |
| 6/17/14 | Standard Prints | .60 |
| 6/17/14 | Standard Prints | 9.70 |
| 6/17/14 | Standard Prints | .80 |
| 6/17/14 | Color Prints | 5.70 |
| 6/17/14 | Color Prints | 2.10 |
| 6/17/14 | Color Prints | .30 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/17/14 | Color Prints | 1.80 |
| 6/17/14 | Color Prints | 15.30 |
| 6/17/14 | Color Prints | .30 |
| 6/17/14 | Color Prints | 41.40 |
| 6/17/14 | Color Prints | 1.80 |
| 6/17/14 | Production Blowbacks | 475.60 |
| 6/17/14 | Brian Schartz, Taxi, Dinner with client | 16.00 |
| 6/17/14 | Brian Schartz, Taxi, Dinner with client | 9.50 |
| 6/17/14 | Steven Serajeddini, Taxi, Restructuring | 15.45 |
| 6/17/14 | HOTEL DUPONT - Hotel, Hotel Rooms for 6/04/14-6/06/14, Balance Due | 650.60 |
| 6/17/14 | Chad Husnick, Airfare, New York, NY, 06/18/2014 to 06/20/2014, Restructuring | 1,118.00 |
| 6/17/14 | Chad Husnick, Agency Fee, Restructuring | 21.00 |
| 6/17/14 | Julia Allen, Transportation To/From Airport, Cremens Deposition - Taxi from home to SFO | 57.34 |
| 6/17/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 5/29/2014 | 71.62 |
| 6/17/14 | Julia Allen, Travel Meals, San Francisco, CA, Cremens Deposition - Meal | 6.88 |
| 6/17/14 | Julia Allen, Travel Meals, New York, NY, Cremens Deposition - In Flight Meal | 11.98 |
| 6/17/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 6.53 |
| 6/17/14 | VERITEXT - Court Reporter Deposition, Certified Transcript | 2,246.00 |
| 6/17/14 | FLIK, Catering Expenses, Client Meeting (15), Friedman, Beth, 6/17/2014 | 561.00 |
| 6/17/14 | FLIK, Catering Expenses, Client Meeting (15), Friedman, Beth, 6/17/2014 | 360.00 |
| 6/17/14 | FLIK, Catering Expenses, Client Meeting (15), Friedman, Beth, 6/17/2014 | 600.00 |
| 6/17/14 | FLIK, Catering Expenses, Client Meeting (30), Friedman, Beth, 6/17/2014 | 240.00 |
| 6/17/14 | FLIK, Catering Expenses, Client Meeting (24), Friedman, Beth, 6/17/2014 | 192.00 |
| 6/17/14 | WEST, Computer Database Research, SCHLAN,MAX, 6/17/2014 | 78.45 |
| 6/17/14 | WEST, Computer Database Research, ALLEN,BOB, 6/17/2014 | 126.00 |
| 6/17/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 21.00 |
| 6/17/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 5.00 |
| 6/17/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Teresa Lii | 15.00 |
| 6/17/14 | WEST, Computer Database Research, Accelus Business Law Research Usage for 06/2014, PASCARIU GIANINA | 17.64 |
| 6/17/14 | WEST, Computer Database Research, ALLEN,BOB, 6/17/2014 | 77.18 |
| 6/17/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 18.50 |
| 6/17/14 | Timothy Mohan, Taxi, Overtime Transportation | 9.50 |
| 6/17/14 | Sean Hilson, Taxi, OT transportation | 8.46 |
| 6/17/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.80 |
| 6/17/14 | VITAL TRANSPORTATION INC, Passenger: SUNDER URSULA, Overtime Transportation, Date: 6/1/2014 | 61.82 |
| 6/17/14 | VITAL TRANSPORTATION INC, Passenger: DAVIS DORAINE, Overtime Transportation, Date: 6/9/2014 | 65.15 |
| 6/17/14 | VITAL TRANSPORTATION INC, Passenger: DUFF,CHIARA, Overtime Transportation, Date: 6/11/2014 | 40.10 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/17/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 6/17/2014 | 20.00 |
| 6/17/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/17/2014 | 20.00 |
| 6/17/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/17/2014 | 20.00 |
| 6/17/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 6/17/2014 | 20.00 |
| 6/17/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/17/2014 | 20.00 |
| 6/18/14 | Mark McKane, Internet, Deposition in New York/Client meetings in Dallas | 9.95 |
| 6/18/14 | Standard Copies or Prints | 94.30 |
| 6/18/14 | Standard Prints | 10.80 |
| 6/18/14 | Standard Prints | 1.00 |
| 6/18/14 | Standard Prints | 5.60 |
| 6/18/14 | Standard Prints | 34.90 |
| 6/18/14 | Standard Prints | 39.50 |
| 6/18/14 | Standard Prints | .20 |
| 6/18/14 | Standard Prints | 4.60 |
| 6/18/14 | Standard Prints | .70 |
| 6/18/14 | Standard Prints | 27.40 |
| 6/18/14 | Standard Prints | .60 |
| 6/18/14 | Standard Prints | 81.40 |
| 6/18/14 | Standard Prints | .90 |
| 6/18/14 | Standard Prints | 4.50 |
| 6/18/14 | Standard Prints | 25.70 |
| 6/18/14 | Standard Prints | 64.90 |
| 6/18/14 | Standard Prints | 1.00 |
| 6/18/14 | Standard Prints | .20 |
| 6/18/14 | Standard Prints | .40 |
| 6/18/14 | Standard Prints | 81.00 |
| 6/18/14 | Standard Prints | 3.50 |
| 6/18/14 | Standard Prints | .30 |
| 6/18/14 | Standard Prints | 2.60 |
| 6/18/14 | Color Prints | 5.40 |
| 6/18/14 | Color Prints | 3.90 |
| 6/18/14 | Color Prints | 5.40 |
| 6/18/14 | Color Prints | 6.90 |
| 6/18/14 | Color Prints | 28.50 |
| 6/18/14 | Color Prints | 39.00 |
| 6/18/14 | Production Blowbacks | 117.00 |
| 6/18/14 | Production Blowbacks | 231.90 |
| 6/18/14 | Overnight Delivery, Fed Exp to:MARK McKANE,SAN FRANCISCO,CA from:K&E MAILROOM | 56.41 |
| 6/18/14 | Steven Serajeddini, Taxi, Restructuring | 15.45 |
| 6/18/14 | Mark McKane, Lodging, New York, NY, 06/15/2014 to 06/18/2014, Deposition in New York/Client meetings in Dallas | 1,050.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/18/14 | Bridget O'Connor, Lodging, New York, NY, 06/18/2014 to 06/19/2014, Meetings | 350.00 |
| 6/18/14 | Steven Serajeddini, Lodging, New York, NY, 06/16/2014 to 06/17/2014, Restructuring | 350.00 |
| 6/18/14 | Steven Serajeddini, Lodging, New York, NY, 06/17/2014 to 06/18/2014, Restructuring | 350.00 |
| 6/18/14 | Mark McKane, Airfare, Dallas, TX, 06/18/2014 to 06/18/2014, Deposition in New York/Client meetings in Dallas | -1,146.00 |
| 6/18/14 | Mark McKane, Airfare, Dallas, TX, 06/18/2014 to 06/18/2014, Deposition in New York/Client meetings in Dallas | 1,103.00 |
| 6/18/14 | Mark McKane, Agency Fee, Deposition in New York/Client meetings in Dallas | 58.00 |
| 6/18/14 | Andrew McGaan, Agency Fee, Meeting | 58.00 |
| 6/18/14 | Andrew McGaan, Airfare, Chicago, IL, - New York, NY, 06/22/2014 to 06/25/2014, Meeting | 961.31 |
| 6/18/14 | Steven Serajeddini, Airfare, Chicago, IL, 06/18/2014 to 06/18/2014, Restructuring | 48.00 |
| 6/18/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE | 119.28 |
| 6/18/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 57.00 |
| 6/18/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 6/18/2014 | 154.38 |
| 6/18/14 | Bridget O'Connor, Travel Meals, New York, NY, Meetings | 40.00 |
| 6/18/14 | Bridget O'Connor, Travel Meals, New York, NY, Meetings | 11.39 |
| 6/18/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 10.89 |
| 6/18/14 | Steven Serajeddini, Travel Meals, New York ,NY Restructuring | 10.11 |
| 6/18/14 | FLIK, Catering Expenses, Client Meeting (15), Friedman, Beth, 6/18/2014 | 561.00 |
| 6/18/14 | FLIK, Catering Expenses, Client Meeting (15), Friedman, Beth, 6/18/2014 | 600.00 |
| 6/18/14 | FLIK, Catering Expenses, Client Meeting (15), Friedman, Beth, 6/18/2014 | 360.00 |
| 6/18/14 | FLIK, Catering Expenses, Client Meeting (30), Friedman, Beth, 6/18/2014 | 240.00 |
| 6/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 8.00 |
| 6/18/14 | WEST, Computer Database Research, LII,TZU-YING, 6/18/2014 | 15.69 |
| 6/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Teresa Lii | 51.00 |
| 6/18/14 | WEST, Computer Database Research, HILSON,SEAN, 6/18/2014 | .19 |
| 6/18/14 | WEST, Computer Database Research, ALLEN,BOB, 6/18/2014 | 163.15 |
| 6/18/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges | 127.52 |
| 6/18/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges | 127.52 |
| 6/18/14 | Timothy Mohan, Taxi, Overtime Transportation | 9.50 |
| 6/18/14 | Brett Murray, Taxi, Overtime transportation | 16.20 |
| 6/18/14 | Brett Murray, Taxi, Overtime transportation | 19.10 |
| 6/18/14 | Sean Hilson, Taxi, OT transportation | 9.65 |
| 6/18/14 | SEAMLESS NORTH AMERICA INC, Howard Kaplan, Overtime Meals - Attorney, 6/18/2014 | 20.00 |
| 6/18/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 6/18/2014 | 20.00 |
| 6/18/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/18/2014 | 20.00 |
| 6/19/14 | Standard Copies or Prints | .40 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
　　109 - [ALL] Expenses

