## EXHIBIT D

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544143**
**Client Matter: 14356-109**

---

**In the matter of     [ALL] Expenses**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                                     $ .00

For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                                    $ 177,784.87

Total legal services rendered and expenses incurred                                $ 177,784.87

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 7/01/14 | Standard Prints | 3.10 |
| 7/01/14 | Standard Prints | 1.60 |
| 7/01/14 | Standard Prints | 2.90 |
| 7/01/14 | Standard Prints | 3.50 |
| 7/01/14 | Standard Prints | .20 |
| 7/01/14 | Standard Prints | 65.00 |
| 7/01/14 | Standard Prints | 2.30 |
| 7/01/14 | Standard Prints | .40 |
| 7/01/14 | Standard Prints | .30 |
| 7/01/14 | Standard Prints | 1.10 |
| 7/01/14 | Color Prints | .90 |
| 7/01/14 | Color Prints | 27.00 |
| 7/01/14 | Color Prints | 2.70 |
| 7/01/14 | Color Prints | 1.20 |
| 7/01/14 | Color Prints | .60 |
| 7/01/14 | Color Prints | .30 |
| 7/01/14 | Color Prints | .90 |
| 7/01/14 | Color Prints | 1.50 |
| 7/01/14 | Overnight Delivery, Fed Exp to:ANTHONY SEXTON, CHICAGO,IL from:K&E MAILROOM | 59.93 |
| 7/01/14 | Max Schlan, Taxi, Hearing | 10.00 |
| 7/01/14 | Ken Sturek, Taxi, Provide support to Omnibus hearing | 10.00 |
| 7/01/14 | Robert Orren, Taxi, Assist with and attend hearing | 20.00 |
| 7/01/14 | Robert Orren, Taxi, Assist with and attend hearing | 8.00 |
| 7/01/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Local Transportation, Date: 6/24/2014 | 57.02 |
| 7/01/14 | Max Schlan, Lodging, Wilmington, DE, 06/29/2014 to 07/01/2014, Hearing | 569.80 |
| 7/01/14 | HOTEL DUPONT - Hotel, Hotel Deposit for (30) Guest Rooms, 7/09 and 7/10/14 | 7,770.00 |
| 7/01/14 | Ken Sturek, Lodging, Wilmington, DE, 06/28/2014 to 07/01/2014, Provide support to Omnibus hearing | 524.70 |
| 7/01/14 | Ken Sturek, Lodging, Wilmington, DE, 06/29/2014 to 07/01/2014, Provide support to Omnibus hearing | 305.80 |
| 7/01/14 | Anthony Sexton, Lodging, New York, NY, 07/01/2014 to 07/02/2014, Hearing Expenses | 284.90 |
| 7/01/14 | Andrew McGaan, Lodging, Wilmington, DE, 06/29/2014 to 06/29/2014, Court Hearing | 284.90 |
| 7/01/14 | Edward Sassower, Lodging, Wilmington, DE, 06/29/2014 to 07/01/2014, Hearing | 350.00 |
| 7/01/14 | Stephen Hessler, Lodging, New York, NY, 07/01/2014 to 07/02/2014, Hearing travel - hotel room for Tony Horton, Client. | 425.00 |
| 7/01/14 | Stephen Hessler, Lodging, Wilmington, DE, 06/29/2014 to 07/01/2014, Hearing | 569.80 |
| 7/01/14 | Steven Serajeddini, Lodging, Wilmington, DE, 06/29/2014 to 07/01/2014, Restructuring | 350.00 |
| 7/01/14 | Max Schlan, Agency Fee, Hearing | 10.00 |
| 7/01/14 | Max Schlan, Rail, New York, NY, 07/01/2014 to 07/01/2014, Hearing | 121.00 |