| 6/19/14 | Standard Prints | 5.60 |
|---|---|---|
| 6/19/14 | Standard Prints | 1.40 |
| 6/19/14 | Standard Prints | 4.00 |
| 6/19/14 | Standard Prints | 1.50 |
| 6/19/14 | Standard Prints | .10 |
| 6/19/14 | Standard Prints | 1.40 |
| 6/19/14 | Standard Prints | 9.00 |
| 6/19/14 | Standard Prints | 1.60 |
| 6/19/14 | Standard Prints | .10 |
| 6/19/14 | Standard Prints | .80 |
| 6/19/14 | Standard Prints | 26.00 |
| 6/19/14 | Standard Prints | 238.20 |
| 6/19/14 | Standard Prints | .10 |
| 6/19/14 | Standard Prints | .50 |
| 6/19/14 | Standard Prints | 2.70 |
| 6/19/14 | Standard Prints | 3.30 |
| 6/19/14 | Standard Prints | 34.80 |
| 6/19/14 | Standard Prints | 1.00 |
| 6/19/14 | Standard Prints | .60 |
| 6/19/14 | Standard Prints | 1.70 |
| 6/19/14 | Standard Prints | 1.00 |
| 6/19/14 | Standard Prints | 3.70 |
| 6/19/14 | Standard Prints | 1.20 |
| 6/19/14 | Standard Prints | 6.20 |
| 6/19/14 | Color Prints | 2.70 |
| 6/19/14 | Color Prints | 1.80 |
| 6/19/14 | Color Prints | 28.80 |
| 6/19/14 | Color Prints | 7.20 |
| 6/19/14 | Color Prints | 28.80 |
| 6/19/14 | Color Prints | 7.20 |
| 6/19/14 | Color Prints | 277.80 |
| 6/19/14 | Overnight Delivery, Fed Exp to:BRIDGET O'CONNOR, WASHINGTON,DC from:K&E MAILROOM | 22.77 |
| 6/19/14 | Overnight Delivery, Fed Exp to:jonathan ganter, WASHINGTON,DC from:K&E MAILROOM | 20.21 |
| 6/19/14 | Brian Schartz, Taxi, Attend client meeting | 48.00 |
| 6/19/14 | VITAL TRANSPORTATION INC, Passenger: DORE,STACY, Local Transportation, Date: 6/2/2014 | 28.96 |
| 6/19/14 | Mark McKane, Lodging, Dallas, TX, 06/18/2014 to 06/19/2014, Deposition in New York/Client meetings in Dallas | 350.00 |
| 6/19/14 | Bridget O'Connor, Lodging, New York, NY, 06/18/2014 to 06/19/2014, Meetings | 350.00 |
| 6/19/14 | COURTYARD WILMINGTON DOWNTOWN - Hotel, Remaining balance 6/4-6/6 Hearing | 4,914.00 |
| 6/19/14 | Steven Serajeddini, Lodging, Brooklyn, NY, 06/18/2014 to 06/19/2014, Restructuring | 266.27 |
| 6/19/14 | Chad Husnick, Lodging, New York, NY, 06/18/2014 to 06/19/2014, Restructuring | 350.00 |
| 6/19/14 | Anthony Sexton, Agency Fee, Travel | 58.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/19/14 | Anthony Sexton, Airfare, Chicago, IL/New York, NY, 06/22/2014 to 07/03/2014, Travel for Hearing | 922.00 |
| 6/19/14 | Mark McKane, Transportation To/From Airport, Taxi - Deposition in New York/Client meetings in Dallas | 53.35 |
| 6/19/14 | Mark McKane, Transportation To/From Airport, 6/19/14 - Transportation to DFW (meetings at EFH) | 75.00 |
| 6/19/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGET, Transportation to/from airport, Date: 6/2/2014 | 99.68 |
| 6/19/14 | Bridget O'Connor, Transportation To/From Airport, Meetings | 61.54 |
| 6/19/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 55.00 |
| 6/19/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven N Serajeddini | 149.68 |
| 6/19/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 6/3/2014 | 72.40 |
| 6/19/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/19/2014, STEVEN SERAJEDDINI | 84.75 |
| 6/19/14 | Julia Allen, Travel Meals, New York, NY, Cremens Deposition | 13.07 |
| 6/19/14 | Bridget O'Connor, Travel Meals, New York, NY, Meetings | 20.74 |
| 6/19/14 | Bridget O'Connor, Travel Meals, New York, NY, Meetings | 10.26 |
| 6/19/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 11.73 |
| 6/19/14 | FLIK, Catering Expenses, Client Meeting (5), Husnick, Chad J, 6/19/2014 | 40.00 |
| 6/19/14 | FLIK, Catering Expenses, Client Meeting (5), Husnick, Chad J, 6/19/2014 | 40.00 |
| 6/19/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/19/2014 | 40.00 |
| 6/19/14 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 6/19/2014 | 400.00 |
| 6/19/14 | FLIK, Catering Expenses, Client Meeting (15), Friedman, Beth, 6/19/2014 | 360.00 |
| 6/19/14 | WEST, Computer Database Research, SCHLAN,MAX, 6/19/2014 | 15.69 |
| 6/19/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 6/19/2014 | 13.99 |
| 6/19/14 | WEST, Computer Database Research, RISHEL,MEGHAN, 6/19/2014 | 77.81 |
| 6/19/14 | WEST, Computer Database Research, ORREN,ROBERT, 6/19/2014 | 42.16 |
| 6/19/14 | WEST, Computer Database Research, HWANGPO,NATASHA 6/19/2014 | 219.67 |
| 6/19/14 | WEST, Computer Database Research, TROGDON,HOLLY, 6/19/2014 | 31.13 |
| 6/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Jacob Goldfinger | 40.00 |
| 6/19/14 | WEST, Computer Database Research, LII,TZU-YING, 6/19/2014 | 62.76 |
| 6/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Daniel Hill | 20.00 |
| 6/19/14 | Brian Schartz, Taxi, OT Taxi | 24.00 |
| 6/19/14 | Sean Hilson, Taxi, OT transportation | 16.00 |
| 6/19/14 | VITAL TRANSPORTATION INC, Passenger: DUFF,CHIARA, Overtime Transportation, Date: 6/12/2014 | 47.90 |
| 6/19/14 | VITAL TRANSPORTATION INC, Passenger: LEE,SANDRA, Overtime Transportation, Date: 6/11/2014 | 69.61 |
| 6/19/14 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Non-Attorney, 6/19/2014 | 20.00 |
| 6/19/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 6/19/2014 | 18.56 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/19/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 6/19/2014 | 20.00 |
| 6/19/14 | Sean Hilson, Overtime Meals - Attorney | 18.47 |
| 6/19/14 | PARCELS INC - Leased Equipment Rental of Savin 9065 color copier | 1,500.00 |
| 6/20/14 | Standard Copies or Prints | 66.80 |
| 6/20/14 | Standard Prints | .80 |
| 6/20/14 | Standard Prints | 1.40 |
| 6/20/14 | Standard Prints | 3.20 |
| 6/20/14 | Standard Prints | .30 |
| 6/20/14 | Standard Prints | 19.80 |
| 6/20/14 | Standard Prints | 10.20 |
| 6/20/14 | Standard Prints | 72.70 |
| 6/20/14 | Standard Prints | 41.70 |
| 6/20/14 | Standard Prints | 5.70 |
| 6/20/14 | Standard Prints | .20 |
| 6/20/14 | Standard Prints | 1.90 |
| 6/20/14 | Standard Prints | .60 |
| 6/20/14 | Standard Prints | 11.90 |
| 6/20/14 | Standard Copies or Prints | 66.40 |
| 6/20/14 | Standard Prints | 5.30 |
| 6/20/14 | Standard Prints | 10.70 |
| 6/20/14 | Standard Prints | .60 |
| 6/20/14 | Standard Prints | 7.80 |
| 6/20/14 | Standard Prints | .20 |
| 6/20/14 | Standard Prints | 3.20 |
| 6/20/14 | Color Prints | .30 |
| 6/20/14 | Color Prints | 2.10 |
| 6/20/14 | Color Prints | .60 |
| 6/20/14 | Color Prints | 2.10 |
| 6/20/14 | Color Prints | 2.10 |
| 6/20/14 | Color Prints | 31.20 |
| 6/20/14 | Color Prints | 31.20 |
| 6/20/14 | Color Prints | 3.60 |
| 6/20/14 | Color Prints | .90 |
| 6/20/14 | Color Prints | .90 |
| 6/20/14 | Color Prints | .90 |
| 6/20/14 | Color Prints | .90 |
| 6/20/14 | Overnight Delivery, Fed Exp to:KEN STUREK, WASHINGTON,DC from:JACOB GOLDFINGER | 21.43 |
| 6/20/14 | HOTEL DUPONT - Hotel, Hotel Deposit for Block of Rooms, 9/15/14-9/16/14 | 7,770.00 |
| 6/20/14 | Chad Husnick, Lodging, New York, NY, 06/19/2014 to 06/20/2014, Restructuring | 350.00 |
| 6/20/14 | Bridget O'Connor, Airfare, New York, NY, 06/22/2014 to 06/26/2014, Meetings | 420.00 |
| 6/20/14 | Bridget O'Connor, Rail, Washington, DC, 06/26/2014 to 06/26/2014, Meetings | 323.00 |
| 6/20/14 | Bridget O'Connor, Agency Fee, Meetings | 58.00 |
| 6/20/14 | Andrew McGaan, Airfare, Chicago, IL, - New York, NY, 06/22/2014 to 06/26/2014, Meeting | 136.25 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/20/14 | Todd Maynes, Airfare, Washington, D.C. 06/24/2014 to 06/25/2014, Meetings in D.C. with EFH | 684.00 |
| 6/20/14 | BOSTON COACH CORPORATION, Transportation to/from airport, WILLIAM TIMOTHY PRUITT | 115.36 |
| 6/20/14 | Chad Husnick, Transportation To/From Airport, Restructuring | 46.54 |
| 6/20/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 6/20/2014 | 160.63 |
| 6/20/14 | Julia Allen, Travel Meals, New York, NY, Cremens Deposition | 39.20 |
| 6/20/14 | Julia Allen, Travel Meals, New York, NY, Cremens Deposition | 35.80 |
| 6/20/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 11.68 |
| 6/20/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 6/20/2014 | 38.83 |
| 6/20/14 | WEST, Computer Database Research, HWANGPO,NATASHA 6/20/2014 | 15.69 |
| 6/20/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 198.00 |
| 6/20/14 | WEST, Computer Database Research, LII,TZU-YING, 6/20/2014 | 28.21 |
| 6/20/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 8.00 |
| 6/20/14 | Jessica Pettit, Taxi, Review documents for privilege log and create same. | 11.17 |
| 6/20/14 | Bryan Stephany, Taxi, Overtime transportation | 28.95 |
| 6/20/14 | Ken Sturek, Parking, Washington OT parking | 25.00 |
| 6/20/14 | Brett Murray, Taxi, Overtime transportation | 17.90 |
| 6/20/14 | Sean Hilson, Taxi, OT transportation | 10.25 |
| 6/20/14 | LUXURY WORLDWIDE TRANSPORTATION LLC - Overtime Transportation, Overtime Car Service Charges | 119.19 |
| 6/20/14 | LUXURY WORLDWIDE TRANSPORTATION LLC - Overtime Transportation, Overtime Car Service Charges | 119.19 |
| 6/20/14 | LUXURY WORLDWIDE TRANSPORTATION LLC - Overtime Transportation, Overtime Car Service Charges | 67.06 |
| 6/20/14 | Bryan Stephany, Overtime Meals - Attorney | 16.25 |
| 6/21/14 | Julia Allen, Travel Meals, New York, NY, Cremens Deposition | 13.07 |
| 6/21/14 | WEST, Computer Database Research, PETTIT,JESSICA, 6/21/2014 | 171.19 |
| 6/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 97.00 |
| 6/21/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.50 |
| 6/21/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/21/2014 | 20.00 |
| 6/21/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/21/2014 | 20.00 |
| 6/22/14 | Julia Allen, Internet, Cremens Deposition - Internet | 24.95 |
| 6/22/14 | Bridget O'Connor, Lodging, New York, NY, 06/22/2014 to 06/26/2014, Meetings | 329.40 |
| 6/22/14 | Andrew McGaan, Lodging, New York, NY, 06/22/2014 to 06/22/2014, Meeting | 329.10 |
| 6/22/14 | Michael Esser, Airfare, New York, NY, 06/23/2014 to 06/26/2014, Sawyer deposition prep; attend Van Duzer deposition | 1,358.00 |
| 6/22/14 | Michael Esser, Agency Fee, Sawyer deposition prep; attend Van Duzer deposition | 58.00 |
| 6/22/14 | Chad Husnick, Airfare, New York, NY, 06/23/2014 to 06/26/2014, Restructuring | 800.00 |
| 6/22/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/22/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/22/2014, ANDREW MCGAAN | 80.75 |
| 6/22/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/22/2014, ANTHONY SEXTON | 95.70 |
| 6/22/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON | 108.66 |
| 6/22/14 | Julia Allen, Travel Meals, New York, NY, Cremens Deposition | 13.07 |
| 6/22/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing | 40.00 |
| 6/22/14 | FLIK, Catering Expenses, Client Meeting (6), Friedman, Beth, 6/22/2014 | 48.00 |
| 6/22/14 | FLIK, Catering Expenses, Client Meeting (6), Friedman, Beth, 6/22/2014 | 48.00 |
| 6/22/14 | FLIK, Catering Expenses, Client Meeting (12), Friedman, Beth, 6/22/2014 | 750.72 |
| 6/22/14 | WEST, Computer Database Research, HWANGPO,NATASHA 6/22/2014 | 305.41 |
| 6/22/14 | WEST, Computer Database Research, SCHLAN,MAX, 6/22/2014 | 78.45 |
| 6/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Teresa Lii | 32.00 |
| 6/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 5.00 |
| 6/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 68.00 |
| 6/22/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 8.00 |
| 6/22/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.25 |
| 6/22/14 | SEAMLESS NORTH AMERICA INC, Kerri Ann Pia-Hernandez, Overtime Meals - Non-Attorney, 6/22/2014 | 20.00 |
| 6/22/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 6/22/2014 | 10.50 |
| 6/22/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 6/22/2014 | 20.00 |
| 6/23/14 | Julia Allen, Internet, Cremens Deposition - In Flight Internet | 17.95 |
| 6/23/14 | Michael Esser, Internet, Sawyer deposition prep; attend Van Duzer deposition | 24.95 |
| 6/23/14 | Chad Husnick, Internet, Restructuring | 31.98 |
| 6/23/14 | Standard Prints | .60 |
| 6/23/14 | Standard Prints | 1.50 |
| 6/23/14 | Standard Prints | 13.30 |
| 6/23/14 | Standard Prints | 1.20 |
| 6/23/14 | Standard Prints | .10 |
| 6/23/14 | Standard Prints | 23.60 |
| 6/23/14 | Standard Prints | 3.80 |
| 6/23/14 | Standard Prints | 8.50 |
| 6/23/14 | Standard Prints | 2.20 |
| 6/23/14 | Standard Prints | 4.20 |
| 6/23/14 | Standard Prints | 9.40 |
| 6/23/14 | Standard Prints | .40 |
| 6/23/14 | Standard Prints | 3.10 |
| 6/23/14 | Standard Prints | 6.80 |
| 6/23/14 | Standard Prints | 10.80 |
| 6/23/14 | Standard Prints | .20 |
| 6/23/14 | Standard Prints | 14.40 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/23/14 | Standard Prints | 2.40 |
| 6/23/14 | Standard Prints | 9.90 |
| 6/23/14 | Standard Prints | 2.70 |
| 6/23/14 | Standard Prints | .50 |
| 6/23/14 | Standard Prints | .10 |
| 6/23/14 | Standard Prints | 1.10 |
| 6/23/14 | Binding | .70 |
| 6/23/14 | Binding | 1.40 |
| 6/23/14 | Binding | 2.80 |
| 6/23/14 | Color Prints | 9.90 |
| 6/23/14 | Color Prints | 1.20 |
| 6/23/14 | Color Prints | 1.50 |
| 6/23/14 | Color Prints | 17.10 |
| 6/23/14 | Color Prints | 2.70 |
| 6/23/14 | Color Prints | 6.60 |
| 6/23/14 | Color Prints | 6.60 |
| 6/23/14 | Color Prints | 1.50 |
| 6/23/14 | Color Prints | .60 |
| 6/23/14 | Color Prints | 1.50 |
| 6/23/14 | Color Prints | .60 |
| 6/23/14 | Color Prints | .90 |
| 6/23/14 | Color Prints | 1.50 |
| 6/23/14 | Color Prints | .60 |
| 6/23/14 | Color Prints | 12.30 |
| 6/23/14 | Color Prints | 14.40 |
| 6/23/14 | Color Prints | 13.20 |
| 6/23/14 | Color Prints | 11.70 |
| 6/23/14 | Color Prints | 41.70 |
| 6/23/14 | Color Prints | 41.70 |
| 6/23/14 | Color Prints | 5.70 |
| 6/23/14 | Color Prints | 2.40 |
| 6/23/14 | Color Prints | 9.60 |
| 6/23/14 | Color Prints | .60 |
| 6/23/14 | Overnight Delivery, Fed Exp to:Julia Allen,SAN FRANCISCO,CA from: BRIAN SCHARTZ | 68.90 |
| 6/23/14 | Stephen Hessler, Taxi, Transportation to deposition | 20.00 |
| 6/23/14 | Bridget O'Connor, Taxi, Meetings | 10.80 |
| 6/23/14 | Bridget O'Connor, Taxi, Meetings | 9.00 |
| 6/23/14 | Steven Serajeddini, Taxi, Restructuring | 7.00 |
| 6/23/14 | Julia Allen, Lodging, New York, NY, 06/17/2014 to 06/23/2014, Cremens Deposition - Hotel | 2,100.00 |
| 6/23/14 | Bridget O'Connor, Lodging, New York, NY, 06/22/2014 to 06/26/2014, Meetings | 350.00 |
| 6/23/14 | Andrew McGaan, Lodging, New York, NY, 06/23/2014 to 06/23/2014, Meeting | 350.00 |
| 6/23/14 | Steven Serajeddini, Airfare, Newark, NJ, 06/23/2014 to 06/23/2014, Restructuring | 939.40 |
| 6/23/14 | Steven Serajeddini, Airfare, Chicago, IL, 06/25/2014 to 06/25/2014, Restructuring | 641.00 |
| 6/23/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/23/14 | Julia Allen, Transportation To/From Airport, Cremens Deposition - Taxi from Deposition to JFK | 90.00 |
| 6/23/14 | Julia Allen, Transportation To/From Airport, Cremens Deposition - Taxi from SFO to Home | 54.65 |
| 6/23/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/23/2014, CHAD HUSNICK | 124.15 |
| 6/23/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/23/2014, STEVEN SERAJEDDINI | 104.90 |
| 6/23/14 | Julia Allen, Travel Meals, New York, NY, Cremens Deposition | 40.00 |
| 6/23/14 | Michael Esser, Travel Meals, New York, NY, Sawyer deposition prep; attend Van Duzer deposition | 17.42 |
| 6/23/14 | Michael Esser, Travel Meals, San Francisco, CA, Sawyer deposition prep; attend Van Duzer deposition | 21.34 |
| 6/23/14 | Bridget O'Connor, Travel Meals, New York, NY, Meetings | 40.00 |
| 6/23/14 | Andrew McGaan, Travel Meals, New York, NY, Meeting | 17.25 |
| 6/23/14 | Steven Serajeddini, Travel Meals, Chicago, IL, Restructuring | 13.86 |
| 6/23/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/23/2014 | 40.00 |
| 6/23/14 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 6/23/2014 | 514.20 |
| 6/23/14 | WEST, Computer Database Research, HWANGPO,NATASHA 6/23/2014 | 31.38 |
| 6/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 201.00 |
| 6/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 8.00 |
| 6/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Teresa Lii | 11.00 |
| 6/23/14 | WEST, Computer Database Research, LII,TZU-YING, 6/23/2014 | 31.38 |
| 6/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 33.00 |
| 6/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 55.00 |
| 6/23/14 | WEST, Computer Database Research, HILSON,SEAN, 6/23/2014 | .23 |
| 6/23/14 | Brian Schartz, Taxi, OT Taxi | 12.00 |
| 6/23/14 | Brett Murray, Taxi, Overtime transportation | 16.10 |
| 6/23/14 | Sean Hilson, Taxi, OT transportation | 9.87 |
| 6/23/14 | SEAMLESS NORTH AMERICA INC, Stephen E Hessler, Overtime Meals - Attorney, 6/23/2014 | 20.00 |
| 6/23/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/23/2014 | 20.00 |
| 6/23/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 6/23/2014 | 20.00 |
| 6/23/14 | Sean Hilson, Overtime Meals - Attorney | 14.70 |
| 6/23/14 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | 751.78 |
| 6/23/14 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | 299.33 |
| 6/24/14 | Steven Serajeddini, Internet, Restructuring | 15.99 |
| 6/24/14 | Standard Copies or Prints | 2.30 |
| 6/24/14 | Standard Copies or Prints | 319.60 |
| 6/24/14 | Standard Prints | 46.20 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/24/14 | Standard Prints | .40 |
| 6/24/14 | Standard Prints | 3.90 |
| 6/24/14 | Standard Prints | 29.10 |
| 6/24/14 | Standard Prints | 2.80 |
| 6/24/14 | Standard Prints | 2.00 |
| 6/24/14 | Standard Prints | 51.50 |
| 6/24/14 | Standard Prints | .40 |
| 6/24/14 | Standard Prints | 12.80 |
| 6/24/14 | Standard Prints | .40 |
| 6/24/14 | Standard Prints | 12.20 |
| 6/24/14 | Standard Prints | 28.60 |
| 6/24/14 | Standard Prints | 1.20 |
| 6/24/14 | Standard Prints | 86.00 |
| 6/24/14 | Standard Prints | 25.70 |
| 6/24/14 | Standard Prints | 14.10 |
| 6/24/14 | Standard Prints | 263.30 |
| 6/24/14 | Standard Prints | .20 |
| 6/24/14 | Standard Prints | 1.30 |
| 6/24/14 | Standard Prints | 25.30 |
| 6/24/14 | Standard Prints | 17.00 |
| 6/24/14 | Standard Prints | 2.50 |
| 6/24/14 | Standard Prints | 2.40 |
| 6/24/14 | Standard Prints | 18.70 |
| 6/24/14 | Standard Prints | .10 |
| 6/24/14 | Standard Prints | .80 |
| 6/24/14 | Standard Prints | 1.40 |
| 6/24/14 | Standard Prints | 7.70 |
| 6/24/14 | Color Copies or Prints | .90 |
| 6/24/14 | Color Prints | 5.40 |
| 6/24/14 | Color Prints | 5.40 |
| 6/24/14 | Color Prints | 1.20 |
| 6/24/14 | Color Prints | 45.30 |
| 6/24/14 | Color Prints | 3.90 |
| 6/24/14 | Color Prints | 2.10 |
| 6/24/14 | Color Prints | 4.50 |
| 6/24/14 | Color Prints | 13.80 |
| 6/24/14 | Color Prints | 3.00 |
| 6/24/14 | Color Prints | 4.50 |
| 6/24/14 | Color Prints | .30 |
| 6/24/14 | Color Prints | .90 |