2

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/01/14 | Ken Sturek, Rail, Wilmington, DE, 06/28/2014 to 07/02/2014, Provide support to Omnibus hearing | 29.00 |
| 7/01/14 | Ken Sturek, Rail, Wilmington, DE, 06/28/2014 to 07/01/2014, Provide support to Omnibus hearing | 5.00 |
| 7/01/14 | Ken Sturek, Rail, Wilmington, DE, 06/28/2014 to 07/01/2014, Provide support to Omnibus hearing | -29.00 |
| 7/01/14 | Robert Orren, Agency Fee, Assist with and attend hearing | 10.00 |
| 7/01/14 | Robert Orren, Rail, New York, NY, 07/01/2014 to 07/01/2014, Assist with and attend hearing | 174.00 |
| 7/01/14 | Ken Sturek, Rail, Wilmington, DE, 06/29/2014 to 07/02/2014, Provide support to Omnibus hearing | 48.00 |
| 7/01/14 | Ken Sturek, Rail, Wilmington, DE, 06/29/2014 to 07/01/2014, Provide support to Omnibus hearing | 5.00 |
| 7/01/14 | Ken Sturek, Rail, Wilmington, DE, 06/29/2014 to 07/01/2014, Provide support to Omnibus hearing | -48.00 |
| 7/01/14 | Edward Sassower, Rail, New York, NY, 06/29/2014 to 07/01/2014, Travel to New York | 174.00 |
| 7/01/14 | Edward Sassower, Agency Fee, Travel to New York | 58.00 |
| 7/01/14 | Stephen Hessler, Agency Fee, Hearing - Train Ticket for Tony Horton, Client. | 58.00 |
| 7/01/14 | Stephen Hessler, Agency Fee, Hearing | 58.00 |
| 7/01/14 | Stephen Hessler, Rail, New York, NY, 07/01/2014 to 07/01/2014, Hearing - Train Ticket for Tony Horton, Client. | 174.00 |
| 7/01/14 | Stephen Hessler, Rail, New York, NY, 07/01/2014 to 07/01/2014, Hearing | 174.00 |
| 7/01/14 | Mark McKane, Transportation To/From Airport, Cab to Airport after hearings (Wilmington to Philadelphia) | 80.00 |
| 7/01/14 | Mark McKane, Transportation To/From Airport, Cab to hotel in Charlotte after flight was cancelled | 14.00 |
| 7/01/14 | Holly Trogdon, Transportation To/From Airport, Client Hearing | 10.00 |
| 7/01/14 | Holly Trogdon, Transportation To/From Airport, Client Hearing | 15.14 |
| 7/01/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 7/1/2014 | 143.89 |
| 7/01/14 | VITAL TRANSPORTATION INC, Passenger: WRIGHT,ANDY, Transportation to/from airport, Date: 6/24/2014 | 84.09 |
| 7/01/14 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL, Transportation to/from airport, Date: 6/23/2014 | 82.97 |
| 7/01/14 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL, Transportation to/from airport, Date: 6/27/2014 | 75.18 |
| 7/01/14 | VITAL TRANSPORTATION INC, Passenger: SASOWER EDWARD, Transportation to/from airport, Date: 6/29/2014 | 45.67 |
| 7/01/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 07/01/2014, ANDREW MCGAAN | 84.75 |
| 7/01/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 07/01/2014, STEVEN SERAJEDDINI | 84.75 |
| 7/01/14 | Edward Sassower, Travel Meals, Wilmington, DE, Hearing | 14.00 |
| 7/01/14 | VERITEXT - Court Reporter Deposition, Original transcript. | 2,405.50 |
| 7/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Natasha Hwangpo | 16.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Aparna Yenamandra | 8.00 |
| 7/01/14 | WEST, Computer Database Research, GEIER,EMILY, 7/1/2014 | 106.84 |
| 7/01/14 | WEST, Computer Database Research, HWANGPO,NATASHA 7/1/2014 | 62.61 |
| 7/01/14 | WEST, Computer Database Research, LII,TZU-YING, 7/1/2014 | 15.65 |
| 7/01/14 | WEST, Computer Database Research, MURRAY,BRETT, 7/1/2014 | 39.05 |
| 7/01/14 | WEST, Computer Database Research, SCHLAN,MAX, 7/1/2014 | 93.92 |
| 7/01/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 7/1/2014 | 740.74 |
| 7/01/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 7/01/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.50 |
| 7/01/14 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 6/24/2014 | 61.82 |
| 7/01/14 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 6/25/2014 | 61.82 |
| 7/01/14 | SEAMLESS NORTH AMERICA INC, Malgorzata D Kaysiewicz, Overtime Meals - Attorney, 7/1/2014 | 20.00 |
| 7/01/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/1/2014 | 19.76 |
| 7/02/14 | Standard Prints | 6.50 |
| 7/02/14 | Standard Prints | 26.90 |
| 7/02/14 | Standard Prints | 1.60 |
| 7/02/14 | Standard Prints | 7.80 |
| 7/02/14 | Standard Prints | 2.30 |
| 7/02/14 | Standard Prints | .10 |
| 7/02/14 | Standard Prints | 1.00 |
| 7/02/14 | Standard Prints | .50 |
| 7/02/14 | Standard Prints | 1.70 |
| 7/02/14 | Standard Prints | 7.00 |
| 7/02/14 | Standard Prints | 2.90 |
| 7/02/14 | Standard Prints | 3.00 |
| 7/02/14 | Binding | .70 |
| 7/02/14 | Binding | .70 |
| 7/02/14 | Binding | 1.40 |
| 7/02/14 | Binding | 2.80 |
| 7/02/14 | Color Prints | 18.90 |
| 7/02/14 | Color Prints | 35.70 |
| 7/02/14 | Color Prints | 30.30 |
| 7/02/14 | Color Prints | 5.10 |
| 7/02/14 | Overnight Delivery, Fed Exp to:ANTHONY SEXTON, CHICAGO,IL from:K&E MAILROOM | 47.24 |
| 7/02/14 | Overnight Delivery, Fed Exp to:ANTHONY SEXTON, CHICAGO,IL from:K&E MAILROOM | 48.43 |
| 7/02/14 | Meghan Rishel, Taxi, Amtrak station to local counsel office in Wilmington, DE. | 9.00 |
| 7/02/14 | Brian Schartz, Lodging, Wilmington, DE, 06/29/2014 to 07/02/2014, Attend hearing | 570.08 |
| 7/02/14 | Aparna Yenamandra, Lodging, Wilmington, DE, 06/29/2014 to 07/02/2014, Hearing | 570.08 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/02/14 | Wayne Williams, Transportation To/From Airport, meetings to discuss offers | 33.00 |
| 7/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON. | 116.00 |
| 7/02/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 07/02/2014, ANTHONY SEXTON | 84.75 |
| 7/02/14 | Wayne Williams, Travel Meals, New York, NY, meetings to discuss offers | 11.52 |
| 7/02/14 | Mark McKane, Travel Meals, Charlotte, NC | 40.00 |
| 7/02/14 | Anthony Sexton, Travel Meals, Philadelphia, PA, Hearing | 34.21 |
| 7/02/14 | VERITEXT - Court Reporter Deposition, Original transcript. | 2,342.25 |
| 7/02/14 | PARCELS INC - Outside Copy/Binding, 12 Copies of Deposition transcript for use at trial | 650.40 |
| 7/02/14 | BUREAU OF NATIONAL AFFAIRS INC -  Outside Retrieval Service, Bloomberg Law Dockets usage for June 2014 | 3.30 |
| 7/02/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Max Schlan | 47.00 |
| 7/02/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Aparna Yenamandra | 8.00 |
| 7/02/14 | WEST, Computer Database Research, BITTMAN,CARLY, 7/2/2014 | 21.14 |
| 7/02/14 | WEST, Computer Database Research, WINTERS,SPENCER 7/2/2014 | 68.24 |
| 7/02/14 | WEST, Computer Database Research, LII,TZU-YING, 7/2/2014 | 15.65 |
| 7/02/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 7/2/2014 | 265.54 |
| 7/02/14 | Alexander Davis, Taxi, OT transportation | 11.55 |
| 7/02/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges | 127.52 |
| 7/02/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 7/2/2014 | 20.00 |
| 7/02/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 7/2/2014 | 20.00 |
| 7/02/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 7/2/2014 | 20.00 |
| 7/03/14 | Standard Prints | .30 |
| 7/03/14 | Standard Prints | 4.50 |
| 7/03/14 | Standard Prints | .20 |
| 7/03/14 | Standard Prints | 190.30 |
| 7/03/14 | Standard Prints | 1,260.20 |
| 7/03/14 | Standard Prints | .10 |
| 7/03/14 | Standard Prints | 13.50 |
| 7/03/14 | Standard Prints | 4.70 |
| 7/03/14 | Standard Prints | 2.80 |
| 7/03/14 | Standard Prints | .90 |
| 7/03/14 | Standard Prints | 14.10 |
| 7/03/14 | Color Prints | 15.00 |
| 7/03/14 | Color Prints | 45.00 |
| 7/03/14 | Color Prints | 14.40 |
| 7/03/14 | Aparna Yenamandra, Rail, New York, NY, 06/29/2014 to 07/03/2014, Hearing | 138.00 |
| 7/03/14 | Aparna Yenamandra, Agency Fee, Hearing | 58.00 |
| 7/03/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 6/23/2014 | 103.94 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/03/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 6/25/2014 | 72.40 |
| 7/03/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 6/23/2014 | 60.70 |
| 7/03/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 07/03/2014, WAYNE WILLIAMS | 93.95 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 4.40 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 27.70 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 69.30 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 3.10 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 2,307.30 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 88.00 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 119.10 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 23.40 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 18.00 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 87.40 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 41.30 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 72.00 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | .40 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 39.50 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | .50 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 6.80 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 1.20 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 38.40 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 258.20 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 86.60 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
 109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 1.60 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 41.80 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 50.30 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 47.20 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | .20 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 33.40 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 26.30 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 746.70 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 16.10 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 108.70 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 5.60 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 1.20 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 51.00 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | .70 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 17.10 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 37.60 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 15.60 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | .40 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 6.80 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 37.70 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 46.10 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 56.30 |
| 7/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Aparna Yenamandra | 19.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 55.80 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 14.80 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 34.40 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 21.20 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 8.00 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 21.00 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 72.70 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 6.10 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | .20 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 9.10 |
| 7/03/14 | WEST, Computer Database Research, PETRINO,MICHAEL 7/3/2014 | 14.63 |
| 7/03/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 7/3/2014 | 96.81 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 80.20 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 23.60 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 429.90 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 18.00 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 14.70 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 10.50 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 58.70 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 307.80 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 12.70 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 176.90 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 2.80 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 184.60 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 2.80 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 181.50 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 3.40 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 79.70 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 232.80 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 1.60 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 17.30 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 5.20 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 93.20 |
| 7/03/14 | VITAL TRANSPORTATION INC, Passenger: PROSPER MICHELINE, Overtime Transportation, Date: 6/7/2014 | 157.60 |
| 7/04/14 | Aparna Yenamandra, Lodging, Wilmington, DE, 07/02/2014 to 07/04/2014, Hearing | 569.80 |
| 7/04/14 | Andrew McGaan, Transportation To/From Airport, Court Hearing | 101.48 |
| 7/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Aparna Yenamandra | 17.00 |
| 7/05/14 | WEST, Computer Database Research, PETRINO,MICHAEL 7/5/2014 | 14.63 |
| 7/06/14 | WEST, Computer Database Research, PETRINO,MICHAEL 7/6/2014 | 102.38 |
| 7/06/14 | Alexander Davis, Taxi, OT transportation | 7.46 |
| 7/06/14 | Alexander Davis, Overtime Meals - Attorney | 20.00 |
| 7/06/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/6/2014 | 20.00 |
| 7/07/14 | Standard Copies or Prints | 60.00 |
| 7/07/14 | Standard Copies or Prints | 5.00 |
| 7/07/14 | Standard Prints | 13.20 |
| 7/07/14 | Standard Prints | 7.10 |
| 7/07/14 | Standard Prints | 17.80 |
| 7/07/14 | Standard Prints | 5.10 |
| 7/07/14 | Standard Prints | .60 |
| 7/07/14 | Standard Prints | 31.20 |
| 7/07/14 | Standard Prints | .30 |
| 7/07/14 | Standard Prints | 2.10 |
| 7/07/14 | Standard Prints | 7.20 |
| 7/07/14 | Standard Prints | 4.80 |
| 7/07/14 | Standard Prints | .90 |
| 7/07/14 | Standard Prints | .20 |
| 7/07/14 | Standard Prints | .10 |
| 7/07/14 | Standard Prints | 16.10 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/07/14 | Standard Prints | 2.60 |
| 7/07/14 | Standard Prints | 96.40 |
| 7/07/14 | Standard Prints | 130.80 |
| 7/07/14 | Standard Prints | 1.70 |
| 7/07/14 | Standard Prints | .60 |
| 7/07/14 | Color Prints | 2.70 |
| 7/07/14 | Color Prints | 10.80 |
| 7/07/14 | Color Prints | 41.70 |
| 7/07/14 | Color Prints | 6.90 |
| 7/07/14 | Color Prints | 165.00 |
| 7/07/14 | Color Prints | 60.00 |
| 7/07/14 | Color Prints | 45.00 |
| 7/07/14 | Color Prints | 60.00 |
| 7/07/14 | Color Prints | 120.00 |
| 7/07/14 | Color Prints | 11.70 |
| 7/07/14 | Color Prints | 1.20 |
| 7/07/14 | Michele Gutrick, Taxi, Meeting | 10.00 |
| 7/07/14 | Anthony Sexton, Airfare, New York, NY, 07/07/2014 to 07/07/2014, Hearing prep | 1,133.00 |
| 7/07/14 | Anthony Sexton, Agency Fee, Hearing prep | 58.00 |
| 7/07/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 7/7/2014, ANTHONY SEXTON | 84.00 |
| 7/07/14 | Anthony Sexton, Travel Meals, Chicago, IL, Hearing prep | 45.00 |
| 7/07/14 | LEGALINK INC - Court Reporter Deposition, 6/25/14 Deposition of Jeffrey G. Rosenbaum, Vol. 1 | 1,562.25 |
| 7/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Teresa Lii | 16.00 |
| 7/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Robert Orren | 103.00 |
| 7/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Max Schlan | 24.00 |
| 7/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Natasha Hwangpo | 16.00 |
| 7/07/14 | WEST, Computer Database Research, PETRINO,MICHAEL 7/7/2014 | 80.37 |
| 7/07/14 | WEST, Computer Database Research, PETTIT,JESSICA, 7/7/2014 | 29.25 |
| 7/07/14 | WEST, Computer Database Research, TROGDON,HOLLY, 7/7/2014 | 13.15 |
| 7/07/14 | WEST, Computer Database Research, BITTMAN,CARLY, 7/7/2014 | 89.46 |
| 7/07/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 7/7/2014 | 136.31 |
| 7/07/14 | WEST, Computer Database Research, HWANGPO,NATASHA 7/7/2014 | 195.42 |
| 7/07/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 7/7/2014 | 148.62 |
| 7/07/14 | Brian Schartz, Taxi, OT Taxi | 24.50 |
| 7/07/14 | Brett Murray, Taxi, Overtime transportation | 16.10 |
| 7/07/14 | Ken Sturek, Parking, Washington, DC, OT parking | 25.00 |
| 7/07/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 7/7/2014 | 19.59 |
| 7/08/14 | Alexander Davis, Internet, In-flight Internet | 25.95 |
| 7/08/14 | CourtCall - Teleconference, Telephonic hearing | 247.00 |
| 7/08/14 | CourtCall - Teleconference, Telephonic hearing | 247.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/08/14 | CourtCall - Teleconference, Telephonic hearing | 212.00 |
| 7/08/14 | Standard Prints | 2.50 |
| 7/08/14 | Standard Prints | 5.10 |
| 7/08/14 | Standard Prints | 20.50 |
| 7/08/14 | Standard Prints | 5.20 |
| 7/08/14 | Standard Prints | .20 |
| 7/08/14 | Standard Prints | 1.30 |
| 7/08/14 | Standard Prints | 8.40 |
| 7/08/14 | Standard Prints | 353.00 |
| 7/08/14 | Standard Prints | 1.50 |
| 7/08/14 | Standard Prints | 1.80 |
| 7/08/14 | Standard Prints | 8.50 |
| 7/08/14 | Standard Prints | 45.10 |
| 7/08/14 | Standard Prints | 1.00 |
| 7/08/14 | Standard Prints | 1.00 |
| 7/08/14 | Standard Prints | 3.10 |
| 7/08/14 | Standard Prints | 1.70 |
| 7/08/14 | Standard Prints | 22.60 |
| 7/08/14 | Standard Prints | .40 |
| 7/08/14 | Standard Prints | .50 |
| 7/08/14 | Standard Prints | 5.00 |
| 7/08/14 | Standard Prints | 8.50 |
| 7/08/14 | Standard Prints | 52.80 |
| 7/08/14 | Standard Prints | 1.20 |
| 7/08/14 | Color Prints | 1.50 |
| 7/08/14 | Color Prints | 1.50 |
| 7/08/14 | Color Prints | 2.70 |
| 7/08/14 | Color Prints | 1.80 |
| 7/08/14 | Color Prints | 1.80 |
| 7/08/14 | Color Prints | .30 |
| 7/08/14 | Color Prints | .90 |
| 7/08/14 | Color Prints | 4.20 |
| 7/08/14 | Color Prints | 46.80 |
| 7/08/14 | Color Prints | .60 |
| 7/08/14 | Color Prints | 9.30 |
| 7/08/14 | Michele Gutrick, Taxi, Meeting | 6.47 |
| 7/08/14 | Michele Gutrick, Taxi, Meeting | 7.71 |
| 7/08/14 | Elizabeth Dalmut, Taxi, Supervise contract attorneys during offsite document review. | 9.20 |
| 7/08/14 | Mark McKane, Airfare, Dallas, TX, 07/28/2014 to 07/31/2014, Client meetings | 1,295.98 |
| 7/08/14 | Mark McKane, Agency Fee, Client meetings | 58.00 |
| 7/08/14 | Anthony Sexton, Airfare, Chicago, IL, 07/10/2014 to 07/10/2014, Hearing prep | 516.00 |
| 7/08/14 | Anthony Sexton, Agency Fee, Hearing prep | 58.00 |
| 7/08/14 | Edward Sassower, Airfare, Wilmington, DE, 07/17/2014 to 07/17/2014, Attend hearing. | 1,807.00 |
| 7/08/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/08/14 | VITAL TRANSPORTATION INC, Passenger: WILLIAMS WAYNE, Transportation to/from airport, Date: 7/2/2014 | 68.50 |
| 7/08/14 | VITAL TRANSPORTATION INC, Passenger: WILLIAMS WAYNE, Transportation to/from airport, Date: 7/3/2014 | 60.70 |
| 7/08/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 7/1/2014 | 61.26 |
| 7/08/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 6/26/2014 | 75.18 |
| 7/08/14 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 6/29/2014 | 47.90 |
| 7/08/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing prep | 14.70 |
| 7/08/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing prep | 10.41 |
| 7/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Natasha Hwangpo | 8.00 |
| 7/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Max Schlan | 102.00 |
| 7/08/14 | WEST, Computer Database Research, BITTMAN,CARLY, 7/8/2014 | 21.14 |