| 6/24/14 | Color Prints | 72.00 |
| 6/24/14 | Color Prints | 2.10 |
| 6/24/14 | Color Prints | 3.90 |
| 6/24/14 | Color Prints | 540.00 |
| 6/24/14 | Color Prints | 270.00 |
| 6/24/14 | Color Prints | 540.00 |
| 6/24/14 | Color Prints | 40.80 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/24/14 | Color Prints | 22.20 |
| 6/24/14 | Color Prints | 22.20 |
| 6/24/14 | Color Prints | 22.20 |
| 6/24/14 | Color Prints | 22.20 |
| 6/24/14 | Color Prints | 39.30 |
| 6/24/14 | Color Prints | 22.50 |
| 6/24/14 | Color Prints | .90 |
| 6/24/14 | Production Blowbacks | 319.60 |
| 6/24/14 | Production Blowbacks | 370.90 |
| 6/24/14 | Overnight Delivery, Fed Exp to:KEN STUREK, WASHINGTON,DC from:K&E MAILROOM | 14.02 |
| 6/24/14 | Brian Schartz, Taxi, Dinner with client and others | 16.50 |
| 6/24/14 | Edward Sassower, Taxi, Travel back to office from MacDougall Deposition. | 6.50 |
| 6/24/14 | Edward Sassower, Taxi, Travel to MacDougall Deposition. | 15.00 |
| 6/24/14 | Steven Serajeddini, Taxi, Restructuring | 9.10 |
| 6/24/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Local Transportation, Date: 6/19/2014 | 37.87 |
| 6/24/14 | Bridget O'Connor, Lodging, New York, NY, 06/22/2014 to 06/26/2014, Meetings | 350.00 |
| 6/24/14 | Andrew McGaan, Lodging, New York, NY, 06/24/2014 to 06/24/2014, Meeting | 350.00 |
| 6/24/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 6/16/2014 | 98.56 |
| 6/24/14 | Michael Esser, Travel Meals, New York, NY, Sawyer deposition prep; attend Van Duzer deposition | 40.00 |
| 6/24/14 | Michael Esser, Travel Meals, New York, NY, Sawyer deposition prep; attend Van Duzer deposition | 13.07 |
| 6/24/14 | Andrew McGaan, Travel Meals, New York, NY, Meeting and Court Hearing | 25.32 |
| 6/24/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing | 40.00 |
| 6/24/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing | 37.57 |
| 6/24/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 40.00 |
| 6/24/14 | Todd Maynes, Mileage, St. Charles, IL to Chicago O'Hare Airpt 32.19 miles Meetings in D.C. with EFH | 18.03 |
| 6/24/14 | Anthony Sexton, Working Meal/K&E Only, Lunch | 14.70 |
| 6/24/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/24/2014 | 40.00 |
| 6/24/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/24/2014 | 40.00 |
| 6/24/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/24/2014 | 40.00 |
| 6/24/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/24/2014 | 40.00 |
| 6/24/14 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 6/24/2014 | 80.00 |
| 6/24/14 | FLIK, Catering Expenses, Client Meeting (20), Friedman, Beth, 6/24/2014 | 752.40 |
| 6/24/14 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 6/24/2014 | 240.00 |
| 6/24/14 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 6/24/2014 | 400.00 |
| 6/24/14 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 6/24/2014 | 80.00 |
| 6/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 48.00 |
| 6/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 8.00 |
| 6/24/14 | WEST, Computer Database Research, PETRINO,MICHAEL 6/24/2014 | 59.11 |
| 6/24/14 | WEST, Computer Database Research, GEIER,EMILY, 6/24/2014 | 6.99 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/24/14 | WEST, Computer Database Research, LII,TZU-YING, 6/24/2014 | 29.80 |
| 6/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 54.00 |
| 6/24/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 8.90 |
| 6/24/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 6/24/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.80 |
| 6/24/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/24/2014 | 20.00 |
| 6/25/14 | Michael Esser, Internet, Sawyer deposition prep; attend Van Duzer deposition | 24.95 |
| 6/25/14 | Bridget O'Connor, Internet, Meetings | 15.99 |
| 6/25/14 | Standard Prints | .90 |
| 6/25/14 | Standard Prints | 1.30 |
| 6/25/14 | Standard Prints | 10.90 |
| 6/25/14 | Standard Prints | .20 |
| 6/25/14 | Standard Prints | 2.80 |
| 6/25/14 | Standard Prints | 1.50 |
| 6/25/14 | Standard Prints | 6.70 |
| 6/25/14 | Standard Prints | 22.40 |
| 6/25/14 | Standard Prints | .40 |
| 6/25/14 | Standard Prints | 549.60 |
| 6/25/14 | Standard Prints | 40.70 |
| 6/25/14 | Standard Prints | 8.80 |
| 6/25/14 | Standard Prints | 9.80 |
| 6/25/14 | Standard Prints | 21.90 |
| 6/25/14 | Standard Prints | 2.60 |
| 6/25/14 | Standard Prints | 176.60 |
| 6/25/14 | Standard Prints | 92.40 |
| 6/25/14 | Standard Prints | .30 |
| 6/25/14 | Standard Prints | 2.40 |
| 6/25/14 | Standard Prints | 61.90 |
| 6/25/14 | Standard Prints | .80 |
| 6/25/14 | Standard Prints | 1.00 |
| 6/25/14 | Standard Prints | 26.00 |
| 6/25/14 | Standard Prints | .20 |
| 6/25/14 | Standard Prints | 7.80 |
| 6/25/14 | Standard Prints | 1.70 |
| 6/25/14 | Standard Prints | .30 |
| 6/25/14 | Standard Prints | 10.20 |
| 6/25/14 | Standard Prints | 11.40 |
| 6/25/14 | Standard Prints | 17.00 |
| 6/25/14 | Standard Prints | 11.40 |
| 6/25/14 | Standard Prints | .60 |
| 6/25/14 | Standard Prints | 7.30 |
| 6/25/14 | Color Copies or Prints | .60 |
| 6/25/14 | Color Prints | 2.40 |
| 6/25/14 | Color Prints | 7.80 |
| 6/25/14 | Color Prints | .30 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
　　109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/25/14 | Color Prints | 1.20 |
| 6/25/14 | Color Prints | 18.00 |
| 6/25/14 | Color Prints | 2.40 |
| 6/25/14 | Color Prints | 72.00 |
| 6/25/14 | Color Prints | 124.80 |
| 6/25/14 | Color Prints | 4.80 |
| 6/25/14 | Color Prints | 6.00 |
| 6/25/14 | Color Prints | 13.20 |
| 6/25/14 | Color Prints | 1.20 |
| 6/25/14 | Color Prints | 10.80 |
| 6/25/14 | Color Prints | 38.40 |
| 6/25/14 | Color Prints | 8.40 |
| 6/25/14 | Color Prints | 13.20 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | 1.50 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | 7.80 |
| 6/25/14 | Color Prints | 3.00 |
| 6/25/14 | Color Prints | 1.20 |
| 6/25/14 | Color Prints | 1.80 |
| 6/25/14 | Color Prints | 1.50 |
| 6/25/14 | Color Prints | 3.00 |
| 6/25/14 | Color Prints | 7.50 |
| 6/25/14 | Color Prints | 72.00 |
| 6/25/14 | Color Prints | 11.70 |
| 6/25/14 | Color Prints | 14.40 |
| 6/25/14 | Color Prints | 45.30 |
| 6/25/14 | Color Prints | 3.60 |
| 6/25/14 | Color Prints | .90 |
| 6/25/14 | Color Prints | 3.30 |
| 6/25/14 | Color Prints | 3.30 |
| 6/25/14 | Color Prints | 40.80 |
| 6/25/14 | Color Prints | 40.80 |
| 6/25/14 | Color Prints | 40.80 |
| 6/25/14 | Overnight Delivery, Fed Exp to:MARK MCKANE,SAN FRANCISCO,CA from:K&E MAILROOM | 178.87 |
| 6/25/14 | Overnight Delivery, Fed Exp to:MARK MCKANE,SAN FRANCISCO,CA from:K&E MAILROOM | 178.87 |
| 6/25/14 | Overnight Delivery, Fed Exp to:Christopher A. Ward,WILMINGTON,DE from:Meghan Rishel | 53.11 |
| 6/25/14 | Overnight Delivery, Fed Exp to:J. Alexander Lawrence,NEW YORK,NY from:Meghan Rishel | 57.43 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/25/14 | Overnight Delivery, Fed Exp to:Laura Davis Jones, WILMINGTON,DE from:Meghan Rishel | 53.11 |
| 6/25/14 | Overnight Delivery, Fed Exp to:Thomas Moers Mayer, NEW YORK CITY,NY from:Meghan Rishel | 57.43 |
| 6/25/14 | Overnight Delivery, Fed Exp to:Norman L. Pernick, WILMINGTON,DE from:Meghan Rishel | 53.11 |
| 6/25/14 | Overnight Delivery, Fed Exp to:Keith H. Wofford, NEW YORK CITY,NY from:Meghan Rishel | 57.43 |
| 6/25/14 | Overnight Delivery, Fed Exp to:James H. Millar, NEW YORK CITY,NY from:Meghan Rishel | 57.43 |
| 6/25/14 | Todd Maynes, Taxi, EFH Meetings | 20.00 |
| 6/25/14 | Steven Serajeddini, Taxi, Restructuring | 7.15 |
| 6/25/14 | Steven Serajeddini, Taxi, Restructuring | 16.65 |
| 6/25/14 | Steven Serajeddini, Taxi, Restructuring | 16.65 |
| 6/25/14 | Wayne Williams, Lodging, New York, NY, 07/02/2014 to 07/03/2014, meetings to discuss offers | 242.23 |
| 6/25/14 | Bridget O'Connor, Lodging, New York, NY, 06/22/2014 to 06/22/2014, Meetings | 350.00 |
| 6/25/14 | Andrew McGaan, Lodging, New York, NY, 06/25/2014 to 06/25/2014, Meeting | 350.00 |
| 6/25/14 | Steven Serajeddini, Lodging, New York, NY, 06/23/2014 to 06/25/2014, Restructuring | 700.00 |
| 6/25/14 | Todd Maynes, Lodging, Washington, D.C. 06/24/2014 to 06/25/2014, Meetings in D.C. with EFH | 350.00 |
| 6/25/14 | Wayne Williams, Airfare, New York, NY, 07/02/2014 to 07/03/2014, meetings to discuss offers | 417.00 |
| 6/25/14 | Andrew McGaan, Airfare, New York, NY, - Chicago, IL, 06/25/2014 to 06/25/2014, Meeting | 284.82 |
| 6/25/14 | Ken Sturek, Rail, Wilmington, DE, 06/29/2014 to 07/01/2014, Provide support to Omnibus hearing | 109.00 |
| 6/25/14 | Ken Sturek, Agency Fee, Provide support to Omnibus hearing | 21.00 |
| 6/25/14 | Andrew McGaan, Airfare, Chicago, IL, - New York, NY, 06/26/2014 to 07/01/2014, Court Hearing | 1,620.60 |
| 6/25/14 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 6/25/14 | Ken Sturek, Rail, Wilmington, DE, 06/29/2014 to 07/01/2014, Provide support to Omnibus hearing | 131.00 |
| 6/25/14 | Ken Sturek, Agency Fee, Provide support to Omnibus hearing | 58.00 |
| 6/25/14 | Mark McKane, Transportation To/From Airport, Cab | 69.30 |
| 6/25/14 | Andrew McGaan, Transportation To/From Airport, Meeting and Court Hearing | 45.90 |
| 6/25/14 | Todd Maynes, Transportation To/From Airport, Meetings in D.C. with EFH | 20.00 |
| 6/25/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/25/2014, STEVEN SERAJEDDINI | 84.75 |
| 6/25/14 | Wayne Williams, Travel Meals, New York, NY, meetings to discuss offers | 40.00 |
| 6/25/14 | Michael Esser, Travel Meals, New York, NY, Sawyer deposition prep; attend Van Duzer deposition | 40.00 |
| 6/25/14 | Michael Esser, Travel Meals, New York, NY, Sawyer deposition prep; attend Van Duzer deposition | 13.07 |
| 6/25/14 | Michael Esser, Travel Meals, New York, NY, Sawyer deposition prep; attend Van Duzer deposition | 17.42 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/25/14 | Michael Esser, Travel Meals, New York, NY, Sawyer deposition prep; attend Van Duzer deposition | 40.00 |
| 6/25/14 | Bridget O'Connor, Travel Meals, New York, NY, Meetings | 40.00 |
| 6/25/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing | 22.51 |
| 6/25/14 | Andrew McGaan, Travel Meals, New York, NY, Meeting | 16.92 |
| 6/25/14 | Todd Maynes, Parking, Chicago O'Hare Airport Meetings in D.C. with EFH | 40.00 |
| 6/25/14 | Todd Maynes, Mileage, Chicago-O'Hare Arpt to St. Charles, IL 28.10 miles Meetings in D.C. with EFH | 15.74 |
| 6/25/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/25/2014 | 160.00 |
| 6/25/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 6/25/2014 | 80.00 |
| 6/25/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 6/25/2014 | 80.00 |
| 6/25/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 6/25/2014 | 80.00 |
| 6/25/14 | FLIK, Catering Expenses, Client Meeting (50), Sassower, Edward O, 6/25/2014 | 1,867.50 |
| 6/25/14 | FLIK, Catering Expenses, Client Meeting (25), Sassower, Edward O, 6/25/2014 | 1,000.00 |
| 6/25/14 | FLIK, Catering Expenses, Client Meeting (35), Sassower, Edward O, 6/25/2014 | 840.00 |
| 6/25/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/25/2014 | 359.00 |
| 6/25/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 6/25/2014 | 180.00 |
| 6/25/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 6/25/2014 | 718.20 |
| 6/25/14 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 6/25/2014 | 80.00 |
| 6/25/14 | CORCORAN CATERERS INC - Catering Services, Catering Services June 25, 2014 | 69.30 |
| 6/25/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 41.00 |
| 6/25/14 | WEST, Computer Database Research, ORREN,ROBERT, 6/25/2014 | 6.02 |
| 6/25/14 | WEST, Computer Database Research, ORREN,ROBERT, 6/25/2014 | 496.70 |
| 6/25/14 | WEST, Computer Database Research, PASCARIU GIANINA, 6/25/2014 | 81.49 |
| 6/25/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 6/25/2014 | 51.92 |
| 6/25/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 6/25/2014 | 31.13 |
| 6/25/14 | WEST, Computer Database Research, PETRINO,MICHAEL 6/25/2014 | 7.70 |
| 6/25/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 11.00 |
| 6/25/14 | WEST, Computer Database Research, GEIER,EMILY, 6/25/2014 | 6.99 |
| 6/25/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 13.00 |
| 6/25/14 | Howard Kaplan, Taxi, Overtime Transportation | 14.94 |
| 6/25/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.88 |
| 6/25/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 6/25/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 6/25/2014 | 20.00 |
| 6/25/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/25/2014 | 20.00 |
| 6/25/14 | Will Guerrieri, Overtime Meals - Attorney | 10.45 |
| 6/25/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/25/2014 | 20.00 |
| 6/26/14 | Andrew McGaan, Internet, Meeting | 6.99 |
| 6/26/14 | Standard Prints | 1.40 |
| 6/26/14 | Standard Prints | 1.60 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/26/14 | Standard Prints | 1.00 |
| 6/26/14 | Standard Prints | 18.90 |
| 6/26/14 | Standard Prints | 6.50 |
| 6/26/14 | Standard Prints | 76.60 |
| 6/26/14 | Standard Prints | 598.40 |
| 6/26/14 | Standard Prints | 58.70 |
| 6/26/14 | Standard Prints | 1.60 |
| 6/26/14 | Standard Prints | .10 |
| 6/26/14 | Standard Prints | .40 |
| 6/26/14 | Standard Prints | 5.20 |
| 6/26/14 | Standard Prints | .20 |
| 6/26/14 | Standard Prints | 1.60 |
| 6/26/14 | Standard Prints | 10.40 |
| 6/26/14 | Standard Prints | .80 |
| 6/26/14 | Standard Prints | .30 |
| 6/26/14 | Standard Prints | 1.40 |
| 6/26/14 | Standard Prints | 4.20 |
| 6/26/14 | Standard Prints | .60 |
| 6/26/14 | Standard Prints | .60 |
| 6/26/14 | Standard Copies or Prints | .40 |
| 6/26/14 | Standard Prints | 5.10 |
| 6/26/14 | Standard Prints | 4.10 |
| 6/26/14 | Standard Prints | .20 |
| 6/26/14 | Standard Prints | .30 |
| 6/26/14 | Standard Prints | 7.50 |
| 6/26/14 | Standard Prints | 7.40 |
| 6/26/14 | Standard Prints | 3.50 |
| 6/26/14 | Standard Prints | 13.60 |
| 6/26/14 | Standard Prints | 3.30 |
| 6/26/14 | Color Copies or Prints | .60 |
| 6/26/14 | Color Prints | 20.40 |
| 6/26/14 | Color Prints | 540.00 |
| 6/26/14 | Color Prints | 3.00 |
| 6/26/14 | Color Prints | 21.60 |
| 6/26/14 | Color Prints | 23.70 |
| 6/26/14 | Color Prints | 20.70 |
| 6/26/14 | Color Prints | 4.20 |
| 6/26/14 | Color Prints | 3.90 |
| 6/26/14 | Color Prints | 12.00 |
| 6/26/14 | Color Prints | .90 |
| 6/26/14 | Color Prints | 3.60 |
| 6/26/14 | Color Prints | .60 |
| 6/26/14 | Color Prints | 12.60 |
| 6/26/14 | Color Prints | 12.30 |
| 6/26/14 | Production Blowbacks | 160.00 |
| 6/26/14 | Overnight Delivery, Fed Exp to:Michael Esser (VISITING ATTORN,NEW YORK,NY from:Michael Esser | 68.55 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/26/14 | Overnight Delivery, Fed Exp to:Norman L. Pernick, WILMINGTON,DE from:Meghan Rishel | 53.11 |
| 6/26/14 | Overnight Delivery, Fed Exp to:Keith H. Wofford, NEW YORK CITY,NY from:Meghan Rishel | 57.43 |
| 6/26/14 | Overnight Delivery, Fed Exp to:James H. Millar, NEW YORK CITY,NY from:Meghan Rishel | 57.43 |
| 6/26/14 | Edward Sassower, Taxi, Travel to Hugh Sawyer Deposition | 17.30 |
| 6/26/14 | Bridget O'Connor, Taxi, Meetings | 30.00 |
| 6/26/14 | VITAL TRANSPORTATION INC, Passenger: C HUSNICK, Local Transportation, Date: 6/19/2014 | 34.85 |
| 6/26/14 | Michael Esser, Lodging, New York, NY, 06/23/2014 to 06/26/2014, Sawyer deposition prep; attend Van Duzer deposition | 1,050.00 |
| 6/26/14 | Andrew McGaan, Lodging, New York, NY, 06/26/2014 to 06/26/2014, Meeting | 329.10 |
| 6/26/14 | Chad Husnick, Lodging, New York, NY, 06/23/2014 to 06/26/2014, Restructuring | 1,050.00 |
| 6/26/14 | Michael Esser, Airfare, New York, NY, 06/23/2014 to 07/01/2014, Sawyer deposition prep; attend Van Duzer deposition | 105.00 |
| 6/26/14 | Michael Esser, Airfare, New York, NY, 06/23/2014 to 06/27/2014, Sawyer deposition prep; attend Van Duzer deposition | -105.00 |
| 6/26/14 | Ken Sturek, Rail, Wilmington, DE, 06/28/2014 to 07/01/2014, Provide support to Omnibus hearing | -29.00 |
| 6/26/14 | Robert Orren, Agency Fee, Assist with and attend hearing | 10.00 |
| 6/26/14 | Chad Husnick, Airfare, New York, NY, 06/23/2014 to 06/27/2014, Restructuring | 48.00 |
| 6/26/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-06/02/14 | 75.38 |
| 6/26/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-06/02/14 | 45.24 |
| 6/26/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-06/05/14 | 51.12 |
| 6/26/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-06/06/14. | 49.70 |
| 6/26/14 | VITAL TRANSPORTATION INC, Passenger: ALLEN,JULIA, Transportation to/from airport, Date: 6/17/2014 | 110.27 |
| 6/26/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGET, Transportation to/from airport, Date: 6/18/2014 | 91.88 |
| 6/26/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 6/18/2014 | 86.87 |
| 6/26/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGET, Transportation to/from airport, Date: 6/22/2014 | 68.50 |
| 6/26/14 | Andrew McGaan, Transportation To/From Airport, Meeting | 42.88 |
| 6/26/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 6/16/2014 | 64.04 |
| 6/26/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/26/2014, ANDREW MCGAAN | 80.75 |
| 6/26/14 | Michael Esser, Travel Meals, New York, NY, Sawyer deposition prep; attend Van Duzer deposition | 40.00 |
| 6/26/14 | Bridget O'Connor, Travel Meals, New York, NY, Meetings | 11.11 |
| 6/26/14 | Andrew McGaan, Travel Meals, New York, NY, Meeting | 40.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/26/14 | Andrew McGaan, Travel Meals, Chicago, IL, Meeting and Court Hearing | 16.45 |
| 6/26/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing | 28.95 |
| 6/26/14 | LEGALINK INC - Court Reporter Deposition, Transcript of Paul Keglevic deposition from 6/17/2014 | 495.25 |
| 6/26/14 | LEGALINK INC - Court Reporter Deposition, Transcript of Paul Keglevic deposition from 6/18/2014 | 1,470.00 |
| 6/26/14 | Anthony Sexton, Working Meal/K&E Only, Lunch | 14.15 |
| 6/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Teresa Lii | 5.00 |
| 6/26/14 | WEST, Computer Database Research, HWANGPO,NATASHA 6/26/2014 | 39.15 |
| 6/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 10.00 |
| 6/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 14.00 |
| 6/26/14 | WEST, Computer Database Research, DAVIS,ALEXANDER 6/26/2014 | 61.31 |
| 6/26/14 | WEST, Computer Database Research, ALLEN,BOB, 6/26/2014 | 124.87 |
| 6/26/14 | WEST, Computer Database Research, PETRINO,MICHAEL 6/26/2014 | 7.70 |
| 6/26/14 | WEST, Computer Database Research, TROGDON,HOLLY, 6/26/2014 | 19.33 |