| 7/08/14 | WEST, Computer Database Research, PRUITT,WILL, 7/8/2014 | 198.03 |
| 7/08/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 7/8/2014 | 34.12 |
| 7/08/14 | Teresa Lii, Taxi, Overtime Transportation | 6.50 |
| 7/08/14 | David Dempsey, Taxi, Overtime Transportation | 20.40 |
| 7/08/14 | Teresa Lii, Taxi, Overtime Transportation | 10.50 |
| 7/08/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 11.12 |
| 7/08/14 | VITAL TRANSPORTATION INC, Passenger: HWANG PO NATASHA, Overtime Transportation, Date: 7/2/2014 | 28.96 |
| 7/08/14 | Ken Sturek, Parking, Washington, DC, OT parking | 25.00 |
| 7/08/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 7/8/2014 | 20.00 |
| 7/09/14 | CourtCall - Teleconference, Telephonic hearing | 233.00 |
| 7/09/14 | CourtCall - Teleconference, Telephonic hearing | 72.00 |
| 7/09/14 | CourtCall - Teleconference, Telephonic hearing | 212.00 |
| 7/09/14 | CourtCall - Teleconference, Telephonic hearing | 198.00 |
| 7/09/14 | Standard Prints | .20 |
| 7/09/14 | Standard Prints | 1.70 |
| 7/09/14 | Standard Prints | 1.70 |
| 7/09/14 | Standard Prints | 5.70 |
| 7/09/14 | Standard Prints | .80 |
| 7/09/14 | Standard Prints | 3.50 |
| 7/09/14 | Standard Prints | .10 |
| 7/09/14 | Standard Prints | 1.10 |
| 7/09/14 | Standard Prints | 9.00 |
| 7/09/14 | Standard Prints | .10 |
| 7/09/14 | Standard Prints | 4.70 |
| 7/09/14 | Standard Prints | .40 |
| 7/09/14 | Standard Prints | .30 |
| 7/09/14 | Standard Prints | .30 |
| 7/09/14 | Standard Prints | 7.80 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/09/14 | Standard Prints | 3.40 |
| 7/09/14 | Standard Prints | 2.50 |
| 7/09/14 | Binding | 35.00 |
| 7/09/14 | Binding | 4.20 |
| 7/09/14 | Color Prints | 8.70 |
| 7/09/14 | Color Prints | 1.20 |
| 7/09/14 | Color Prints | 14.10 |
| 7/09/14 | Color Prints | .60 |
| 7/09/14 | Color Prints | 432.00 |
| 7/09/14 | Color Prints | .60 |
| 7/09/14 | Color Prints | 108.00 |
| 7/09/14 | Color Prints | 1.80 |
| 7/09/14 | Color Prints | 1.80 |
| 7/09/14 | Color Prints | 108.00 |
| 7/09/14 | Color Prints | 10.80 |
| 7/09/14 | Color Prints | 5.70 |
| 7/09/14 | Color Prints | 5.70 |
| 7/09/14 | Color Prints | 5.70 |
| 7/09/14 | Color Prints | 16.20 |
| 7/09/14 | Production Blowbacks | 62.00 |
| 7/09/14 | HOTEL DUPONT - Hotel, Hotel Block Deposit for 9/10/14-9/11/14 | 3,770.00 |
| 7/09/14 | Mark McKane, Airfare, New York, NY, 07/09/2014 to 07/11/2014, EFH Meeting/Hearing | 4,132.84 |
| 7/09/14 | Mark McKane, Travel Meals, New York, NY, EFH Meeting/Hearing | 16.33 |
| 7/09/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing prep | 12.52 |
| 7/09/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing prep | 45.00 |
| 7/09/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing Prep | 37.57 |
| 7/09/14 | LEGALINK INC - Court Reporter Deposition, 6/24/14 Nathan Van Duzer Deposition | 1,186.50 |
| 7/09/14 | LEGALINK INC - Court Reporter Deposition, 6/24/14 Anthony Horton Deposition | 876.00 |
| 7/09/14 | LEGALINK INC - Court Reporter Deposition, 6/23/14 Charles Cremens Deposition | 1,550.75 |
| 7/09/14 | LEGALINK INC - Court Reporter Deposition, 6/26/14 Jeffrey G. Rosenbaum Deposition, Vol. 2 | 709.00 |
| 7/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Max Schlan | 66.00 |
| 7/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Teresa Lii | 73.00 |
| 7/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Aparna Yenamandra | 8.00 |
| 7/09/14 | WEST, Computer Database Research, BITTMAN,CARLY, 7/9/2014 | 21.14 |
| 7/09/14 | WEST, Computer Database Research, FRICKE,JESSICA, 7/9/2014 | 40.84 |
| 7/09/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 7/9/2014 | 51.01 |
| 7/09/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 7/9/2014 | 335.51 |
| 7/09/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.60 |
| 7/09/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/09/14 | Steven Serajeddini, Taxi, Restructuring | 18.54 |
| 7/09/14 | Brian Schartz, Taxi, OT Taxi | 26.00 |
| 7/09/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 7/9/2014 | 20.00 |
| 7/09/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 7/9/2014 | 20.00 |
| 7/09/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 7/9/2014 | 20.00 |
| 7/09/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 7/9/2014 | 20.00 |
| 7/09/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 7/9/2014 | 20.00 |
| 7/10/14 | CourtCall - Teleconference, Telephonic hearing | 114.00 |
| 7/10/14 | Standard Prints | 7.00 |
| 7/10/14 | Standard Prints | 11.00 |
| 7/10/14 | Standard Prints | 6.90 |
| 7/10/14 | Standard Prints | 1.60 |
| 7/10/14 | Standard Prints | 1.60 |
| 7/10/14 | Standard Prints | 2.30 |
| 7/10/14 | Standard Prints | 4.70 |
| 7/10/14 | Standard Prints | 13.70 |
| 7/10/14 | Standard Prints | 1.60 |
| 7/10/14 | Standard Prints | 1.60 |
| 7/10/14 | Standard Prints | 64.70 |
| 7/10/14 | Standard Prints | 1.40 |
| 7/10/14 | Standard Prints | 22.80 |
| 7/10/14 | Standard Prints | 7.90 |
| 7/10/14 | Standard Prints | 192.90 |
| 7/10/14 | Standard Prints | 142.80 |
| 7/10/14 | Standard Prints | 8.10 |
| 7/10/14 | Standard Prints | .30 |
| 7/10/14 | Standard Prints | 6.00 |
| 7/10/14 | Standard Prints | .40 |
| 7/10/14 | Standard Prints | .30 |
| 7/10/14 | Color Prints | 2.40 |
| 7/10/14 | Color Prints | 2.40 |
| 7/10/14 | Color Prints | 16.50 |
| 7/10/14 | Color Prints | 16.20 |
| 7/10/14 | Color Prints | 19.50 |
| 7/10/14 | Color Prints | 1.50 |
| 7/10/14 | Color Prints | 17.10 |
| 7/10/14 | Color Prints | .30 |
| 7/10/14 | Color Prints | 1.80 |
| 7/10/14 | Color Prints | 14.10 |
| 7/10/14 | Color Prints | 12.60 |
| 7/10/14 | Color Prints | 57.00 |
| 7/10/14 | Color Prints | 81.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/10/14 | Color Prints | 7.20 |
| 7/10/14 | Color Prints | 54.00 |
| 7/10/14 | Color Prints | 17.40 |
| 7/10/14 | Color Prints | 5.40 |
| 7/10/14 | Color Prints | .30 |
| 7/10/14 | Color Prints | .30 |
| 7/10/14 | Color Prints | 33.00 |
| 7/10/14 | Mark McKane, Lodging, New York, NY, 07/09/2014 to 07/10/2014, EFH Meeting/Hearing | 425.00 |
| 7/10/14 | Anthony Sexton, Lodging, New York, NY, 07/07/2014 to 07/10/2014, Hearing Prep | 1,050.00 |
| 7/10/14 | Mark McKane, Airfare, San Francisco, CA, 07/10/2014 to 07/10/2014, EFH Meeting/Hearing | 863.04 |
| 7/10/14 | Mark McKane, Airfare, New York, NY, 07/16/2014 to 07/18/2014, Court hearing | 816.20 |
| 7/10/14 | Mark McKane, Agency Fee, Court hearing | 58.00 |
| 7/10/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-06/18/14. | 69.58 |
| 7/10/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-06/20/14. | 73.38 |
| 7/10/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-06/22/14. | 55.38 |
| 7/10/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-06/26/14. | 49.70 |
| 7/10/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-06/30/14. | 49.70 |
| 7/10/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-06/25/14. | 139.16 |
| 7/10/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 7/10/2014, CHAD HUSNICK | 132.20 |
| 7/10/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 7/10/2014, ANTHONY SEXTON | 99.70 |
| 7/10/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON | 149.67 |
| 7/10/14 | Mark McKane, Parking, San Francisco Intl Airport EFH Meeting/Hearing | 72.00 |
| 7/10/14 | FLIK, Catering Expenses, Client Meeting (7), Friedman, Beth, 7/10/2014 | 168.00 |
| 7/10/14 | FLIK, Catering Expenses, Client Meeting (15), Friedman, Beth, 7/10/2014 | 270.00 |
| 7/10/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Teresa Lii | 16.00 |
| 7/10/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Teresa Lii | 97.00 |
| 7/10/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 7/10/2014 | 58.36 |
| 7/10/14 | WEST, Computer Database Research, PETTIT,JESSICA, 7/10/2014 | 122.77 |
| 7/10/14 | WEST, Computer Database Research, FRICKE,JESSICA, 7/10/2014 | 64.79 |
| 7/10/14 | Julia Allen, Taxi, Overtime Taxi | 7.48 |
| 7/10/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 7/10/14 | Jessica Fricke, Taxi, Overtime transportation | 7.00 |
| 7/10/14 | Bryan Stephany, Overtime Meals - Attorney | 20.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/11/14 | Standard Prints | .90 |
| 7/11/14 | Standard Prints | 9.00 |
| 7/11/14 | Standard Prints | 1.90 |
| 7/11/14 | Standard Prints | .10 |
| 7/11/14 | Standard Prints | 1.60 |
| 7/11/14 | Standard Prints | 2.20 |
| 7/11/14 | Standard Prints | 6.60 |
| 7/11/14 | Standard Prints | 10.80 |
| 7/11/14 | Standard Prints | 4.40 |
| 7/11/14 | Standard Prints | 2.30 |
| 7/11/14 | Standard Prints | 5.10 |
| 7/11/14 | Standard Prints | 4.40 |
| 7/11/14 | Standard Prints | 1.00 |
| 7/11/14 | Standard Prints | 15.40 |
| 7/11/14 | Standard Prints | 4.80 |
| 7/11/14 | Standard Prints | .60 |
| 7/11/14 | Standard Prints | 5.80 |
| 7/11/14 | Standard Prints | .10 |
| 7/11/14 | Color Prints | 3.00 |
| 7/11/14 | Color Prints | 11.40 |
| 7/11/14 | Color Prints | 5.10 |
| 7/11/14 | Overnight Delivery, Fed Exp to:Philip D. Anker, NEW YORK,NY from:Meghan Rishel | 10.95 |
| 7/11/14 | Overnight Delivery, Fed Exp to:Warren A. Usatine, HACKENSACK,NJ from:Meghan Rishel | 10.95 |
| 7/11/14 | Anthony Sexton, Airfare, Chicago, IL, 07/10/2014 to 07/10/2014, Hearing prep | -564.00 |
| 7/11/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 50.00 |
| 7/11/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Teresa Lii | 5.00 |
| 7/11/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Max Schlan | 43.00 |
| 7/11/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 7/11/2014 | 71.65 |
| 7/11/14 | WEST, Computer Database Research, PETTIT,JESSICA, 7/11/2014 | 58.50 |
| 7/11/14 | WEST, Computer Database Research, ALLEN,JULIA, 7/11/2014 | 21.14 |
| 7/11/14 | WEST, Computer Database Research, LEE,TRICIA, 7/11/2014 | 21.14 |
| 7/11/14 | WEST, Computer Database Research, NGUYEN,NATASHA, 7/11/2014 | 186.40 |
| 7/11/14 | Julia Allen, Taxi, Overtime Taxi | 17.00 |
| 7/11/14 | Brian Schartz, Taxi, OT Taxi | 22.00 |
| 7/11/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 8.90 |
| 7/11/14 | Bryan Stephany, Overtime Meals - Attorney | 20.00 |
| 7/12/14 | WEST, Computer Database Research, FRICKE,JESSICA, 7/12/2014 | 224.71 |
| 7/12/14 | Alexander Davis, Taxi, OT transportation | 21.35 |
| 7/13/14 | LEGALINK INC - Court Reporter Deposition, Transcript of Todd Snyder deposition on 6/27/2014 | 859.50 |
| 7/13/14 | LEGALINK INC - Court Reporter Deposition, Transcript of David Ying deposition on 6/23/2014 | 2,079.25 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/13/14 | LEGALINK INC - Court Reporter Deposition, Transcript of Tim Pohl deposition on 6/29/2014 | 583.00 |
| 7/13/14 | LEGALINK INC - Court Reporter Deposition, Transcript of Michael G. MacDougall deposition on 6/24/2014 | 1,700.25 |
| 7/13/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Natasha Hwangpo | 14.00 |
| 7/13/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Timothy Mohan | 120.00 |
| 7/13/14 | WEST, Computer Database Research, PETTIT,JESSICA, 7/13/2014 | 14.63 |
| 7/13/14 | WEST, Computer Database Research, STUREK,KENNETH, 7/13/2014 | 58.50 |
| 7/13/14 | Adrienne Levin, Parking, San Francisco, CA, Overtime parking | 12.00 |
| 7/13/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 8.75 |
| 7/13/14 | Timothy Mohan, Taxi, Overtime Transportation | 9.60 |
| 7/13/14 | Timothy Mohan, Taxi, Overtime Transportation | 11.25 |
| 7/13/14 | Alexander Davis, Overtime Meals - Attorney | 20.00 |
| 7/13/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 7/13/2014 | 20.00 |
| 7/13/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/13/2014 | 20.00 |
| 7/13/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/13/2014 | 20.00 |
| 7/14/14 | Standard Prints | 1.40 |
| 7/14/14 | Standard Prints | 2.90 |
| 7/14/14 | Standard Prints | .10 |
| 7/14/14 | Standard Prints | 1.60 |
| 7/14/14 | Standard Prints | 14.30 |
| 7/14/14 | Standard Prints | 21.60 |
| 7/14/14 | Standard Prints | .50 |
| 7/14/14 | Standard Prints | .40 |
| 7/14/14 | Standard Prints | 2.60 |
| 7/14/14 | Standard Prints | 1.30 |
| 7/14/14 | Standard Prints | 38.20 |
| 7/14/14 | Standard Prints | .30 |
| 7/14/14 | Standard Prints | 22.00 |
| 7/14/14 | Standard Prints | 3.70 |
| 7/14/14 | Standard Prints | .30 |
| 7/14/14 | Standard Prints | .30 |
| 7/14/14 | Standard Prints | 6.80 |
| 7/14/14 | Standard Prints | .10 |
| 7/14/14 | Standard Prints | .30 |
| 7/14/14 | Standard Prints | .20 |
| 7/14/14 | Color Prints | .60 |
| 7/14/14 | Color Prints | .60 |
| 7/14/14 | Color Prints | .60 |
| 7/14/14 | Color Prints | .60 |
| 7/14/14 | Color Prints | 3.00 |
| 7/14/14 | Color Prints | .90 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/14/14 | Color Prints | 46.80 |
| 7/14/14 | Color Prints | 2.40 |
| 7/14/14 | Color Prints | 3.30 |
| 7/14/14 | Color Prints | 13.80 |
| 7/14/14 | Mark McKane, Airfare, New York, NY, 07/20/2014 to 07/22/2014, Client meetings | 4,532.74 |
| 7/14/14 | Mark McKane, Agency Fee, Client meetings | 58.00 |
| 7/14/14 | Andrew McGaan, Airfare, Chicago, IL, - Philadelphia, PA, 07/17/2014 to 07/18/2014, Court Hearing | 822.89 |
| 7/14/14 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 7/14/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of Michael MacDougall on 6/24/2014 | 1,125.00 |
| 7/14/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of Jeffey Rosenbaum on 6/26/2014 | 575.00 |
| 7/14/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of Paul Keglevic on 6/17/2014 | 405.00 |
| 7/14/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of Jeffey Rosenbaum on 6/25/2014 | 1,055.00 |
| 7/14/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of Charles Cremens on 6/23/2014 | 1,070.00 |
| 7/14/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of Paul Keglevic Vol 2 on 6/18/2014 | 690.00 |
| 7/14/14 | VERITEXT - Court Reporter Deposition, Original transcript. | 421.00 |
| 7/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Max Schlan | 8.00 |
| 7/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Daniel Hill | 20.00 |
| 7/14/14 | WEST, Computer Database Research, PETTIT,JESSICA, 7/14/2014 | 58.21 |
| 7/14/14 | WEST, Computer Database Research, HILSON,SEAN, 7/14/2014 | 17.34 |
| 7/14/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 7/14/2014 | 33.43 |
| 7/14/14 | Teresa Lii, Taxi, Overtime Transportation | 14.50 |
| 7/14/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/14/2014 | 20.00 |
| 7/14/14 | SEAMLESS NORTH AMERICA INC, Jessica Peet, Overtime Meals - Attorney, 7/14/2014 | 20.00 |
| 7/14/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 7/14/2014 | 20.00 |
| 7/15/14 | Steven Serajeddini, Internet, Restructuring | 15.99 |
| 7/15/14 | Steven Serajeddini, Internet, Restructuring | 15.99 |
| 7/15/14 | Standard Prints | 2.90 |
| 7/15/14 | Standard Prints | .50 |
| 7/15/14 | Standard Prints | 52.30 |
| 7/15/14 | Standard Prints | 1.20 |
| 7/15/14 | Standard Prints | .10 |
| 7/15/14 | Standard Prints | 1.30 |
| 7/15/14 | Standard Prints | .70 |
| 7/15/14 | Standard Prints | 16.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/15/14 | Standard Prints | .10 |
| 7/15/14 | Standard Prints | 20.70 |
| 7/15/14 | Standard Prints | .40 |
| 7/15/14 | Standard Prints | .70 |
| 7/15/14 | Standard Prints | 8.20 |
| 7/15/14 | Standard Prints | .40 |
| 7/15/14 | Standard Prints | .70 |
| 7/15/14 | Standard Prints | 25.80 |
| 7/15/14 | Standard Prints | 6.30 |
| 7/15/14 | Standard Prints | 8.50 |
| 7/15/14 | Standard Prints | 1.40 |
| 7/15/14 | Standard Prints | .10 |
| 7/15/14 | Standard Prints | .10 |
| 7/15/14 | Binding | .70 |
| 7/15/14 | Color Prints | 9.30 |
| 7/15/14 | Color Prints | 7.20 |
| 7/15/14 | Color Prints | 6.30 |
| 7/15/14 | Color Prints | 5.40 |
| 7/15/14 | Color Prints | 8.10 |
| 7/15/14 | Color Prints | .30 |
| 7/15/14 | Color Prints | 12.30 |
| 7/15/14 | Color Prints | .90 |
| 7/15/14 | Color Prints | 6.30 |
| 7/15/14 | Holly Trogdon, Taxi, Cab to contract attorney review site | 18.57 |
| 7/15/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 7/2/2014 | 214.39 |
| 7/15/14 | Mark McKane, Airfare, Philadelphia, PA, 07/16/2014 to 07/18/2014, Court hearing | -23.45 |
| 7/15/14 | Steven Serajeddini, Airfare, New York, NY, 07/15/2014 to 07/16/2014, Restructuring | 1,276.00 |
| 7/15/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 7/15/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 7/10/2014 | 115.83 |
| 7/15/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 7/10/2014 | 84.09 |
| 7/15/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 7/15/2014, STEVEN SERAJEDDINI | 107.00 |
| 7/15/14 | Steven Serajeddini, Travel Meals, Chicago, IL, Restructuring | 13.20 |
| 7/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Daniel Hill | 20.00 |
| 7/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Emily Geier | 60.00 |
| 7/15/14 | WEST, Computer Database Research, PETRINO,MICHAEL 7/15/2014 | 43.88 |
| 7/15/14 | WEST, Computer Database Research, FRICKE,JESSICA, 7/15/2014 | 59.62 |
| 7/15/14 | WEST, Computer Database Research, HILSON,SEAN, 7/15/2014 | .79 |
| 7/15/14 | WEST, Computer Database Research, HWANGPO,NATASHA 7/15/2014 | 140.88 |
| 7/15/14 | WEST, Computer Database Research, MURRAY,BRETT, 7/15/2014 | 15.65 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 7/15/14 | Holly Trogdon, Taxi, Transportation from contract site to home | 12.57 |
| 7/15/14 | Timothy Mohan, Taxi, Overtime Transportation | 9.50 |
| 7/15/14 | Ken Sturek, Parking, Washington, DC, OT parking | 25.00 |
| 7/15/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 7/15/2014 | 20.00 |
| 7/15/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 7/15/2014 | 20.00 |
| 7/15/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/15/2014 | 20.00 |
| 7/16/14 | Standard Copies or Prints | .50 |
| 7/16/14 | Standard Copies or Prints | 158.50 |
| 7/16/14 | Standard Copies or Prints | 2.10 |
| 7/16/14 | Standard Prints | 4.50 |
| 7/16/14 | Standard Prints | 1.50 |
| 7/16/14 | Standard Prints | 42.00 |
| 7/16/14 | Standard Prints | 2.00 |
| 7/16/14 | Standard Prints | 3.10 |
| 7/16/14 | Standard Prints | 1.80 |
| 7/16/14 | Standard Prints | .20 |
| 7/16/14 | Standard Prints | 31.90 |
| 7/16/14 | Standard Prints | 2.40 |
| 7/16/14 | Standard Prints | .60 |
| 7/16/14 | Standard Prints | 60.20 |
| 7/16/14 | Standard Prints | 239.20 |
| 7/16/14 | Standard Prints | 2.10 |
| 7/16/14 | Standard Prints | .50 |
| 7/16/14 | Standard Prints | .80 |
| 7/16/14 | Standard Prints | 4.00 |
| 7/16/14 | Standard Prints | 6.40 |
| 7/16/14 | Standard Prints | .40 |
| 7/16/14 | Standard Prints | 19.70 |
| 7/16/14 | Standard Prints | .50 |
| 7/16/14 | Standard Prints | 61.00 |
| 7/16/14 | Standard Prints | 1.10 |
| 7/16/14 | Standard Prints | .20 |
| 7/16/14 | Standard Prints | 3.70 |
| 7/16/14 | Standard Prints | 4.00 |
| 7/16/14 | Color Copies or Prints | 7.50 |
| 7/16/14 | Color Copies or Prints | 11.70 |
| 7/16/14 | Color Prints | .30 |
| 7/16/14 | Color Prints | 9.00 |
| 7/16/14 | Color Prints | 6.60 |
| 7/16/14 | Color Prints | .30 |
| 7/16/14 | Color Prints | 24.90 |
| 7/16/14 | Color Prints | .30 |
| 7/16/14 | Color Prints | 3.30 |
| 7/16/14 | Color Prints | .30 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/16/14 | Color Prints | .30 |
| 7/16/14 | Color Prints | 3.60 |
| 7/16/14 | Color Prints | 1.20 |
| 7/16/14 | Color Prints | 1.20 |
| 7/16/14 | Color Prints | 1.20 |
| 7/16/14 | Color Prints | 3.60 |