| 6/26/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 6/26/2014 | 127.86 |
| 6/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 8.00 |
| 6/26/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 6/26/2014 | 117.12 |
| 6/26/14 | VITAL TRANSPORTATION INC, Passenger: PIA HERNANDEZ,KERRI, Overtime Transportation, Date: 6/22/2014 | 62.92 |
| 6/26/14 | Brian Schartz, Taxi, OT Taxi | 20.50 |
| 6/26/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 6/26/2014 | 18.68 |
| 6/26/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/26/2014 | 20.00 |
| 6/27/14 | Standard Copies or Prints | 5.60 |
| 6/27/14 | Standard Copies or Prints | 5.00 |
| 6/27/14 | Standard Prints | .20 |
| 6/27/14 | Standard Prints | 4.20 |
| 6/27/14 | Standard Prints | 21.40 |
| 6/27/14 | Standard Prints | .80 |
| 6/27/14 | Standard Prints | 14.10 |
| 6/27/14 | Standard Prints | .20 |
| 6/27/14 | Standard Prints | 28.60 |
| 6/27/14 | Standard Prints | .50 |
| 6/27/14 | Standard Prints | 9.20 |
| 6/27/14 | Standard Prints | 2.90 |
| 6/27/14 | Standard Prints | 13.60 |
| 6/27/14 | Standard Prints | 48.60 |
| 6/27/14 | Standard Prints | 2.80 |
| 6/27/14 | Standard Prints | .60 |
| 6/27/14 | Standard Prints | 14.70 |
| 6/27/14 | Standard Prints | 35.20 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 6/27/14 | Standard Prints | 22.90 |
|---|---|---|
| 6/27/14 | Standard Prints | .60 |
| 6/27/14 | Standard Prints | 4.70 |
| 6/27/14 | Standard Prints | 2.00 |
| 6/27/14 | Standard Prints | 16.20 |
| 6/27/14 | Standard Prints | 3.60 |
| 6/27/14 | Standard Prints | .20 |
| 6/27/14 | Standard Prints | 2.00 |
| 6/27/14 | Standard Prints | .60 |
| 6/27/14 | Standard Prints | 2.70 |
| 6/27/14 | Standard Prints | 8.40 |
| 6/27/14 | Standard Prints | 26.00 |
| 6/27/14 | Standard Prints | 80.20 |
| 6/27/14 | Standard Prints | 2.00 |
| 6/27/14 | Standard Prints | 6.50 |
| 6/27/14 | Standard Prints | .30 |
| 6/27/14 | Standard Prints | .10 |
| 6/27/14 | Standard Prints | 3.60 |
| 6/27/14 | Standard Prints | 17.50 |
| 6/27/14 | Color Copies or Prints | .60 |
| 6/27/14 | Color Copies or Prints | 7.80 |
| 6/27/14 | Color Prints | 21.90 |
| 6/27/14 | Color Prints | 47.10 |
| 6/27/14 | Color Prints | 22.50 |
| 6/27/14 | Color Prints | 5.70 |
| 6/27/14 | Color Prints | 42.90 |
| 6/27/14 | Color Prints | .30 |
| 6/27/14 | Color Prints | 2.70 |
| 6/27/14 | Color Prints | 21.00 |
| 6/27/14 | Color Prints | 17.10 |
| 6/27/14 | Color Prints | .60 |
| 6/27/14 | Color Prints | 41.40 |
| 6/27/14 | Color Prints | 39.60 |
| 6/27/14 | Color Prints | 5.40 |
| 6/27/14 | Color Prints | 47.10 |
| 6/27/14 | Color Prints | 42.90 |
| 6/27/14 | Color Prints | 40.50 |
| 6/27/14 | Color Prints | .60 |
| 6/27/14 | Color Prints | 3.30 |
| 6/27/14 | Color Prints | 5.10 |
| 6/27/14 | Color Prints | 6.00 |
| 6/27/14 | Color Prints | 1.50 |
| 6/27/14 | Overnight Delivery, Fed Exp to:William A. Romanowicz,WILMINGTON,DE from:Ken Sturek | 91.71 |
| 6/27/14 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 18.51 |
| 6/27/14 | Overnight Delivery, Fed Exp to:Andrew McGaan, CHICAGO,IL from:Andrew McGaan/BevWebb | 53.88 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/27/14 | Michael Esser, Lodging, New York, NY, 06/26/2014 to 06/27/2014, Sawyer deposition prep; attend Van Duzer deposition | 323.65 |
| 6/27/14 | Holly Trogdon, Rail, Wilmington, DE, 06/29/2014 to 07/01/2014, Client Hearing | 181.00 |
| 6/27/14 | Holly Trogdon, Agency Fee, Client Hearing | 58.00 |
| 6/27/14 | Max Schlan, Agency Fee, Hearing | 10.00 |
| 6/27/14 | Brian Schartz, Agency Fee, Attend hearing | 58.00 |
| 6/27/14 | Brian Schartz, Rail, Wilmington, DE, 06/29/2014 to 06/29/2014, Attend hearing | 181.00 |
| 6/27/14 | Edward Sassower, Agency Fee, Travel to Wilmington | 58.00 |
| 6/27/14 | Edward Sassower, Rail, Wilmington, DE, 06/29/2014 to 07/01/2014, Travel to Wilmington | 181.00 |
| 6/27/14 | Stephen Hessler, Agency Fee, Hearing | 58.00 |
| 6/27/14 | Stephen Hessler, Airfare, Philadelphia, PA, 06/29/2014 to 06/29/2014, Hearing | 575.00 |
| 6/27/14 | Aparna Yenamandra, Rail, Wilmignton, DE, 06/29/2014 to 07/03/2014, Hearing | 181.00 |
| 6/27/14 | Aparna Yenamandra, Agency Fee, Hearing | 58.00 |
| 6/27/14 | Steven Serajeddini, Airfare, Philadelphia, PA, 06/29/2014 to 07/01/2014, Restructuring | 865.00 |
| 6/27/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 6/27/14 | Michael Esser, Transportation To/From Airport, Sawyer deposition prep; attend Van Duzer deposition | 60.00 |
| 6/27/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 6/27/2014 | 157.63 |
| 6/27/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/27/2014, ANDREW MCGAAN | 84.75 |
| 6/27/14 | Chad Husnick, Transportation To/From Airport, Restructuring | 48.38 |
| 6/27/14 | Andrew McGaan, Travel Meals, New York, NY, Meeting and Court Hearing | 18.01 |
| 6/27/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing | 40.00 |
| 6/27/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/27/2014 | 40.00 |
| 6/27/14 | FLIK, Catering Expenses, Client Meeting (20), Friedman, Beth, 6/27/2014 | 160.00 |
| 6/27/14 | FLIK, Catering Expenses, Client Meeting (25), Friedman, Beth, 6/27/2014 | 600.00 |
| 6/27/14 | FLIK, Catering Expenses, Client Meeting (25), Friedman, Beth, 6/27/2014 | 703.00 |
| 6/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 56.00 |
| 6/27/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 6/27/2014 | 15.56 |
| 6/27/14 | WEST, Computer Database Research, PETRINO,MICHAEL 6/27/2014 | 69.79 |
| 6/27/14 | WEST, Computer Database Research, TROGDON,HOLLY, 6/27/2014 | 15.56 |
| 6/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 8.00 |
| 6/27/14 | WEST, Computer Database Research, HWANGPO,NATASHA 6/27/2014 | 78.30 |
| 6/27/14 | Ken Sturek, Parking, Washington OT parking | 25.00 |
| 6/27/14 | Max Schlan, Taxi, Overtime transportation | 10.00 |
| 6/27/14 | Brian Schartz, Taxi, OT Taxi | 17.50 |
| 6/27/14 | Sean Hilson, Taxi, OT transportation | 9.05 |
| 6/27/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 6/27/2014 | 20.00 |
| 6/27/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/27/2014 | 20.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/28/14 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, William Guerrieri, 6/28/2014 | 37.79 |
| 6/28/14 | Ken Sturek, Taxi, Provide support to Omnibus hearing | 10.00 |
| 6/28/14 | Anthony Sexton, Rail, Washington, DC, 06/28/2014 to 06/30/2014, Travel | 415.00 |
| 6/28/14 | Anthony Sexton, Agency Fee, Travel | 58.00 |
| 6/28/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing | 40.00 |
| 6/28/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing | 40.00 |
| 6/28/14 | WEST, Computer Database Research, PETRINO,MICHAEL 6/28/2014 | 15.56 |
| 6/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 11.00 |
| 6/28/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.70 |
| 6/28/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 6/28/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.70 |
| 6/28/14 | Brian Schartz, Taxi, OT Taxi | 20.50 |
| 6/28/14 | Brian Schartz, Taxi, OT Taxi | 12.00 |
| 6/28/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 6/28/2014 | 16.67 |
| 6/28/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/28/2014 | 20.00 |
| 6/28/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/28/2014 | 20.00 |
| 6/28/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 6/28/2014 | 16.76 |
| 6/29/14 | Holly Trogdon, Taxi, Client Hearing | 14.41 |
| 6/29/14 | Max Schlan, Taxi, Hearing | 11.00 |
| 6/29/14 | Robert Orren, Taxi, Assist with and attend hearing | 25.50 |
| 6/29/14 | Brian Schartz, Taxi, Attend hearing | 10.00 |
| 6/29/14 | Anthony Sexton, Taxi, Cab to airport | 10.00 |
| 6/29/14 | Holly Trogdon, Lodging, Wilmington, DE, 06/29/2014 to 07/01/2014, Client Hearing | 569.80 |
| 6/29/14 | Robert Orren, Lodging, Wilmington, DE, 06/29/2014 to 07/01/2014, Assist with and attend hearing | 569.80 |
| 6/29/14 | Anthony Sexton, Lodging, New York, NY, 06/29/2014 to 07/01/2014, Hearing | 569.80 |
| 6/29/14 | Anthony Sexton, Lodging, New York, NY, 06/22/2014 to 06/29/2014, Hearing | 2,500.00 |
| 6/29/14 | Bridget O'Connor, Agency Fee, Hearing | 10.00 |
| 6/29/14 | Max Schlan, Rail, Wilmington, DE, 06/29/2014 to 06/29/2014, Hearing | 156.00 |
| 6/29/14 | Robert Orren, Rail, Wilmington, DE, 06/29/2014 to 06/29/2014, Assist with and attend hearing | 156.00 |
| 6/29/14 | Steven Serajeddini, Airfare, Philadelphia, PA, 06/29/2014 to 07/01/2014, Restructuring | -187.00 |
| 6/29/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Andrew R McGaan | 132.80 |
| 6/29/14 | Stephen Hessler, Transportation To/From Airport, Car transportation to airport. | 150.00 |
| 6/29/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE | 130.80 |
| 6/29/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEPHEN E HESSLER | 142.12 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/29/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 6/29/2014 | 153.63 |
| 6/29/14 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK | 126.80 |
| 6/29/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI | 151.45 |
| 6/29/14 | BOSTON COACH CORPORATION, Transportation to/from airport, WILLIAM A GUERRIERI | 130.80 |
| 6/29/14 | BOSTON COACH CORPORATION, Transportation to/from airport, WILLIAM A GUERRIERI | 71.19 |
| 6/29/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/29/2014, ANDREW MCGAAN | 80.75 |
| 6/29/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/29/2014, STEVEN SERAJEDDINI | 104.90 |
| 6/29/14 | Holly Trogdon, Travel Meals, Delawre Client Hearing | 12.50 |
| 6/29/14 | Max Schlan, Travel Meals, New York, NY, Hearing | 14.68 |
| 6/29/14 | Robert Orren, Travel Meals, New York, NY, Assist with and attend hearing | 11.45 |
| 6/29/14 | Stephen Hessler, Travel Meals, Wilmington, DE, Hearing | 40.00 |
| 6/29/14 | Andrew McGaan, Travel Meals, Chicago, IL, Court Hearing | 17.34 |
| 6/29/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 6/29/2014 | 15.56 |
| 6/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Teresa Lii | 11.00 |
| 6/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 17.00 |
| 6/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 5.00 |
| 6/29/14 | WEST, Computer Database Research, GOLDSTEIN RACHEL, 6/29/2014 | 178.94 |
| 6/29/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.60 |
| 6/29/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 13.80 |
| 6/29/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 8.40 |
| 6/29/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/29/2014 | 20.00 |
| 6/29/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/29/2014 | 20.00 |
| 6/29/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/29/2014 | 20.00 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Gunderson, July, 2014 | 3.00 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, W. Williams, June, 2014 | 8.90 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, W. Guerrieri, June, 2014 | 69.61 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Sexton, June, 2014 | 78.74 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, B. Murray, June, 2014 | 18.99 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Yenamandra, June, 2014 | 338.04 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Gutrick, June, 2014 | 36.20 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Allen, June, 2014 | .17 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Davis, June, 2014 | 19.94 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, D. Dempsey, June, 2014 | 68.71 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, W. Pruitt, June, 2014 | 1.46 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, B. O'Connor, June, 2014 | 148.53 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, A. McGaan, June, 2014 | 43.68 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Esser, July, 2014 | 31.81 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, T. Lii, June, 2014 | 67.75 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, B. Friedman, June, 2014 | 1,291.66 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Schlan, June, 2014 | 3.23 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, E. Sassower, June, 2014 | 10.08 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, N. Hwangpo, June, 2014 | 20.39 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, B. Schartz, June, 2014 | 42.71 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, T. Maynes, June, 2014 | 67.65 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Peet, June, 2014 | 5.69 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Slavutin, June, 2014 | 25.41 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Winters, June, 2014 | 31.42 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, E. Geier, June, 2014 | 36.27 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Serajeddini, June, 2014 | 29.96 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, C. Husnick, June, 2014 | 41.36 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, G. Gallagher, June, 2014 | 8.14 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, M. McKane, June, 2014 | 24.94 |
| 6/30/14 | Standard Prints | 1.90 |
| 6/30/14 | Standard Prints | .90 |
| 6/30/14 | Standard Prints | .10 |
| 6/30/14 | Standard Prints | 1.10 |
| 6/30/14 | Standard Prints | .10 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/30/14 | Standard Prints | 3.90 |
| 6/30/14 | Standard Prints | 2.50 |
| 6/30/14 | Standard Prints | 17.00 |
| 6/30/14 | Standard Prints | .80 |
| 6/30/14 | Standard Prints | 1.00 |
| 6/30/14 | Standard Prints | 4.60 |
| 6/30/14 | Standard Prints | 1.90 |
| 6/30/14 | Standard Prints | 2.00 |
| 6/30/14 | Standard Prints | .20 |
| 6/30/14 | Standard Prints | 27.80 |
| 6/30/14 | Color Prints | 1.50 |
| 6/30/14 | Color Prints | 1.20 |
| 6/30/14 | Color Prints | 4.80 |
| 6/30/14 | Color Prints | 4.80 |
| 6/30/14 | Color Prints | .60 |
| 6/30/14 | Color Prints | .90 |
| 6/30/14 | Color Prints | 13.50 |
| 6/30/14 | Color Prints | 27.00 |
| 6/30/14 | Color Prints | 28.50 |
| 6/30/14 | Color Prints | 39.00 |
| 6/30/14 | Color Prints | 28.50 |
| 6/30/14 | Color Prints | 13.50 |
| 6/30/14 | Color Prints | 13.50 |
| 6/30/14 | Color Prints | 39.00 |
| 6/30/14 | Color Prints | 28.50 |
| 6/30/14 | Color Prints | 11.70 |
| 6/30/14 | Color Prints | 8.10 |
| 6/30/14 | Color Prints | 29.70 |
| 6/30/14 | Color Prints | 1.50 |
| 6/30/14 | Color Prints | 1.50 |
| 6/30/14 | Color Prints | 2.10 |
| 6/30/14 | Color Prints | 1.80 |
| 6/30/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service | 43.90 |
| 6/30/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service | 65.85 |
| 6/30/14 | Robert Orren, Taxi, Assist with and attend hearing | 10.00 |
| 6/30/14 | Robert Orren, Taxi, Assist with and attend hearing | 6.00 |
| 6/30/14 | Andrew McGaan, Lodging, Wilmington, DE, 06/30/2014 to 06/30/2014, Court Hearing | 284.90 |
| 6/30/14 | Bridget O'Connor, Rail, Wilmington, DE, 06/30/2014 to 06/30/2014, Hearing | 174.00 |
| 6/30/14 | Bridget O'Connor, Rail, Washington, DC, 06/30/2014 to 06/30/2014, Hearing | 17.00 |
| 6/30/14 | Bridget O'Connor, Agency Fee, Hearing | 58.00 |
| 6/30/14 | Bridget O'Connor, Transportation To/From Airport, Hearing | 8.18 |
| 6/30/14 | Bridget O'Connor, Transportation To/From Airport, Hearing | 15.08 |
| 6/30/14 | TSG REPORTING INC - Court Reporter Deposition, Cost of transcription services for H. Sawyer deposition. | 3,236.15 |
| 6/30/14 | IRIS DATA SERVICES LLC - Outside Computer Service, Copy L2 and minibooks. | 2,000.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/30/14 | PARCELS INC - Outside Printing Services, Cost of printing 10 copies of documents for use at hearing for S. Winters. | 742.91 |
| 6/30/14 | PARCELS INC - Outside Printing Services, Printing court copies of EFH-EFIH Second Lien DIP Order for A. Sexton. | 900.00 |
| 6/30/14 | PARCELS INC - Outside Printing Services, Printing and coil binding of hearing transcripts for use at hearing. | 2,100.00 |
| 6/30/14 | PARCELS INC - Outside Printing Services, Cost of printing court copies of redline version of EFIH Second Lien DIP Order at the request of A. Sexton. | 700.00 |
| 6/30/14 | IRIS DATA SERVICES LLC - Outside Copy/Binding, Copy L2, Binders, Tabs-custom | 2,200.00 |
| 6/30/14 | PARCELS INC - Outside Copy/Binding, Cost of printing 10 notebooks for use at hearing. | 800.00 |
| 6/30/14 | PARCELS INC - Outside Copy/Binding, Cost of printing 10 copies of deposition transcript for use at hearing for K. Sturek. | 115.50 |
| 6/30/14 | PARCELS INC - Outside Copy/Binding, Cost of printing documents and labeling folders/redwelds for A. Slavutin. | 498.78 |
| 6/30/14 | PARCELS INC - Outside Copy/Binding, Cost of printing 10 copies of Dkt 994 on a rush basis for use in court hearing. | 354.00 |
| 6/30/14 | PARCELS INC - Outside Copy/Binding, Cost of printing copies of the Second Lien DIP order for A. Sexton. | 224.00 |
| 6/30/14 | PARCELS INC - Outside Copy/Binding, Cost of printing 10 copies of a notebook for use at hearing at the request of K. Sturek. | 192.50 |
| 6/30/14 | PARCELS INC - Outside Copy/Binding, Cost of printing 2 copies of binder for use at hearing for S. Winters. | 61.80 |
| 6/30/14 | PARCELS INC - Outside Copy/Binding, Cost of printing 4 copies of notebook for use at hearing for S. Winters. | 302.60 |
| 6/30/14 | PARCELS INC - Outside Copy/Binding, Cost of printing and binding 10 copies of the Cremens and Snyder deposition transcripts for use at hearing for K. Sturek. | 800.00 |
| 6/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 5.00 |
| 6/30/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 6/30/2014 | 224.97 |
| 6/30/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 6/30/2014 | 31.12 |
| 6/30/14 | WEST, Computer Database Research, TROGDON,HOLLY, 6/30/2014 | 15.41 |
| 6/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 20.00 |
| 6/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 8.00 |
| 6/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 40.00 |
| 6/30/14 | WEST, Computer Database Research, GUERRIERI WILLIAM, 6/30/2014 | 212.90 |
| 6/30/14 | Alexander Davis, Taxi, OT transportation | 17.00 |
| 6/30/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.20 |
| 6/30/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 6/30/2014 | 20.00 |
| 6/30/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/30/2014 | 20.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/30/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/30/2014 | 20.00 |
| | TOTAL EXPENSES | $ 211,869.68 |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544128**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**