| 7/16/14 | Color Prints | 3.60 |
| 7/16/14 | Color Prints | 3.00 |
| 7/16/14 | Color Prints | 3.00 |
| 7/16/14 | Color Prints | .30 |
| 7/16/14 | Color Prints | 12.30 |
| 7/16/14 | Color Prints | 12.30 |
| 7/16/14 | Color Prints | .30 |
| 7/16/14 | Color Prints | 5.10 |
| 7/16/14 | Color Prints | .90 |
| 7/16/14 | Color Prints | 3.00 |
| 7/16/14 | Color Prints | 3.00 |
| 7/16/14 | Color Prints | 1.50 |
| 7/16/14 | Production Blowbacks | 88.10 |
| 7/16/14 | Overnight Delivery, Fed Exp to:Andrew Wright - GUEST,NEW YORK,NY from:Julia Allen | 43.72 |
| 7/16/14 | Overnight Delivery, Fed Exp to:Tony Horton,DALLAS, TX, from:Julia Allen | 42.15 |
| 7/16/14 | Overnight Delivery, Fed Exp to:Michael Carter, DALLAS,TX from:Julia Allen | 42.15 |
| 7/16/14 | Andrew McGaan, Taxi, Court Hearing | 9.65 |
| 7/16/14 | Anthony Sexton, Lodging, New York, NY, 07/16/2014 to 07/17/2014, Hearing | 444.70 |
| 7/16/14 | Steven Serajeddini, Lodging, New York, NY, 07/15/2014 to 07/16/2014, Restructuring | 444.70 |
| 7/16/14 | Julia Allen, Airfare, New York, NY, 07/20/2014 to 07/22/2014, First Lien Investigation Meetings | 733.09 |
| 7/16/14 | Julia Allen, Agency Fee, First Lien Investigation Meetings - Agency Fee | 58.00 |
| 7/16/14 | Alexander Davis, Airfare, New York, NY, 07/20/2014 to 07/28/2014, Attend client meetings and witness interviews. | 816.80 |
| 7/16/14 | Alexander Davis, Agency Fee, Attend client meetings and witness interviews. | 58.00 |
| 7/16/14 | Robert Orren, Agency Fee, Assist at hearing | 10.00 |
| 7/16/14 | Anthony Sexton, Airfare, New York, NY, 07/16/2014 to 07/16/2014, Hearing | 641.00 |
| 7/16/14 | Anthony Sexton, Agency Fee, Hearing | 58.00 |
| 7/16/14 | Anthony Sexton, Rail, Wilmington, DE, 07/17/2014 to 07/17/2014, Hearing | 174.00 |
| 7/16/14 | Steven Serajeddini, Airfare, Chicago, IL, 07/16/2014 to 07/16/2014, Restructuring | 82.00 |
| 7/16/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 52.00 |
| 7/16/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 7/16/2014, STEVEN SERAJEDDINI | 84.75 |
| 7/16/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 7/16/2014, ANTHONY SEXTON | 99.70 |
| 7/16/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 19.13 |
| 7/16/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 7/16/2014 | 64.00 |
| 7/16/14 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 7/16/2014 | 96.00 |
| 7/16/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 7/16/2014 | 40.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/16/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 7/16/2014 | 561.90 |
| 7/16/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 7/16/2014 | 336.32 |
| 7/16/14 | FLIK, Catering Expenses, Client Meeting (16), Sassower, Edward O, 7/16/2014 | 384.00 |
| 7/16/14 | FLIK, Catering Expenses, Client Meeting (16), Sassower, Edward O, 7/16/2014 | 640.00 |
| 7/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Timothy Mohan | 58.00 |
| 7/16/14 | WEST, Computer Database Research, KATZ,KATHERINE, 7/16/2014 | 470.56 |
| 7/16/14 | WEST, Computer Database Research, MCMILLIAN CHAUTNEY, 7/16/2014 | 55.55 |
| 7/16/14 | WEST, Computer Database Research, PETRINO,MICHAEL 7/16/2014 | 93.52 |
| 7/16/14 | WEST, Computer Database Research, CANTAFIO,JOANNE 7/16/2014 | 85.21 |
| 7/16/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 7/16/2014 | 127.69 |
| 7/16/14 | WEST, Computer Database Research, HWANGPO,NATASHA 7/16/2014 | 140.88 |
| 7/16/14 | Julia Allen, Taxi, Overtime Taxi | 6.76 |
| 7/16/14 | Katherine Katz, Taxi, OT Transportation | 20.00 |
| 7/16/14 | Alexander Davis, Taxi, OT transportation | 16.05 |
| 7/16/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 7/16/2014 | 20.00 |
| 7/16/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 7/16/2014 | 15.61 |
| 7/16/14 | AQUIPT INC - Rental Expenses, 7/8/14 - 8/7/14 | 1,027.05 |
| 7/17/14 | Overnight Delivery, Fed Exp to:Anthony Horton, COLLEYVILLE,TX from:K&E MAILROOM | 53.98 |
| 7/17/14 | Holly Trogdon, Taxi, Cab to contract attorney site | 13.60 |
| 7/17/14 | Robert Orren, Taxi, Assist at hearing | 12.00 |
| 7/17/14 | Robert Orren, Taxi, Assist at hearing | 10.50 |
| 7/17/14 | Anthony Sexton, Taxi, Hearing | 10.00 |
| 7/17/14 | Brian Schartz, Taxi, Attend hearing | 11.00 |
| 7/17/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER, Local Transportation, Date: 7/10/2014 | 38.95 |
| 7/17/14 | Andrew McGaan, Lodging, Philadelphia, PA, 07/17/2014 to 07/18/2014, Court Hearing | 284.90 |
| 7/17/14 | Anthony Sexton, Lodging, Wilmington, DE, 07/17/2014 to 07/18/2014, Hearing | 185.90 |
| 7/17/14 | Bridget O'Connor, Rail, Wilmington, DE, 07/18/2014 to 07/18/2014, Hearing | 174.00 |
| 7/17/14 | Bridget O'Connor, Agency Fee, Hearing | 10.00 |
| 7/17/14 | Robert Orren, Rail, Wilmington, DE, 07/17/2014 to 07/18/2014, Assist at hearing | 174.00 |
| 7/17/14 | Brian Schartz, Rail, Wilmington, DE, 07/17/2014 to 07/18/2014, Attend hearing | 174.00 |
| 7/17/14 | Brian Schartz, Agency Fee, Attend hearing | 58.00 |
| 7/17/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE | 130.80 |
| 7/17/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN | 132.80 |
| 7/17/14 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK | 184.48 |
| 7/17/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 7/17/2014 | 153.63 |
| 7/17/14 | VITAL TRANSPORTATION INC, Passenger: SEXTON ANTHONY, Transportation to/from airport, Date: 7/7/2014 | 72.40 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/17/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 7/10/2014 | 75.18 |
| 7/17/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 7/17/2014, ANDREW MCGAAN | 80.75 |
| 7/17/14 | Robert Orren, Travel Meals, New York, NY, Assist at hearing | 10.33 |
| 7/17/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing | 39.75 |
| 7/17/14 | Mark McKane, Travel Meals, Wilmington, DE, Court hearing | 25.80 |
| 7/17/14 | Mark McKane, Travel Meals, Wilmington, DE, Court hearing | 15.00 |
| 7/17/14 | Andrew McGaan, Travel Meals, Chicago, IL, Court Hearing | 17.23 |
| 7/17/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 7/17/2014 | 80.00 |
| 7/17/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 7/17/2014 | 40.00 |
| 7/17/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 7/17/2014 | 40.00 |
| 7/17/14 | WEST, Computer Database Research, PETRINO,MICHAEL 7/17/2014 | 29.25 |
| 7/17/14 | WEST, Computer Database Research, CANTAFIO,JOANNE 7/17/2014 | 57.41 |
| 7/17/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 7/17/2014 | 217.77 |
| 7/17/14 | WEST, Computer Database Research, HILSON,SEAN, 7/17/2014 | 60.14 |
| 7/17/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 7/17/2014 | 84.95 |
| 7/17/14 | WEST, Computer Database Research, WINTERS,SPENCER 7/17/2014 | 17.06 |
| 7/17/14 | WEST, Computer Database Research, HWANGPO,NATASHA 7/17/2014 | 202.86 |
| 7/17/14 | Julia Allen, Taxi, Overtime Taxi | 15.00 |
| 7/17/14 | Katherine Katz, Taxi, OT Transportation | 19.07 |
| 7/17/14 | Alexander Davis, Taxi, OT transportation | 27.00 |
| 7/17/14 | Steven Serajeddini, Taxi, Restructuring | 19.50 |
| 7/17/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Overtime Transportation, 7/17/2014,  WILLIAM PRUITT | 97.20 |
| 7/17/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 7/17/2014 | 20.00 |
| 7/17/14 | Katherine Katz, Overtime Meals - Attorney | 12.36 |
| 7/17/14 | SEAMLESS NORTH AMERICA INC, Stephen E Hessler, Overtime Meals - Attorney, 7/17/2014 | 20.00 |
| 7/17/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 7/17/2014 | 20.00 |
| 7/17/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/17/2014 | 20.00 |
| 7/17/14 | Mark Schottinger, Overtime Meals - Attorney | 11.52 |
| 7/18/14 | Standard Copies or Prints | .50 |
| 7/18/14 | Standard Copies or Prints | 276.80 |
| 7/18/14 | Standard Prints | 3.10 |
| 7/18/14 | Standard Prints | 6.20 |
| 7/18/14 | Standard Prints | 13.60 |
| 7/18/14 | Standard Prints | 5.80 |
| 7/18/14 | Standard Prints | .60 |
| 7/18/14 | Standard Prints | .50 |
| 7/18/14 | Standard Prints | 396.20 |
| 7/18/14 | Standard Prints | .40 |
| 7/18/14 | Standard Prints | 4.50 |
| 7/18/14 | Standard Prints | .60 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 7/18/14 | Standard Prints | .70 |
|---|---|---|
| 7/18/14 | Standard Prints | .80 |
| 7/18/14 | Standard Prints | .10 |
| 7/18/14 | Standard Prints | .50 |
| 7/18/14 | Standard Prints | 23.60 |
| 7/18/14 | Standard Prints | .80 |
| 7/18/14 | Standard Prints | 2.20 |
| 7/18/14 | Standard Prints | 27.00 |
| 7/18/14 | Standard Prints | .60 |
| 7/18/14 | Standard Prints | 19.80 |
| 7/18/14 | Standard Prints | 96.00 |
| 7/18/14 | Standard Prints | 1.40 |
| 7/18/14 | Standard Prints | 1.90 |
| 7/18/14 | Standard Prints | .20 |
| 7/18/14 | Standard Prints | 6.60 |
| 7/18/14 | Standard Prints | 43.70 |
| 7/18/14 | Standard Prints | .20 |
| 7/18/14 | Standard Prints | 1.60 |
| 7/18/14 | Standard Prints | .40 |
| 7/18/14 | Standard Prints | 5.00 |
| 7/18/14 | Standard Prints | 1.40 |
| 7/18/14 | Standard Prints | .20 |
| 7/18/14 | Standard Prints | 2.80 |
| 7/18/14 | Standard Prints | 16.90 |
| 7/18/14 | Standard Prints | 3.80 |
| 7/18/14 | Standard Prints | 3.50 |
| 7/18/14 | Color Prints | 4.80 |
| 7/18/14 | Color Prints | 13.50 |
| 7/18/14 | Color Prints | 4.50 |
| 7/18/14 | Color Prints | 4.20 |
| 7/18/14 | Color Prints | 4.20 |
| 7/18/14 | Color Prints | 10.80 |
| 7/18/14 | Color Prints | 9.30 |
| 7/18/14 | Color Prints | 9.30 |
| 7/18/14 | Color Prints | 1.50 |
| 7/18/14 | Production Blowbacks | 1,080.80 |
| 7/18/14 | Production Blowbacks | 282.10 |
| 7/18/14 | Production Blowbacks | 352.40 |
| 7/18/14 | Production Blowbacks | 277.40 |
| 7/18/14 | Production Blowbacks | 152.60 |
| 7/18/14 | Production Blowbacks | 187.20 |
| 7/18/14 | Production Blowbacks | 87.80 |
| 7/18/14 | Overnight Delivery, Fed Exp to:Julia Allen, Visiting Attorney,NEW YORK,NY from:Julia Allen | 73.88 |
| 7/18/14 | Overnight Delivery, Fed Exp to:Alex Davis - Visiting Attorney,NEW YORK,NY from:Alex Davis | 73.88 |
| 7/18/14 | Robert Orren, Taxi, Assist at hearing | 13.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/18/14 | Bridget O'Connor, Taxi, Cabfare | 9.00 |
| 7/18/14 | HOTEL DUPONT - Hotel, Rooms for Hearing, 9/03 AND 9/04/14 | 4,500.00 |
| 7/18/14 | Mark McKane, Lodging, Wilmington, DE, 07/16/2014 to 07/18/2014, Court hearing | 569.80 |
| 7/18/14 | Edward Sassower, Lodging, Wilmington, DE, 07/17/2014 to 07/18/2014, Attend hearing. | 284.90 |
| 7/18/14 | Brian Schartz, Lodging, Wilmington, DE, 07/17/2014 to 07/18/2014, Attend hearing | 284.90 |
| 7/18/14 | Bridget O'Connor, Rail, Wilmington, DE, 07/18/2014 to 07/18/2014, Hearing | 174.00 |
| 7/18/14 | Bridget O'Connor, Agency Fee, Hearing | 10.00 |
| 7/18/14 | Julia Allen, Airfare, New York, NY, 07/20/2014 to 07/23/2014, First Lien Investigation Meetings | 121.55 |
| 7/18/14 | Julia Allen, Agency Fee, First Lien Investigation Meetings | 10.00 |
| 7/18/14 | Anthony Sexton, Airfare, Chicago, IL, 07/18/2014 to 07/18/2014, Hearing | 347.00 |
| 7/18/14 | Mark McKane, Airfare, San Francisco, CA, 07/18/2014 to 07/18/2014, Court hearing | -1,649.90 |
| 7/18/14 | Mark McKane, Airfare, San Francisco, CA, 07/18/2014 to 07/18/2014, Court hearing | 797.00 |
| 7/18/14 | Edward Sassower, Rail, New York, NY, 07/18/2014 to 07/18/2014, Attend hearing. | 174.00 |
| 7/18/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 7/18/14 | Brian Schartz, Rail, Wilmington, DE, 07/17/2014 to 07/18/2014, Attend hearing | 35.00 |
| 7/18/14 | Amber Meek, Airfare, Houston, TX/New York, NY, 08/04/2014 to 08/07/2014, EFH Meetings | 870.79 |
| 7/18/14 | Amber Meek, Agency Fee, EFH Meetings | 10.50 |
| 7/18/14 | Anthony Sexton, Transportation To/From Airport, Hearing | 58.00 |
| 7/18/14 | Andrew McGaan, Transportation To/From Airport, Court Hearing | 45.00 |
| 7/18/14 | Chad Husnick, Transportation To/From Airport, Restructuring | 80.00 |
| 7/18/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 7/18/2014 | 163.63 |
| 7/18/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 7/18/2014, ANTHONY SEXTON | 99.70 |
| 7/18/14 | Mark McKane, Travel Meals, Wilmington, DE, Court hearing | 22.40 |
| 7/18/14 | Mark McKane, Parking, San Francisco Intl Airport, Court hearing | 92.00 |
| 7/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Max Schlan | 8.00 |
| 7/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Robert Orren | 40.00 |
| 7/18/14 | WEST, Computer Database Research, MCMILLIAN CHAUTNEY, 7/18/2014 | 165.02 |
| 7/18/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 7/18/2014 | 6.89 |
| 7/18/14 | Katherine Katz, Taxi, OT Transportation | 18.55 |
| 7/18/14 | Alexander Davis, Taxi, OT transportation | 27.00 |
| 7/18/14 | SEAMLESS NORTH AMERICA INC, Craig K Best, Overtime Meals - Non-Attorney, 7/18/2014 | 20.00 |
| 7/18/14 | Bryan Stephany, Overtime Meals - Attorney | 11.95 |
| 7/18/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/18/2014 | 20.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/19/14 | Bridget O'Connor, Parking, Washington, DC, Hearing | 18.00 |
| 7/19/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 18.60 |
| 7/20/14 | Alexander Davis, Internet, Attend client meetings and witness interviews | 24.95 |
| 7/20/14 | Alexander Davis, Lodging, New York, NY, 07/20/2014 to 07/22/2014, Attend client meetings and witness interviews | 658.90 |
| 7/20/14 | Alexander Davis, Baggage Fee, Attend client meetings and witness interviews. | 25.00 |
| 7/20/14 | Chad Husnick, Airfare, New York, NY, 07/21/2014 to 07/24/2014, Restructuring | 947.00 |
| 7/20/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 7/20/14 | Julia Allen, Transportation To/From Airport, First Lien Investigation Meetings - Taxi from Home to SFO | 28.65 |
| 7/20/14 | Alexander Davis, Transportation To/From Airport, Attend client meetings and witness interviews | 65.00 |
| 7/20/14 | Julia Allen, Travel Meals, San Francisco, CA, First Lien Investigation Meetings - Lunch | 18.39 |
| 7/20/14 | Alexander Davis, Travel Meals, San Francisco, CA, Attend client meetings and witness interviews | 13.81 |
| 7/20/14 | Alexander Davis, Travel Meals, San Francisco, CA, Attend client meetings and witness interviews | 15.09 |
| 7/20/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 7/20/2014 | 42.40 |
| 7/20/14 | Adrienne Levin, Parking, San Francisco, CA, Overtime parking | 12.00 |
| 7/21/14 | Steven Serajeddini, Internet, Restructuring | 15.99 |
| 7/21/14 | Standard Copies or Prints | 5.10 |
| 7/21/14 | Standard Prints | 1.30 |
| 7/21/14 | Standard Prints | 1.60 |
| 7/21/14 | Standard Prints | .50 |
| 7/21/14 | Standard Prints | .10 |
| 7/21/14 | Standard Prints | 34.00 |
| 7/21/14 | Standard Prints | 25.50 |
| 7/21/14 | Standard Prints | 1.30 |
| 7/21/14 | Standard Prints | 1.80 |
| 7/21/14 | Standard Prints | 3.00 |
| 7/21/14 | Standard Prints | 58.90 |
| 7/21/14 | Standard Prints | 40.70 |
| 7/21/14 | Standard Prints | .60 |
| 7/21/14 | Standard Prints | 1.20 |
| 7/21/14 | Standard Prints | 1.00 |
| 7/21/14 | Standard Prints | .40 |
| 7/21/14 | Standard Prints | 1.50 |
| 7/21/14 | Standard Prints | 3.30 |
| 7/21/14 | Standard Prints | 1.60 |
| 7/21/14 | Color Prints | .30 |
| 7/21/14 | Color Prints | 1.20 |
| 7/21/14 | Color Prints | .60 |
| 7/21/14 | Color Prints | .60 |
| 7/21/14 | Color Prints | 1.20 |
| 7/21/14 | Color Prints | 3.60 |
| 7/21/14 | Color Prints | .60 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/21/14 | Color Prints | 9.00 |
| 7/21/14 | Color Prints | .30 |
| 7/21/14 | Color Prints | .30 |
| 7/21/14 | Color Prints | 13.50 |
| 7/21/14 | Color Prints | .30 |
| 7/21/14 | Color Prints | 39.90 |
| 7/21/14 | Color Prints | 39.90 |
| 7/21/14 | Color Prints | 240.00 |
| 7/21/14 | Color Prints | .30 |
| 7/21/14 | Color Prints | .30 |
| 7/21/14 | Color Prints | .30 |
| 7/21/14 | Stephen Hessler, Taxi, Taxi to dinner | 19.68 |
| 7/21/14 | Stephen Hessler, Taxi, Taxi home from dinner | 13.00 |
| 7/21/14 | Holly Trogdon, Taxi, Transportation from contract attorney site to office | 6.66 |
| 7/21/14 | Mark McKane, Taxi, Client meetings (taxi from downtown to hotel) | 17.38 |
| 7/21/14 | Holly Trogdon, Taxi, Cab to contract attorney site | 15.77 |
| 7/21/14 | Steven Serajeddini, Taxi, Restructuring | 5.50 |
| 7/21/14 | Steven Serajeddini, Taxi, Restructuring | 6.50 |
| 7/21/14 | Steven Serajeddini, Taxi, Restructuring | 13.75 |
| 7/21/14 | Steven Serajeddini, Taxi, Restructuring | 7.65 |
| 7/21/14 | HOTEL DUPONT - Hotel, Deposit, Hotel Rooms for Trial, 8/12/14-8/14/14 | 8,000.00 |
| 7/21/14 | Alexander Davis, Rail, Washington, DC, 07/23/2014 to 07/23/2014, Attend client meetings and witness interviews | 174.00 |
| 7/21/14 | Todd Maynes, Airfare, Newark, NJ 07/21/2014 to 07/22/2014, Client Meeting (EFH) | 945.20 |
| 7/21/14 | Steven Serajeddini, Airfare, New York, NY, 07/21/2014 to 07/24/2014, Restructuring | 1,037.00 |
| 7/21/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 7/21/14 | Steven Serajeddini, Airfare, New York, NY, 07/21/2014 to 07/24/2014, Restructuring | 212.20 |
| 7/21/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 80.00 |
| 7/21/14 | Julia Allen, Travel Meals, New York, NY, First Lien Investigation Meetings | 38.71 |
| 7/21/14 | Mark McKane, Travel Meals, New York, NY, Client meetings | 16.33 |
| 7/21/14 | Alexander Davis, Travel Meals, New York, NY, Attend client meetings and witness interviews | 39.40 |
| 7/21/14 | Todd Maynes, Mileage, St. Charles to Chicago O'Hare Airport, 32.19 miles Client Meeting (EFH) | 18.03 |
| 7/21/14 | VERITEXT - Court Reporter Deposition, Original transcript. | 1,109.75 |
| 7/21/14 | FLIK, Catering Expenses, Client Meeting (13), Davis, Alexander G, 7/21/2014 | 520.00 |
| 7/21/14 | FLIK, Catering Expenses, Client Meeting (12), Davis, Alexander G, 7/21/2014 | 288.00 |
| 7/21/14 | FLIK, Catering Expenses, Client Meeting (25), Davis, Alexander G, 7/21/2014 | 932.00 |
| 7/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Robert Orren | 52.00 |
| 7/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Teresa Lii | 49.00 |
| 7/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Aaron Slavutin | 26.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 7/21/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 7/21/2014 | 72.28 |
| 7/21/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 7/21/2014 | 127.86 |
| 7/21/14 | WEST, Computer Database Research, HWANGPO,NATASHA 7/21/2014 | 78.26 |
| 7/21/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 7/21/2014 | 156.74 |
| 7/21/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.60 |
| 7/21/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 7/21/14 | AQUIPT INC - Rental Expenses, 7/21/14 - 8/20/14 | 1,474.78 |
| 7/22/14 | Steven Serajeddini, Internet, Restructuring | 16.95 |
| 7/22/14 | Julia Allen, Taxi, First Lien Investigation Meetings - Taxi from office to train | 13.75 |
| 7/22/14 | Julia Allen, Taxi, First Lien Investigation Meetings - Taxi from train to hotel | 10.63 |
| 7/22/14 | Alexander Davis, Taxi, Attend client meetings and witness interviews | 28.80 |
| 7/22/14 | Alexander Davis, Taxi, Attend client meetings and witness interviews | 40.00 |
| 7/22/14 | Steven Serajeddini, Taxi, Restructuring | 7.80 |
| 7/22/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEVEN, Local Transportation, Date: 7/15/2014 | 30.07 |
| 7/22/14 | Chad Husnick, Taxi, Restructuring | 6.50 |