For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                    $ .00


For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                      $ 7,597.33

Total legal services rendered and expenses incurred              $ 7,597.33

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 6/01/14 | Alexander Davis, Transportation To/From Airport, Attend depositions | 72.16 |
| 6/01/14 | Alexander Davis, Transportation To/From Airport, Attend depositions | 65.00 |
| 6/01/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/01/2014, CHAD HUSNICK | 100.00 |
| 6/01/14 | Alexander Davis, Travel Meals, New York, NY, Attend depositions | 11.99 |
| 6/01/14 | Brett Murray, Taxi, Overtime transportation (for 5/31) | 13.10 |
| 6/01/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.25 |
| 6/01/14 | Brian Schartz, Taxi, OT taxi | 12.00 |
| 6/01/14 | Brian Schartz, Taxi, OT taxi | 9.50 |
| 6/01/14 | Brett Murray, Taxi, Overtime transportation | 9.50 |
| 6/01/14 | Brett Murray, Taxi, Overtime transportation | 14.00 |
| 6/01/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 8.62 |
| 6/01/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 6/01/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 6/01/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/1/2014 | 20.00 |
| 6/02/14 | Standard Prints | .30 |
| 6/02/14 | Standard Prints | 40.20 |
| 6/02/14 | Standard Prints | 5.50 |
| 6/02/14 | Standard Prints | 2.10 |
| 6/02/14 | Standard Prints | 4.20 |
| 6/02/14 | Standard Prints | 17.40 |
| 6/02/14 | Standard Prints | 14.20 |
| 6/02/14 | Standard Prints | 11.90 |
| 6/02/14 | Standard Prints | 1.00 |
| 6/02/14 | Standard Prints | 1.80 |
| 6/02/14 | Standard Prints | .60 |
| 6/02/14 | Standard Prints | 2.90 |
| 6/02/14 | Standard Prints | 18.70 |
| 6/02/14 | Standard Prints | 4.80 |
| 6/02/14 | Standard Prints | 5.80 |
| 6/02/14 | Standard Prints | 7.00 |
| 6/02/14 | Standard Prints | .80 |
| 6/02/14 | Color Prints | 1.50 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | 15.30 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | 3.60 |
| 6/02/14 | Color Prints | 2.40 |
| 6/02/14 | Color Prints | 4.80 |
| 6/02/14 | Color Prints | 6.00 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .60 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 6/02/14 | Color Prints | 1.20 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .60 |
| 6/02/14 | Color Prints | 3.90 |
| 6/02/14 | Color Prints | 4.80 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | 2.10 |
| 6/02/14 | Color Prints | 5.10 |
| 6/02/14 | Color Prints | 5.40 |
| 6/02/14 | Color Prints | 4.80 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | WEST, Computer Database Research, PEET,JESSICA, 6/2/2014 | 15.69 |
| 6/02/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/2/2014 | 20.00 |
| 6/03/14 | Standard Prints | 1.70 |
| 6/03/14 | Standard Prints | 2.30 |
| 6/03/14 | Standard Prints | .30 |
| 6/03/14 | Standard Prints | 4.50 |
| 6/03/14 | Standard Prints | 31.00 |
| 6/03/14 | Standard Prints | 1.90 |
| 6/03/14 | Standard Prints | .60 |
| 6/03/14 | Standard Prints | .50 |
| 6/03/14 | Standard Prints | 7.50 |
| 6/03/14 | Color Prints | 5.10 |
| 6/03/14 | Color Prints | 3.30 |
| 6/03/14 | Color Prints | 3.30 |
| 6/03/14 | Color Prints | 1.20 |
| 6/03/14 | Color Prints | 84.30 |
| 6/03/14 | Color Prints | 14.10 |
| 6/03/14 | Color Prints | 1.20 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Local Transportation, Date: 5/27/2014 | 28.96 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: A MCGAAN, Local Transportation, Date: 5/28/2014 | 34.85 |
| 6/03/14 | Brett Murray, Agency Fee, Attend hearing | 10.00 |
| 6/03/14 | Jessica Peet, Agency Fee, Attend Hearing | 10.00 |
| 6/03/14 | Brian Schartz, Taxi, OT taxi (for 6/2) | 11.00 |
| 6/03/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.25 |
| 6/03/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 11.40 |
| 6/03/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 6/03/14 | Jessica Peet, Taxi, OT Transportation to/from Office | 9.88 |
| 6/04/14 | Standard Prints | 5.40 |
| 6/04/14 | Standard Prints | 3.20 |
| 6/04/14 | Standard Prints | 4.30 |
| 6/04/14 | Color Prints | 5.40 |
| 6/04/14 | Color Prints | 5.40 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
  110 - [TCEH] Expenses

| | | |
|---|---|---|
| 6/04/14 | Brett Murray, Taxi, Attend hearing, Transportation to Amtrak station | 14.30 |
| 6/04/14 | Brett Murray, Rail, Wilmington, DE, 06/04/2014 to 06/04/2014, Attend hearing | 174.00 |
| 6/04/14 | Jessica Peet, Rail, New York, NY, 06/04/2014 to 06/05/2014, Attend Hearing | 174.00 |
| 6/04/14 | WEST, Computer Database Research, MURRAY,BRETT, 6/4/2014 | 70.53 |
| 6/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 89.00 |
| 6/04/14 | WEST, Computer Database Research, PEET,JESSICA, 6/4/2014 | 70.53 |
| 6/05/14 | Standard Prints | 1.60 |
| 6/05/14 | Jessica Peet, Lodging, Wilmington, DE, 06/04/2014 to 06/05/2014, Attend Hearing | 207.90 |
| 6/05/14 | Jessica Peet, Rail, Wilmington, DE, 06/04/2014 to 06/05/2014, Attend Hearing | 118.00 |
| 6/05/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Emily Geier | 115.00 |
| 6/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 54.00 |
| 6/06/14 | Brett Murray, Taxi, Attend hearing, Transportation from Amtrak station to home | 16.70 |
| 6/06/14 | Brett Murray, Lodging, Wilmington, DE, 06/04/2014 to 06/06/2014, Attend hearing | 415.80 |
| 6/06/14 | Brett Murray, Agency Fee, Attend hearing | 58.00 |
| 6/06/14 | Brett Murray, Rail, New York, NY, 06/06/2014 to 06/06/2014, Attend hearing | 174.00 |
| 6/06/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Emily Geier, 6/6/2014 | 233.58 |
| 6/06/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Emily Geier, 6/6/2014 | 122.01 |
| 6/07/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 8.50 |
| 6/08/14 | Standard Prints | 3.60 |
| 6/08/14 | Color Prints | 4.50 |
| 6/08/14 | Color Prints | 3.00 |
| 6/08/14 | Color Prints | 1.80 |
| 6/08/14 | WEST, Computer Database Research, MURRAY,BRETT, 6/8/2014 | 23.46 |
| 6/08/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 8.90 |
| 6/08/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/8/2014 | 20.00 |
| 6/09/14 | Standard Prints | 3.40 |
| 6/09/14 | Standard Prints | 2.40 |
| 6/09/14 | Standard Prints | 41.70 |
| 6/09/14 | Color Prints | 3.00 |
| 6/09/14 | WEST, Computer Database Research, MURRAY,BRETT, 6/9/2014 | 86.22 |
| 6/09/14 | Brett Murray, Taxi, Overtime transportation | 20.40 |
| 6/09/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.50 |
| 6/09/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/9/2014 | 20.00 |
| 6/10/14 | WEST, Computer Database Research, MURRAY,BRETT, 6/10/2014 | 39.15 |
| 6/10/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.50 |
| 6/10/14 | Aaron Slavutin, Taxi, Overtime taxi | 14.30 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: B SCHARTZ, Local Transportation, Date: 5/31/2014 | 38.95 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: PEET JESSICA, Transportation to/from airport, Date: 6/4/2014 | 50.12 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 6/12/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 6/12/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 6/12/2014 | 20.00 |
| 6/13/14 | Brett Murray, Taxi, Overtime transportation | 13.80 |
| 6/14/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 6/14/2014 | 54.84 |
| 6/14/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.20 |
| 6/14/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/14/2014 | 20.00 |
| 6/15/14 | Standard Prints | 3.00 |
| 6/15/14 | Standard Prints | 18.30 |
| 6/15/14 | Standard Prints | .40 |
| 6/15/14 | Standard Prints | .50 |
| 6/15/14 | Standard Prints | 1.20 |
| 6/15/14 | Standard Prints | .90 |
| 6/15/14 | Standard Prints | .20 |
| 6/15/14 | Standard Prints | 9.80 |
| 6/15/14 | Standard Prints | 5.70 |
| 6/15/14 | Standard Prints | 1.30 |
| 6/15/14 | Standard Prints | 16.90 |
| 6/15/14 | Standard Prints | 1.50 |
| 6/15/14 | Standard Prints | 3.50 |
| 6/15/14 | Standard Prints | 4.30 |
| 6/15/14 | Standard Prints | 1.50 |
| 6/15/14 | Color Prints | 3.60 |
| 6/15/14 | Color Prints | 1.80 |
| 6/15/14 | Color Prints | .60 |
| 6/15/14 | Color Prints | .60 |
| 6/15/14 | Color Prints | .30 |
| 6/15/14 | Color Prints | .60 |
| 6/15/14 | Color Prints | .30 |
| 6/15/14 | Color Prints | 3.00 |
| 6/15/14 | Color Prints | .90 |
| 6/15/14 | Color Prints | .90 |
| 6/15/14 | Color Prints | 4.50 |
| 6/15/14 | Color Prints | 4.50 |
| 6/15/14 | Color Prints | 3.60 |
| 6/15/14 | Color Prints | 3.90 |
| 6/15/14 | Color Prints | 1.50 |
| 6/15/14 | Color Prints | 3.00 |
| 6/15/14 | Color Prints | .30 |
| 6/15/14 | Color Prints | .60 |
| 6/15/14 | Color Prints | .30 |
| 6/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 26.00 |
| 6/15/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.20 |
| 6/16/14 | Standard Prints | 2.80 |
| 6/16/14 | Standard Prints | 194.60 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 6/16/14 | Standard Prints | 2.20 |
| 6/16/14 | Standard Prints | 1.10 |
| 6/16/14 | Standard Prints | 4.60 |
| 6/16/14 | WEST, Computer Database Research, LII,TZU-YING, 6/16/2014 | 31.38 |
| 6/16/14 | LEXISNEXIS, Computer Database Research, GOLDFINGER,  JACOB, 6/16/2014 | 80.59 |
| 6/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 20.00 |
| 6/16/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/16/2014 | 20.00 |
| 6/17/14 | Standard Prints | 1.20 |
| 6/17/14 | Standard Prints | 1.30 |
| 6/17/14 | Standard Prints | 2.90 |
| 6/17/14 | Standard Prints | .50 |
| 6/17/14 | Binding | 1.40 |
| 6/17/14 | Color Prints | 3.90 |
| 6/17/14 | Color Prints | 4.20 |
| 6/17/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 5.00 |
| 6/17/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 6/18/14 | Standard Prints | .40 |
| 6/18/14 | Standard Prints | 2.90 |
| 6/18/14 | Standard Prints | 11.70 |
| 6/18/14 | Standard Prints | .80 |
| 6/18/14 | Color Prints | 1.20 |
| 6/18/14 | Color Prints | 3.00 |
| 6/18/14 | Color Prints | 4.20 |
| 6/18/14 | Color Prints | 2.70 |
| 6/18/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/18/2014 | 474.07 |
| 6/18/14 | Aaron Slavutin, Taxi, Overtime taxi | 16.80 |
| 6/18/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 6/18/2014 | 20.00 |
| 6/18/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/18/2014 | 20.00 |
| 6/19/14 | Standard Prints | 19.20 |
| 6/19/14 | Standard Prints | 4.80 |
| 6/19/14 | Standard Prints | 10.10 |
| 6/19/14 | Standard Prints | .20 |
| 6/19/14 | Color Prints | 3.60 |
| 6/19/14 | Color Prints | .30 |
| 6/19/14 | Color Prints | 2.70 |
| 6/19/14 | Color Prints | 3.90 |
| 6/19/14 | Color Prints | 4.20 |
| 6/19/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/19/2014 | 50.61 |
| 6/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 26.00 |
| 6/19/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.50 |
| 6/19/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.70 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/19/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/19/2014 | 20.00 |
| 6/19/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/19/2014 | 20.00 |
| 6/20/14 | Standard Prints | .20 |
| 6/20/14 | Standard Prints | .10 |
| 6/20/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/20/2014 | 262.92 |
| 6/20/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 7.10 |
| 6/20/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/20/2014 | 20.00 |
| 6/21/14 | Brian Schartz, Taxi, OT taxi | 27.00 |
| 6/22/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/22/2014 | 20.00 |
| 6/23/14 | Standard Prints | 17.30 |
| 6/23/14 | Standard Prints | 7.00 |
| 6/23/14 | Color Prints | 4.20 |
| 6/23/14 | Color Prints | 1.50 |
| 6/23/14 | Color Prints | .30 |
| 6/23/14 | WEST, Computer Database Research, LII,TZU-YING, 6/23/2014 | 15.69 |
| 6/23/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/23/2014 | 281.15 |
| 6/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 23.00 |
| 6/23/14 | Aaron Slavutin, Taxi, Overtime taxi | 12.50 |
| 6/23/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 6/23/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 6/23/2014 | 20.00 |
| 6/24/14 | Standard Copies or Prints | 350.40 |
| 6/24/14 | Standard Prints | 3.10 |
| 6/24/14 | Standard Prints | 5.60 |
| 6/24/14 | Standard Prints | 7.90 |
| 6/24/14 | Standard Prints | 7.20 |
| 6/24/14 | VITAL TRANSPORTATION INC, Passenger: HUSINCK,CHAD Local Transportation, Date: 6/19/2014 | 197.14 |
| 6/24/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 6/18/2014 | 72.40 |
| 6/24/14 | Brett Murray, Taxi, Overtime transportation | 18.50 |
| 6/24/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/24/2014 | 20.00 |
| 6/25/14 | Standard Prints | 8.30 |
| 6/25/14 | Standard Prints | 1.40 |
| 6/25/14 | Color Prints | 1.20 |
| 6/25/14 | Color Prints | 1.80 |
| 6/25/14 | Color Prints | .90 |
| 6/25/14 | Color Prints | 3.00 |
| 6/25/14 | Color Prints | 1.20 |
| 6/25/14 | Mark McKane, Airfare, Philadelphia, PA, 06/29/2014 to 07/01/2014, Airfare - Hearings | 965.25 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 6/25/14 | Mark McKane, Agency Fee, Hearings | 29.00 |
| 6/25/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 54.00 |
| 6/25/14 | Brett Murray, Taxi, Overtime transportation | 18.50 |
| 6/26/14 | Standard Prints | .20 |
| 6/26/14 | VITAL TRANSPORTATION INC, Passenger: DORE,STACY, Local Transportation, Date: 6/19/2014 | 28.96 |
| 6/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 5.00 |
| 6/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 5.00 |
| 6/26/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/26/2014 | 142.52 |
| 6/27/14 | Standard Prints | 2.00 |
| 6/27/14 | Standard Prints | 4.60 |
| 6/27/14 | Standard Prints | .70 |
| 6/27/14 | Standard Prints | .40 |
| 6/27/14 | LUXURY WORLDWIDE TRANSPORTATION LLC - Local Transportation, Car Service Charges, R. Cieri, 6/19/2014 | 100.11 |
| 6/27/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 6/27/2014 | 62.76 |
| 6/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 8.00 |
| 6/27/14 | WEST, Computer Database Research, SCHLAN,MAX, 6/27/2014 | 31.38 |
| 6/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 70.00 |
| 6/27/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.00 |
| 6/27/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 6/27/2014 | 20.00 |
| 6/28/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 6/28/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 6/29/14 | Mark McKane, Airfare, Savannah, GA, 07/01/2014 to 07/01/2014, Hearings | -436.00 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Sexton, June, 2014 | 2.76 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Mena, June, 2014 | 50.43 |
| 6/30/14 | Standard Prints | .40 |
| 6/30/14 | Mark McKane, Airfare, Savannah, GA, 07/01/2014 to 07/01/2014, Hearings | -104.50 |
| 6/30/14 | Mark McKane, Travel Meals, Wilmington, DE, EFH Hearings | 12.90 |
| 6/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 8.00 |
| 6/30/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/30/2014 | 120.17 |
| 6/30/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/30/2014 | 20.00 |