| 7/22/14 | Julia Allen, Lodging, New York, NY, 07/20/2014 to 07/22/2014, First Lien Investigation Meetings | 693.22 |
| 7/22/14 | Mark McKane, Lodging, New York, NY, 07/20/2014 to 07/22/2014, Client meetings | 693.22 |
| 7/22/14 | Todd Maynes, Lodging, New York, NY, 07/21/2014 to 07/22/2014, Client Meeting (EFH) | 350.00 |
| 7/22/14 | Steven Serajeddini, Lodging, New York, NY, 07/21/2014 to 07/22/2014, Restructuring | 358.08 |
| 7/22/14 | Julia Allen, Rail, Washington, DC, 07/22/2014 to 07/22/2014, First Lien Investigation Meetings - Amtrak ticket | 174.00 |
| 7/22/14 | Mark McKane, Airfare, San Francisco, CA, 07/22/2014 to 07/22/2014, Client meetings | -2,019.80 |
| 7/22/14 | Meghan Rishel, Rail, Washington, DC, to Wilmington, DE, 07/17/2014 to 07/17/2014, hearing. | 99.00 |
| 7/22/14 | Meghan Rishel, Rail, Wilmington, DE, to Washington, DC, 07/18/2014 to 07/18/2014, Hearing. | 94.00 |
| 7/22/14 | Todd Maynes, Transportation To/From Airport, Client Meeting (EFH) | 60.00 |
| 7/22/14 | VITAL TRANSPORTATION INC, Passenger: SEXTON ANTHONY, Transportation to/from airport, Date: 7/16/2014 | 60.70 |
| 7/22/14 | Julia Allen, Travel Meals, Washington, DC. First Lien Investigation Meetings - Dinner | 40.00 |
| 7/22/14 | Alexander Davis, Travel Meals, New York, NY, Attend client meetings and witness interviews | 21.41 |
| 7/22/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 40.00 |
| 7/22/14 | Todd Maynes, Parking, Chicago O'Hare Airport Client Meeting (EFH) | 54.00 |
| 7/22/14 | Todd Maynes, Mileage, Chicago O'Hare Airport to St. Charles, IL 28.10 miles Client Meeting (EFH) | 15.74 |
| 7/22/14 | Todd Maynes, Toll, Client Meeting (EFH) | 3.00 |
| 7/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Robert Orren | 128.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Daniel Hill | 60.00 |
| 7/22/14 | WEST, Computer Database Research, FELLNER,MICHAEL 7/22/2014 | 51.57 |
| 7/22/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 7/22/2014 | 349.81 |
| 7/22/14 | WEST, Computer Database Research, WINTERS,SPENCER 7/22/2014 | 34.12 |
| 7/22/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 7/22/2014 | 408.96 |
| 7/22/14 | David Dempsey, Taxi, Overtime Transportation | 21.00 |
| 7/22/14 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 7/22/14 | Mark Schottinger, Overtime Meals - Attorney | 11.60 |
| 7/23/14 | Steven Serajeddini, Internet, Restructuring | 15.99 |
| 7/23/14 | Standard Copies or Prints | 5.70 |
| 7/23/14 | Standard Copies or Prints | 413.50 |
| 7/23/14 | Standard Copies or Prints | .10 |
| 7/23/14 | Standard Prints | 1.20 |
| 7/23/14 | Standard Prints | 1.60 |
| 7/23/14 | Standard Prints | .10 |
| 7/23/14 | Standard Prints | 1.40 |
| 7/23/14 | Standard Prints | 5.50 |
| 7/23/14 | Standard Prints | 6.40 |
| 7/23/14 | Standard Prints | 4.20 |
| 7/23/14 | Standard Prints | 7.90 |
| 7/23/14 | Standard Prints | 1.40 |
| 7/23/14 | Standard Prints | 17.60 |
| 7/23/14 | Standard Prints | .30 |
| 7/23/14 | Standard Prints | 9.60 |
| 7/23/14 | Standard Prints | 24.20 |
| 7/23/14 | Standard Prints | 4.20 |
| 7/23/14 | Standard Prints | 75.90 |
| 7/23/14 | Standard Prints | .20 |
| 7/23/14 | Standard Prints | 9.60 |
| 7/23/14 | Standard Prints | .30 |
| 7/23/14 | Standard Prints | 1.30 |
| 7/23/14 | Standard Prints | 2.60 |
| 7/23/14 | Standard Prints | 75.00 |
| 7/23/14 | Standard Prints | 1.00 |
| 7/23/14 | Standard Prints | 2.90 |
| 7/23/14 | Standard Prints | 45.30 |
| 7/23/14 | Standard Prints | .90 |
| 7/23/14 | Standard Prints | 4.30 |
| 7/23/14 | Standard Prints | .60 |
| 7/23/14 | Standard Prints | .90 |
| 7/23/14 | Standard Prints | .30 |
| 7/23/14 | Standard Prints | 8.10 |
| 7/23/14 | Standard Prints | 3.70 |
| 7/23/14 | Standard Prints | .40 |
| 7/23/14 | Standard Prints | 4.00 |
| 7/23/14 | Standard Prints | 7.90 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 7/23/14 | Standard Prints | 23.30 |
| 7/23/14 | Standard Prints | 17.60 |
| 7/23/14 | Standard Prints | 4.00 |
| 7/23/14 | Standard Prints | 1.70 |
| 7/23/14 | Standard Prints | 5.80 |
| 7/23/14 | Standard Prints | .60 |
| 7/23/14 | Standard Prints | 7.90 |
| 7/23/14 | Standard Prints | .80 |
| 7/23/14 | Standard Prints | .60 |
| 7/23/14 | Standard Prints | 1.20 |
| 7/23/14 | Standard Copies or Prints | 7.80 |
| 7/23/14 | Standard Prints | .60 |
| 7/23/14 | Standard Prints | .30 |
| 7/23/14 | Standard Prints | .90 |
| 7/23/14 | Standard Prints | .90 |
| 7/23/14 | Standard Prints | 3.50 |
| 7/23/14 | Standard Prints | 2.70 |
| 7/23/14 | Standard Prints | .10 |
| 7/23/14 | Standard Prints | 2.00 |
| 7/23/14 | Standard Prints | .90 |
| 7/23/14 | Standard Prints | .80 |
| 7/23/14 | Color Copies or Prints | 45.00 |
| 7/23/14 | Color Copies or Prints | 1,716.00 |
| 7/23/14 | Color Copies or Prints | 20.10 |
| 7/23/14 | Color Prints | 3.90 |
| 7/23/14 | Color Prints | 20.70 |
| 7/23/14 | Color Prints | 2.40 |
| 7/23/14 | Color Prints | .30 |
| 7/23/14 | Color Prints | 3.00 |
| 7/23/14 | Color Prints | 333.30 |
| 7/23/14 | Color Prints | 4.20 |
| 7/23/14 | Color Prints | 19.50 |
| 7/23/14 | Color Prints | 2.10 |
| 7/23/14 | Color Prints | 1.80 |
| 7/23/14 | Color Prints | 1.50 |
| 7/23/14 | Color Prints | .90 |
| 7/23/14 | Color Prints | .30 |
| 7/23/14 | Color Prints | 6.00 |
| 7/23/14 | Color Prints | 6.30 |
| 7/23/14 | Color Prints | 8.70 |
| 7/23/14 | Color Prints | 2.40 |
| 7/23/14 | Color Prints | .30 |
| 7/23/14 | Color Prints | .30 |
| 7/23/14 | Color Prints | 22.50 |
| 7/23/14 | Color Prints | 135.00 |
| 7/23/14 | Color Prints | 315.00 |
| 7/23/14 | Color Prints | 1,462.50 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/23/14 | Color Prints | 1.80 |
| 7/23/14 | Color Prints | 4.20 |
| 7/23/14 | Color Prints | 19.50 |
| 7/23/14 | Color Prints | 9.30 |
| 7/23/14 | Color Prints | 2.40 |
| 7/23/14 | Color Prints | .90 |
| 7/23/14 | Color Prints | .30 |
| 7/23/14 | Color Prints | 51.60 |
| 7/23/14 | Color Prints | 11.40 |
| 7/23/14 | Color Prints | 43.80 |
| 7/23/14 | Color Prints | 19.50 |
| 7/23/14 | Color Prints | 7.50 |
| 7/23/14 | Color Prints | 40.50 |
| 7/23/14 | Color Prints | 1.50 |
| 7/23/14 | Color Prints | 2.40 |
| 7/23/14 | Color Prints | 4.80 |
| 7/23/14 | Color Prints | 15.00 |
| 7/23/14 | Color Prints | 3.60 |
| 7/23/14 | Color Prints | 442.80 |
| 7/23/14 | Color Prints | 9.00 |
| 7/23/14 | Color Prints | .60 |
| 7/23/14 | Color Prints | .90 |
| 7/23/14 | Color Prints | .60 |
| 7/23/14 | Color Prints | 2.40 |
| 7/23/14 | Color Prints | .30 |
| 7/23/14 | Christopher Maner, Taxi, Travel to and from document review site to oversee contract attorneys. | 9.82 |
| 7/23/14 | Christopher Maner, Taxi, Travel to and from document review site to oversee contract attorneys. | 8.74 |
| 7/23/14 | Alexander Davis, Metra/Public Transportation, Washington, DC, Attend client meetings and witness interviews. | 4.00 |
| 7/23/14 | Alexander Davis, Taxi, Attend client meetings and witness interviews | 17.00 |
| 7/23/14 | Alexander Davis, Taxi, Attend client meetings and witness interviews | 16.71 |
| 7/23/14 | Steven Serajeddini, Taxi, Restructuring | 7.65 |
| 7/23/14 | Steven Serajeddini, Taxi, Restructuring | 6.50 |
| 7/23/14 | Steven Serajeddini, Taxi, Restructuring | 13.75 |
| 7/23/14 | Steven Serajeddini, Taxi, Restructuring | 5.53 |
| 7/23/14 | Julia Allen, Lodging, Washington, DC, 07/22/2014 to 07/23/2014, First Lien Investigation Meetings | 320.00 |
| 7/23/14 | Mark McKane, Lodging, New York, NY, 07/22/2014 to 07/23/2014, Client meetings | 350.00 |
| 7/23/14 | Steven Serajeddini, Lodging, New York, NY, 07/22/2014 to 07/23/2014, Restructuring | 350.00 |
| 7/23/14 | Mark McKane, Airfare, San Francisco, CA, 07/23/2014 to 07/23/2014, Client meetings | 2,229.83 |
| 7/23/14 | Mark McKane, Agency Fee, Client meetings | 58.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 7/23/14 | Julia Allen, Transportation To/From Airport, First Lien Investigation Meetings - Taxi from office to Dulles | 49.50 |
| 7/23/14 | Mark McKane, Transportation To/From Airport, Client meetings (from JFK to hotel) | 71.90 |
| 7/23/14 | Julia Allen, Travel Meals, Washington, DC. First Lien Investigation Meetings - Breakfast | 26.47 |
| 7/23/14 | Julia Allen, Travel Meals, Washington, DC. First Lien Investigation Meetings - Lunch | 14.02 |
| 7/23/14 | Julia Allen, Travel Meals, Washington, DC. First Lien Investigation Meetings - Dinner | 22.26 |
| 7/23/14 | Julia Allen, Travel Meals, Washington, DC. First Lien Investigation Meetings - Breakfast | 26.47 |
| 7/23/14 | Alexander Davis, Travel Meals, Washington, DC, Attend client meetings and witness interviews | 11.27 |
| 7/23/14 | Alexander Davis, Travel Meals, New York, NY, Attend client meetings and witness interviews | 28.00 |
| 7/23/14 | Alexander Davis, Travel Meals, New York, NY, Attend client meetings and witness interviews | 40.00 |
| 7/23/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 10.89 |
| 7/23/14 | Elizabeth Dalmut, Overtime Meals - Attorney | 10.52 |
| 7/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Natasha Hwangpo | 16.00 |
| 7/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Robert Orren | 13.00 |
| 7/23/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 11.30 |
| 7/23/14 | Elizabeth Dalmut, Taxi, Overtime Transportation | 14.78 |
| 7/23/14 | David Dempsey, Taxi, Overtime Transportation | 21.05 |
| 7/23/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges | 127.52 |
| 7/23/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges | 127.52 |
| 7/23/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 7/23/14 | Andrew Grindrod, Overtime Meals - Attorney | 16.21 |
| 7/24/14 | Standard Prints | 4.50 |
| 7/24/14 | Standard Prints | .40 |
| 7/24/14 | Standard Prints | .20 |
| 7/24/14 | Standard Prints | .10 |
| 7/24/14 | Standard Prints | 6.60 |
| 7/24/14 | Standard Prints | 4.70 |
| 7/24/14 | Standard Prints | .40 |
| 7/24/14 | Standard Prints | 16.20 |
| 7/24/14 | Standard Prints | 1.00 |
| 7/24/14 | Standard Prints | 31.40 |
| 7/24/14 | Standard Prints | 13.00 |
| 7/24/14 | Standard Prints | .40 |
| 7/24/14 | Standard Prints | 4.70 |
| 7/24/14 | Standard Prints | .20 |
| 7/24/14 | Color Prints | .30 |
| 7/24/14 | Color Prints | 3.90 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---:|
| 7/24/14 | Color Prints | 3.90 |
| 7/24/14 | Color Prints | 3.90 |
| 7/24/14 | Color Prints | .30 |
| 7/24/14 | Color Prints | 30.60 |
| 7/24/14 | Color Prints | 277.20 |
| 7/24/14 | Production Blowbacks | 100.80 |
| 7/24/14 | Stephanie Shropshire, Taxi, Supervise contract attorneys (transportation from Bender Building to office). | 9.55 |
| 7/24/14 | Stephanie Shropshire, Taxi, Supervise contract attorneys (transportation from office to Bender Building). | 7.35 |
| 7/24/14 | Steven Serajeddini, Taxi, Restructuring | 6.35 |
| 7/24/14 | Steven Serajeddini, Taxi, Restructuring | 10.40 |
| 7/24/14 | Mark McKane, Lodging, New York, NY, 07/23/2014 to 07/24/2014, Client meetings | 231.85 |
| 7/24/14 | Steven Serajeddini, Lodging, New York, NY, 07/23/2014 to 07/24/2014, Restructuring | 350.00 |
| 7/24/14 | Chad Husnick, Lodging, New York, NY, 07/21/2014 to 07/22/2014, Restructuring | 350.00 |
| 7/24/14 | Chad Husnick, Lodging, New York, NY, 07/22/2014 to 07/23/2014, Restructuring | 350.00 |
| 7/24/14 | Chad Husnick, Lodging, New York, NY, 07/23/2014 to 07/24/2014, Restructuring | 350.00 |
| 7/24/14 | Mark McKane, Airfare, Dallas, TX, 07/29/2014 to 07/31/2014, Client meetings | 446.22 |
| 7/24/14 | Andrew McGaan, Airfare, Chicago, IL, - New York, NY, 07/28/2014 to 07/29/2014, Meeting | 977.51 |
| 7/24/14 | Andrew McGaan, Agency Fee, Meeting | 58.00 |
| 7/24/14 | Chad Husnick, Airfare, Chicago, IL, 07/21/2014 to 07/24/2014, Restructuring | 214.00 |
| 7/24/14 | Chad Husnick, Airfare, New York, NY, 07/27/2014 to 07/28/2014, Restructuring | 987.51 |
| 7/24/14 | Chad Husnick, Agency Fee, Restructuring | 21.00 |
| 7/24/14 | Chad Husnick, Airfare, Dallas, TX, 07/30/2014 to 07/31/2014, Restructuring | 786.20 |
| 7/24/14 | Chad Husnick, Agency Fee, Restructuring | 21.00 |
| 7/24/14 | Julia Allen, Transportation To/From Airport, First Lien Investigation Meetings - Taxi from SFO to home | 57.00 |
| 7/24/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 77.00 |
| 7/24/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 7/15/2014 | 68.50 |
| 7/24/14 | VITAL TRANSPORTATION INC, Passenger: SEXTON ANTHONY, Transportation to/from airport, Date: 7/17/2014 | 30.08 |
| 7/24/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 7/21/2014 | 108.04 |
| 7/24/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 07/24/2014, STEVEN SERAJEDDINI | 84.75 |
| 7/24/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 26.12 |
| 7/24/14 | Mark McKane, Parking, San Francisco Intl Airport Client meetings | 180.00 |
| 7/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Aaron Slavutin | 60.00 |
| 7/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Robert Orren | 98.00 |
| 7/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Natasha Hwangpo | 80.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/24/14 | WEST, Computer Database Research, HWANGPO,NATASHA 7/24/2014 | 93.92 |
| 7/24/14 | Katherine Katz, Taxi, OT Transportation | 19.76 |
| 7/24/14 | David Dempsey, Taxi, Overtime Transportation | 20.01 |
| 7/24/14 | VITAL TRANSPORTATION INC, Passenger: HWANG PO NATASHA, Overtime Transportation, Date: 7/14/2014 | 36.76 |
| 7/24/14 | Katherine Katz, Overtime Meals - Attorney | 13.76 |
| 7/24/14 | Jessica Pettit, Overtime Meals - Attorney | 20.00 |
| 7/24/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 7/24/2014 | 20.00 |
| 7/24/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/24/2014 | 20.00 |
| 7/24/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 7/24/2014 | 20.00 |
| 7/25/14 | Standard Prints | .10 |
| 7/25/14 | Standard Prints | 1.50 |
| 7/25/14 | Standard Prints | 2.10 |
| 7/25/14 | Standard Prints | .60 |
| 7/25/14 | Standard Prints | 1.70 |
| 7/25/14 | Standard Prints | 2.10 |
| 7/25/14 | Standard Prints | 1.70 |
| 7/25/14 | Standard Prints | 2.80 |
| 7/25/14 | Standard Prints | 1.50 |
| 7/25/14 | Standard Prints | .20 |
| 7/25/14 | Standard Prints | 14.40 |
| 7/25/14 | Standard Prints | 52.80 |
| 7/25/14 | Standard Prints | 25.90 |
| 7/25/14 | Standard Prints | 6.60 |
| 7/25/14 | Standard Prints | .40 |
| 7/25/14 | Standard Prints | 7.00 |
| 7/25/14 | Standard Prints | 1.20 |
| 7/25/14 | Standard Prints | .10 |
| 7/25/14 | Standard Prints | .10 |
| 7/25/14 | Standard Prints | .60 |
| 7/25/14 | Standard Prints | 2.20 |
| 7/25/14 | Standard Prints | .60 |
| 7/25/14 | Binding | 49.00 |
| 7/25/14 | Binding | 2.10 |
| 7/25/14 | Binding | .70 |
| 7/25/14 | Color Prints | 4.20 |
| 7/25/14 | Color Prints | .60 |
| 7/25/14 | Color Prints | .60 |
| 7/25/14 | Color Prints | .30 |
| 7/25/14 | Color Prints | .60 |
| 7/25/14 | Color Prints | 30.60 |
| 7/25/14 | Color Prints | 16.80 |
| 7/25/14 | Color Prints | 30.60 |
| 7/25/14 | Color Prints | .30 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 7/25/14 | Color Prints | .60 |
| 7/25/14 | Overnight Delivery, Fed Exp to:Alex Lawrence,NEW YORK,NY from:Meghan Rishel | 10.95 |
| 7/25/14 | Overnight Delivery, Fed Exp to:Christopher A. Ward,WILMINGTON,DE from:Meghan Rishel | 10.95 |
| 7/25/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Shavone Green | 20.00 |
| 7/25/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Robert Orren | 30.00 |
| 7/25/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Teresa Lii | 13.00 |
| 7/25/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Robert Orren | 56.00 |
| 7/25/14 | WEST, Computer Database Research, GEIER,EMILY, 7/25/2014 | 29.29 |
| 7/25/14 | WEST, Computer Database Research, WINTERS,SPENCER 7/25/2014 | 174.73 |
| 7/25/14 | WEST, Computer Database Research, ORREN,ROBERT, 7/25/2014 | 343.61 |
| 7/25/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 7/25/2014 | 173.27 |
| 7/25/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 07/25/2014 | 8.05 |
| 7/25/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 7/25/2014 | 20.00 |
| 7/25/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/25/2014 | 20.00 |
| 7/25/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 7/25/2014 | 20.00 |
| 7/26/14 | Alexander Davis, Taxi, Attend client meetings and witness interviews | 15.50 |
| 7/26/14 | WEST, Computer Database Research, GUERRIERI WILLIAM, 7/26/2014 | 945.69 |
| 7/26/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 7/26/2014 | 168.88 |
| 7/26/14 | WEST, Computer Database Research, WINTERS,SPENCER 7/26/2014 | 153.54 |
| 7/26/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 07/26/2014 | 8.00 |
| 7/26/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 7/27/14 | Chad Husnick, Internet, Restructuring | 6.99 |
| 7/27/14 | Alexander Davis, Baggage Fee, Attend client meetings and witness interviews. | 25.00 |
| 7/27/14 | Mark McKane, Airfare, Dallas, TX, 07/28/2014 to 07/31/2014, Client meetings | 19.99 |
| 7/27/14 | David Dempsey, Airfare, Dallas, TX, 0 7/29/2014 to 07/31/2014, Meeting | 1,790.20 |
| 7/27/14 | David Dempsey, Agency Fee, Meeting | 58.00 |
| 7/27/14 | Alexander Davis, Transportation To/From Airport, Attend client meetings and witness interviews | 85.00 |
| 7/27/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 7/27/2014 | 153.03 |
| 7/27/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 7/27/2014 | 25.50 |
| 7/28/14 | Chad Husnick, Internet, Restructuring | 6.99 |
| 7/28/14 | Standard Prints | 48.80 |
| 7/28/14 | Standard Prints | 9.10 |
| 7/28/14 | Standard Prints | 1.50 |
| 7/28/14 | Standard Prints | .10 |
| 7/28/14 | Standard Prints | 5.20 |
| 7/28/14 | Standard Prints | .10 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/28/14 | Standard Prints | 7.80 |
| 7/28/14 | Standard Prints | .20 |
| 7/28/14 | Standard Prints | .50 |
| 7/28/14 | Standard Prints | 45.50 |
| 7/28/14 | Standard Prints | .90 |
| 7/28/14 | Standard Prints | 35.50 |
| 7/28/14 | Standard Prints | 3.60 |
| 7/28/14 | Standard Prints | 1.10 |
| 7/28/14 | Standard Prints | 5.90 |
| 7/28/14 | Standard Prints | 5.60 |
| 7/28/14 | Standard Prints | 1.50 |
| 7/28/14 | Standard Prints | 2.10 |
| 7/28/14 | Standard Prints | .30 |
| 7/28/14 | Standard Prints | 1.20 |
| 7/28/14 | Standard Prints | 4.00 |
| 7/28/14 | Color Prints | 3.00 |
| 7/28/14 | Color Prints | 7.20 |
| 7/28/14 | Color Prints | 1.50 |
| 7/28/14 | Color Prints | .90 |
| 7/28/14 | Color Prints | .90 |
| 7/28/14 | Color Prints | .60 |
| 7/28/14 | Color Prints | 7.50 |
| 7/28/14 | Color Prints | 282.00 |
| 7/28/14 | Color Prints | 14.10 |
| 7/28/14 | Color Prints | 51.60 |
| 7/28/14 | Color Prints | 43.80 |
| 7/28/14 | Color Prints | 11.40 |
| 7/28/14 | Color Prints | 12.60 |
| 7/28/14 | Color Prints | 20.40 |
| 7/28/14 | Color Prints | 40.80 |
| 7/28/14 | Color Prints | 19.80 |
| 7/28/14 | Color Prints | 7.20 |
| 7/28/14 | Color Prints | 18.30 |
| 7/28/14 | Color Prints | 693.00 |
| 7/28/14 | Production Blowbacks | 285.00 |
| 7/28/14 | Stephanie Shropshire, Taxi, Supervise contract attorneys (transportation from office to site). | 6.39 |
| 7/28/14 | Stephanie Shropshire, Taxi, Supervise contract attorneys (transportation from site to office). | 6.20 |
| 7/28/14 | Bridget O'Connor, Taxi, Meetings | 13.00 |
| 7/28/14 | Chad Husnick, Lodging, New York, NY, 07/27/2014 to 07/28/2014, Restructuring | 272.02 |
| 7/28/14 | Stephen Hessler, Airfare, Dallas, TX, 07/29/2014 to 07/31/2014, Client Meetings | 1,615.20 |