   TOTAL EXPENSES                                           $ 7,597.33

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544129**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**


For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                                          $ .00


For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                                          $ 39,561.51

Total legal services rendered and expenses incurred                                          $ 39,561.51

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 6/01/14 | Jonathan Ganter, Rail, New York, NY, 06/02/2014 to 06/02/2014, Prep for Post-Trial Hearing | 207.00 |
| 6/01/14 | Jonathan Ganter, Agency Fee, Prep for Post-Trial Hearing | 58.00 |
| 6/01/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/1/2014 | 318.16 |
| 6/01/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 6/1/2014 | 17.31 |
| 6/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 31.00 |
| 6/01/14 | WEST, Computer Database Research, LII,TZU-YING, 6/1/2014 | 62.76 |
| 6/01/14 | WEST, Computer Database Research, WINTERS,SPENCER 6/1/2014 | 34.61 |
| 6/01/14 | Aaron Slavutin, Taxi, Overtime taxi | 12.00 |
| 6/01/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/1/2014 | 20.00 |
| 6/01/14 | David Dempsey, Overtime Meals - Attorney | 17.79 |
| 6/02/14 | Standard Prints | .60 |
| 6/02/14 | Standard Prints | .40 |
| 6/02/14 | Standard Prints | 20.10 |
| 6/02/14 | Standard Prints | 9.70 |
| 6/02/14 | Standard Prints | 2.80 |
| 6/02/14 | Standard Prints | 6.80 |
| 6/02/14 | Standard Prints | .60 |
| 6/02/14 | Standard Prints | 8.60 |
| 6/02/14 | Standard Prints | .50 |
| 6/02/14 | Standard Copies or Prints | .80 |
| 6/02/14 | Standard Prints | 9.60 |
| 6/02/14 | Standard Prints | 1.80 |
| 6/02/14 | Standard Prints | 5.90 |
| 6/02/14 | Standard Prints | 5.40 |
| 6/02/14 | Standard Prints | 1.10 |
| 6/02/14 | Standard Prints | 9.30 |
| 6/02/14 | Standard Prints | 14.60 |
| 6/02/14 | Standard Prints | 5.50 |
| 6/02/14 | Standard Prints | .50 |
| 6/02/14 | Standard Prints | 1.10 |
| 6/02/14 | Standard Prints | 19.00 |
| 6/02/14 | Standard Prints | 124.30 |
| 6/02/14 | Standard Prints | 22.30 |
| 6/02/14 | Standard Prints | 2.50 |
| 6/02/14 | Standard Prints | 89.40 |
| 6/02/14 | Color Prints | 1.50 |
| 6/02/14 | Color Prints | 1.80 |
| 6/02/14 | Color Prints | 1.80 |
| 6/02/14 | Color Prints | 1.80 |
| 6/02/14 | Color Prints | 1.50 |
| 6/02/14 | Color Prints | 1.80 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/02/14 | Color Prints | 43.80 |
| 6/02/14 | Color Prints | 10.80 |
| 6/02/14 | Color Prints | 7.80 |
| 6/02/14 | Color Prints | 2.10 |
| 6/02/14 | Color Prints | 81.00 |
| 6/02/14 | Color Prints | 6.60 |
| 6/02/14 | Color Prints | 1.50 |
| 6/02/14 | Color Prints | 1.80 |
| 6/02/14 | Color Prints | 6.60 |
| 6/02/14 | Color Prints | 2.40 |
| 6/02/14 | Color Prints | 11.40 |
| 6/02/14 | Color Prints | .60 |
| 6/02/14 | Color Prints | 252.00 |
| 6/02/14 | Color Prints | 2.40 |
| 6/02/14 | Color Prints | 3.00 |
| 6/02/14 | Color Prints | 1.80 |
| 6/02/14 | Color Prints | 2.40 |
| 6/02/14 | Color Prints | 2.40 |
| 6/02/14 | Color Prints | 6.90 |
| 6/02/14 | Production Blowbacks | 362.00 |
| 6/02/14 | Production Blowbacks | 2.60 |
| 6/02/14 | Production Blowbacks | 50.00 |
| 6/02/14 | Production Blowbacks | 230.50 |
| 6/02/14 | Jonathan Ganter, Taxi, Prep for Post-Trial Hearing | 14.00 |
| 6/02/14 | Jonathan Ganter, Taxi, Prep for Post-Trial Hearing - Taxi to Office | 17.00 |
| 6/02/14 | Jonathan Ganter, Lodging, New York, NY, 06/02/2014 to 06/04/2014, Prep for Post-Trial Hearing | 900.00 |
| 6/02/14 | Jonathan Ganter, Travel Meals, New York, NY, Prep for Post-Trial Hearing | 10.43 |
| 6/02/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/2/2014 | 559.91 |
| 6/02/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 32.00 |
| 6/02/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 19.00 |
| 6/02/14 | WEST, Computer Database Research, LII,TZU-YING, 6/2/2014 | 97.95 |
| 6/02/14 | WEST, Computer Database Research, ORREN,ROBERT, 6/2/2014 | 234.88 |
| 6/02/14 | Aaron Slavutin, Taxi, Overtime taxi | 12.50 |
| 6/02/14 | Katie Bolanowski, Taxi, Overtime Transportation | 16.00 |
| 6/02/14 | Spencer Winters, Taxi, Overtime Transportation | 8.25 |
| 6/02/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/2/2014 | 20.00 |
| 6/02/14 | Spencer Winters, Overtime Meals - Attorney | 20.00 |
| 6/03/14 | Standard Prints | 1.40 |
| 6/03/14 | Standard Prints | 1.10 |
| 6/03/14 | Standard Prints | 1.40 |
| 6/03/14 | Standard Prints | 4.30 |
| 6/03/14 | Standard Prints | 3.80 |
| 6/03/14 | Standard Prints | 2.80 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/03/14 | Standard Prints | 4.80 |
| 6/03/14 | Standard Prints | 48.20 |
| 6/03/14 | Color Prints | .30 |
| 6/03/14 | Color Prints | 6.60 |
| 6/03/14 | Color Prints | 6.60 |
| 6/03/14 | Color Prints | .30 |
| 6/03/14 | Color Prints | 18.60 |
| 6/03/14 | Color Prints | .30 |
| 6/03/14 | Color Prints | 21.00 |
| 6/03/14 | Color Prints | 7.20 |
| 6/03/14 | Color Prints | 1.50 |
| 6/03/14 | Color Prints | 3.00 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: DEMPSEY DAVID, Local Transportation, Date: 5/29/2014 | 40.65 |
| 6/03/14 | Jonathan Ganter, Agency Fee, Prep for Post-Trial Hearing | 10.00 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: KILKENNY MICHELLE, Transportation to/from airport, Date: 5/20/2014 | 72.40 |
| 6/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 28.00 |
| 6/03/14 | WEST, Computer Database Research, WINTERS,SPENCER 6/3/2014 | 56.11 |
| 6/03/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 6/3/2014 | 5.85 |
| 6/03/14 | Brian Schartz, Taxi, Overtime Transportation | 9.50 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: GREEN SHAVONE, Overtime Transportation, Date: 5/28/2014 | 30.00 |
| 6/03/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 5/28/2014 | 31.18 |
| 6/03/14 | David Dempsey, Taxi, Overtime Transportation | 21.05 |
| 6/03/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 6/3/2014 | 20.00 |
| 6/04/14 | Standard Prints | 1.00 |
| 6/04/14 | Standard Prints | .90 |
| 6/04/14 | Standard Prints | .70 |
| 6/04/14 | Standard Prints | .20 |
| 6/04/14 | Standard Prints | 3.40 |
| 6/04/14 | Standard Prints | 144.60 |
| 6/04/14 | Color Prints | 41.40 |
| 6/04/14 | Jonathan Ganter, Taxi, Second Day Hearing - Train to Hotel Marriott | 15.00 |
| 6/04/14 | Jonathan Ganter, Lodging, Wilmington, DE, 06/04/2014 to 06/06/2014, Second Day Hearing | 350.00 |
| 6/04/14 | Jonathan Ganter, Rail, Wilmington, DE, 06/04/2014 to 06/04/2014, Second Day Hearing | 156.00 |
| 6/04/14 | Jonathan Ganter, Agency Fee, Second Day Hearing | 58.00 |
| 6/04/14 | CT LIEN SOLUTIONS - Outside Retrieval Service, Outside document retrieval | 216.00 |
| 6/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 26.00 |
| 6/04/14 | WEST, Computer Database Research, WINTERS,SPENCER 6/4/2014 | 69.22 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/04/14 | David Dempsey, Taxi, Overtime Transportation | 21.00 |
| 6/05/14 | Standard Prints | 1.50 |
| 6/05/14 | Jonathan Ganter, Taxi, Second Day Hearing - Taxi from Hotel to Local Counsel's office | 12.00 |
| 6/05/14 | VITAL TRANSPORTATION INC, Passenger: DEMPSEY DAVID, Local Transportation, Date: 5/29/2014 | 36.76 |
| 6/05/14 | CT LIEN SOLUTIONS - Outside Retrieval Service, Outside document retrieval | 108.00 |
| 6/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Anthony Sexton | 55.00 |
| 6/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 14.00 |
| 6/05/14 | David Dempsey, Taxi, Overtime Transportation | 20.40 |
| 6/06/14 | Jonathan Ganter, Rail, Philadelphia, PA, 06/06/2015 to 06/06/2014, Post Trial - Train from Wilmington, DE to Philadelphia, PA | 63.00 |
| 6/06/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/6/2014 | 47.39 |
| 6/06/14 | WEST, Computer Database Research, GANTER,JONATHAN 6/6/2014 | 291.33 |
| 6/06/14 | David Dempsey, Taxi, Overtime Transportation | 19.76 |
| 6/06/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 6/07/14 | Jonathan Ganter, Rail, Washington, DC, 06/07/2014 to 06/07/2014, Day After Hearing - Return Home from Philadelphia, PA | 89.00 |
| 6/07/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 6/7/2014 | 51.74 |
| 6/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 23.00 |
| 6/08/14 | Standard Prints | 28.50 |
| 6/08/14 | Standard Prints | 35.20 |
| 6/08/14 | Standard Prints | .20 |
| 6/08/14 | Standard Prints | 12.40 |
| 6/08/14 | Color Prints | 19.20 |
| 6/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 110.00 |
| 6/08/14 | WEST, Computer Database Research, WINTERS,SPENCER 6/8/2014 | 21.50 |
| 6/08/14 | Katie Bolanowski, Parking, Chicago, IL, Overtime Parking | 12.00 |
| 6/08/14 | Katie Bolanowski, Overtime Meals - Attorney | 15.73 |
| 6/09/14 | Standard Prints | 2.40 |
| 6/09/14 | Standard Prints | 72.50 |
| 6/09/14 | Standard Prints | 10.40 |
| 6/09/14 | Standard Prints | 11.10 |
| 6/09/14 | Standard Prints | 2.60 |
| 6/09/14 | Standard Prints | 4.20 |
| 6/09/14 | Standard Prints | 14.20 |
| 6/09/14 | Color Prints | 1.20 |
| 6/09/14 | Color Prints | 4.80 |
| 6/09/14 | Color Prints | 1.50 |
| 6/09/14 | Color Prints | 1.50 |
| 6/09/14 | Color Prints | 1.80 |
| 6/09/14 | Color Prints | 21.00 |
| 6/09/14 | Color Prints | 4.20 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---:|
| 6/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 16.00 |
| 6/09/14 | WEST, Computer Database Research, WINTERS,SPENCER 6/9/2014 | 17.31 |
| 6/09/14 | Spencer Winters, Taxi, Overtime Transportation | 9.00 |
| 6/09/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 6/9/2014 | 20.00 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: WINTERS SPENCER, Transportation to/from airport, Date: 6/3/2014 | 60.70 |
| 6/10/14 | CT CORPORATION - Outside Retrieval Service, Outside document retrieval | 982.00 |
| 6/10/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Teresa Lii | 8.00 |
| 6/10/14 | Steven Serajeddini, Taxi, Restructuring | 13.06 |
| 6/10/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/10/2014 | 20.00 |
| 6/10/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/10/2014 | 20.00 |
| 6/11/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/11/2014 | 294.75 |
| 6/11/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 5.00 |
| 6/11/14 | WEST, Computer Database Research, WINTERS,SPENCER 6/11/2014 | 17.31 |
| 6/11/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 11.00 |
| 6/11/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 6/11/14 | Katie Bolanowski, Taxi, Overtime Transportation | 16.00 |
| 6/11/14 | Michael Gawley, Taxi, Overtime Transportation | 12.55 |
| 6/11/14 | Jonathan Ganter, Taxi, Overtime Transportation | 12.00 |
| 6/11/14 | Julia Allen, Taxi, Overtime Transportation | 16.00 |
| 6/11/14 | SEAMLESS NORTH AMERICA INC, Michael Gawley, Overtime Meals - Attorney, 6/11/2014 | 20.00 |
| 6/12/14 | Steven Serajeddini, Taxi, Restructuring | 8.25 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEPHEN, Local Transportation, Date: 6/3/2014 | 41.77 |
| 6/12/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/12/2014 | 288.03 |
| 6/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 19.00 |
| 6/12/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: NEDEAU,JOHN, Overtime Transportation, Date: 5/28/2014 | 28.96 |
| 6/12/14 | Steven Serajeddini, Taxi, Restructuring | 7.76 |
| 6/13/14 | William Pruitt, Airfare, New York, NY, 06/16/2014 to 06/20/2014, Deposition and Deposition Preparation | 966.88 |
| 6/13/14 | William Pruitt, Agency Fee, Deposition and Deposition Preparation | 58.00 |
| 6/13/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 8.00 |
| 6/13/14 | WEST, Computer Database Research, WINTERS,SPENCER 6/13/2014 | 34.61 |
| 6/14/14 | Jonathan Ganter, Overtime Meals - Attorney | 20.00 |
| 6/15/14 | Standard Prints | .90 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 6/15/14 | Standard Prints | 12.40 |
| 6/15/14 | Standard Prints | 38.20 |
| 6/15/14 | Standard Prints | 44.80 |
| 6/15/14 | Standard Prints | 14.50 |
| 6/15/14 | Standard Prints | 17.20 |
| 6/15/14 | Standard Prints | 21.80 |
| 6/15/14 | Standard Prints | 5.00 |
| 6/15/14 | Standard Prints | 5.80 |
| 6/15/14 | Standard Prints | 4.90 |
| 6/15/14 | Standard Prints | .50 |
| 6/15/14 | Standard Prints | 15.80 |
| 6/15/14 | Standard Prints | 1.80 |
| 6/15/14 | Standard Prints | 9.20 |
| 6/15/14 | Standard Prints | .10 |
| 6/15/14 | Standard Prints | .90 |
| 6/15/14 | Standard Prints | .40 |
| 6/15/14 | Standard Prints | 7.20 |
| 6/15/14 | Standard Prints | 5.40 |
| 6/15/14 | Standard Prints | .60 |
| 6/15/14 | Standard Prints | 12.90 |
| 6/15/14 | Standard Prints | .60 |
| 6/15/14 | Standard Prints | 2.60 |
| 6/15/14 | Standard Prints | 1.30 |
| 6/15/14 | Standard Prints | .60 |
| 6/15/14 | Standard Prints | 14.30 |
| 6/15/14 | Standard Prints | 1.20 |
| 6/15/14 | Color Prints | .90 |
| 6/15/14 | Color Prints | 6.90 |
| 6/15/14 | Color Prints | 2.40 |
| 6/15/14 | Color Prints | 5.40 |
| 6/15/14 | Color Prints | 2.70 |
| 6/15/14 | Color Prints | 2.40 |
| 6/15/14 | Color Prints | 2.40 |
| 6/15/14 | Color Prints | 2.40 |
| 6/15/14 | Color Prints | 5.40 |
| 6/15/14 | Color Prints | 3.00 |
| 6/15/14 | Color Prints | 1.50 |
| 6/15/14 | Color Prints | 2.70 |
| 6/15/14 | Color Prints | .90 |
| 6/15/14 | Color Prints | .60 |
| 6/15/14 | Color Prints | .60 |
| 6/15/14 | Color Prints | 5.40 |
| 6/15/14 | Color Prints | 5.40 |
| 6/15/14 | Color Prints | .60 |
| 6/15/14 | Color Prints | .60 |
| 6/15/14 | Color Prints | 9.30 |