| 7/28/14 | Stephen Hessler, Agency Fee, Client Meetings | 58.00 |
| 7/28/14 | Stephen Hessler, Airfare, New York, NY, 07/31/2014 to 07/31/2014, Client Meetings | -1,755.11 |
| 7/28/14 | Bridget O'Connor, Airfare, New York, NY, 07/28/2014 to 07/28/2014, Meetings | 426.10 |
| 7/28/14 | Bridget O'Connor, Agency Fee, Meetings | 58.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 7/28/14 | Bridget O'Connor, Rail, Washington, DC, 07/28/2014 to 07/28/2014, Meetings | 280.00 |
| 7/28/14 | Bridget O'Connor, Agency Fee, Meetings | 10.00 |
| 7/28/14 | Mark McKane, Airfare, San Francisco, CA, 07/31/2014 to 07/31/2014, Client meetings | 444.02 |
| 7/28/14 | Richard Cieri, Airfare, Dallas, TX, 07/29/2014 to 07/31/2014, Attend client board meeting | 1,615.20 |
| 7/28/14 | Richard Cieri, Agency Fee, Attend client board meeting | 58.00 |
| 7/28/14 | Alexander Davis, Transportation To/From Airport, Attend client meetings and witness interviews | 65.00 |
| 7/28/14 | Andrew McGaan, Transportation To/From Airport, Meeting | 32.90 |
| 7/28/14 | Chad Husnick, Transportation To/From Airport, Restructuring | 60.00 |
| 7/28/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 7/28/2014 | 162.63 |
| 7/28/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 07/28/2014, ANDREW MCGAAN | 80.75 |
| 7/28/14 | Bridget O'Connor, Travel Meals, New York, NY, Meetings | 10.33 |
| 7/28/14 | Andrew McGaan, Travel Meals, New York, NY, Meeting | 40.00 |
| 7/28/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of Todd Snyder on 6/27/2014 | 575.00 |
| 7/28/14 | FLIK, Catering Expenses, Client Meeting (6), Dempsey, David R, 7/28/2014 | 48.00 |
| 7/28/14 | FLIK, Catering Expenses, Client Meeting (6), Dempsey, David R, 7/28/2014 | 48.00 |
| 7/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Natasha Hwangpo | 8.00 |
| 7/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Robert Orren | 16.00 |
| 7/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Aparna Yenamandra | 5.00 |
| 7/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Sean Hilson | 20.00 |
| 7/28/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 7/28/2014 | 14.63 |
| 7/28/14 | WEST, Computer Database Research, GUERRIERI WILLIAM, 7/28/2014 | 311.52 |
| 7/28/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 7/28/2014 | 10.34 |
| 7/28/14 | WEST, Computer Database Research, TINKHAM,JEAN, 7/28/2014 | 34.12 |
| 7/28/14 | WEST, Computer Database Research, LII,TZU-YING, 7/28/2014 | 46.96 |
| 7/28/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 7/28/2014 | 186.87 |
| 7/28/14 | David Dempsey, Taxi, Overtime Transportation | 20.00 |
| 7/28/14 | Jeannie Tinkham, Taxi, Overtime Transportation | 12.00 |
| 7/28/14 | Brett Murray, Taxi, Overtime transportation | 14.30 |
| 7/28/14 | Brian Schartz, Taxi, OT Taxi | 29.00 |
| 7/28/14 | Ken Sturek, Parking, Washington, DC, OT parking | 25.00 |
| 7/28/14 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 7/28/14 | Jeannie Tinkham, Overtime Meals - Attorney | 20.00 |
| 7/29/14 | Richard Cieri, Internet, Attend EFH Board meeting | 15.95 |
| 7/29/14 | Standard Copies or Prints | .20 |
| 7/29/14 | Standard Prints | 1.10 |
| 7/29/14 | Standard Prints | 16.20 |
| 7/29/14 | Standard Prints | 11.80 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/29/14 | Standard Prints | 8.40 |
| 7/29/14 | Standard Prints | 2.30 |
| 7/29/14 | Standard Prints | 6.10 |
| 7/29/14 | Standard Prints | 3.20 |
| 7/29/14 | Standard Prints | .70 |
| 7/29/14 | Standard Prints | 5.60 |
| 7/29/14 | Standard Prints | 4.90 |
| 7/29/14 | Standard Prints | 1.20 |
| 7/29/14 | Standard Prints | .50 |
| 7/29/14 | Standard Prints | 3.20 |
| 7/29/14 | Standard Prints | 11.60 |
| 7/29/14 | Standard Prints | .30 |
| 7/29/14 | Standard Prints | 2.50 |
| 7/29/14 | Standard Prints | .50 |
| 7/29/14 | Standard Prints | 2.00 |
| 7/29/14 | Standard Prints | .50 |
| 7/29/14 | Standard Prints | 9.30 |
| 7/29/14 | Standard Prints | 69.30 |
| 7/29/14 | Standard Prints | 5.60 |
| 7/29/14 | Standard Prints | 2.00 |
| 7/29/14 | Color Prints | 3.90 |
| 7/29/14 | Color Prints | 2.40 |
| 7/29/14 | Color Prints | .30 |
| 7/29/14 | Color Prints | 2.40 |
| 7/29/14 | Color Prints | 2.10 |
| 7/29/14 | Color Prints | 2.40 |
| 7/29/14 | Color Prints | .60 |
| 7/29/14 | Color Prints | .30 |
| 7/29/14 | Color Prints | 1.50 |
| 7/29/14 | Color Prints | 1.80 |
| 7/29/14 | Color Prints | 1.50 |
| 7/29/14 | Color Prints | .60 |
| 7/29/14 | Color Prints | .30 |
| 7/29/14 | Color Prints | 6.00 |
| 7/29/14 | Color Prints | 6.30 |
| 7/29/14 | Color Prints | 8.70 |
| 7/29/14 | Color Prints | 1.80 |
| 7/29/14 | Color Prints | 19.50 |
| 7/29/14 | Color Prints | 19.50 |
| 7/29/14 | Color Prints | 4.20 |
| 7/29/14 | Color Prints | 21.30 |
| 7/29/14 | Color Prints | 149.40 |
| 7/29/14 | Color Prints | 114.60 |
| 7/29/14 | Color Prints | 102.30 |
| 7/29/14 | Color Prints | 19.80 |
| 7/29/14 | Color Prints | 21.30 |
| 7/29/14 | Color Prints | 21.90 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/29/14 | Color Prints | 1.20 |
| 7/29/14 | Color Prints | 1.50 |
| 7/29/14 | Color Prints | 7.80 |
| 7/29/14 | Color Prints | 1.20 |
| 7/29/14 | Color Prints | 1.50 |
| 7/29/14 | Color Prints | 18.30 |
| 7/29/14 | Color Prints | 18.30 |
| 7/29/14 | Color Prints | 8.40 |
| 7/29/14 | Color Prints | .60 |
| 7/29/14 | Color Prints | .60 |
| 7/29/14 | Color Prints | 8.40 |
| 7/29/14 | Color Prints | 5.40 |
| 7/29/14 | Color Prints | .30 |
| 7/29/14 | Color Prints | 2.10 |
| 7/29/14 | Color Prints | .30 |
| 7/29/14 | Overnight Delivery, Fed Exp to:James Katchadurian, NEW YORK,NY from:Anthony Sexton | 10.95 |
| 7/29/14 | Christopher Maner, Taxi, Travel to and from document review site to oversee contract attorneys. | 9.04 |
| 7/29/14 | Christopher Maner, Taxi, Travel to and from document review site to oversee contract attorneys. | 7.39 |
| 7/29/14 | Mark McKane, Taxi, Client meetings | 15.00 |
| 7/29/14 | Richard Cieri, Taxi, Attend EFH Board meeting | 6.00 |
| 7/29/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Local Transportation, Date: 7/21/2014 | 36.76 |
| 7/29/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Local Transportation, Date: 7/21/2014 | 44.55 |
| 7/29/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 7/21/2014 | 111.38 |
| 7/29/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 7/23/2014 | 83.54 |
| 7/29/14 | Andrew McGaan, Lodging, New York, NY, 07/28/2014 to 07/29/2014, Meeting | 350.00 |
| 7/29/14 | Richard Cieri, Lodging, Dallas, TX, 07/29/2014 to 07/31/2014, Attend EFH Board meeting | 350.00 |
| 7/29/14 | Edward Sassower, Airfare, Dallas, TX, 07/30/2014 to 07/31/2014, Client meeting | 1,870.20 |
| 7/29/14 | Edward Sassower, Agency Fee, Client meeting | 58.00 |
| 7/29/14 | Edward Sassower, Airfare, NY, 07/31/2014 to 07/31/2014, Client meeting | -1,755.10 |
| 7/29/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 7/29/2014 | 118.01 |
| 7/29/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 7/23/2014 | 101.07 |
| 7/29/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 7/24/2014 | 87.99 |
| 7/29/14 | VITAL TRANSPORTATION INC, Passenger: ALLEN,JULIA, Transportation to/from airport, Date: 7/20/2014 | 90.77 |
| 7/29/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 7/21/2014 | 68.50 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/29/14 | David Dempsey, Transportation To/From Airport, Meeting | 43.78 |
| 7/29/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 07/29/2014, ANDREW MCGAAN | 84.75 |
| 7/29/14 | Stephen Hessler, Travel Meals, Dallas, TX, Client Meetings | 40.00 |
| 7/29/14 | Richard Cieri, Travel Meals, Dallas, Texas Attend EFH Board meeting | 40.00 |
| 7/29/14 | Richard Cieri, Travel Meals, Dallas, TX, Attend EFH Board meeting | 12.00 |
| 7/29/14 | BON APPETIT - Catering Services, Catering Meals 7/18/14-7/24/14 - Energy Future Meeting | 15.23 |
| 7/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Daniel Hill | 40.00 |
| 7/29/14 | WEST, Computer Database Research, HILSON,SEAN, 7/29/2014 | .19 |
| 7/29/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 7/29/2014 | 7.58 |
| 7/29/14 | WEST, Computer Database Research, TINKHAM,JEAN, 7/29/2014 | 194.90 |
| 7/29/14 | WEST, Computer Database Research, WILLIAMS,WAYNE, 7/29/2014 | 1,089.28 |
| 7/29/14 | WEST, Computer Database Research, WINTERS,SPENCER 7/29/2014 | 17.06 |
| 7/29/14 | WEST, Computer Database Research, SCHLAN,MAX, 7/29/2014 | 46.96 |
| 7/29/14 | Brian Schartz, Taxi, OT Taxi | 17.50 |
| 7/29/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 07/29/2014 | 8.05 |
| 7/29/14 | Brett Murray, Taxi, Overtime transportation | 16.10 |
| 7/29/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.50 |
| 7/29/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 7/30/14 | Stephen Hessler, Internet, Client Meetings | 10.77 |
| 7/30/14 | Richard Cieri, Internet, Attend EFH Board meeting | 10.77 |
| 7/30/14 | Standard Copies or Prints | .10 |
| 7/30/14 | Standard Prints | 9.00 |
| 7/30/14 | Standard Prints | 26.00 |
| 7/30/14 | Standard Prints | 1.40 |
| 7/30/14 | Standard Prints | .20 |
| 7/30/14 | Standard Prints | 1.20 |
| 7/30/14 | Standard Prints | 6.00 |
| 7/30/14 | Standard Prints | .60 |
| 7/30/14 | Standard Prints | .10 |
| 7/30/14 | Standard Prints | 29.00 |
| 7/30/14 | Standard Prints | .10 |
| 7/30/14 | Standard Prints | 9.30 |
| 7/30/14 | Standard Prints | 3.20 |
| 7/30/14 | Standard Prints | 1.60 |
| 7/30/14 | Standard Prints | .70 |
| 7/30/14 | Standard Prints | 3.20 |
| 7/30/14 | Standard Prints | 1.60 |
| 7/30/14 | Standard Prints | 3.50 |
| 7/30/14 | Standard Prints | 3.90 |
| 7/30/14 | Standard Prints | .60 |
| 7/30/14 | Standard Prints | 1.00 |
| 7/30/14 | Standard Prints | .40 |
| 7/30/14 | Standard Prints | 1.20 |
| 7/30/14 | Standard Prints | 17.20 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/30/14 | Color Prints | 282.00 |
| 7/30/14 | Color Prints | 11.70 |
| 7/30/14 | Color Prints | 10.80 |
| 7/30/14 | Color Prints | 14.70 |
| 7/30/14 | Color Prints | 13.50 |
| 7/30/14 | Color Prints | 22.50 |
| 7/30/14 | Color Prints | 23.10 |
| 7/30/14 | Color Prints | 22.50 |
| 7/30/14 | Color Prints | 22.50 |
| 7/30/14 | Color Prints | .30 |
| 7/30/14 | Color Prints | 19.50 |
| 7/30/14 | Color Prints | 22.50 |
| 7/30/14 | Color Prints | 22.50 |
| 7/30/14 | Color Prints | 55.80 |
| 7/30/14 | Richard Cieri, Taxi, Attend EFH Board meeting | 20.00 |
| 7/30/14 | Richard Cieri, Taxi, Attend EFH Board meeting | 15.00 |
| 7/30/14 | David Dempsey, Taxi, Meeting | 10.00 |
| 7/30/14 | David Dempsey, Taxi, Meeting | 29.30 |
| 7/30/14 | Richard Cieri, Lodging, Dallas, TX, 07/29/2014 to 07/31/2014, Attend EFH Board meeting | 350.00 |
| 7/30/14 | David Dempsey, Lodging, Dallas, TX, 0 7/29/2014 to 07/30/2014, Meeting | 315.44 |
| 7/30/14 | Edward Sassower, Airfare, New York, NY, 07/30/2014 to 07/30/2014, Client meeting | 1,109.10 |
| 7/30/14 | Edward Sassower, Agency Fee, Client meeting | 21.00 |
| 7/30/14 | Jonathan Ganter, Rail, New York, NY, 07/31/2014 to 07/31/2014, Creditor's Meeting | 174.00 |
| 7/30/14 | Jonathan Ganter, Agency Fee, Creditor's Meeting | 58.00 |
| 7/30/14 | David Dempsey, Airfare, New York, NY, 07/29/2014 to 07/30/2014, Meeting | 125.00 |
| 7/30/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 7/30/2014 | 134.14 |
| 7/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, EDWARD O SASSOWER | 120.32 |
| 7/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Edward Sassower | 174.78 |
| 7/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK | 126.55 |
| 7/30/14 | David Dempsey, Transportation To/From Airport, Meeting | 75.00 |
| 7/30/14 | Stephen Hessler, Travel Meals, Dallas, TX, Client Meetings | 28.35 |
| 7/30/14 | Richard Cieri, Travel Meals, Dallas, TX, Attend EFH Board meeting | 38.75 |
| 7/30/14 | Richard Cieri, Travel Meals, Dallas TX, Attend EFH Board meeting | 21.00 |
| 7/30/14 | David Dempsey, Travel Meals, Dallas, TX, Meeting | 40.00 |
| 7/30/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of Nate Van Duzer on 6/26/2014 | 1,025.00 |
| 7/30/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of David Ying on 6/23/2014 | 1,505.00 |
| 7/30/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of Anthony Horton on 6/24/2014 | 630.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Max Schlan | 20.00 |
| 7/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Robert Orren | 45.00 |
| 7/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Natasha Hwangpo | 48.00 |
| 7/30/14 | WEST, Computer Database Research, WINTERS,SPENCER 7/30/2014 | 38.43 |
| 7/30/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 7/30/2014 | 258.33 |
| 7/30/14 | Jonathan Ganter, Taxi, OT Transportation - Taxi from Home to Office | 12.00 |
| 7/30/14 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 7/30/14 | SEAMLESS NORTH AMERICA INC, Cormac T Connor, Overtime Meals - Attorney, 7/30/2014 | 15.31 |
| 7/31/14 | Stephen Hessler, Internet, Client Meetings | 22.68 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Allen, July, 2014 | 19.80 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, B. O'Connor, July, 2014 | 81.50 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, E. Dalmut, July, 2014 | 3.00 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Gould, July, 2014 | 28.87 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, C. Connor, July, 2014 | 3.64 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. McGaan, July, 2014 | 8.18 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Davis, July, 2014 | 19.70 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Levin, July, 2014 | 5.44 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, D. Dempsey, July, 2014 | 69.98 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, W. Pruitt, July, 2014 | 44.62 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Whiteley, July, 2014 | 9.90 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, T. Lii, July, 2014 | 11.62 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Sexton, July, 2014 | 36.87 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Schlan, July, 2014 | 1.50 |
| 7/31/14 | Richard Cieri, Hotel - Telephone, Attend EFH Board meeting | 10.77 |
| 7/31/14 | Richard Cieri, Internet, Attend EFH Board meeting | 17.27 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Serajeddini, July, 2014 | 5.44 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, E. Geier, July, 2014 | 26.43 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, T. Maynes, July, 2014 | 30.99 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, C. Husnick, July, 2014 | 169.47 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Hessler, July, 2014 | 130.07 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, E. Sassower, July, 2014 | 61.25 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Yenamandra, July, 2014 | 487.85 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Winters, July, 2014 | 216.40 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, B. Murray, July, 2014 | 19.22 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Gutrick, July, 2014 | 32.50 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, B. Schartz, July, 2014 | 167.18 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, B. Friedman, July, 2014 | 782.67 |
| 7/31/14 | Jonathan Ganter, Taxi, Creditor's Meeting | 12.00 |
| 7/31/14 | Jonathan Ganter, Taxi, Creditor's Meeting | 10.09 |
| 7/31/14 | Jonathan Ganter, Taxi, Creditor's Meeting | 14.25 |
| 7/31/14 | Chad Husnick, Taxi, Restructuring | 10.00 |
| 7/31/14 | Richard Cieri, Taxi, Attend EFH Board meeting | 20.00 |
| 7/31/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 7/23/2014 | 121.96 |
| 7/31/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 7/23/2014 | 82.75 |
| 7/31/14 | David Dempsey, Taxi, Meeting | 32.00 |
| 7/31/14 | Stephen Hessler, Lodging, Dallas, TX, 07/29/2014 to 07/31/2014, Client Meetings | 700.00 |
| 7/31/14 | Mark McKane, Lodging, Dallas, TX, 07/28/2014 to 07/31/2014, Client meetings | 653.52 |
| 7/31/14 | Chad Husnick, Lodging, Dallas, TX, 07/30/2014 to 07/31/2014, Restructuring | 459.89 |
| 7/31/14 | David Dempsey, Lodging, New York, NY, 07/30/2014 to 07/31/2014, Meeting | 350.00 |
| 7/31/14 | Stephen Hessler, Airfare, New York, NY, 07/31/2014 to 07/31/2014, Client Meetings | 1,375.10 |
| 7/31/14 | Stephen Hessler, Agency Fee, Client Meetings | 21.00 |
| 7/31/14 | Jonathan Ganter, Agency Fee, Creditor's Meeting | 10.00 |
| 7/31/14 | Chad Husnick, Airfare, Dallas, TX, 07/30/2014 to 07/31/2014, Restructuring | 300.00 |
| 7/31/14 | Richard Cieri, Airfare, New York, NY, 07/29/2014 to 07/31/2014, Attend client board meeting | 573.00 |
| 7/31/14 | David Dempsey, Agency Fee, Meeting | 10.00 |
| 7/31/14 | David Dempsey, Rail, Washington, DC, 07/31/2014 to 07/31/2014, Meeting | 210.00 |
| 7/31/14 | Chad Husnick, Transportation To/From Airport, Restructuring | 28.22 |
| 7/31/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 7/31/2014 | 160.63 |
| 7/31/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Stephen Hessler | 156.13 |
| 7/31/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 7/17/2014 | 35.53 |
| 7/31/14 | VITAL TRANSPORTATION INC, Passenger: HORTON,TONY, Transportation to/from airport, Date: 7/24/2014 | 38.42 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/31/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 7/24/2014 | 75.18 |
| 7/31/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 7/27/2014 | 52.35 |
| 7/31/14 | Chad Husnick, Travel Meals, Dallas, TX, Restructuring | 40.00 |
| 7/31/14 | Chad Husnick, Travel Meals, Dallas, TX, Restructuring | 14.07 |
| 7/31/14 | Richard Cieri, Travel Meals, Dallas, TX, Attend EFH Board meeting | 40.00 |
| 7/31/14 | Richard Cieri, Travel Meals, Dallas TX, Attend EFH Board meeting | 25.00 |
| 7/31/14 | David Dempsey, Travel Meals, New York, NY, Meeting | 40.00 |
| 7/31/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 7/31/2014 | 360.00 |
| 7/31/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 7/31/2014 | 600.00 |
| 7/31/14 | FLIK, Catering Expenses, Client Meeting (30), Sassower, Edward O, 7/31/2014 | 1,110.60 |
| 7/31/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 7/31/2014 | 40.00 |
| 7/31/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 7/31/2014 | 40.00 |
| 7/31/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 7/31/2014 | 40.00 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, H. Trogdon, July, 2014 | 5.09 |
| 7/31/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Natasha Hwangpo | 66.00 |
| 7/31/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Robert Orren | 132.00 |
| 7/31/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Aparna Yenamandra | 47.00 |
| 7/31/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 7/31/2014 | 30.67 |
| 7/31/14 | WEST, Computer Database Research, WINTERS,SPENCER 7/31/2014 | 102.36 |
| 7/31/14 | WEST, Computer Database Research, HWANGPO,NATASHA 7/31/2014 | 15.65 |
| 7/31/14 | WEST, Computer Database Research, LII,TZU-YING, 7/31/2014 | 31.31 |
| 7/31/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 7/31/2014 | 242.37 |
| 7/31/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 7/31/2014 | 15.65 |
| 7/31/14 | David Dempsey, Taxi, Overtime Transportation | 13.77 |
| 7/31/14 | David Dempsey, Taxi, Meeting | 21.00 |
| 7/31/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 7/31/14 | Cash Credits - EI DUPONT DE NEMOURS & COUNTRY CLUB FOR DUPONT HOSPITALITY | -595.70 |