| 6/15/14 | Color Prints | .30 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| | | |
|---|---|---|
| 6/15/14 | Color Prints | 3.00 |
| 6/15/14 | Color Prints | 24.90 |
| 6/15/14 | Color Prints | 6.60 |
| 6/15/14 | Color Prints | 2.40 |
| 6/15/14 | Color Prints | 4.50 |
| 6/15/14 | Color Prints | 13.80 |
| 6/15/14 | Color Prints | 3.00 |
| 6/15/14 | Mark McKane, Transportation To/From Airport, EFIH depositions | 65.00 |
| 6/15/14 | WEST, Computer Database Research, WINTERS,SPENCER 6/15/2014 | 4.20 |
| 6/15/14 | Jonathan Ganter, Overtime Meals - Attorney | 19.69 |
| 6/16/14 | William Pruitt, Internet, Deposition and Deposition Preparation | 16.95 |
| 6/16/14 | Standard Prints | 1.30 |
| 6/16/14 | Standard Prints | 1.80 |
| 6/16/14 | Standard Prints | 4.00 |
| 6/16/14 | Standard Prints | 7.80 |
| 6/16/14 | Standard Prints | 1.20 |
| 6/16/14 | Standard Prints | 20.80 |
| 6/16/14 | Color Prints | 2.70 |
| 6/16/14 | Color Prints | 3.60 |
| 6/16/14 | Color Prints | 5.10 |
| 6/16/14 | Color Prints | .60 |
| 6/16/14 | Color Prints | .30 |
| 6/16/14 | Color Prints | .30 |
| 6/16/14 | Color Prints | 4.20 |
| 6/16/14 | Color Prints | 5.70 |
| 6/16/14 | Color Prints | .90 |
| 6/16/14 | Color Prints | .30 |
| 6/16/14 | Color Prints | .30 |
| 6/16/14 | Color Prints | 13.80 |
| 6/16/14 | Color Prints | .60 |
| 6/16/14 | Color Prints | .30 |
| 6/16/14 | Color Prints | .60 |
| 6/16/14 | Color Prints | 5.70 |
| 6/16/14 | Color Prints | 1.20 |
| 6/16/14 | Color Prints | .30 |
| 6/16/14 | Jonathan Ganter, Taxi, Deposition of P. Keglevic - Taxi from Train to Hotel | 23.12 |
| 6/16/14 | Jonathan Ganter, Taxi, Deposition of P. Keglevic - Taxi from home to train | 13.00 |
| 6/16/14 | Jonathan Ganter, Lodging, New York, NY, 06/16/2014 to 06/18/2014, Deposition of P. Keglevic | 700.00 |
| 6/16/14 | Jonathan Ganter, Rail, New York, NY, 06/16/2014 to 06/18/2014, Deposition of P. Keglevic | 200.00 |
| 6/16/14 | Jonathan Ganter, Agency Fee, Deposition of P. Keglevic | 58.00 |
| 6/16/14 | Jonathan Ganter, Travel Meals, New York, NY, Deposition of P. Keglevic | 40.00 |
| 6/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 11.00 |
| 6/16/14 | WEST, Computer Database Research, WINTERS,SPENCER 6/16/2014 | 17.31 |
| 6/16/14 | David Dempsey, Taxi, Overtime Transportation | 24.22 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| | | |
|---|---|---|
| 6/17/14 | Standard Prints | 3.10 |
| 6/17/14 | Standard Prints | .40 |
| 6/17/14 | Standard Prints | 158.90 |
| 6/17/14 | William Pruitt, Transportation To/From Airport, Deposition and Deposition Preparation | 75.01 |
| 6/17/14 | VITAL TRANSPORTATION INC, Passenger: DEMPSEY DAVID, Transportation to/from airport, Date: 5/28/2014 | 96.67 |
| 6/17/14 | Anthony Sexton, Overtime Meal - Attorney | 20.00 |
| 6/17/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 35.00 |
| 6/17/14 | Anthony Sexton, Taxi, Overtime Transportation | 8.05 |
| 6/17/14 | BON APPETIT - Overtime Meal - Attorney, J. Allen, 6/11/2014 | 20.00 |
| 6/18/14 | William Pruitt, Internet, Deposition and Deposition Preparation | 16.95 |
| 6/18/14 | Standard Copies or Prints | .80 |
| 6/18/14 | Standard Prints | 25.20 |
| 6/18/14 | Standard Prints | .40 |
| 6/18/14 | Standard Prints | 1.10 |
| 6/18/14 | Standard Prints | 18.50 |
| 6/18/14 | Standard Prints | .40 |
| 6/18/14 | Standard Prints | 7.60 |
| 6/18/14 | Standard Prints | 2.40 |
| 6/18/14 | Color Prints | 1.80 |
| 6/18/14 | Color Prints | .90 |
| 6/18/14 | Production Blowbacks | 322.50 |
| 6/18/14 | Jonathan Ganter, Taxi, Deposition of P. Keglevic - Taxi from NY Office to NY Train | 17.30 |
| 6/18/14 | William Pruitt, Travel Meals, New York, NY, Deposition and Deposition Preparation | 40.00 |
| 6/18/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 6/18/2014 | 119.21 |
| 6/18/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 6/18/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 6/18/2014 | 20.00 |
| 6/19/14 | William Pruitt, Internet, Deposition and Deposition Preparation | 16.95 |
| 6/19/14 | Standard Prints | 1.80 |
| 6/19/14 | Standard Prints | .20 |
| 6/19/14 | Standard Prints | .60 |
| 6/19/14 | Standard Prints | 3.00 |
| 6/19/14 | Standard Prints | 6.30 |
| 6/19/14 | Color Prints | 2.10 |
| 6/19/14 | Color Prints | .60 |
| 6/19/14 | Color Prints | .30 |
| 6/19/14 | Color Prints | 6.00 |
| 6/19/14 | Jonathan Ganter, Taxi, Deposition of P. Keglevic - Taxi from home to Union Station train | 14.00 |
| 6/19/14 | Jonathan Ganter, Taxi, Deposition of P. Keglevic - Taxi from NY Train to NY office. | 19.70 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/19/14 | Jonathan Ganter, Taxi, Deposition of P. Keglevic - Taxi from NY office to NY Train | 22.50 |
| 6/19/14 | Jonathan Ganter, Taxi, Deposition of P. Keglevic - Taxi from Union Station Train to Home | 10.01 |
| 6/19/14 | Jonathan Ganter, Rail, Washington, DC, 06/19/2014 to 06/19/2014, Deposition of P. Keglevic | 200.00 |
| 6/19/14 | Jonathan Ganter, Agency Fee, Deposition of P. Keglevic | 58.00 |
| 6/19/14 | Mark McKane, Airfare, New York, NY, 06/22/2014 to 06/26/2014 | 2,000.00 |
| 6/19/14 | Mark McKane, Agency Fee | 58.00 |
| 6/19/14 | William Pruitt, Travel Meals, New York, NY, Deposition and Deposition Preparation | 40.00 |
| 6/19/14 | CT CORPORATION - Outside Retrieval Service, Outside document retrieval | 982.00 |
| 6/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 8.00 |
| 6/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 78.00 |
| 6/19/14 | WEST, Computer Database Research, ORREN,ROBERT, 6/19/2014 | 18.07 |
| 6/19/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 6/19/2014 | 34.61 |
| 6/19/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 6/20/14 | Standard Prints | .20 |
| 6/20/14 | Standard Prints | 5.70 |
| 6/20/14 | Standard Prints | 164.50 |
| 6/20/14 | Standard Prints | .20 |
| 6/20/14 | Standard Prints | 12.30 |
| 6/20/14 | Color Prints | 9.60 |
| 6/20/14 | Color Prints | 7.20 |
| 6/20/14 | Color Prints | 6.90 |
| 6/20/14 | Color Prints | 7.20 |
| 6/20/14 | William Pruitt, Lodging, New York, NY, 06/16/2014 to 06/20/2014, Deposition and Deposition Preparation | 1,400.00 |
| 6/20/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, William T Pruitt, 6/20/2014 | 124.95 |
| 6/20/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 6/20/2014 | 258.53 |
| 6/20/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 6/21/14 | William Pruitt, Airfare, New York, NY, 06/22/2014 to 06/23/2014, Deposition | 1,188.24 |
| 6/21/14 | William Pruitt, Agency Fee, Deposition | 58.00 |
| 6/21/14 | WEST, Computer Database Research, WINTERS,SPENCER 6/21/2014 | 17.31 |
| 6/22/14 | William Pruitt, Internet, Deposition | 15.99 |
| 6/22/14 | William Pruitt, Lodging, New York, NY, 06/22/2014 to 06/23/2014, Deposition | 329.40 |
| 6/22/14 | Spencer Winters, Airfare, New York, NY, 06/23/2014 to 06/23/2014, Hearing | 490.65 |
| 6/22/14 | Spencer Winters, Agency Fee, Hearing | 58.00 |
| 6/22/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/22/2014, WILLIAM PRUITT | 98.70 |
| 6/22/14 | William Pruitt, Travel Meals, New York, NY, Deposition | 40.00 |
| 6/22/14 | Mark McKane, Travel Meals, San Francisco, CA | 40.00 |
| 6/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 47.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/22/14 | Brian Schartz, Taxi, Overtime Transportation | 16.00 |
| 6/22/14 | Brian Schartz, Taxi, Overtime Transportation | 16.50 |
| 6/23/14 | Standard Prints | 2.20 |
| 6/23/14 | Standard Prints | 5.20 |
| 6/23/14 | Standard Prints | 10.30 |
| 6/23/14 | Standard Prints | 24.80 |
| 6/23/14 | Standard Prints | .80 |
| 6/23/14 | Standard Prints | 20.60 |
| 6/23/14 | Color Prints | 1.20 |
| 6/23/14 | Color Prints | .30 |
| 6/23/14 | Color Prints | .30 |
| 6/23/14 | Color Prints | 23.40 |
| 6/23/14 | Color Prints | 7.80 |
| 6/23/14 | Color Prints | .60 |
| 6/23/14 | Color Prints | 7.80 |
| 6/23/14 | Color Prints | 7.80 |
| 6/23/14 | Color Prints | .90 |
| 6/23/14 | Color Prints | .30 |
| 6/23/14 | Color Prints | .30 |
| 6/23/14 | Color Prints | 7.80 |
| 6/23/14 | Color Prints | .30 |
| 6/23/14 | Color Prints | 23.40 |
| 6/23/14 | Spencer Winters, Lodging, New York, NY, 06/23/2014 to 06/24/2014, Hearing | 350.00 |
| 6/23/14 | Spencer Winters, Airfare, Philadelphia, PA to Chicago, IL, 07/01/2014 to 07/01/2014, Hearing | 319.00 |
| 6/23/14 | Spencer Winters, Transportation To/From Airport, Hearing | 116.07 |
| 6/23/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/23/2014, WILLIAM PRUITT | 99.70 |
| 6/23/14 | Spencer Winters, Travel Meals, New York, NY, Hearing | 14.56 |
| 6/23/14 | Mark McKane, Travel Meals, New York, NY | 16.33 |
| 6/23/14 | Mark McKane, Travel Meals, New York, NY | 16.33 |
| 6/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Anthony Sexton | 25.00 |
| 6/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 28.00 |
| 6/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 16.00 |
| 6/23/14 | WEST, Computer Database Research, SCHLAN,MAX, 6/23/2014 | 175.61 |
| 6/23/14 | WEST, Computer Database Research, WINTERS,SPENCER 6/23/2014 | 51.92 |
| 6/23/14 | David Dempsey, Taxi, Overtime Transportation | 20.00 |
| 6/23/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/23/2014 | 20.00 |
| 6/23/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/23/2014 | 20.00 |
| 6/24/14 | Jonathan Ganter, Internet, Deposition Preparation | 24.95 |
| 6/24/14 | Standard Prints | 11.70 |
| 6/24/14 | Standard Prints | 41.20 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 6/24/14 | Standard Prints | 2.40 |
| 6/24/14 | Standard Prints | 214.00 |
| 6/24/14 | Standard Prints | 2.60 |
| 6/24/14 | Standard Prints | .10 |
| 6/24/14 | Standard Prints | 23.90 |
| 6/24/14 | Standard Prints | 71.00 |
| 6/24/14 | Standard Prints | 3.10 |
| 6/24/14 | Color Prints | 1.20 |
| 6/24/14 | Color Prints | 1.20 |
| 6/24/14 | Color Prints | 1.20 |
| 6/24/14 | Color Prints | 1.20 |
| 6/24/14 | Color Prints | 7.20 |
| 6/24/14 | Production Blowbacks | 54.20 |
| 6/24/14 | Jonathan Ganter, Taxi, Deposition Preparation - Taxi from Home to Union Train Station | 14.00 |
| 6/24/14 | Jonathan Ganter, Taxi, Deposition Preparation - Taxi from Penn Station to Hotel | 10.62 |
| 6/24/14 | Spencer Winters, Lodging, New York, NY, 06/24/2014 to 06/25/2014, Hearing | 350.00 |
| 6/24/14 | Jonathan Ganter, Lodging, New York, NY, 06/24/2014 to 06/25/2014, Deposition Preparation | 350.00 |
| 6/24/14 | Jonathan Ganter, Rail, New York, NY, 06/24/2014 to 06/26/2014, Deposition Preparation | 200.00 |
| 6/24/14 | Jonathan Ganter, Agency Fee, Deposition Preparation | 58.00 |
| 6/24/14 | VITAL TRANSPORTATION INC, Passenger: PRUITT WILLIAM, Transportation to/from airport, Date: 6/20/2014 | 60.70 |
| 6/24/14 | Spencer Winters, Travel Meals, New York, NY, Hearing | 14.01 |
| 6/24/14 | Mark McKane, Travel Meals, New York, NY | 16.33 |
| 6/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 11.00 |
| 6/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 53.00 |
| 6/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 8.00 |
| 6/24/14 | WEST, Computer Database Research, SCHLAN,MAX, 6/24/2014 | 94.14 |
| 6/24/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 6/24/2014 | 310.62 |
| 6/24/14 | WEST, Computer Database Research, WINTERS,SPENCER 6/24/2014 | 17.31 |
| 6/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 13.00 |
| 6/24/14 | Aaron Slavutin, Taxi, Overtime taxi | 14.90 |
| 6/24/14 | David Dempsey, Taxi, Overtime Transportation | 21.65 |
| 6/24/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/24/2014 | 20.00 |
| 6/24/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 6/24/2014 | 20.00 |
| 6/24/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 6/24/14 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 6/24/2014 | 20.00 |
| 6/25/14 | Jonathan Ganter, Internet, Deposition Preparation | 19.95 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---:|
| 6/25/14 | Standard Prints | 31.50 |
| 6/25/14 | Standard Prints | 6.30 |
| 6/25/14 | Standard Prints | .20 |
| 6/25/14 | Standard Prints | 1.50 |
| 6/25/14 | Standard Prints | 11.60 |
| 6/25/14 | Standard Prints | 1.90 |
| 6/25/14 | Standard Prints | 22.30 |
| 6/25/14 | Color Prints | 6.90 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | 1.80 |
| 6/25/14 | Color Prints | 4.50 |
| 6/25/14 | Color Prints | 2.10 |
| 6/25/14 | Color Prints | 1.80 |
| 6/25/14 | Color Prints | .90 |
| 6/25/14 | Color Prints | 1.20 |
| 6/25/14 | Color Prints | 1.80 |
| 6/25/14 | Color Prints | .90 |
| 6/25/14 | Color Prints | 1.50 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | 4.20 |
| 6/25/14 | Color Prints | 3.60 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | 1.80 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | 7.80 |
| 6/25/14 | Production Blowbacks | 955.80 |
| 6/25/14 | Production Blowbacks | 155.60 |
| 6/25/14 | Jonathan Ganter, Taxi, Deposition Preparation - Taxi from NY office to Akin Gump Dep | 9.37 |
| 6/25/14 | Jonathan Ganter, Taxi, Deposition Preparation - Taxi from Akin Gump Dep to Office | 8.00 |
| 6/25/14 | Spencer Winters, Lodging, New York, NY, 06/25/2014 to 06/26/2014, Hearing | 350.00 |
| 6/25/14 | Jonathan Ganter, Lodging, New York, NY, 06/25/2014 to 06/26/2014, Deposition Preparation | 350.00 |
| 6/25/14 | Mark McKane, Airfare, Philadelphia, PA, 06/29/2014 to 07/01/2014, Hearings | 965.25 |
| 6/25/14 | Mark McKane, Agency Fee, Hearings | 29.00 |
| 6/25/14 | Howard Kaplan, Airfare, Chicago, IL to Wilmington, DE, 06/29/2014 to 07/01/2014, Hearing | 321.40 |
| 6/25/14 | Howard Kaplan, Airfare, Chicago, IL to Wilmington, DE, 06/29/2014 to 07/01/2014, Hearing | 334.00 |
| 6/25/14 | Howard Kaplan, Agency Fee, Hearing | 58.00 |