  TOTAL EXPENSES                                                    $ 177,784.87

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4544143

---

## REMITTANCE ADVICE

For Professional Services Rendered Through July 31, 2014

Client Matter: 14356 - 109
In the Matter of      [ALL] Expenses

| | |
|---|---|
| Total Fees | $ .00 |
| Total Expenses | $ 177,784.87 |
| **TOTAL INVOICE** | **$ 177,784.87** |

To ensure proper credit to your account please return this remittance with your payment.

## TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA# 271070801
Acct. Name:  Kirkland & Ellis LLP
Account number:  800418399
Ref No.  14356-109

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Account number:  800418399
Ref No.  14356-109

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544152**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**


For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                $ .00


For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                      $ 2,056.97

Total legal services rendered and expenses incurred                   $ 2,056.97


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 7/01/14 | Mark McKane, Lodging, Wilmington, DE, 06/29/2014 to 07/01/2014, EFH Hearings | 297.40 |
| 7/01/14 | Mark McKane, Airfare, Savannah, GA, 07/01/2014 to 07/01/2014, Hearings | 417.21 |
| 7/01/14 | Mark McKane, Travel Meals, Wilmington, DE, EFH Hearings | 13.10 |
| 7/01/14 | Brett Murray, Taxi, Overtime transportation | 13.50 |
| 7/02/14 | Standard Prints | 8.30 |
| 7/02/14 | Standard Prints | 1.00 |
| 7/02/14 | Mark McKane, Parking, Savannah, GA, Parking at Airport, EFH hearings | 20.50 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 25.50 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 2.30 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 6.20 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 3.60 |
| 7/07/14 | Standard Prints | .50 |
| 7/07/14 | Standard Prints | .60 |
| 7/07/14 | Color Prints | 2.40 |
| 7/08/14 | Standard Prints | 3.40 |
| 7/08/14 | Standard Prints | 5.70 |
| 7/08/14 | Standard Prints | .70 |
| 7/08/14 | Standard Prints | 3.80 |
| 7/08/14 | Standard Prints | 3.20 |
| 7/08/14 | Standard Prints | 2.00 |
| 7/08/14 | Standard Copies or Prints | 1.00 |
| 7/08/14 | Color Prints | 1.80 |
| 7/09/14 | Standard Prints | .60 |
| 7/09/14 | Standard Prints | 3.50 |
| 7/09/14 | Standard Prints | 2.10 |
| 7/09/14 | Color Prints | 3.00 |
| 7/09/14 | Color Prints | 2.10 |
| 7/09/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.20 |
| 7/10/14 | Standard Prints | .50 |
| 7/10/14 | Standard Prints | .20 |
| 7/10/14 | Standard Prints | .70 |
| 7/10/14 | Color Prints | .90 |
| 7/10/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 7/10/2014, WILLIAM PRUITT | 83.00 |
| 7/11/14 | Standard Prints | .70 |
| 7/11/14 | Standard Prints | 3.60 |
| 7/11/14 | Color Prints | 1.50 |
| 7/13/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.25 |
| 7/14/14 | Standard Prints | 20.90 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/14/14 | Standard Prints | .50 |
| 7/14/14 | Brian Schartz, Taxi, OT taxi | 26.00 |
| 7/15/14 | Standard Prints | 4.40 |
| 7/15/14 | Standard Prints | 1.60 |
| 7/15/14 | Color Prints | .60 |
| 7/15/14 | Color Prints | .90 |
| 7/16/14 | Standard Prints | 38.00 |
| 7/16/14 | Brett Murray, Taxi, Overtime transportation | 17.40 |
| 7/16/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 16.75 |
| 7/17/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Natasha Hwangpo | 31.00 |
| 7/17/14 | Brett Murray, Taxi, Overtime transportation | 16.10 |
| 7/17/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.60 |
| 7/18/14 | Brett Murray, Taxi, Overtime transportation | 16.80 |
| 7/20/14 | Brett Murray, Taxi, Overtime transportation | 14.90 |
| 7/20/14 | Brett Murray, Taxi, Overtime transportation | 16.20 |
| 7/20/14 | Brett Murray, Overtime Meals - Attorney | 12.75 |
| 7/21/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 7/21/2014 | 134.29 |
| 7/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Natasha Hwangpo | 8.00 |
| 7/21/14 | Brett Murray, Taxi, Overtime transportation | 15.60 |
| 7/21/14 | Aaron Slavutin, Taxi, Overtime taxi | 11.40 |
| 7/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Natasha Hwangpo | 23.00 |
| 7/22/14 | Brett Murray, Taxi, Overtime transportation | 15.60 |
| 7/22/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.70 |
| 7/23/14 | Standard Prints | 22.20 |
| 7/23/14 | Standard Prints | 2.10 |
| 7/23/14 | Brett Murray, Taxi, Overtime transportation | 16.10 |
| 7/23/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.70 |
| 7/24/14 | Standard Prints | 6.80 |
| 7/24/14 | Standard Prints | 2.30 |
| 7/24/14 | Color Prints | 1.80 |
| 7/24/14 | Color Prints | 1.50 |
| 7/24/14 | Color Prints | 1.80 |
| 7/24/14 | Color Prints | 3.00 |
| 7/24/14 | Color Prints | .60 |
| 7/24/14 | Color Prints | 13.20 |
| 7/24/14 | Color Prints | 13.20 |
| 7/24/14 | Color Prints | 8.10 |
| 7/24/14 | Color Prints | 18.00 |
| 7/24/14 | Color Prints | 3.30 |
| 7/24/14 | Color Prints | 3.30 |
| 7/24/14 | Color Prints | 21.00 |
| 7/24/14 | Color Prints | 1.50 |
| 7/24/14 | Color Prints | 15.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 7/24/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 7/24/2014 | 160.63 |
| 7/25/14 | Standard Prints | 13.50 |
| 7/25/14 | Standard Prints | 27.50 |
| 7/25/14 | GX GREEN EXPRESS INC - Outside Messenger Service, Courier delivery service for C. Husnick, 7/21/2014 | 38.98 |
| 7/25/14 | Aaron Slavutin, Taxi, Overtime taxi | 16.80 |
| 7/28/14 | Standard Copies or Prints | .10 |
| 7/28/14 | Standard Prints | 22.80 |
| 7/28/14 | Standard Prints | 6.50 |
| 7/28/14 | Standard Prints | .30 |
| 7/28/14 | Color Prints | .90 |
| 7/28/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.10 |
| 7/29/14 | Standard Prints | .80 |
| 7/29/14 | Standard Prints | .10 |
| 7/29/14 | Standard Prints | 2.00 |
| 7/29/14 | Standard Prints | 10.20 |
| 7/29/14 | Color Prints | .90 |
| 7/29/14 | Color Prints | 6.00 |
| 7/29/14 | Color Prints | 15.30 |
| 7/29/14 | Color Prints | 3.90 |
| 7/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Natasha Hwangpo | 8.00 |
| 7/29/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.60 |
| 7/29/14 | Max Schlan, Taxi, OT transportation | 10.00 |
| 7/30/14 | Standard Prints | 3.50 |
| 7/30/14 | Standard Copies or Prints | .90 |
| 7/30/14 | Standard Prints | 2.80 |
| 7/30/14 | Standard Prints | .50 |
| 7/30/14 | Color Prints | .90 |
| 7/30/14 | Color Prints | .90 |
| 7/30/14 | Color Prints | .60 |
| 7/30/14 | Color Prints | .60 |
| 7/30/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Feld, July, 2014 | 7.74 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Schlan, July, 2014 | 15.07 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Sexton, July, 2014 | 8.70 |
| 7/31/14 | Brett Murray, Taxi, Overtime transportation | 22.20 |
| 7/31/14 | Aaron Slavutin, Taxi, Overtime taxi | 12.60 |

    TOTAL EXPENSES                                    $ 2,056.97

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4544152

---

## REMITTANCE ADVICE

For Professional Services Rendered Through July 31, 2014

Client Matter: 14356 - 110
In the Matter of      [TCEH] Expenses

| | |
|---|---|
| Total Fees | $ .00 |
| Total Expenses | $ 2,056.97 |
| **TOTAL INVOICE** | **$ 2,056.97** |

To ensure proper credit to your account please return this remittance with your payment.

## TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA# 271070801
Acct. Name:  Kirkland & Ellis LLP
Account number:  800418399
Ref No.  14356-110

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Account number:  800418399
Ref No.  14356-110

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544153**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**


For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                           $ .00


For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                          $ 19,372.79

Total legal services rendered and expenses incurred                          $ 19,372.79