13

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 6/25/14 | Spencer Winters, Travel Meals, New York, NY, Hearing | 17.38 |
| 6/25/14 | Spencer Winters, Travel Meals, New York, NY, Hearing | 34.73 |
| 6/25/14 | Jonathan Ganter, Travel Meals, New York, NY, Deposition Preparation | 40.00 |
| 6/25/14 | Mark McKane, Travel Meals, New York, NY | 35.28 |
| 6/25/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/25/2014 | 710.13 |
| 6/25/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 26.00 |
| 6/25/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 11.00 |
| 6/25/14 | WEST, Computer Database Research, SCHLAN,MAX, 6/25/2014 | 219.67 |
| 6/25/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 6/25/2014 | 540.66 |
| 6/25/14 | WEST, Computer Database Research, WINTERS,SPENCER 6/25/2014 | 207.66 |
| 6/25/14 | David Dempsey, Taxi, Overtime Transportation | 20.08 |
| 6/25/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/25/2014 | 20.00 |
| 6/25/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 6/25/2014 | 20.00 |
| 6/26/14 | Standard Prints | .60 |
| 6/26/14 | Standard Prints | 2.00 |
| 6/26/14 | Standard Prints | 4.70 |
| 6/26/14 | Standard Prints | 9.40 |
| 6/26/14 | Standard Prints | 9.00 |
| 6/26/14 | Standard Prints | .60 |
| 6/26/14 | Color Prints | 28.80 |
| 6/26/14 | Color Prints | .30 |
| 6/26/14 | Color Prints | .30 |
| 6/26/14 | Color Prints | .90 |
| 6/26/14 | Color Prints | 1.80 |
| 6/26/14 | Color Prints | 2.70 |
| 6/26/14 | Color Prints | .30 |
| 6/26/14 | Color Prints | 2.70 |
| 6/26/14 | Color Prints | .60 |
| 6/26/14 | Color Prints | .30 |
| 6/26/14 | Jonathan Ganter, Taxi, Deposition Preparation - Taxi from Akin Gump to NY Penn Station | 40.00 |
| 6/26/14 | Jonathan Ganter, Taxi, Deposition Preparation - Taxi from Union Station to Home | 9.28 |
| 6/26/14 | Spencer Winters, Lodging, New York, NY, 06/26/2014 to 06/27/2014, Hearing | 350.00 |
| 6/26/14 | Mark McKane, Lodging, New York, NY, 06/25/2014 to 06/26/2014 | 350.00 |
| 6/26/14 | William Pruitt, Airfare, Philadelphia, PA, 06/28/2014 to 06/28/2014, Hearing | 321.40 |
| 6/26/14 | William Pruitt, Airfare, Chicago, IL, 07/01/2014 to 07/01/2014, Hearing | 334.00 |
| 6/26/14 | William Pruitt, Agency Fee, Hearing | 58.00 |
| 6/26/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/26/2014, ANDREW MCGAAN | 96.85 |
| 6/26/14 | Mark McKane, Parking, San Francisco, CA, Airport Parking | 144.00 |
| 6/26/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/26/2014 | 591.95 |
| 6/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 5.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 6/26/14 | WEST, Computer Database Research, SCHLAN,MAX, 6/26/2014 | 103.49 |
| 6/26/14 | WEST, Computer Database Research, WINTERS,SPENCER 6/26/2014 | 34.61 |
| 6/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 21.00 |
| 6/26/14 | Aaron Slavutin, Taxi, Overtime taxi | 11.90 |
| 6/26/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 6/26/14 | Steven Serajeddini, Taxi, Restructuring | 18.06 |
| 6/26/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/26/2014 | 20.00 |
| 6/27/14 | Spencer Winters, Internet, Hearing / Hotel | 19.95 |
| 6/27/14 | Standard Copies or Prints | 26.50 |
| 6/27/14 | Standard Prints | .20 |
| 6/27/14 | Standard Prints | 1.70 |
| 6/27/14 | Standard Prints | 26.70 |
| 6/27/14 | Standard Prints | 5.40 |
| 6/27/14 | Standard Prints | 4.20 |
| 6/27/14 | Standard Prints | 2.80 |
| 6/27/14 | Standard Prints | 25.60 |
| 6/27/14 | Standard Prints | .10 |
| 6/27/14 | Standard Prints | 76.20 |
| 6/27/14 | Standard Prints | 184.00 |
| 6/27/14 | Color Prints | 4.20 |
| 6/27/14 | Color Prints | 33.30 |
| 6/27/14 | Color Prints | .30 |
| 6/27/14 | Color Prints | .60 |
| 6/27/14 | Color Prints | 11.70 |
| 6/27/14 | Color Prints | 10.80 |
| 6/27/14 | Color Prints | 6.30 |
| 6/27/14 | Color Prints | 61.20 |
| 6/27/14 | Color Prints | .30 |
| 6/27/14 | Color Prints | 6.30 |
| 6/27/14 | Color Prints | 1.80 |
| 6/27/14 | Color Prints | 16.50 |
| 6/27/14 | Color Prints | 21.30 |
| 6/27/14 | Color Prints | 4.20 |
| 6/27/14 | Color Prints | 1.50 |
| 6/27/14 | Color Prints | 16.80 |
| 6/27/14 | Color Prints | 1.50 |
| 6/27/14 | Color Prints | .30 |
| 6/27/14 | Color Prints | .30 |
| 6/27/14 | Color Prints | 2.10 |
| 6/27/14 | Color Prints | .90 |
| 6/27/14 | Color Prints | 18.90 |
| 6/27/14 | Color Prints | 22.50 |
| 6/27/14 | Spencer Winters, Lodging, New York, NY, 06/27/2014 to 06/28/2014, Hearing | 350.00 |
| 6/27/14 | Mark McKane, Lodging, New York, NY, 06/22/2014 to 06/27/2014 | 1,750.00 |
| 6/27/14 | David Dempsey, Rail, Wilmington, DE, 06/29/2014 to 07/02/2014, Hearing | 198.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/27/14 | David Dempsey, Agency Fee, Hearing | 10.00 |
| 6/27/14 | Jonathan Ganter, Rail, Wilmington, DE, 06/29/2014 to 07/01/2014, Hearing re 2nd Lien Motions | 198.00 |
| 6/27/14 | Jonathan Ganter, Agency Fee, Hearing re 2nd Lien Motions | 58.00 |
| 6/27/14 | Spencer Winters, Travel Meals, New York, NY, Hearing | 40.00 |
| 6/27/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/27/2014 | 1.51 |
| 6/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 8.00 |
| 6/27/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 6/27/2014 | 25.87 |
| 6/27/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.80 |
| 6/27/14 | David Dempsey, Taxi, Overtime Transportation | 20.73 |
| 6/27/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/27/2014 | 20.00 |
| 6/27/14 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 6/27/2014 | 20.00 |
| 6/28/14 | Spencer Winters, Taxi, Hearing | 15.50 |
| 6/28/14 | Spencer Winters, Lodging, New York, NY, 06/28/2014 to 06/29/2014, Hearing | 350.00 |
| 6/28/14 | Spencer Winters, Rail, New York, NY to Wilmington, DE, 06/29/2014 to 06/29/2014, Hearing | 174.00 |
| 6/28/14 | William Pruitt, Airfare, Philadelphia, PA, 06/28/2014 to 06/28/2014, Hearing | -321.40 |
| 6/28/14 | William Pruitt, Airfare, Philadelphia, PA, 06/29/2014 to 06/29/2014, Hearing | 531.00 |
| 6/28/14 | Spencer Winters, Travel Meals, New York, NY, Hearing | 40.00 |
| 6/28/14 | Spencer Winters, Travel Meals, New York, NY, Hearing | 11.23 |
| 6/28/14 | Spencer Winters, Travel Meals, New York, NY, Hearing | 15.93 |
| 6/28/14 | Jonathan Ganter, Taxi, Overtime Transportation | 12.00 |
| 6/28/14 | David Dempsey, Taxi, Overtime Transportation | 21.81 |
| 6/28/14 | David Dempsey, Parking, Washington, DC, Overtime Transportation | 15.00 |
| 6/28/14 | Jonathan Ganter, Overtime Meals - Attorney | 20.00 |
| 6/28/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 6/28/14 | David Dempsey, Overtime Meals - Attorney | 17.25 |
| 6/29/14 | Spencer Winters, Taxi, Hearing | 11.20 |
| 6/29/14 | Spencer Winters, Taxi, Hearing | 10.90 |
| 6/29/14 | Jonathan Ganter, Taxi, Hearing re 2nd Lien Motions - Taxi from Home to Union Station | 12.00 |
| 6/29/14 | David Dempsey, Taxi, Hearing | 43.00 |
| 6/29/14 | David Dempsey, Taxi, Hearing | 10.00 |
| 6/29/14 | Spencer Winters, Lodging, Wilmington, DE, 06/29/2014 to 06/30/2014, Hearing | 284.90 |
| 6/29/14 | Jonathan Ganter, Lodging, Wilmington, DE, 06/29/2014 to 07/01/2014, Hearing re 2nd Lien Motions | 569.80 |
| 6/29/14 | Mark McKane, Airfare, Savannah, GA, 07/01/2014 to 07/01/2014, Hearings | -436.00 |
| 6/29/14 | Howard Kaplan, Transportation To/From Airport, Hearing | 47.15 |
| 6/29/14 | BOSTON COACH CORPORATION, Transportation to/from airport, WILLIAM TIMOTHY PRUITT | 130.80 |
| 6/29/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/29/2014, WILLIAM PRUITT | 98.70 |
| 6/29/14 | William Pruitt, Travel Meals, Philadelphia, PA, Hearing | 18.80 |
| 6/29/14 | William Pruitt, Travel Meals, Philadelphia, PA, Hearing | 40.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| | | |
|---|---|---|
| 6/29/14 | Steven Serajeddini, Travel Meals, Philadelphia, PA Restructuring | 5.34 |
| 6/29/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/29/2014 | 277.17 |
| 6/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Anthony Sexton | 13.00 |
| 6/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 80.00 |
| 6/29/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 6/29/2014 | 88.10 |
| 6/29/14 | WEST, Computer Database Research, WINTERS,SPENCER 6/29/2014 | 20.98 |
| 6/29/14 | Jonathan Ganter, Taxi, Overtime Transportation | 12.00 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Winters, June, 2014 | 113.37 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Slavutin, June, 2014 | 13.11 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Samis, June, 2014 | 162.26 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, B. Schartz, June, 2014 | 16.93 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Sexton, June, 2014 | 43.87 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, K. Bolanowski, June, 2014 | 232.87 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Kilkenney, June, 2014 | 20.88 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Hessler, June, 2014 | 217.41 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, E. Sassower, June, 2014 | 17.98 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, D. Dempsey, June, 2014 | 159.37 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, H. Kaplan, June, 2014 | 8.41 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Ganter, June, 2014 | 42.29 |
| 6/30/14 | Standard Prints | 13.30 |
| 6/30/14 | Standard Prints | 12.70 |
| 6/30/14 | Standard Prints | .60 |
| 6/30/14 | Color Prints | 6.60 |
| 6/30/14 | Color Prints | 6.60 |
| 6/30/14 | Spencer Winters, Lodging, Wilmington, DE, 06/30/2014 to 07/01/2014, Hearing | 284.90 |
| 6/30/14 | Mark McKane, Airfare, Savannah, GA, 07/01/2014 to 07/01/2014, Hearings | -104.50 |
| 6/30/14 | Mark McKane, Travel Meals, Wilmington, DE, EFH Hearings | 12.90 |
| 6/30/14 | David Dempsey, Travel Meals, Wilmington, DE, Hearing | 28.00 |
| 6/30/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/30/2014 | 84.23 |
| 6/30/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 6/30/2014 | 17.31 |

TOTAL EXPENSES                                                      $ 39,561.51

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544130**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                    $ 3,172.72

Total legal services rendered and expenses incurred                    $ 3,172.72

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   112 - [EFH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 6/03/14 | Standard Prints | .10 |
| 6/03/14 | Color Prints | 1.80 |
| 6/05/14 | Standard Prints | 3.50 |
| 6/05/14 | Standard Prints | 2.00 |
| 6/08/14 | Standard Prints | .40 |
| 6/09/14 | Standard Prints | 1.10 |
| 6/15/14 | Standard Prints | 1.50 |
| 6/15/14 | Standard Prints | .20 |
| 6/15/14 | Color Prints | 11.70 |
| 6/18/14 | Standard Prints | .50 |
| 6/18/14 | Color Prints | 6.00 |
| 6/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 46.00 |
| 6/18/14 | Brian Schartz, Taxi, OT taxi | 11.00 |
| 6/19/14 | Standard Prints | 14.00 |
| 6/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 20.00 |
| 6/19/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.88 |
| 6/20/14 | Standard Prints | 51.50 |
| 6/24/14 | Standard Prints | .40 |
| 6/27/14 | Chad Husnick, Airfare, Philadelphia, PA, 06/29/2014 to 07/01/2014, Restructuring | 975.96 |
| 6/27/14 | Chad Husnick, Agency Fee, Restructuring | 21.00 |
| 6/27/14 | Will Guerrieri, Airfare, Philadelphia, PA, 06/29/2014 to 06/29/2014, Hearing | 575.28 |
| 6/27/14 | Will Guerrieri, Agency Fee, Hearing | 58.00 |
| 6/29/14 | Will Guerrieri, Lodging, Wilmington, DE, 06/29/2014 to 06/30/2014, Hearing | 284.90 |
| 6/29/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/29/2014, CHAD HUSNICK | 80.75 |
| 6/30/14 | Chad Husnick, Lodging, Wilmington, DE, 06/29/2014 to 06/30/2014, Restructuring | 284.90 |
| 6/30/14 | Chad Husnick, Rail, Wilmington, DE/New York, NY, 07/01/2014 to 07/01/2014, Restructuring | 138.00 |
| 6/30/14 | Will Guerrieri, Agency Fee, Hearing | 58.00 |
| 6/30/14 | Will Guerrieri, Airfare, Chicago, IL, 06/30/2014 to 06/30/2014, Hearing | 344.00 |
| 6/30/14 | Will Guerrieri, Transportation To/From Airport, Hearing | 64.00 |
| 6/30/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/30/2014, WILLIAM GUERRIERI | 84.75 |
| 6/30/14 | Will Guerrieri, Travel Meals, Wilmington, DE, Hearing | 21.60 |

TOTAL EXPENSES          $ 3,172.72