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
 111 - [EFIH] Expenses

### Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 7/01/14 | Standard Prints | .10 |
| 7/01/14 | Standard Prints | 3.80 |
| 7/01/14 | Jonathan Ganter, Taxi, Hearing re 2nd Lien Motions - Taxi Union Station to Home | 10.00 |
| 7/01/14 | Mark McKane, Lodging, Wilmington, DE, 06/29/2014 to 06/30/2014, EFH Hearings | 297.40 |
| 7/01/14 | William Pruitt, Lodging, Philadelphia, PA, 06/29/2014 to 07/01/2014, Hearing | 569.80 |
| 7/01/14 | Howard Kaplan, Lodging, Wilmington, DE, 06/29/2014 to 07/01/2014, Hearing | 569.80 |
| 7/01/14 | David Dempsey, Lodging, Wilmington, DE, 06/29/2014 to 07/01/2014, Hearing | 569.80 |
| 7/01/14 | David Dempsey, Lodging, Wilmington, DE, 06/29/2014 to 07/01/2014, Hearing | 284.90 |
| 7/01/14 | Mark McKane, Airfare, Savannah, GA, 07/01/2014 to 07/01/2014, Hearings | 417.21 |
| 7/01/14 | Spencer Winters, Airfare, Philadelphia, PA to Chicago, IL, 07/02/2014, Hearing | 202.00 |
| 7/01/14 | Spencer Winters, Airfare, Philadelphia, PA to Chicago, IL, 07/01/2014, Hearing | -187.00 |
| 7/01/14 | VITAL TRANSPORTATION INC, Passenger: MCGANN ANDREW, Transportation to/from airport, Date: 6/25/2014 | 60.70 |
| 7/01/14 | VITAL TRANSPORTATION INC, Passenger: WINTERS SPENCER, Transportation to/from airport, Date: 6/23/2014 | 105.25 |
| 7/01/14 | Howard Kaplan, Transportation To/From Airport, Hearing | 39.90 |
| 7/01/14 | BOSTON COACH CORPORATION, Transportation to/from airport, WILLIAM TIMOTHY PRUITT | 153.29 |
| 7/01/14 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS | 134.65 |
| 7/01/14 | VITAL TRANSPORTATION INC, Passenger: PRUITT WILLIAM, Transportation to/from airport, Date: 6/22/2014 | 105.25 |
| 7/01/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 6/23/2014 | 86.87 |
| 7/01/14 | VITAL TRANSPORTATION INC, Passenger: PRUITT WILLIAM, Transportation to/from airport, Date: 6/23/2014 | 60.70 |
| 7/01/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 07/01/2014, WILLIAM PRUITT | 102.70 |
| 7/01/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 07/01/2014, SPENCER WINTERS | 84.75 |
| 7/01/14 | Mark McKane, Travel Meals, Wilmington, DE, EFH Hearings | 13.10 |
| 7/01/14 | David Dempsey, Travel Meals, Wilmington, DE, Hearing | 30.00 |
| 7/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Spencer Winters | 14.00 |
| 7/01/14 | Aaron Slavutin, Taxi, Overtime taxi | 11.90 |
| 7/02/14 | Standard Prints | 1.70 |
| 7/02/14 | Standard Prints | 12.10 |
| 7/02/14 | Standard Prints | 1.20 |
| 7/02/14 | Standard Prints | 3.80 |
| 7/02/14 | Color Prints | 1.20 |
| 7/02/14 | Color Prints | 2.10 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 7/02/14 | Color Prints | 5.10 |
| 7/02/14 | Color Prints | 7.80 |
| 7/02/14 | Color Prints | .30 |
| 7/02/14 | Color Prints | .60 |
| 7/02/14 | David Dempsey, Taxi, Hearing | 10.00 |
| 7/02/14 | Mark McKane, Parking, Savannah, GA, Airport Parking, EFH hearings | 20.50 |
| 7/02/14 | Aaron Slavutin, Taxi, Overtime taxi | 14.90 |
| 7/02/14 | David Dempsey, Taxi, Overtime Transportation | 19.75 |
| 7/03/14 | Standard Prints | 16.70 |
| 7/03/14 | Standard Prints | 4.70 |
| 7/03/14 | Color Prints | 3.60 |
| 7/03/14 | VITAL TRANSPORTATION INC, Passenger: S HESSLER, Local Transportation, Date: 6/24/2014 | 36.90 |
| 7/03/14 | VITAL TRANSPORTATION INC, Passenger: GANTER JONATHAN, Local Transportation, Date: 6/26/2014 | 36.76 |
| 7/03/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 6/25/2014 | 82.97 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 90.10 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 85.00 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 69.00 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 42.60 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 141.30 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 173.00 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 112.70 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 23.50 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 73.10 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 7.40 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 184.80 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | .80 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 9.10 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 36.60 |
| 7/03/14 | Aaron Slavutin, Taxi, Overtime taxi | 15.50 |
| 7/03/14 | Aaron Slavutin, Taxi, Overtime taxi | 12.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
     111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 7/03/14 | David Dempsey, Taxi, Overtime Transportation | 20.00 |
| 7/04/14 | GX GREEN EXPRESS INC - Outside Messenger Service, Night Courier Package sent to S. Hessler, 7/2/2014 | 38.98 |
| 7/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Spencer Winters | 20.00 |
| 7/06/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Spencer Winters | 20.00 |
| 7/07/14 | Standard Prints | .70 |
| 7/07/14 | Standard Prints | 1.20 |
| 7/07/14 | Standard Prints | .50 |
| 7/07/14 | Standard Prints | 1.50 |
| 7/07/14 | Standard Prints | .50 |
| 7/07/14 | Standard Prints | 2.40 |
| 7/07/14 | Standard Prints | 1.00 |
| 7/07/14 | Color Prints | 6.90 |
| 7/07/14 | Color Prints | 3.30 |
| 7/07/14 | Color Prints | 5.70 |
| 7/07/14 | Color Prints | 4.80 |
| 7/07/14 | Color Prints | 2.10 |
| 7/07/14 | Color Prints | 2.70 |
| 7/07/14 | Color Prints | 4.80 |
| 7/07/14 | Color Prints | .60 |
| 7/07/14 | Color Prints | 2.10 |
| 7/07/14 | Color Prints | 2.40 |
| 7/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Spencer Winters | 33.00 |
| 7/07/14 | David Dempsey, Taxi, Overtime Transportation | 7.76 |
| 7/07/14 | Spencer Winters, Overtime Meals - Attorney | 20.00 |
| 7/07/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 7/08/14 | Standard Prints | .20 |
| 7/08/14 | Standard Prints | 1.20 |
| 7/08/14 | Standard Prints | 13.70 |
| 7/08/14 | Color Prints | 10.20 |
| 7/08/14 | VITAL TRANSPORTATION INC, Passenger: MCGAAN,ANDY, Transportation to/from airport, Date: 6/27/2014 | 70.17 |
| 7/08/14 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 6/24/2014 | 31.18 |
| 7/09/14 | Standard Prints | .50 |
| 7/09/14 | Standard Prints | 4.20 |
| 7/09/14 | Standard Prints | .50 |
| 7/09/14 | Standard Prints | 2.30 |
| 7/09/14 | Color Prints | 1.20 |
| 7/09/14 | Color Prints | 10.20 |
| 7/09/14 | Color Prints | 4.50 |
| 7/09/14 | Color Prints | 7.50 |
| 7/09/14 | Color Prints | .30 |
| 7/09/14 | Color Prints | .30 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 7/09/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 6/26/2014 | 127.52 |
| 7/09/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 6/24/2014 | 131.98 |
| 7/09/14 | David Dempsey, Taxi, Overtime Transportation | 19.71 |
| 7/09/14 | William Pruitt, Overtime Meals - Attorney | 8.13 |
| 7/10/14 | Standard Prints | 7.20 |
| 7/10/14 | Standard Prints | 13.30 |
| 7/10/14 | Standard Prints | 1.60 |
| 7/10/14 | Standard Prints | .90 |
| 7/10/14 | Color Prints | .30 |
| 7/10/14 | Color Prints | .30 |
| 7/10/14 | Color Prints | .30 |
| 7/10/14 | Color Prints | .60 |
| 7/10/14 | Color Prints | .60 |
| 7/10/14 | Color Prints | 10.50 |
| 7/10/14 | Color Prints | .30 |
| 7/10/14 | Color Prints | .30 |
| 7/10/14 | Color Prints | .60 |
| 7/10/14 | Color Prints | .30 |
| 7/10/14 | Color Prints | .30 |
| 7/10/14 | Color Prints | 1.80 |
| 7/10/14 | Color Prints | 14.10 |
| 7/10/14 | David Dempsey, Taxi, Overtime Transportation | 20.40 |
| 7/11/14 | Standard Prints | 5.00 |
| 7/11/14 | Standard Prints | 1.50 |
| 7/11/14 | Standard Prints | 7.60 |
| 7/11/14 | Standard Prints | 1.70 |
| 7/11/14 | Standard Prints | .70 |
| 7/11/14 | Standard Prints | 8.10 |
| 7/11/14 | Color Prints | 53.70 |
| 7/11/14 | David Dempsey, Taxi, Overtime Transportation | 21.00 |
| 7/14/14 | Standard Prints | 3.10 |
| 7/14/14 | Standard Prints | 1.70 |
| 7/14/14 | Standard Prints | 16.40 |
| 7/14/14 | Standard Prints | .30 |
| 7/14/14 | Standard Prints | 2.90 |
| 7/14/14 | Color Prints | 3.30 |
| 7/14/14 | Color Prints | .90 |
| 7/14/14 | Color Prints | 2.40 |
| 7/14/14 | Color Prints | 18.30 |
| 7/14/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 7/14/14 | David Dempsey, Taxi, Overtime Transportation | 20.72 |
| 7/15/14 | Standard Prints | .30 |
| 7/15/14 | Standard Prints | 2.00 |
| 7/15/14 | Standard Prints | .10 |
| 7/15/14 | Standard Prints | 2.90 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 7/15/14 | Color Prints | .60 |
| 7/15/14 | Color Prints | 8.10 |
| 7/15/14 | Color Prints | 7.50 |
| 7/15/14 | Color Prints | 8.10 |
| 7/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Spencer Winters | 40.00 |
| 7/15/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 7/15/14 | David Dempsey, Taxi, Overtime Transportation | 44.00 |
| 7/15/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Overtime Transportation, 7/15/2014, WILLIAM PRUITT | 97.20 |
| 7/16/14 | Standard Prints | .10 |
| 7/16/14 | Standard Prints | 3.60 |
| 7/16/14 | Color Prints | .30 |
| 7/16/14 | Color Prints | .60 |
| 7/16/14 | Color Prints | .30 |
| 7/16/14 | Color Prints | .30 |
| 7/16/14 | Color Prints | .30 |
| 7/16/14 | Color Prints | .90 |
| 7/16/14 | Color Prints | .30 |
| 7/16/14 | Color Prints | .30 |
| 7/16/14 | Color Prints | 4.80 |
| 7/16/14 | Color Prints | .30 |
| 7/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Spencer Winters | 19.00 |
| 7/16/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 7/16/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 7/16/14 | David Dempsey, Taxi, Overtime Transportation | 21.00 |
| 7/17/14 | David Dempsey, Taxi, Hearing | 10.00 |
| 7/17/14 | David Dempsey, Agency Fee, Hearing | 10.00 |
| 7/17/14 | David Dempsey, Rail, Wilmington, DE, 07/17/2014 to 07/18/2014, Hearing | 167.00 |
| 7/17/14 | Jessica Pettit, Rail, Wilmington, DE, 07/18/2014 to 07/18/2014, Meeting | 215.00 |
| 7/17/14 | Jessica Pettit, Agency Fee, Meeting | 58.00 |
| 7/17/14 | VITAL TRANSPORTATION INC, Passenger: HORTON,TONY, Transportation to/from airport, Date: 7/1/2014 | 45.67 |
| 7/17/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 7/17/14 | Spencer Winters, Taxi, Overtime Transportation | 8.25 |
| 7/18/14 | Standard Prints | 9.00 |
| 7/18/14 | Standard Prints | 3.90 |
| 7/18/14 | Standard Prints | 3.90 |
| 7/18/14 | Standard Prints | .90 |
| 7/18/14 | Standard Prints | .30 |
| 7/18/14 | Color Prints | .60 |
| 7/18/14 | Color Prints | 1.20 |
| 7/18/14 | Color Prints | 4.20 |
| 7/18/14 | Color Prints | 18.30 |
| 7/18/14 | Color Prints | 3.90 |
| 7/18/14 | David Dempsey, Taxi, Hearing | 10.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 7/18/14 | Jessica Pettit, Taxi, Meeting | 12.00 |
| 7/18/14 | David Dempsey, Lodging, Wilmington, DE, 07/17/2014 to 07/18/2014, Hearing | 284.90 |
| 7/18/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN | 116.00 |
| 7/18/14 | David Dempsey, Travel Meals, Wilmington, DE, Hearing | 18.00 |
| 7/18/14 | David Dempsey, Travel Meals, Wilmington, DE, Hearing | 30.00 |
| 7/18/14 | Jessica Pettit, Travel Meals, Wilmington, DE | 16.95 |
| 7/21/14 | Standard Prints | 1.70 |
| 7/21/14 | Standard Prints | 1.00 |
| 7/21/14 | Standard Prints | 9.10 |
| 7/21/14 | Color Prints | .30 |
| 7/21/14 | Color Prints | .30 |
| 7/21/14 | Color Prints | 8.70 |
| 7/21/14 | Color Prints | .30 |
| 7/21/14 | Color Prints | 4.20 |
| 7/21/14 | Color Prints | 3.90 |
| 7/21/14 | Color Prints | 1.80 |
| 7/21/14 | Color Prints | .90 |
| 7/21/14 | Color Prints | 6.30 |
| 7/21/14 | Color Prints | 7.80 |
| 7/21/14 | Color Prints | 2.40 |
| 7/21/14 | Color Prints | .30 |
| 7/21/14 | Color Prints | 18.30 |
| 7/21/14 | Color Prints | .30 |
| 7/21/14 | Gregory Gallagher, Airfare, Newark, NJ, 07/21/2014 to 07/22/2014, Meeting | 949.58 |
| 7/21/14 | Gregory Gallagher, Agency Fee, Meeting | 58.00 |
| 7/21/14 | FLIK, Catering Expenses, Client Meeting (5), Hwangpo, Natasha, 7/21/2014 | 40.00 |
| 7/21/14 | FLIK, Catering Expenses, Client Meeting (15), Hwangpo, Natasha, 7/21/2014 | 120.00 |
| 7/21/14 | David Dempsey, Taxi, Overtime Transportation | 21.00 |
| 7/21/14 | David Dempsey, Overtime Meals - Attorney | 40.00 |
| 7/22/14 | Overnight Delivery, Fed Exp to:MARK MCKANE,SAN FRANCISCO,CA from:K&E MAILROOM | 60.42 |
| 7/22/14 | Overnight Delivery, Fed Exp to:JULIA ALLEN,SAN FRANCISCO,CA from:K&E MAILROOM | 56.36 |
| 7/22/14 | Overnight Delivery, Fed Exp to:JULIA ALLEN,SAN FRANCISCO,CA from:K&E MAILROOM | 47.52 |
| 7/22/14 | Overnight Delivery, Fed Exp to:ALEX DAVIS,SAN FRANCISCO,CA from:K&E MAILROOM | 56.47 |
| 7/22/14 | Gregory Gallagher, Lodging, New York, NY, 07/21/2014 to 07/22/2014, Meeting | 350.00 |
| 7/22/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 07/22/2014, GREGORY GALLAGHER | 95.45 |
| 7/22/14 | Gregory Gallagher, Travel Meals, Newark, NJ, Meeting | 17.33 |
| 7/22/14 | FLIK, Catering Expenses, Client Meeting (13), Hwangpo, Natasha, 7/22/2014 | 104.00 |
| 7/22/14 | FLIK, Catering Expenses, Client Meeting (12), Hwangpo, Natasha, 7/22/2014 | 96.00 |
| 7/22/14 | FLIK, Catering Expenses, Client Meeting (12), Hwangpo, Natasha, 7/22/2014 | 96.00 |
| 7/22/14 | FLIK, Catering Expenses, Client Meeting (12), Hwangpo, Natasha, 7/22/2014 | 288.00 |
| 7/22/14 | FLIK, Catering Expenses, Client Meeting (13), Hwangpo, Natasha, 7/22/2014 | 520.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/22/14 | FLIK, Catering Expenses, Client Meeting (25), Hwangpo, Natasha, 7/22/2014 | 932.00 |
| 7/22/14 | FLIK, Catering Expenses, Client Meeting (25), Hwangpo, Natasha, 7/22/2014 | 932.00 |
| 7/22/14 | FLIK, Catering Expenses, Client Meeting (13), Hwangpo, Natasha, 7/22/2014 | 104.00 |
| 7/22/14 | FLIK, Catering Expenses, Client Meeting (12), Hwangpo, Natasha, 7/22/2014 | 96.00 |
| 7/22/14 | FLIK, Catering Expenses, Client Meeting (13), Hwangpo, Natasha, 7/22/2014 | 520.00 |
| 7/22/14 | FLIK, Catering Expenses, Client Meeting (12), Hwangpo, Natasha, 7/22/2014 | 288.00 |
| 7/23/14 | Standard Prints | 12.30 |
| 7/23/14 | Standard Prints | 4.10 |
| 7/23/14 | Standard Prints | 76.00 |
| 7/23/14 | Standard Prints | 13.50 |
| 7/23/14 | Standard Prints | 6.70 |
| 7/23/14 | Standard Prints | 47.00 |
| 7/23/14 | Standard Prints | .20 |
| 7/23/14 | Standard Prints | .30 |
| 7/23/14 | Standard Prints | .70 |
| 7/23/14 | Standard Prints | .20 |
| 7/23/14 | Standard Prints | 19.50 |
| 7/23/14 | Standard Prints | .40 |
| 7/23/14 | Standard Prints | 1.30 |
| 7/23/14 | Color Prints | 45.00 |
| 7/23/14 | Color Prints | 9.00 |
| 7/23/14 | Color Prints | 1.50 |
| 7/23/14 | Color Prints | 4.20 |
| 7/23/14 | Color Prints | 14.70 |
| 7/23/14 | Color Prints | .60 |
| 7/23/14 | Color Prints | 12.00 |
| 7/23/14 | Color Prints | 2.70 |
| 7/23/14 | Color Prints | 24.00 |
| 7/23/14 | FLIK, Catering Expenses, Client Meeting (7), Hwangpo, Natasha, 7/23/2014 | 56.00 |
| 7/23/14 | FLIK, Catering Expenses, Client Meeting (12), Hwangpo, Natasha, 7/23/2014 | 96.00 |
| 7/23/14 | FLIK, Catering Expenses, Client Meeting (10), Hwangpo, Natasha, 7/23/2014 | 240.00 |
| 7/23/14 | FLIK, Catering Expenses, Client Meeting (10), Hwangpo, Natasha, 7/23/2014 | 400.00 |
| 7/23/14 | FLIK, Catering Expenses, Client Meeting (4), Hwangpo, Natasha, 7/23/2014 | 43.24 |
| 7/23/14 | FLIK, Catering Expenses, Client Meeting (20), Hwangpo, Natasha, 7/23/2014 | 747.00 |
| 7/23/14 | FLIK, Catering Expenses, Client Meeting (7), Hwangpo, Natasha, 7/23/2014 | 56.00 |
| 7/23/14 | Spencer Winters, Taxi, Overtime Transportation | 10.00 |
| 7/23/14 | Spencer Winters, Overtime Meals - Attorney | 20.00 |
| 7/24/14 | Color Prints | 1.80 |
| 7/24/14 | Color Prints | 1.50 |
| 7/24/14 | VITAL TRANSPORTATION INC, Passenger: HORTON,TONY, Local Transportation, Date: 7/17/2014 | 60.70 |
| 7/24/14 | FLIK, Catering Expenses, Client Meeting (10), Yenamandra, Aparna, 7/24/2014 | 80.00 |
| 7/24/14 | FLIK, Catering Expenses, Client Meeting (10), Yenamandra, Aparna, 7/24/2014 | 400.00 |
| 7/24/14 | FLIK, Catering Expenses, Client Meeting (20), Yenamandra, Aparna, 7/24/2014 | 753.40 |
| 7/24/14 | Andrew Welz, Overtime Meals - Attorney | 12.67 |
| 7/25/14 | Standard Prints | 2.50 |
| 7/25/14 | Color Prints | 1.80 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 7/28/14 | Standard Prints | 4.20 |
| 7/28/14 | Standard Prints | .10 |
| 7/28/14 | Standard Prints | 4.20 |
| 7/28/14 | Standard Prints | 8.20 |
| 7/28/14 | Color Prints | 1.80 |
| 7/28/14 | Color Prints | 1.20 |
| 7/28/14 | Color Prints | 2.40 |
| 7/28/14 | Color Prints | 2.40 |
| 7/28/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK MCKANE | 120.32 |
| 7/28/14 | FLIK, Catering Expenses, Client Meeting (5), Hwangpo, Natasha, 7/28/2014 | 40.00 |
| 7/28/14 | FLIK, Catering Expenses, Client Meeting (15), Hwangpo, Natasha, 7/28/2014 | 600.00 |
| 7/28/14 | FLIK, Catering Expenses, Client Meeting (20), Hwangpo, Natasha, 7/28/2014 | 415.60 |
| 7/28/14 | FLIK, Catering Expenses, Client Meeting (15), Hwangpo, Natasha, 7/28/2014 | 561.90 |
| 7/29/14 | Standard Copies or Prints | .10 |
| 7/29/14 | Standard Prints | 4.00 |
| 7/29/14 | Standard Prints | 2.90 |
| 7/29/14 | Standard Prints | 2.50 |
| 7/29/14 | Color Prints | 1.20 |
| 7/29/14 | Color Prints | 2.10 |
| 7/29/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEPHEN E HESSLER | 120.32 |
| 7/29/14 | BOSTON COACH CORPORATION, Transportation to/from airport, RICHARD M CIERI | 120.32 |
| 7/29/14 | BOSTON COACH CORPORATION, Transportation to/from airport, SCOTT D PRICE | 138.97 |
| 7/29/14 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GEGORY, Transportation to/from airport, Date: 7/21/2014 | 87.64 |
| 7/29/14 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GREG, Transportation to/from airport, Date: 7/22/2014 | 85.08 |
| 7/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Spencer Winters | 35.00 |
| 7/29/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 7/29/2014 | 20.00 |
| 7/30/14 | Standard Prints | .60 |
| 7/30/14 | Standard Prints | .20 |
| 7/30/14 | Color Prints | .90 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Sexton, July, 2014 | 21.34 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, G. Gallagher, July, 2014 | 9.97 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, D. Dempsey, July, 2014 | 134.72 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, W. Pruitt, July, 2014 | 10.49 |
| 7/31/14 | VITAL TRANSPORTATION INC, Passenger: WRIGHT,ANDY, Transportation to/from airport, Date: 7/22/2014 | 76.29 |
| 7/31/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Spencer Winters | 64.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| | | |
|---|---|---|
| 7/31/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 7/31/2014 | 20.00 |
| | TOTAL EXPENSES | $ 19,372.79 |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4544153

_____

## REMITTANCE ADVICE

For Professional Services Rendered Through July 31, 2014

Client Matter: 14356 - 111
In the Matter of     [EFIH] Expenses

|  |  |
|---|---|
| Total Fees | $ .00 |
| Total Expenses | $ 19,372.79 |
| **TOTAL INVOICE** | **$ 19,372.79** |

To ensure proper credit to your account please return this remittance with your payment.

## TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA# 271070801
Acct. Name:  Kirkland & Ellis LLP
Account number:  800418399
Ref No.  14356-111

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Account number:  800418399
Ref No.  14356-111

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544154**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**


For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                         $ .00


For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                              $ 6,982.27

Total legal services rendered and expenses incurred                           $ 6,982.27

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   112 - [EFH] Expenses

### Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 7/01/14 | Chad Husnick, Taxi, Restructuring | 30.00 |
| 7/01/14 | Chad Husnick, Taxi, Restructuring | 32.50 |
| 7/01/14 | Chad Husnick, Taxi, Restructuring | 10.00 |
| 7/01/14 | Chad Husnick, Taxi, Restructuring | 10.00 |
| 7/01/14 | Chad Husnick, Lodging, Wilmington, DE, 06/30/2014 to 07/01/2014, Restructuring | 350.00 |
| 7/01/14 | Chad Husnick, Rail, New York, NY/Wilmington, DE, 07/01/2014 to 07/01/2014, Restructuring | 174.00 |
| 7/01/14 | Chad Husnick, Airfare, Philadelphia, PA/Chicago, IL, 07/01/2014 to 07/01/2014, Restructuring | 4.64 |
| 7/01/14 | Chad Husnick, Airfare, Philadelphia, PA/Chicago, IL, 07/01/2014 to 07/01/2014, Restructuring | 334.00 |
| 7/01/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 7/01/14 | Chad Husnick, Airfare, New York, NY/Chicago, IL, 07/01/2014 to 07/01/2014, Restructuring | -485.30 |
| 7/01/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 07/01/2014, CHAD HUSNICK | 84.75 |
| 7/01/14 | Chad Husnick, Travel Meals, Wilmington, DE, Restructuring | 31.00 |
| 7/02/14 | Standard Prints | 2.90 |
| 7/02/14 | Standard Prints | 1.70 |
| 7/02/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Max Schlan | 16.00 |
| 7/03/14 | Standard Prints | 1.90 |
| 7/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Max Schlan | 20.00 |
| 7/06/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Max Schlan | 44.00 |
| 7/08/14 | Standard Prints | .60 |
| 7/09/14 | Standard Prints | .40 |
| 7/09/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 7/09/14 | Chad Husnick, Airfare, New York, NY, 07/09/2014 to 07/11/2014, Restructuring | 700.00 |
| 7/10/14 | Standard Prints | 2.30 |
| 7/10/14 | Chad Husnick, Lodging, New York, NY, 07/10/2014 to 07/11/2014, Restructuring | 340.86 |
| 7/10/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 07/10/2014 | 7.85 |
| 7/11/14 | Chad Husnick, Internet, Restructuring | 6.99 |
| 7/11/14 | Standard Prints | .30 |
| 7/11/14 | Standard Prints | 1.50 |
| 7/11/14 | Chad Husnick, Transportation To/From Airport, Restructuring | 47.16 |
| 7/11/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 7/11/2014, CHAD HUSNICK | 104.00 |
| 7/11/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 40.00 |
| 7/14/14 | Standard Prints | 2.30 |
| 7/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Max Schlan | 13.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/15/14 | Standard Prints | .10 |
| 7/15/14 | Chad Husnick, Airfare, Chicago, IL, 07/17/2014 to 07/18/2014, Restructuring | 344.00 |
| 7/15/14 | Chad Husnick, Airfare, Philadelphia, PA, 07/17/2014 to 07/18/2014, Restructuring | 321.40 |
| 7/15/14 | Chad Husnick, Agency Fee, Restructuring | 21.00 |
| 7/15/14 | James Sprayregen, Airfare, Chicago, IL, 07/28/2014 to 07/28/2014, Meeting | 490.65 |
| 7/15/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 7/15/14 | James Sprayregen, Airfare, Newark, NJ, 07/28/2014 to 07/28/2014, Meeting | 476.69 |
| 7/15/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 7/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Max Schlan | 19.00 |
| 7/16/14 | Standard Prints | 1.10 |
| 7/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Max Schlan | 49.00 |
| 7/17/14 | Andrew Grindrod, Taxi, Overtime Transportation | 20.00 |
| 7/18/14 | Standard Prints | 3.70 |
| 7/18/14 | Standard Prints | 9.50 |
| 7/18/14 | Chad Husnick, Lodging, Wilmington, DE, 07/17/2014 to 07/18/2014, Restructuring | 284.90 |
| 7/21/14 | Standard Prints | 18.50 |
| 7/23/14 | Standard Prints | 3.10 |
| 7/23/14 | Standard Prints | 7.90 |
| 7/24/14 | Standard Prints | .10 |
| 7/28/14 | Standard Prints | 3.20 |
| 7/28/14 | Standard Prints | 2.80 |
| 7/28/14 | Standard Prints | .40 |
| 7/28/14 | Standard Prints | .30 |
| 7/28/14 | Scott Price, Airfare, Dallas, TX, 07/29/2014 to 07/30/2014, Client Meeting | 1,840.20 |
| 7/28/14 | Scott Price, Agency Fee, Client Meeting | 58.00 |
| 7/28/14 | James Sprayregen, Transportation To/From Airport, Meeting | 127.88 |
| 7/28/14 | James Sprayregen, Transportation To/From Airport, Meeting | 109.06 |
| 7/28/14 | James Sprayregen, Transportation To/From Airport, Meeting | 171.86 |
| 7/29/14 | Scott Price, Internet, Client Meeting | 25.93 |
| 7/29/14 | Standard Prints | 3.20 |
| 7/29/14 | Scott Price, Lodging, Dallas, TX, 07/29/2014 to 07/30/2014, Client Meeting | 306.63 |
| 7/30/14 | Scott Price, Taxi, Client Meeting | 10.00 |
| 7/30/14 | Andrew McGaan, Taxi, Meeting | 6.65 |
| 7/30/14 | Scott Price, Transportation To/From Airport, Client Meeting | 50.00 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Calder, July, 2014 | 6.11 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Sexton, July, 2014 | 8.06 |

TOTAL EXPENSES                                                    $ 6,982.27

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4544154

---

## REMITTANCE ADVICE

For Professional Services Rendered Through July 31, 2014

Client Matter: 14356 - 112
In the Matter of     [EFH] Expenses

| | |
|---|---|
| Total Fees | $ .00 |
| Total Expenses | $ 6,982.27 |
| **TOTAL INVOICE** | **$ 6,982.27** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA# 271070801
Acct. Name:  Kirkland & Ellis LLP
Account number:  800418399
Ref No.  14356-112

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Account number:  800418399
Ref No.  14356-112