## **EXHIBIT D**

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544228**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**

For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                         $ .00

For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                         $ 401,580.39

Total legal services rendered and expenses incurred                         $ 401,580.39

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 8/01/14 | Standard Copies or Prints | .20 |
| 8/01/14 | Standard Prints | 2.10 |
| 8/01/14 | Standard Prints | 3.50 |
| 8/01/14 | Standard Prints | 3.90 |
| 8/01/14 | Standard Prints | .20 |
| 8/01/14 | Standard Prints | 3.00 |
| 8/01/14 | Standard Prints | .60 |
| 8/01/14 | Standard Prints | 1.40 |
| 8/01/14 | Standard Prints | 1.40 |
| 8/01/14 | Standard Prints | 3.00 |
| 8/01/14 | Standard Prints | 7.10 |
| 8/01/14 | Standard Prints | .30 |
| 8/01/14 | Standard Prints | 9.40 |
| 8/01/14 | Standard Prints | .90 |
| 8/01/14 | Standard Prints | 507.50 |
| 8/01/14 | Standard Prints | .60 |
| 8/01/14 | Standard Prints | 27.50 |
| 8/01/14 | Standard Prints | 3.60 |
| 8/01/14 | Standard Prints | 1.40 |
| 8/01/14 | Standard Prints | .90 |
| 8/01/14 | Standard Prints | 1.40 |
| 8/01/14 | Standard Prints | 4.70 |
| 8/01/14 | Standard Prints | 7.30 |
| 8/01/14 | Standard Prints | 5.10 |
| 8/01/14 | Standard Prints | 18.80 |
| 8/01/14 | Standard Prints | 9.40 |
| 8/01/14 | Standard Prints | 3.00 |
| 8/01/14 | Standard Prints | .10 |
| 8/01/14 | Standard Prints | .50 |
| 8/01/14 | Standard Prints | .20 |
| 8/01/14 | Standard Prints | 3.00 |
| 8/01/14 | Standard Prints | 1.30 |
| 8/01/14 | Standard Prints | .30 |
| 8/01/14 | Standard Prints | 1.50 |
| 8/01/14 | Standard Prints | 1.20 |
| 8/01/14 | Standard Prints | 2.90 |
| 8/01/14 | Standard Prints | 8.60 |
| 8/01/14 | Standard Prints | 3.80 |
| 8/01/14 | Standard Prints | 10.10 |
| 8/01/14 | Standard Prints | 9.40 |
| 8/01/14 | Standard Prints | 3.20 |
| 8/01/14 | Color Copies or Prints | 2.70 |
| 8/01/14 | Color Prints | 1.80 |
| 8/01/14 | Color Prints | 1.80 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/01/14 | Color Prints | 2.10 |
| 8/01/14 | Color Prints | 1.50 |
| 8/01/14 | Color Prints | 2.10 |
| 8/01/14 | Color Prints | .90 |
| 8/01/14 | Color Prints | .30 |
| 8/01/14 | Color Prints | 18.00 |
| 8/01/14 | Color Prints | 67.50 |
| 8/01/14 | Color Prints | 2.10 |
| 8/01/14 | Color Prints | 2.40 |
| 8/01/14 | Color Prints | 3.00 |
| 8/01/14 | Color Prints | 10.80 |
| 8/01/14 | Color Prints | .30 |
| 8/01/14 | Color Prints | .30 |
| 8/01/14 | Color Prints | 4.80 |
| 8/01/14 | Color Prints | .30 |
| 8/01/14 | Color Prints | .30 |
| 8/01/14 | Color Prints | 18.30 |
| 8/01/14 | Color Prints | 21.90 |
| 8/01/14 | Color Prints | 6.60 |
| 8/01/14 | Color Prints | 8.40 |
| 8/01/14 | Color Prints | 13.20 |
| 8/01/14 | Color Prints | 9.90 |
| 8/01/14 | Color Prints | .90 |
| 8/01/14 | Color Prints | .90 |
| 8/01/14 | Color Prints | 18.30 |
| 8/01/14 | Color Prints | .30 |
| 8/01/14 | Color Prints | .90 |
| 8/01/14 | Color Prints | 9.90 |
| 8/01/14 | Color Prints | 21.90 |
| 8/01/14 | Color Prints | 12.00 |
| 8/01/14 | Color Prints | 5.10 |
| 8/01/14 | Color Prints | 3.00 |
| 8/01/14 | Color Prints | 7.50 |
| 8/01/14 | Color Prints | 7.80 |
| 8/01/14 | Color Prints | 3.60 |
| 8/01/14 | Color Prints | 5.10 |
| 8/01/14 | Color Prints | 5.70 |
| 8/01/14 | Color Prints | .30 |
| 8/01/14 | Color Prints | 4.20 |
| 8/01/14 | Color Prints | 11.10 |
| 8/01/14 | Color Prints | 12.60 |
| 8/01/14 | Color Prints | 1.50 |
| 8/01/14 | Color Prints | 11.10 |
| 8/01/14 | Color Prints | 21.90 |
| 8/01/14 | Color Prints | 21.90 |
| 8/01/14 | Color Prints | 87.60 |
| 8/01/14 | Color Prints | 700.80 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/01/14 | Color Prints | .60 |
| 8/01/14 | Overnight Delivery, Fed Exp to:Warren A. Usatine, Esquire,HACKENSACK NJ from:Ken Sturek | 28.47 |
| 8/01/14 | Overnight Delivery, Fed Exp to:Philip Anker,NEW YORK,NY from:Ken Sturek | 28.47 |
| 8/01/14 | GX GREEN EXPRESS INC - Outside Messenger Service, Night Courier Delivery | 38.98 |
| 8/01/14 | Holly Trogdon, Taxi, Transportation to contract attorney site | 15.46 |
| 8/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Spencer Winters | 14.00 |
| 8/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Teresa Lii | 46.00 |
| 8/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Max Schlan | 5.00 |
| 8/01/14 | WEST, Computer Database Research, WINTERS,SPENCER 8/1/2014 | 24.63 |
| 8/01/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 8/1/2014 | 24.68 |
| 8/01/14 | WEST, Computer Database Research, TROGDON,HOLLY, 8/1/2014 | 41.40 |
| 8/01/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 08/01/2014 | 9.55 |
| 8/01/14 | Max Schlan, Taxi, ot transportation | 12.00 |
| 8/01/14 | David Dempsey, Taxi, Overtime Transportation | 22.02 |
| 8/01/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/1/2014 | 20.00 |
| 8/02/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Teresa Lii | 13.00 |
| 8/02/14 | WEST, Computer Database Research, HWANGPO,NATASHA 8/2/2014 | 148.06 |
| 8/02/14 | WEST, Computer Database Research, LII,TZU-YING, 8/2/2014 | 49.36 |
| 8/02/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/2/2014 | 20.00 |
| 8/02/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 8/03/14 | SPECIAL COUNSEL - Outside Contract Attorneys, Document Review, for Week Ending 8/03/14 | 68,004.00 |
| 8/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Teresa Lii | 25.00 |
| 8/03/14 | WEST, Computer Database Research, HILSON,SEAN, 8/3/2014 | .32 |
| 8/03/14 | WEST, Computer Database Research, LII,TZU-YING, 8/3/2014 | 44.37 |
| 8/03/14 | SEAMLESS NORTH AMERICA INC, Peter Bryce, Overtime Meals - Attorney, 8/3/2014 | 20.00 |
| 8/04/14 | Steven Serajeddini, Internet, Restructuring | 15.99 |
| 8/04/14 | Standard Prints | 7.40 |
| 8/04/14 | Standard Prints | 5.20 |
| 8/04/14 | Standard Prints | 2.50 |
| 8/04/14 | Standard Prints | 1.40 |
| 8/04/14 | Standard Prints | 102.30 |
| 8/04/14 | Standard Prints | 7.70 |
| 8/04/14 | Standard Prints | .20 |
| 8/04/14 | Standard Prints | .50 |
| 8/04/14 | Standard Prints | 3.10 |
| 8/04/14 | Standard Prints | 5.50 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/04/14 | Standard Prints | 1.20 |
| 8/04/14 | Standard Prints | .10 |
| 8/04/14 | Standard Prints | 20.20 |
| 8/04/14 | Standard Prints | 9.00 |
| 8/04/14 | Standard Prints | 5.20 |
| 8/04/14 | Standard Prints | 7.40 |
| 8/04/14 | Standard Prints | 53.80 |
| 8/04/14 | Standard Prints | 11.30 |
| 8/04/14 | Standard Prints | .30 |
| 8/04/14 | Standard Prints | 12.30 |
| 8/04/14 | Standard Prints | .50 |
| 8/04/14 | Color Prints | 2.10 |
| 8/04/14 | Color Prints | 1.20 |
| 8/04/14 | Color Prints | 2.70 |
| 8/04/14 | Color Prints | .90 |
| 8/04/14 | Color Prints | 1.80 |
| 8/04/14 | Color Prints | 1.20 |
| 8/04/14 | Color Prints | 1.20 |
| 8/04/14 | Color Prints | 2.40 |
| 8/04/14 | Color Prints | 8.40 |
| 8/04/14 | Edward Sassower, Taxi, Taxi Home | 11.70 |
| 8/04/14 | Adrienne Levin, Taxi, Taxi from office to home | 17.00 |
| 8/04/14 | Amber Meek, Taxi, EFH Meetings | 20.00 |
| 8/04/14 | Cormac Connor, Airfare, Dallas, TX, 08/05/2014 to 08/06/2014, Witness interviews and document collection. | 850.00 |
| 8/04/14 | Cormac Connor, Agency Fee, Witness interviews and document collection. | 21.00 |
| 8/04/14 | Adrienne Levin, Airfare, Dallas, TX, 08/05/2014 to 08/06/2014, EFH document collection / custodial interviews | 800.00 |
| 8/04/14 | Adrienne Levin, Agency Fee, EFH document collection / custodial interviews | 58.00 |
| 8/04/14 | Julia Allen, Airfare, Dallas, TX, 08/05/2014 to 08/06/2014, Witness Interviews - United Airlines Ticket | 800.00 |
| 8/04/14 | Julia Allen, Agency Fee, Witness Interviews - Agency Fee | 58.00 |
| 8/04/14 | Todd Maynes, Airfare, New York, NY, 08/06/2014 to 08/06/2014, EFH Meetings | 842.20 |
| 8/04/14 | Steven Serajeddini, Airfare, New York, NY, 08/04/2014 to 08/07/2014, Restructuring | 840.00 |
| 8/04/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 8/04/14 | Anthony Sexton, Airfare, New York, NY, 08/10/2014 to 08/10/2014, Hearing/Hearing Prep | 654.10 |
| 8/04/14 | Anthony Sexton, Agency Fee, Hearing/Hearing Prep | 58.00 |
| 8/04/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 08/04/2014, STEVEN SERAJEDDINI | 96.85 |
| 8/04/14 | Steven Serajeddini, Travel Meals, Chicago, IL, Restructuring | 11.33 |
| 8/04/14 | Anthony Sexton, Travel Meals, Chicago, IL, Overtime Meal | 32.05 |
| 8/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 119.00 |
| 8/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Aparna Yenamandra | 60.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Natasha Hwangpo | 5.00 |
| 8/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Max Schlan | 109.00 |
| 8/04/14 | WEST, Computer Database Research, HWANGPO,NATASHA 8/4/2014 | 49.35 |
| 8/04/14 | WEST, Computer Database Research, LII,TZU-YING, 8/4/2014 | 24.68 |
| 8/04/14 | WEST, Computer Database Research, TROGDON,HOLLY, 8/4/2014 | 99.39 |
| 8/04/14 | Aaron Slavutin, Taxi, Overtime taxi | 11.90 |
| 8/04/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 08/04/2014 | 8.05 |
| 8/04/14 | Brian Schartz, Taxi, OT Taxi | 28.50 |
| 8/04/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.10 |
| 8/04/14 | RED TOP CAB COMPANY, Overtime Transportation, 8/4/2014, PAPENFUSS CHAD | 70.00 |
| 8/04/14 | David Dempsey, Taxi, Overtime Transportation | 25.00 |
| 8/04/14 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 8/04/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/4/2014 | 20.00 |
| 8/04/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 8/4/2014 | 20.00 |
| 8/04/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/4/2014 | 20.00 |
| 8/05/14 | Standard Prints | 2.60 |
| 8/05/14 | Standard Prints | 1.00 |
| 8/05/14 | Standard Prints | 9.70 |
| 8/05/14 | Standard Prints | 1.60 |
| 8/05/14 | Standard Prints | 6.00 |
| 8/05/14 | Standard Prints | 9.70 |
| 8/05/14 | Standard Prints | .50 |
| 8/05/14 | Standard Prints | 244.10 |
| 8/05/14 | Standard Prints | .40 |
| 8/05/14 | Standard Prints | 5.90 |
| 8/05/14 | Standard Prints | 20.90 |
| 8/05/14 | Standard Prints | .20 |
| 8/05/14 | Standard Prints | 9.50 |
| 8/05/14 | Standard Prints | 8.70 |
| 8/05/14 | Standard Prints | 9.50 |
| 8/05/14 | Standard Prints | .30 |
| 8/05/14 | Standard Prints | 12.40 |
| 8/05/14 | Standard Prints | 9.50 |
| 8/05/14 | Standard Prints | 10.00 |
| 8/05/14 | Standard Prints | 6.80 |
| 8/05/14 | Standard Prints | .20 |
| 8/05/14 | Standard Prints | 13.90 |
| 8/05/14 | Standard Prints | .10 |
| 8/05/14 | Standard Prints | .80 |
| 8/05/14 | Standard Prints | 1.30 |
| 8/05/14 | Standard Prints | 9.50 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/05/14 | Color Prints | 3.00 |
| 8/05/14 | Color Prints | 3.60 |
| 8/05/14 | Color Prints | 2.70 |
| 8/05/14 | Color Prints | 6.30 |
| 8/05/14 | Color Prints | .30 |
| 8/05/14 | Color Prints | 2.10 |
| 8/05/14 | Color Prints | 1.80 |
| 8/05/14 | Color Prints | 1.50 |
| 8/05/14 | Color Prints | .90 |
| 8/05/14 | Color Prints | .30 |
| 8/05/14 | Color Prints | 6.00 |
| 8/05/14 | Color Prints | 6.30 |
| 8/05/14 | Color Prints | 8.70 |
| 8/05/14 | Color Prints | 2.40 |
| 8/05/14 | Color Prints | .60 |
| 8/05/14 | Color Prints | 4.20 |
| 8/05/14 | Color Prints | 19.50 |
| 8/05/14 | Color Prints | 14.10 |
| 8/05/14 | Color Prints | 3.60 |
| 8/05/14 | Color Prints | 21.60 |
| 8/05/14 | Color Prints | 25.20 |
| 8/05/14 | Color Prints | 21.60 |
| 8/05/14 | Color Prints | 36.00 |
| 8/05/14 | Color Prints | 18.00 |
| 8/05/14 | Color Prints | 3.60 |
| 8/05/14 | Color Prints | 72.00 |
| 8/05/14 | Color Prints | 75.60 |
| 8/05/14 | Color Prints | 104.40 |
| 8/05/14 | Color Prints | 28.80 |
| 8/05/14 | Color Prints | 7.20 |
| 8/05/14 | Color Prints | 44.40 |
| 8/05/14 | Color Prints | 14.10 |
| 8/05/14 | Color Prints | 19.80 |
| 8/05/14 | Color Prints | 44.40 |
| 8/05/14 | Color Prints | 14.10 |
| 8/05/14 | Color Prints | 19.80 |
| 8/05/14 | Color Prints | 50.40 |
| 8/05/14 | Color Prints | 234.00 |
| 8/05/14 | Color Prints | 4.80 |
| 8/05/14 | Color Prints | .60 |
| 8/05/14 | Color Prints | .60 |
| 8/05/14 | Color Prints | .90 |
| 8/05/14 | Color Prints | 2.10 |
| 8/05/14 | Color Prints | 1.20 |
| 8/05/14 | Color Prints | 4.80 |
| 8/05/14 | Color Prints | 4.50 |
| 8/05/14 | Color Prints | 19.50 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/05/14 | Color Prints | 11.70 |
| 8/05/14 | Color Prints | 1.50 |
| 8/05/14 | Color Prints | 1.20 |
| 8/05/14 | Color Prints | 4.80 |
| 8/05/14 | Color Prints | 1.50 |
| 8/05/14 | Color Prints | 2.10 |
| 8/05/14 | Color Prints | 1.50 |
| 8/05/14 | Color Prints | .60 |
| 8/05/14 | Color Prints | 1.80 |
| 8/05/14 | Color Prints | 1.20 |
| 8/05/14 | Color Prints | .90 |
| 8/05/14 | Color Prints | 2.40 |
| 8/05/14 | Color Prints | 24.00 |
| 8/05/14 | Color Prints | 36.00 |
| 8/05/14 | Color Prints | 219.00 |
| 8/05/14 | Color Prints | 3.60 |
| 8/05/14 | Color Prints | 3.60 |
| 8/05/14 | Color Prints | 2.40 |
| 8/05/14 | Overnight Delivery, Fed Exp to:Stephanie Thibault, PHILADELPHIA,PA from:Meghan Rishel | 11.55 |
| 8/05/14 | Overnight Delivery, Fed Exp to:Stephanie Thibault, PHILADELPHIA,PA from:Meghan Rishel | 11.55 |
| 8/05/14 | Edward Sassower, Taxi, Taxi Home | 10.10 |
| 8/05/14 | Christopher Maner, Taxi, Travel to and from document review site to oversee contract attorneys. | 9.82 |
| 8/05/14 | Christopher Maner, Taxi, Travel to and from document review site to oversee contract attorneys. | 8.20 |
| 8/05/14 | Cormac Connor, Taxi, Witness interviews and document collection. | 21.41 |
| 8/05/14 | Steven Serajeddini, Taxi, Restructuring | 6.00 |
| 8/05/14 | HOTEL DUPONT - Hotel, Balance Due for Hotel Rooms During Trial, 7/17/14-7/18/14 | 2,060.60 |
| 8/05/14 | Adrienne Levin, Lodging, Dallas, TX, 08/05/2014 to 08/06/2014, EFH document collection / custodial interviews | 287.00 |
| 8/05/14 | Chad Husnick, Airfare, New York, NY, 08/05/2014 to 08/08/2014, Restructuring | 825.00 |
| 8/05/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 8/05/14 | David Dempsey, Airfare, New York, NY, 08/06/2014 to 08/07/2014, Meeting | 852.20 |
| 8/05/14 | David Dempsey, Agency Fee, Meeting | 21.00 |
| 8/05/14 | Adrienne Levin, Transportation To/From Airport, Taxi from home to SFO - EFH document collection / custodial interviews | 51.61 |
| 8/05/14 | Julia Allen, Transportation To/From Airport, Witness Interviews - Taxi from home to SFO | 26.71 |
| 8/05/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ADRIENNE J LEVIN | 107.36 |
| 8/05/14 | BOSTON COACH CORPORATION, Transportation to/from airport, CORMAC TIMOTHY CONNOR | 120.32 |
| 8/05/14 | VITAL TRANSPORTATION INC, Passenger: CIERI,RICK, Transportation to/from airport, Date: 7/29/2014 | 68.50 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/05/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 7/30/2014 | 87.99 |
| 8/05/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 7/30/2014 | 60.70 |
| 8/05/14 | VITAL TRANSPORTATION INC, Passenger: CIERI,RICK, Transportation to/from airport, Date: 7/31/2014 | 68.50 |
| 8/05/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 08/05/2014, CHAD HUSNICK | 100.00 |
| 8/05/14 | Cormac Connor, Travel Meals, Washington, DC, (Airport) Witness interviews and document collection. | 17.62 |
| 8/05/14 | Julia Allen, Travel Meals, San Francisco, CA, Witness Interviews - Breakfast | 16.08 |
| 8/05/14 | LEGALINK INC - Court Reporter Deposition, Video for the deposition of Tim Pohl on 6/29/2014. | 740.00 |
| 8/05/14 | Maureen McCarthy, Trial Expense, Chicago, IL, Hearing transcript. | 27.60 |
| 8/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Daniel Hill | 20.00 |
| 8/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 98.00 |
| 8/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Aparna Yenamandra | 60.00 |
| 8/05/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 8/5/2014 | 41.96 |
| 8/05/14 | WEST, Computer Database Research, LII,TZU-YING, 8/5/2014 | 24.68 |
| 8/05/14 | WEST, Computer Database Research, TROGDON,HOLLY, 8/5/2014 | 24.81 |
| 8/05/14 | Jeannie Tinkham, Taxi, Overtime transportation | 12.85 |
| 8/05/14 | Aaron Slavutin, Taxi, Overtime taxi | 12.50 |
| 8/05/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.20 |
| 8/05/14 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 7/30/2014 | 30.00 |
| 8/05/14 | David Dempsey, Taxi, Overtime Transportation | 21.00 |
| 8/05/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 8/5/2014 | 17.45 |
| 8/05/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/5/2014 | 20.00 |
| 8/05/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 8/5/2014 | 20.00 |
| 8/05/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 8/5/2014 | 20.00 |
| 8/05/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/5/2014 | 20.00 |
| 8/05/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 8/06/14 | Standard Prints | .30 |
| 8/06/14 | Standard Prints | 1.40 |
| 8/06/14 | Standard Prints | 26.50 |
| 8/06/14 | Standard Prints | 1.60 |
| 8/06/14 | Standard Prints | .10 |
| 8/06/14 | Standard Prints | 32.20 |
| 8/06/14 | Standard Prints | .20 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/06/14 | Standard Prints | 1.30 |
| 8/06/14 | Standard Prints | 18.10 |
| 8/06/14 | Standard Prints | 6.10 |
| 8/06/14 | Standard Prints | 12.30 |
| 8/06/14 | Standard Prints | 9.50 |
| 8/06/14 | Standard Prints | 1.30 |
| 8/06/14 | Standard Prints | 21.90 |
| 8/06/14 | Standard Prints | 7.10 |
| 8/06/14 | Standard Prints | 7.60 |
| 8/06/14 | Standard Prints | 4.00 |
| 8/06/14 | Binding | 2.10 |
| 8/06/14 | Binding | .70 |
| 8/06/14 | Binding | .70 |
| 8/06/14 | Color Prints | 94.20 |
| 8/06/14 | Color Prints | 9.00 |
| 8/06/14 | Color Prints | 3.60 |
| 8/06/14 | Color Prints | 8.40 |
| 8/06/14 | Color Prints | 39.00 |
| 8/06/14 | Color Prints | .60 |
| 8/06/14 | Color Prints | 3.00 |
| 8/06/14 | Color Prints | 3.00 |
| 8/06/14 | Color Prints | 3.60 |
| 8/06/14 | Color Prints | 3.00 |
| 8/06/14 | Color Prints | 1.20 |
| 8/06/14 | Color Prints | .60 |
| 8/06/14 | Color Prints | 12.00 |
| 8/06/14 | Color Prints | 12.60 |
| 8/06/14 | Color Prints | 17.40 |
| 8/06/14 | Color Prints | 1.20 |
| 8/06/14 | Color Prints | 394.80 |
| 8/06/14 | Color Prints | 4.20 |
| 8/06/14 | Color Prints | 19.50 |
| 8/06/14 | Color Prints | 4.20 |
| 8/06/14 | Color Prints | .60 |
| 8/06/14 | Color Prints | 5.40 |
| 8/06/14 | Color Prints | 1.20 |
| 8/06/14 | Color Prints | .30 |
| 8/06/14 | Color Prints | 36.00 |
| 8/06/14 | Color Prints | 36.00 |
| 8/06/14 | Color Prints | 5.10 |
| 8/06/14 | Color Prints | 4.50 |
| 8/06/14 | Color Prints | 2.10 |
| 8/06/14 | Color Prints | 1.50 |
| 8/06/14 | Color Prints | 2.10 |
| 8/06/14 | Color Prints | 1.50 |
| 8/06/14 | Color Prints | 1.20 |
| 8/06/14 | Edward Sassower, Taxi, Taxi home | 10.70 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/06/14 | Julia Allen, Taxi, Witness Interviews - Taxi from Energy Plaza to TXU | 40.00 |
| 8/06/14 | Chad Husnick, Taxi, Restructuring | 6.87 |
| 8/06/14 | Chad Husnick, Taxi, Restructuring | 10.00 |
| 8/06/14 | Steven Serajeddini, Taxi, Restructuring | 10.90 |
| 8/06/14 | Steven Serajeddini, Taxi, Restructuring | 6.00 |
| 8/06/14 | Amber Meek, Taxi, EFH Meetings | 15.00 |
| 8/06/14 | Amber Meek, Taxi, EFH Meetings | 27.50 |
| 8/06/14 | Amber Meek, Taxi, EFH Meetings | 27.60 |
| 8/06/14 | Amber Meek, Taxi, EFH Meetings | 6.00 |
| 8/06/14 | Cormac Connor, Lodging, Dallas, TX, 08/05/2014 to 08/06/2014, Witness interviews and document collection. | 252.42 |
| 8/06/14 | Julia Allen, Lodging, Dallas, TX, 08/05/2014 to 08/06/2014, Witness Interviews - Hotel | 252.42 |
| 8/06/14 | Steven Serajeddini, Lodging, New York, NY, 08/04/2014 to 08/06/2014, Restructuring | 1,050.00 |
| 8/06/14 | Steven Serajeddini, Airfare, Chicago, IL, 08/07/2014 to 08/07/2014, Restructuring | 471.00 |
| 8/06/14 | David Dempsey, Airfare, Washington, DC, 08/06/2014 to 08/07/2014, Meeting | -426.10 |
| 8/06/14 | Adrienne Levin, Transportation To/From Airport, Taxi from SFO to office - EFH document collection / custodial interviews | 55.44 |
| 8/06/14 | Julia Allen, Transportation To/From Airport, Witness Interviews - Taxi from SFO to home | 47.30 |
| 8/06/14 | BOSTON COACH CORPORATION, Transportation to/from airport, CORMAC TIMOTHY CONNOR | 96.56 |
| 8/06/14 | Cormac Connor, Travel Meals, Dallas, TX, Witness interviews and document collection. | 23.49 |
| 8/06/14 | Cormac Connor, Travel Meals, Dallas, TX, Witness interviews and document collection. | 11.98 |
| 8/06/14 | Adrienne Levin, Travel Meals, Dallas, TX, EFH document collection / custodial interviews | 22.34 |
| 8/06/14 | Todd Maynes, Travel Meals, New York, NY, EFH Meetings | 12.77 |
| 8/06/14 | Amber Meek, Travel Meals, New York, NY, EFH Meetings | 40.00 |
| 8/06/14 | Amber Meek, Travel Meals, New York, NY, EFH Meetings | 12.00 |
| 8/06/14 | Todd Maynes, Parking, Chicago O'Hare Airport EFH Meetings | 35.00 |
| 8/06/14 | Todd Maynes, Mileage, St. Charles, IL to Chicago O'Hare Arpt 32.19 miles EFH Meetings | 18.03 |
| 8/06/14 | Todd Maynes, Mileage, Chicago O'Hare Arpt to St. Charles, IL 28.10 miles EFH Meetings | 15.74 |
| 8/06/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 131.00 |
| 8/06/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Aparna Yenamandra | 238.00 |
| 8/06/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 8/6/2014 | 90.10 |
| 8/06/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 8/6/2014 | 98.71 |
| 8/06/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 8/6/2014 | 197.42 |
| 8/06/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.80 |
| 8/06/14 | Brian Schartz, Taxi, OT Taxi | 27.00 |
| 8/06/14 | Andrew Grindrod, Taxi, Attorney overtime transportation | 20.24 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/06/14 | David Snyder, Taxi, Overtime transportation. | 37.50 |
| 8/06/14 | Sean Hilson, Taxi, Overtime transportation | 7.05 |
| 8/06/14 | Overtime Transportation, DESOTO CAB COOPERATIVE INC, Overtime Transportation, Stephanie Ding, 08/06/2014, From:Office/To:Home | 35.00 |
| 8/06/14 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 8/06/14 | Jeannie Tinkham, Overtime Meals - Attorney | 20.00 |
| 8/06/14 | Andrew Grindrod, Overtime Meals - Attorney | 18.50 |
| 8/06/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 8/6/2014 | 20.00 |
| 8/06/14 | Bryan Stephany, Overtime Meals - Attorney | 14.25 |
| 8/06/14 | SEAMLESS NORTH AMERICA INC, Eric Merin, Overtime Meals - Attorney, 8/6/2014 | 18.45 |
| 8/06/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 8/6/2014 | 20.00 |
| 8/06/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/6/2014 | 20.00 |
| 8/06/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/6/2014 | 20.00 |
| 8/07/14 | Standard Copies or Prints | .10 |
| 8/07/14 | Standard Prints | 6.20 |
| 8/07/14 | Standard Prints | 14.70 |
| 8/07/14 | Standard Prints | 1.40 |
| 8/07/14 | Standard Prints | 4.20 |
| 8/07/14 | Standard Prints | 6.80 |
| 8/07/14 | Standard Prints | 76.90 |
| 8/07/14 | Standard Prints | 9.50 |
| 8/07/14 | Standard Prints | .20 |
| 8/07/14 | Standard Prints | 1.30 |
| 8/07/14 | Standard Prints | 6.70 |
| 8/07/14 | Standard Prints | 5.60 |
| 8/07/14 | Standard Prints | 1.60 |
| 8/07/14 | Standard Prints | .40 |
| 8/07/14 | Standard Prints | .50 |
| 8/07/14 | Standard Prints | 2.00 |
| 8/07/14 | Standard Prints | 11.80 |
| 8/07/14 | Standard Prints | 53.60 |
| 8/07/14 | Standard Prints | .10 |
| 8/07/14 | Standard Prints | 1.40 |
| 8/07/14 | Standard Prints | 26.60 |
| 8/07/14 | Standard Prints | 8.20 |
| 8/07/14 | Standard Prints | 2.70 |
| 8/07/14 | Color Prints | 7.80 |
| 8/07/14 | Color Prints | 20.10 |
| 8/07/14 | Color Prints | 19.80 |
| 8/07/14 | Color Prints | 20.40 |
| 8/07/14 | Color Prints | 21.00 |
| 8/07/14 | Color Prints | 20.70 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/07/14 | Color Prints | 21.00 |
| 8/07/14 | Color Prints | 18.00 |
| 8/07/14 | Color Prints | 1.20 |
| 8/07/14 | Color Prints | 2.40 |
| 8/07/14 | Color Prints | 2.40 |
| 8/07/14 | Color Prints | .60 |
| 8/07/14 | Color Prints | 1.20 |
| 8/07/14 | Color Prints | 9.30 |
| 8/07/14 | Color Prints | 2.10 |
| 8/07/14 | Color Prints | .30 |
| 8/07/14 | Overnight Delivery, Fed Exp to:DAVID DEMPSEY, WASHINGTON,DC from:KIRKLAND & ELLIS LLP | 19.10 |
| 8/07/14 | Chad Husnick, Lodging, New York, NY, 08/05/2014 to 08/07/2014, Restructuring | 1,400.00 |
| 8/07/14 | Steven Serajeddini, Lodging, New York, NY, 08/06/2014 to 08/07/2014, Restructuring | 350.00 |
| 8/07/14 | David Dempsey, Lodging, New York, NY, 08/06/2014 to 08/07/2014, Meeting | 350.00 |
| 8/07/14 | Amber Meek, Lodging, New York, NY, 08/04/2014 to 08/07/2014, EFH Meetings | 1,050.00 |
| 8/07/14 | Steven Serajeddini, Airfare, Chicago, IL, 08/07/2014 to 08/07/2014, Restructuring | -418.00 |
| 8/07/14 | Steven Serajeddini, Airfare, Chicago, IL, 08/07/2014 to 08/07/2014, Restructuring | 493.75 |
| 8/07/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 8/07/14 | Steven Serajeddini, Airfare, Chicago, IL, 08/07/2014 to 08/07/2014, Restructuring | -572.10 |
| 8/07/14 | David Dempsey, Agency Fee, Meeting | 58.00 |
| 8/07/14 | David Dempsey, Airfare, Washington, DC, 08/06/2014 to 08/07/2014, Meeting | 426.10 |
| 8/07/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 76.00 |
| 8/07/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNER BRIDGET, Transportation to/from airport, Date: 7/28/2014 | 72.40 |
| 8/07/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEVEN, Transportation to/from airport, Date: 7/29/2014 | 71.83 |
| 8/07/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEPHEN, Transportation to/from airport, Date: 7/31/2014 | 73.51 |
| 8/07/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 08/07/2014, STEVEN SERAJEDDINI | 84.75 |
| 8/07/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 15.65 |
| 8/07/14 | David Dempsey, Travel Meals, New York, NY, Meeting | 14.04 |
| 8/07/14 | Amber Meek, Parking, Houston, TX, Airport Parking, EFH Meetings | 38.00 |
| 8/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Anthony Sexton | 17.00 |
| 8/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 117.00 |
| 8/07/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 8/7/2014 | 148.17 |
| 8/07/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 8/7/2014 | 481.55 |
| 8/07/14 | WEST, Computer Database Research, HWANGPO,NATASHA 8/7/2014 | 24.68 |
| 8/07/14 | WEST, Computer Database Research, ORREN,ROBERT, 8/7/2014 | 464.13 |
| 8/07/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 8/7/2014 | 1,324.73 |
| 8/07/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.20 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
     109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/07/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 12.60 |
| 8/07/14 | Max Schlan, Taxi, ot transportation | 12.00 |
| 8/07/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 08/07/2014 | 7.65 |
| 8/07/14 | David Snyder, Taxi, Overtime transportation. | 26.18 |
| 8/07/14 | Lisa Horton, Parking, Washington, DC, Parking | 25.00 |
| 8/07/14 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 8/07/14 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 8/7/2014 | 20.00 |
| 8/07/14 | Bryan Stephany, Overtime Meals - Attorney | 15.51 |
| 8/07/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/7/2014 | 20.00 |
| 8/07/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/7/2014 | 20.00 |
| 8/07/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 8/7/2014 | 20.00 |
| 8/07/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 8/7/2014 | 16.76 |
| 8/07/14 | SEAMLESS NORTH AMERICA INC, Peter Bryce, Overtime Meals - Attorney, 8/7/2014 | 20.00 |
| 8/07/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 8/7/2014 | 20.00 |
| 8/08/14 | Standard Copies or Prints | 10.00 |
| 8/08/14 | Standard Prints | 2.80 |
| 8/08/14 | Standard Prints | 8.40 |
| 8/08/14 | Standard Prints | 4.90 |
| 8/08/14 | Standard Prints | .60 |
| 8/08/14 | Standard Prints | 1.00 |
| 8/08/14 | Standard Prints | 8.00 |
| 8/08/14 | Standard Prints | 1.80 |
| 8/08/14 | Standard Prints | 2.00 |
| 8/08/14 | Standard Prints | 26.10 |
| 8/08/14 | Standard Prints | .60 |
| 8/08/14 | Standard Prints | 1.30 |
| 8/08/14 | Standard Prints | 15.60 |
| 8/08/14 | Standard Prints | 4.30 |
| 8/08/14 | Standard Prints | 2.60 |
| 8/08/14 | Standard Prints | 7.00 |
| 8/08/14 | Standard Prints | 1.40 |
| 8/08/14 | Standard Prints | .50 |
| 8/08/14 | Standard Prints | .20 |
| 8/08/14 | Standard Prints | .30 |
| 8/08/14 | Standard Prints | 4.80 |
| 8/08/14 | Standard Prints | 9.40 |
| 8/08/14 | Standard Prints | 1.80 |
| 8/08/14 | Standard Prints | .40 |
| 8/08/14 | Standard Prints | 5.70 |
| 8/08/14 | Standard Prints | 7.70 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/08/14 | Standard Prints | 14.90 |
| 8/08/14 | Standard Prints | 77.60 |
| 8/08/14 | Standard Prints | 6.90 |
| 8/08/14 | Standard Prints | 3.70 |
| 8/08/14 | Color Prints | 2.10 |
| 8/08/14 | Color Prints | 2.10 |
| 8/08/14 | Color Prints | .30 |
| 8/08/14 | Color Prints | .90 |
| 8/08/14 | Color Prints | .30 |
| 8/08/14 | Color Prints | .30 |
| 8/08/14 | Color Prints | .30 |
| 8/08/14 | Color Prints | 2.40 |
| 8/08/14 | Color Prints | 4.20 |
| 8/08/14 | Color Prints | 12.90 |
| 8/08/14 | Color Prints | 21.90 |
| 8/08/14 | Color Prints | 29.40 |
| 8/08/14 | Color Prints | 12.60 |
| 8/08/14 | Color Prints | 30.30 |
| 8/08/14 | Color Prints | .30 |
| 8/08/14 | Color Prints | 6.00 |
| 8/08/14 | Color Prints | 15.00 |
| 8/08/14 | GX GREEN EXPRESS INC - Outside Messenger Service, Courier delivery | 38.98 |
| 8/08/14 | Holly Trogdon, Taxi, Travel to Contract Attorney Site | 11.71 |
| 8/08/14 | Chad Husnick, Lodging, New York, NY, 08/07/2014 to 08/08/2014, Restructuring | 272.02 |
| 8/08/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-07/28/14. | 64.98 |
| 8/08/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-07/28/14. | 49.70 |
| 8/08/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-07/29/14. | 95.04 |
| 8/08/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 8/8/201494 | 143.39 |
| 8/08/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 11.34 |
| 8/08/14 | Maureen McCarthy, Other Trial Expense, Chicago, IL, Obtain copy of a hearing transcript. | 72.60 |
| 8/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Spencer Winters | 23.00 |
| 8/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Aparna Yenamandra | 5.00 |
| 8/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Max Schlan | 16.00 |
| 8/08/14 | WEST, Computer Database Research, HWANGPO,NATASHA 8/8/2014 | 24.68 |
| 8/08/14 | WEST, Computer Database Research, LEE,DAMING, 8/8/2014 | 9.72 |
| 8/08/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 8/8/2014 | 327.74 |
| 8/08/14 | WEST, Computer Database Research, RISHEL,MEGHAN, 8/8/2014 | 40.90 |
| 8/08/14 | Adrienne Levin, Taxi, Overtime transportation from office to home | 17.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 8/08/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.70 |
| 8/08/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 08/08/2014 | 8.05 |
| 8/08/14 | Sean Hilson, Taxi, Overtime transportation | 10.05 |
| 8/08/14 | Bryan Stephany, Taxi, Overtime travel expense. | 27.06 |
| 8/08/14 | David Dempsey, Taxi, Overtime Transportation | 19.76 |
| 8/08/14 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 8/08/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/8/2014 | 20.00 |
| 8/08/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/8/2014 | 20.00 |
| 8/08/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 8/8/2014 | 20.00 |
| 8/08/14 | SEAMLESS NORTH AMERICA INC, Peter Bryce, Overtime Meals - Attorney, 8/8/2014 | 20.00 |
| 8/08/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 8/09/14 | COURTCALL, LLC - Court Costs and Fees, Telephonic hearing. | 37.00 |
| 8/09/14 | Roxana Mondragon-Motta, Overtime Meals - Attorney | 8.51 |
| 8/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Anthony Sexton | 5.00 |
| 8/09/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 8/9/2014 | 88.90 |
| 8/09/14 | WEST, Computer Database Research, HWANGPO,NATASHA 8/9/2014 | 49.35 |
| 8/09/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 8/9/2014 | 112.83 |
| 8/09/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 8.62 |
| 8/09/14 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 8/9/2014 | 20.00 |
| 8/09/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/9/2014 | 20.00 |
| 8/09/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/9/2014 | 20.00 |
| 8/09/14 | SEAMLESS NORTH AMERICA INC, Samara L Penn, Overtime Meals - Attorney, 8/9/2014 | 20.00 |
| 8/10/14 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Chad J Husnick, 8/10/2014 | 98.23 |
| 8/10/14 | Anthony Sexton, Lodging, New York, NY, 08/10/2014 to 08/12/2014, Hearing Prep/Hearings | 750.00 |
| 8/10/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 08/10/2014, ANTHONY SEXTON | 95.70 |
| 8/10/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing Prep/Hearings | 30.04 |
| 8/10/14 | Anthony Sexton, Travel Meals, Chicago, IL, Hearing Prep/Hearings | 26.75 |
| 8/10/14 | SPECIAL COUNSEL - Outside Contract Attorneys, Document Review | 78,985.50 |
| 8/10/14 | SPECIAL COUNSEL - Outside Contract Attorneys, Document Review | 59,446.00 |
| 8/10/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Aparna Yenamandra | 104.00 |
| 8/10/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 8/10/2014 | 19.82 |
| 8/10/14 | WEST, Computer Database Research, THIBAULT STEPHANIE, 8/10/2014 | 113.73 |
| 8/10/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 8/10/2014 | 179.24 |
| 8/10/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 8/10/2014 | 123.38 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/10/14 | Aaron Slavutin, Taxi, Overtime taxi | 20.90 |
| 8/10/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.50 |
| 8/10/14 | Teresa Lii, Taxi, Revise asbestos notices. | 10.00 |
| 8/10/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/10/2014 | 20.00 |
| 8/11/14 | Standard Copies or Prints | 14.80 |
| 8/11/14 | Standard Copies or Prints | .10 |
| 8/11/14 | Standard Prints | 15.60 |
| 8/11/14 | Standard Prints | 22.70 |
| 8/11/14 | Standard Prints | 13.60 |
| 8/11/14 | Standard Prints | 4.50 |
| 8/11/14 | Standard Prints | 28.50 |
| 8/11/14 | Standard Prints | .80 |
| 8/11/14 | Standard Prints | 8.40 |
| 8/11/14 | Standard Prints | .80 |
| 8/11/14 | Standard Prints | 1.60 |
| 8/11/14 | Standard Prints | .80 |
| 8/11/14 | Standard Prints | 4.20 |
| 8/11/14 | Standard Prints | 3.40 |
| 8/11/14 | Standard Prints | 1.00 |
| 8/11/14 | Standard Prints | 6.20 |
| 8/11/14 | Standard Prints | .40 |
| 8/11/14 | Standard Prints | .10 |
| 8/11/14 | Standard Prints | 5.40 |
| 8/11/14 | Standard Prints | .30 |
| 8/11/14 | Standard Prints | 6.20 |
| 8/11/14 | Standard Prints | 1.90 |
| 8/11/14 | Standard Prints | 6.90 |
| 8/11/14 | Standard Prints | 1.60 |
| 8/11/14 | Standard Prints | 10.10 |
| 8/11/14 | Standard Prints | 6.70 |
| 8/11/14 | Standard Prints | 29.10 |
| 8/11/14 | Standard Prints | 6.20 |
| 8/11/14 | Binding | 1.40 |
| 8/11/14 | Color Copies or Prints | 91.20 |
| 8/11/14 | Color Copies or Prints | .30 |
| 8/11/14 | Color Prints | .60 |
| 8/11/14 | Color Prints | .30 |
| 8/11/14 | Color Prints | .90 |
| 8/11/14 | Color Prints | 1.20 |
| 8/11/14 | Color Prints | .30 |
| 8/11/14 | Color Prints | 21.90 |
| 8/11/14 | Color Prints | .90 |
| 8/11/14 | Color Prints | .60 |
| 8/11/14 | Color Prints | .90 |
| 8/11/14 | Color Prints | .30 |
| 8/11/14 | Color Prints | 6.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/11/14 | Closing/Mini Books | 24.00 |
| 8/11/14 | Chad Husnick, Taxi, Restructuring | 30.00 |
| 8/11/14 | Ken Sturek, Rail, Wilmington, DE, 08/12/2014 to 08/13/2014, Attend omnibus hearing | 97.00 |
| 8/11/14 | Ken Sturek, Agency Fee, Attend omnibus hearing | 21.00 |
| 8/11/14 | Robert Orren, Agency Fee, Assist at and attend hearing. | 10.00 |
| 8/11/14 | Robert Orren, Rail, Wilmington, DE, 08/12/2014 to 08/12/2014, Assist at and attend hearing. | 174.00 |
| 8/11/14 | Chad Husnick, Airfare, New York, NY, 08/11/2014 to 08/15/2014, Restructuring | 347.10 |
| 8/11/14 | Chad Husnick, Airfare, Philadelphia, PA/Chicago, IL, 08/11/2014 to 08/15/2014, Restructuring | 586.10 |
| 8/11/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 8/11/14 | Chad Husnick, Rail, New York, NY/Wilmington, DE, 08/12/2014 to 08/13/2014, Restructuring | 174.00 |
| 8/11/14 | Chad Husnick, Agency Fee, Restructuring | 10.00 |
| 8/11/14 | Anthony Sexton, Rail, Wilmington, DC, 08/12/2014 to 08/12/2014, Hearing/Hearing Prep | 181.00 |
| 8/11/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 8/11/20141 | 111.06 |
| 8/11/14 | Chad Husnick, Travel Meals, New  York, NY, Restructuring | 40.00 |
| 8/11/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing Prep/Hearings | 40.00 |
| 8/11/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Anthony Sexton | 17.00 |
| 8/11/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 227.00 |
| 8/11/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Max Schlan | 20.00 |
| 8/11/14 | WEST, Computer Database Research, THIBAULT STEPHANIE, 8/11/2014 | 138.36 |
| 8/11/14 | WEST, Computer Database Research, WINTERS,SPENCER 8/11/2014 | 59.47 |
| 8/11/14 | WEST, Computer Database Research, HWANGPO,NATASHA 8/11/2014 | 22.18 |
| 8/11/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 8/11/2014 | 61.57 |
| 8/11/14 | WEST, Computer Database Research, CONNOR,CORMAC, 8/11/2014 | 25.08 |
| 8/11/14 | WEST, Computer Database Research, SNYDER,DAVID, 8/11/2014 | 115.48 |
| 8/11/14 | Jeffrey Gould, Taxi, Overtime transportation | 51.00 |
| 8/11/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.50 |
| 8/11/14 | Brian Schartz, Taxi, OT taxi. | 16.00 |
| 8/11/14 | Max Schlan, Taxi, ot transportation | 11.00 |
| 8/11/14 | Lisa Horton, Parking, Washington, DC, Parking | 25.00 |
| 8/11/14 | David Dempsey, Taxi, Overtime Transportation | 20.46 |
| 8/11/14 | SEAMLESS NORTH AMERICA INC, Cormac T Connor, Overtime Meals - Attorney, 8/11/2014 | 14.96 |
| 8/11/14 | Roxana Mondragon-Motta, Overtime Meals - Attorney | 20.00 |
| 8/11/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 8/11/2014 | 15.35 |
| 8/11/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/11/2014 | 20.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/11/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/11/2014 | 20.00 |
| 8/11/14 | AQUIPT INC - Rental Expenses, 8/8/14 - 9/7/14 | 690.55 |
| 8/12/14 | Standard Prints | 31.70 |
| 8/12/14 | Standard Prints | .40 |
| 8/12/14 | Standard Prints | 6.10 |
| 8/12/14 | Standard Prints | 1.40 |
| 8/12/14 | Standard Prints | 2.20 |
| 8/12/14 | Standard Prints | 3.10 |
| 8/12/14 | Standard Prints | .10 |
| 8/12/14 | Standard Prints | 373.00 |
| 8/12/14 | Standard Prints | .20 |
| 8/12/14 | Standard Prints | .30 |
| 8/12/14 | Standard Prints | 1.00 |
| 8/12/14 | Standard Prints | .40 |
| 8/12/14 | Standard Prints | .70 |
| 8/12/14 | Standard Prints | 8.60 |
| 8/12/14 | Standard Prints | .30 |
| 8/12/14 | Standard Prints | .20 |
| 8/12/14 | Standard Prints | .10 |
| 8/12/14 | Standard Prints | .10 |
| 8/12/14 | Standard Prints | 1.90 |
| 8/12/14 | Standard Prints | 80.70 |
| 8/12/14 | Standard Prints | 2.30 |
| 8/12/14 | Standard Prints | .10 |
| 8/12/14 | Standard Prints | 1.10 |
| 8/12/14 | Standard Prints | 22.00 |
| 8/12/14 | Standard Prints | .10 |
| 8/12/14 | Standard Prints | 1.50 |
| 8/12/14 | Standard Prints | .20 |
| 8/12/14 | Standard Prints | 4.70 |
| 8/12/14 | Standard Prints | .40 |
| 8/12/14 | Standard Prints | .50 |
| 8/12/14 | Standard Prints | 31.20 |
| 8/12/14 | Standard Prints | 8.90 |
| 8/12/14 | Standard Prints | 14.40 |
| 8/12/14 | Color Prints | 1.80 |
| 8/12/14 | Color Prints | 6.00 |
| 8/12/14 | Color Prints | 14.10 |
| 8/12/14 | Color Prints | 380.70 |
| 8/12/14 | Color Prints | 4.20 |
| 8/12/14 | Color Prints | 4.20 |
| 8/12/14 | Color Prints | 121.80 |
| 8/12/14 | Color Prints | 585.00 |
| 8/12/14 | Color Prints | 45.00 |
| 8/12/14 | Color Prints | 9.00 |
| 8/12/14 | Color Prints | 54.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/12/14 | Color Prints | 45.00 |
| 8/12/14 | Color Prints | 9.00 |
| 8/12/14 | Color Prints | 180.00 |
| 8/12/14 | Color Prints | 27.00 |
| 8/12/14 | Color Prints | 189.00 |
| 8/12/14 | Color Prints | 72.00 |
| 8/12/14 | Color Prints | 261.00 |
| 8/12/14 | Color Prints | 54.00 |
| 8/12/14 | Color Prints | 56.70 |
| 8/12/14 | Color Prints | 1.20 |
| 8/12/14 | Color Prints | 3.00 |
| 8/12/14 | Color Prints | 1.50 |
| 8/12/14 | Color Prints | 21.30 |
| 8/12/14 | Color Prints | 30.00 |
| 8/12/14 | Color Prints | 21.30 |
| 8/12/14 | Color Prints | 12.00 |
| 8/12/14 | Color Prints | 2.10 |
| 8/12/14 | Color Prints | 2.10 |
| 8/12/14 | Color Prints | 2.10 |
| 8/12/14 | Color Prints | 16.80 |
| 8/12/14 | Color Prints | .30 |
| 8/12/14 | Production Blowbacks | 68.70 |
| 8/12/14 | Overnight Delivery, Fed Exp to:Christopher P. Simon,WILMINGTON,DE from:Ken Sturek | 23.22 |
| 8/12/14 | Overnight Delivery, Fed Exp to:Richard C. Pedone, BOSTON,MA from:Ken Sturek | 11.22 |
| 8/12/14 | Brian Schartz, Taxi, Attend hearing | 15.00 |
| 8/12/14 | Natasha Hwangpo, Taxi, Attend Hearing | 9.60 |
| 8/12/14 | Ken Sturek, Taxi, Attend omnibus hearing | 8.00 |
| 8/12/14 | Robert Orren, Taxi, Assist at and attend hearing. | 11.00 |
| 8/12/14 | Teresa Lii, Taxi, Attend hearing. | 10.00 |
| 8/12/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 8/4/2014 | 64.04 |
| 8/12/14 | Robert Orren, Lodging, Wilmington, DE, 08/12/2014 to 08/13/2014, Assist at and attend hearing. | 284.90 |
| 8/12/14 | Chad Husnick, Lodging, New  York, NY, 08/11/2014 to 08/12/2014, Restructuring | 350.00 |
| 8/12/14 | Anthony Sexton, Lodging, Wilmington, DE, 08/12/2014 to 08/13/2014, Hearing Prep/Hearings | 229.90 |
| 8/12/14 | Bridget O'Connor, Lodging, Wilmington, DE, 08/12/2014 to 08/13/2014, Hearing. | 284.90 |
| 8/12/14 | Stephen Hessler, Rail, Wilmington, DE, 08/13/2014 to 08/13/2014, Attend hearing. | 174.00 |
| 8/12/14 | Stephen Hessler, Agency Fee, Attend hearing. | 58.00 |
| 8/12/14 | Edward Sassower, Rail, Wilmington, DE, 08/13/2014 to 08/13/2014, Attend hearing. | 174.00 |
| 8/12/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/12/14 | Aparna Yenamandra, Rail, Wilmington, DE, 08/13/2014 to 08/13/2014, Attend hearing. | 174.00 |
| 8/12/14 | Aparna Yenamandra, Agency Fee, Attend hearing. | 58.00 |
| 8/12/14 | David Dempsey, Agency Fee, Meeting | 10.00 |
| 8/12/14 | David Dempsey, Rail, Wilmington, DE, 08/12/2014 to 08/13/2014, Meeting | 174.00 |
| 8/12/14 | Brian Schartz, Agency Fee, Attend hearing | 58.00 |
| 8/12/14 | Natasha Hwangpo, Agency Fee, Attend Hearing | 58.00 |
| 8/12/14 | Max Schlan, Agency Fee, DE hearing | 10.00 |
| 8/12/14 | Max Schlan, Rail, Wilmington, DE, 08/12/2014 to 08/13/2014, DE hearing | 174.00 |
| 8/12/14 | Brian Schartz, Rail, Wilmington, DE, 08/12/2014 to 08/12/2014, Attend hearing. | 174.00 |
| 8/12/14 | Anthony Sexton, Rail, Wilmington, DC, 08/13/2014 to 08/13/2014, Hearing/Hearing Prep | 71.00 |
| 8/12/14 | Teresa Lii, Rail, New York, NY, 08/12/2014 to 08/12/2014, Attend hearing. | 156.00 |
| 8/12/14 | Teresa Lii, Agency Fee, Attend hearing. | 10.00 |
| 8/12/14 | Bridget O'Connor, Agency Fee, Hearing. | 21.00 |
| 8/12/14 | Bridget O'Connor, Rail, Wilmington DE 08/12/2014 to 08/12/2014, Hearing. | 174.00 |
| 8/12/14 | Natasha Hwangpo, Rail, Wilmington, DE, 08/12/2014 to 08/13/2014, Attend Hearing | 174.00 |
| 8/12/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 8/4/2014 | 68.50 |
| 8/12/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 8/5/2014 | 72.40 |
| 8/12/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 8/8/2014 | 76.29 |
| 8/12/14 | Brian Schartz, Travel Meals, Wilmington, DE, Attend hearing | 26.25 |
| 8/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 114.00 |
| 8/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Aparna Yenamandra | 31.00 |
| 8/12/14 | WEST, Computer Database Research, WINTERS,SPENCER 8/12/2014 | 138.76 |
| 8/12/14 | WEST, Computer Database Research, LII,TZU-YING, 8/12/2014 | 24.68 |
| 8/12/14 | WEST, Computer Database Research, SCHLAN,MAX, 8/12/2014 | 49.35 |
| 8/12/14 | WEST, Computer Database Research, PETRINO,MICHAEL 8/12/2014 | 41.23 |
| 8/12/14 | Brett Murray, Taxi, Overtime transportation (for 8/11) | 15.60 |
| 8/12/14 | Aaron Slavutin, Taxi, Overtime taxi. | 13.80 |
| 8/12/14 | Julia Allen, Taxi, Taxi - Office to home after reviewing documents | 11.14 |
| 8/12/14 | Steven Serajeddini, Taxi, Restructuring | 22.50 |
| 8/12/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 8/12/2014 | 20.00 |
| 8/12/14 | SEAMLESS NORTH AMERICA INC, Stephen E Hessler, Overtime Meals - Attorney, 8/12/2014 | 20.00 |
| 8/12/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 8/12/2014 | 20.00 |
| 8/13/14 | Standard Prints | 1.00 |
| 8/13/14 | Standard Prints | 2.90 |
| 8/13/14 | Standard Prints | 2.30 |
| 8/13/14 | Standard Prints | .20 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/13/14 | Standard Prints | 25.90 |
| 8/13/14 | Standard Prints | 5.90 |
| 8/13/14 | Standard Prints | 1.30 |
| 8/13/14 | Standard Prints | 8.80 |
| 8/13/14 | Standard Prints | 10.40 |
| 8/13/14 | Standard Prints | .30 |
| 8/13/14 | Standard Prints | 27.10 |
| 8/13/14 | Standard Prints | 35.20 |
| 8/13/14 | Standard Prints | .80 |
| 8/13/14 | Standard Prints | 39.50 |
| 8/13/14 | Standard Prints | 1.60 |
| 8/13/14 | Standard Prints | .10 |
| 8/13/14 | Standard Prints | .60 |
| 8/13/14 | Standard Prints | 10.10 |
| 8/13/14 | Color Prints | 5.70 |
| 8/13/14 | Color Prints | 6.60 |
| 8/13/14 | Color Prints | .60 |
| 8/13/14 | Color Prints | 157.80 |
| 8/13/14 | Color Prints | .60 |
| 8/13/14 | Color Prints | 18.60 |
| 8/13/14 | Color Prints | 51.60 |
| 8/13/14 | Color Prints | 4.20 |
| 8/13/14 | Color Prints | .60 |
| 8/13/14 | Color Prints | .60 |
| 8/13/14 | Production Blowbacks | 51.40 |
| 8/13/14 | Brian Schartz, Taxi, Attend hearing | 27.50 |
| 8/13/14 | Natasha Hwangpo, Taxi, Attend Hearing | 23.50 |
| 8/13/14 | Edward Sassower, Taxi, Taxi from train station to court. | 10.00 |
| 8/13/14 | Max Schlan, Taxi, DE hearing | 8.00 |
| 8/13/14 | Ken Sturek, Taxi, Attend omnibus hearing | 10.00 |
| 8/13/14 | Robert Orren, Taxi, Assist at and attend hearing. | 10.00 |
| 8/13/14 | Robert Orren, Taxi, Assist at and attend hearing. | 25.00 |
| 8/13/14 | Chad Husnick, Taxi, Restructuring | 7.00 |
| 8/13/14 | Chad Husnick, Taxi, Restructuring | 8.30 |
| 8/13/14 | Stephanie Shropshire, Taxi, Supervising contract attorneys. | 8.36 |
| 8/13/14 | Stephanie Shropshire, Taxi, Supervising contract attorneys. | 7.39 |
| 8/13/14 | David Dempsey, Lodging, Wilmington, DE, 08/12/2014 to 08/13/2014, Meeting | 284.90 |
| 8/13/14 | Brian Schartz, Lodging, Wilmington, DE, 08/12/2014 to 08/13/2014, Attend hearing | 284.90 |
| 8/13/14 | Natasha Hwangpo, Lodging, Hotel Dupont, Wilmington, DE, 08/12/2014 to 08/13/2014, Attend Hearing | 284.90 |
| 8/13/14 | Max Schlan, Lodging, Wilmington, DE, 08/12/2014 to 08/13/2014, DE hearing | 284.90 |
| 8/13/14 | Ken Sturek, Lodging, Wilmington, DE, 08/12/2014 to 08/13/2014, Attend omnibus hearing | 218.90 |
| 8/13/14 | HOTEL DUPONT - Hotel, Hotel Rooms for Deposit During Trial, 10/28/14-10/30/14 | 7,770.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/13/14 | Chad Husnick, Lodging, Wilmington, DE, 08/12/2014 to 08/13/2014, Restructuring | 284.90 |
| 8/13/14 | Teresa Lii, Lodging, Wilmington, DE, 08/12/2014 to 08/13/2014, Attend hearing. | 284.90 |
| 8/13/14 | Anthony Sexton, Lodging, New York, NY, 08/13/2014 to 08/14/2014, Hearing Prep/Hearings | 350.00 |
| 8/13/14 | Stephen Hessler, Rail, New York, NY, 08/13/2014 to 08/13/2014, Attend hearing. | 174.00 |
| 8/13/14 | Stephen Hessler, Agency Fee, Attend hearing. | 58.00 |
| 8/13/14 | Edward Sassower, Rail, New York, NY, 08/13/2014 to 08/13/2014, Attend hearing. | 174.00 |
| 8/13/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 8/13/14 | Edward Sassower, Rail, New York, NY, 08/13/2014 to 08/13/2014, Attend hearing -  Ticket for Client Cecily Gooch | 174.00 |
| 8/13/14 | Edward Sassower, Agency Fee, Attend hearing - Ticket for Client Cecily Gooch | 58.00 |
| 8/13/14 | Aparna Yenamandra, Rail, New York, NY, 08/13/2014 to 08/13/2014, Attend hearing. | 174.00 |
| 8/13/14 | Aparna Yenamandra, Agency Fee, Attend hearing. | 58.00 |
| 8/13/14 | David Dempsey, Rail, Washington, DC, 08/12/2014 to 08/13/2014, Meeting | 174.00 |
| 8/13/14 | David Dempsey, Agency Fee, Meeting | 10.00 |
| 8/13/14 | Brian Schartz, Agency Fee, Attend hearing | 58.00 |
| 8/13/14 | Natasha Hwangpo, Agency Fee, Attend Hearing | 58.00 |
| 8/13/14 | Ken Sturek, Rail, Baltimore, MD 08/13/2014 to 08/13/2014, Attend omnibus hearing | 29.00 |
| 8/13/14 | Robert Orren, Rail, New York, NY, 08/13/2014 to 08/13/2014, Assist at and attend hearing. | 156.00 |
| 8/13/14 | Robert Orren, Agency Fee, Assist at and attend hearing. | 58.00 |
| 8/13/14 | Brian Schartz, Rail, New York, NY, 08/13/2014 to 08/13/2014, Attend hearing. | 174.00 |
| 8/13/14 | Chad Husnick, Rail, Wilmington, De/New York, NY, 08/12/2014 to 08/13/2014, Restructuring | 174.00 |
| 8/13/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 8/13/14 | Teresa Lii, Rail, Wilmington, DE, 08/13/2014 to 08/13/2014, Attend hearing. | 156.00 |
| 8/13/14 | Teresa Lii, Agency Fee, Attend hearing. | 10.00 |
| 8/13/14 | Anthony Sexton, Rail, New York, NY, 08/13/2014 to 08/13/2014, Hearing/Hearing Prep | 174.00 |
| 8/13/14 | Anthony Sexton, Airfare, Madison, WI 08/15/2014 to 08/15/2014, Hearing/Hearing Prep | 516.10 |
| 8/13/14 | Anthony Sexton, Agency Fee, Hearing/Hearing Prep | 58.00 |
| 8/13/14 | Anthony Sexton, Airfare, New York, NY, 08/10/2014 to 08/10/2014, Hearing/Hearing Prep | -125.00 |
| 8/13/14 | Bridget O'Connor, Agency Fee, Hearing. | 10.00 |
| 8/13/14 | Bridget O'Connor, Rail, Washington, DC, 08/13/2014 to 08/13/2014, Hearing. | 174.00 |
| 8/13/14 | Natasha Hwangpo, Rail, New York, NY, 08/12/2014 to 08/13/2014, Attend Hearing | 156.00 |
| 8/13/14 | David Dempsey, Travel Meals, Wilmington, DE, Meeting | 25.80 |
| 8/13/14 | Brian Schartz, Travel Meals, New York, NY, Attend hearing | 40.00 |
| 8/13/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 40.00 |
| 8/13/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing Prep/Hearings | 40.00 |
| 8/13/14 | PARCELS INC - Outside Copy/Binding, hearing binders. | 279.42 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/13/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 39.00 |
| 8/13/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 8/13/2014 | 39.65 |
| 8/13/14 | WEST, Computer Database Research, WINTERS,SPENCER 8/13/2014 | 79.29 |
| 8/13/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 8/13/2014 | 454.63 |
| 8/13/14 | Brett Murray, Taxi, Overtime transportation (for 8/12) | 20.00 |
| 8/13/14 | Justin Sowa, Taxi, Client Overtime | 33.62 |
| 8/13/14 | Lisa Horton, Parking, Washington, DC, Parking | 25.00 |
| 8/13/14 | David Dempsey, Taxi, Overtime Transportation | 22.34 |
| 8/13/14 | SEAMLESS NORTH AMERICA INC, Cormac T Connor, Overtime Meals - Attorney, 8/13/2014 | 20.00 |
| 8/13/14 | SEAMLESS NORTH AMERICA INC, Justin Sowa, Overtime Meals - Attorney, 8/13/2014 | 15.23 |
| 8/13/14 | SEAMLESS NORTH AMERICA INC, Peter Bryce, Overtime Meals - Attorney, 8/13/2014 | 20.00 |
| 8/13/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 8/14/14 | Standard Prints | 14.80 |
| 8/14/14 | Standard Prints | 2.40 |
| 8/14/14 | Standard Prints | 1.40 |
| 8/14/14 | Standard Prints | 8.40 |
| 8/14/14 | Standard Prints | 6.60 |
| 8/14/14 | Standard Prints | .20 |
| 8/14/14 | Standard Prints | .20 |
| 8/14/14 | Standard Prints | 1.60 |
| 8/14/14 | Standard Prints | .70 |
| 8/14/14 | Standard Prints | .30 |
| 8/14/14 | Standard Prints | 43.00 |
| 8/14/14 | Standard Prints | 1.30 |
| 8/14/14 | Standard Prints | .30 |
| 8/14/14 | Standard Prints | 18.70 |
| 8/14/14 | Standard Prints | 14.80 |
| 8/14/14 | Standard Prints | 18.10 |
| 8/14/14 | Standard Prints | .90 |
| 8/14/14 | Standard Prints | 2.60 |
| 8/14/14 | Standard Prints | 72.30 |
| 8/14/14 | Standard Prints | 10.20 |
| 8/14/14 | Standard Prints | 2.80 |
| 8/14/14 | Standard Prints | 1.60 |
| 8/14/14 | Standard Prints | 15.60 |
| 8/14/14 | Standard Prints | 2.00 |
| 8/14/14 | Standard Prints | 2.70 |
| 8/14/14 | Standard Prints | 48.70 |
| 8/14/14 | Standard Prints | 3.20 |
| 8/14/14 | Standard Prints | 2.80 |
| 8/14/14 | Color Prints | 18.00 |
| 8/14/14 | Color Prints | 10.80 |
| 8/14/14 | Color Prints | 4.80 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/14/14 | Color Prints | 1.50 |
| 8/14/14 | Color Prints | .30 |
| 8/14/14 | Color Prints | 1.80 |
| 8/14/14 | Color Prints | 11.70 |
| 8/14/14 | Color Prints | 20.40 |
| 8/14/14 | Color Prints | 20.70 |
| 8/14/14 | Color Prints | 21.90 |
| 8/14/14 | Color Prints | 3.30 |
| 8/14/14 | Color Prints | 3.30 |
| 8/14/14 | Color Prints | 17.70 |
| 8/14/14 | Color Prints | 2.40 |
| 8/14/14 | Color Prints | 7.20 |
| 8/14/14 | Color Prints | 175.20 |
| 8/14/14 | Color Prints | 36.00 |
| 8/14/14 | Color Prints | .30 |
| 8/14/14 | Color Prints | 175.20 |
| 8/14/14 | Color Prints | 36.00 |
| 8/14/14 | Color Prints | .30 |
| 8/14/14 | Color Prints | 6.00 |
| 8/14/14 | Color Prints | 6.00 |
| 8/14/14 | Color Prints | 1.50 |
| 8/14/14 | Overnight Delivery, Fed Exp to:Tony Horton,DALLAS, TX from:Haris Hadzimuratovic | 34.79 |
| 8/14/14 | Overnight Delivery, Fed Exp from:Scott Price | 19.22 |
| 8/14/14 | Brian Schartz, Taxi, Attend meeting. | 7.50 |
| 8/14/14 | Chad Husnick, Taxi, Restructuring | 17.55 |
| 8/14/14 | Chad Husnick, Taxi, Restructuring | 14.15 |
| 8/14/14 | Anthony Sexton, Taxi, Hearing Prep/Hearings | 13.10 |
| 8/14/14 | Chad Husnick, Lodging, New York, NY, 08/13/2014 to 08/14/2014, Restructuring | 350.00 |
| 8/14/14 | Anthony Sexton, Lodging, New York, NY, 08/14/2014 to 08/15/2014, Hearing Prep/Hearings | 350.00 |
| 8/14/14 | Steven Serajeddini, Airfare, New York, NY, 08/15/2014 to 08/15/2014, Restructuring | 930.00 |
| 8/14/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 8/14/14 | Chad Husnick, Airfare, New York, NY/Chicago, IL, 08/11/2014 to 08/15/2014, Restructuring | 572.10 |
| 8/14/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 8/14/14 | Chad Husnick, Airfare, Chicago, IL, 08/11/2014 to 08/15/2014, Restructuring | -347.10 |
| 8/14/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing Prep/Hearings | 40.00 |
| 8/14/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing Prep/Hearings | 14.68 |
| 8/14/14 | Bridget O'Connor, Parking, Washington, DC, Hearing. | 30.00 |
| 8/14/14 | LEGALINK INC - Court Reporter Deposition, Video of deposition of John Stuart on 6/4/2014. | 545.00 |
| 8/14/14 | VERITEXT - Court Reporter Deposition, Original transcript. | 1,233.00 |
| 8/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 322.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Natasha Hwangpo | 48.00 |
| 8/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Max Schlan | 48.00 |
| 8/14/14 | WEST, Computer Database Research, HUSNICK,CHAD, 8/14/2014 | 118.94 |
| 8/14/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 8/14/2014 | 9.81 |
| 8/14/14 | WEST, Computer Database Research, THIBAULT STEPHANIE, 8/14/2014 | 89.10 |
| 8/14/14 | WEST, Computer Database Research, HWANGPO,NATASHA 8/14/2014 | 123.38 |
| 8/14/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 8/14/2014 | 49.35 |
| 8/14/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 8/14/2014 | 137.01 |
| 8/14/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 8/14/2014 | 49.35 |
| 8/14/14 | WEST, Computer Database Research, PETRINO,MICHAEL 8/14/2014 | 91.18 |
| 8/14/14 | Anthony Sexton, Taxi, Hearing | 10.00 |
| 8/14/14 | Brian Schartz, Taxi, OT taxi. | 30.00 |
| 8/14/14 | Aaron Slavutin, Taxi, Overtime taxi. | 13.80 |
| 8/14/14 | Holly Trogdon, Taxi, Attorney overtime transportation | 12.25 |
| 8/14/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 8/14/14 | Steven Serajeddini, Taxi, Restructuring | 22.55 |
| 8/14/14 | Timothy Mohan, Taxi, OT Transportation to/from Office | 11.40 |
| 8/14/14 | Lisa Horton, Parking, Washington, DC, Parking | 25.00 |
| 8/14/14 | Brian Schartz, Taxi, OT taxi. | 37.00 |
| 8/14/14 | David Dempsey, Taxi, Overtime Transportation | 21.05 |
| 8/14/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 9.88 |
| 8/14/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 8/14/2014 | 20.00 |
| 8/14/14 | Holly Trogdon, Overtime Meals - Attorney | 7.50 |
| 8/14/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 8/14/2014 | 20.00 |
| 8/14/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 8/14/2014 | 20.00 |
| 8/14/14 | SEAMLESS NORTH AMERICA INC, Peter Bryce, Overtime Meals - Attorney, 8/14/2014 | 20.00 |
| 8/14/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/14/2014 | 20.00 |
| 8/14/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 8/14/2014 | 20.00 |
| 8/14/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 8/15/14 | Standard Prints | 9.60 |
| 8/15/14 | Standard Prints | 146.70 |
| 8/15/14 | Standard Prints | .10 |
| 8/15/14 | Standard Prints | 2.20 |
| 8/15/14 | Standard Prints | 6.00 |
| 8/15/14 | Standard Prints | 19.90 |
| 8/15/14 | Standard Prints | .60 |
| 8/15/14 | Standard Prints | .80 |
| 8/15/14 | Standard Prints | .30 |
| 8/15/14 | Standard Prints | 2.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/15/14 | Binding | 8.40 |
| 8/15/14 | Binding | 1.40 |
| 8/15/14 | Binding | 21.00 |
| 8/15/14 | Binding | .70 |
| 8/15/14 | Color Prints | .60 |
| 8/15/14 | Color Prints | 1.80 |
| 8/15/14 | Color Prints | .30 |
| 8/15/14 | Color Prints | .30 |
| 8/15/14 | Color Prints | .60 |
| 8/15/14 | Color Prints | 3.60 |
| 8/15/14 | Color Prints | 1.80 |
| 8/15/14 | Color Prints | 1.20 |
| 8/15/14 | Color Prints | 3.90 |
| 8/15/14 | Color Prints | 5.10 |
| 8/15/14 | Color Prints | 1.50 |
| 8/15/14 | Steven Serajeddini, Taxi, Restructuring | 15.60 |
| 8/15/14 | Holly Trogdon, Taxi, Cab to off site doc review | 11.44 |
| 8/15/14 | Holly Trogdon, Taxi, Cab to office from off site doc review | 6.93 |
| 8/15/14 | Chad Husnick, Lodging, New York, NY, 08/14/2014 to 08/15/2014, Restructuring | 283.50 |
| 8/15/14 | Bridget O'Connor, Airfare, New York, NY, 08/18/2014 to 08/21/2014, Deposition Preparation. | 200.00 |
| 8/15/14 | Bridget O'Connor, Agency Fee, Deposition Preparation. | 10.00 |
| 8/15/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 8/15/20148 | 141.89 |
| 8/15/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 08/15/2014, STEVEN SERAJEDDINI | 88.80 |
| 8/15/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 08/15/2014, STEVEN SERAJEDDINI | 84.75 |
| 8/15/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing Prep/Hearings | 38.57 |
| 8/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Spencer Winters | 16.00 |
| 8/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 141.00 |
| 8/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Natasha Hwangpo | 8.00 |
| 8/15/14 | WEST, Computer Database Research, WINTERS,SPENCER 8/15/2014 | 39.65 |
| 8/15/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/15/2014 | 20.00 |
| 8/16/14 | Color Prints | 23.40 |
| 8/16/14 | Brett Murray, Taxi, Overtime transportation (for 8/15) | 19.10 |
| 8/16/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 10.00 |
| 8/16/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 9.00 |
| 8/16/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/16/2014 | 20.00 |
| 8/17/14 | Standard Prints | .80 |
| 8/17/14 | Standard Prints | .20 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/17/14 | Standard Prints | .50 |
| 8/17/14 | Color Prints | 9.00 |
| 8/17/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 08/17/2014, ANDREW MCGAAN | 80.75 |
| 8/17/14 | WEST, Computer Database Research, HWANGPO,NATASHA 8/17/2014 | 246.77 |
| 8/17/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 8/17/2014 | 24.68 |
| 8/17/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 8/17/2014 | 1,274.79 |
| 8/17/14 | Brian Schartz, Taxi, OT taxi. | 27.50 |
| 8/17/14 | Timothy Mohan, Taxi, OT Transportation to/from Office | 7.70 |
| 8/17/14 | SEAMLESS NORTH AMERICA INC, Sarah Stock, Overtime Meals - Attorney, 8/17/2014 | 20.00 |
| 8/17/14 | Timothy Mohan, Overtime Meals - Attorney | 13.00 |
| 8/18/14 | Standard Prints | 10.40 |
| 8/18/14 | Standard Prints | .30 |
| 8/18/14 | Standard Prints | 2.80 |
| 8/18/14 | Standard Prints | 1.00 |
| 8/18/14 | Standard Prints | 10.30 |
| 8/18/14 | Standard Prints | .50 |
| 8/18/14 | Standard Prints | 15.70 |
| 8/18/14 | Standard Prints | .70 |
| 8/18/14 | Standard Prints | 1.10 |
| 8/18/14 | Standard Prints | 2.30 |
| 8/18/14 | Standard Prints | 2.90 |
| 8/18/14 | Standard Prints | .90 |
| 8/18/14 | Standard Prints | 2.00 |
| 8/18/14 | Standard Prints | 2.00 |
| 8/18/14 | Standard Prints | 128.60 |
| 8/18/14 | Color Prints | 27.60 |
| 8/18/14 | Color Prints | 24.30 |
| 8/18/14 | Color Prints | 20.40 |
| 8/18/14 | Color Prints | .30 |
| 8/18/14 | Color Prints | 3.00 |
| 8/18/14 | Color Prints | 2.10 |
| 8/18/14 | Color Prints | 8.40 |
| 8/18/14 | Color Prints | 6.00 |
| 8/18/14 | Color Prints | 27.60 |
| 8/18/14 | Color Prints | 1.80 |
| 8/18/14 | Color Prints | 11.40 |
| 8/18/14 | Color Prints | .90 |
| 8/18/14 | Overnight Delivery, Fed Exp to:BRIDGET O'CONNOR, WASHINGTON,DC from:KIRKLAND & ELLIS LLP | 28.52 |
| 8/18/14 | Steven Serajeddini, Airfare, New York, NY, 08/19/2014 to 08/21/2014, Restructuring | 1,038.20 |
| 8/18/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 8/18/14 | Amber Meek, Airfare, Houston/NYC, 08/19/2014 to 08/21/2014, EFH Meetings | 900.00 |
| 8/18/14 | Amber Meek, Agency Fee, EFH Meetings | 21.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/18/14 | Bridget O'Connor, Rail, New York NY 08/18/2014 to 08/18/2014, Deposition Preparation. | 210.00 |
| 8/18/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 08/18/2014, ANDREW MCGAAN | 80.75 |
| 8/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Anthony Sexton | 16.00 |
| 8/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 275.00 |
| 8/18/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 8/18/2014 | 2.01 |
| 8/18/14 | WEST, Computer Database Research, WINTERS,SPENCER 8/18/2014 | 19.82 |
| 8/18/14 | WEST, Computer Database Research, GREEN,SHAVONE, 8/18/2014 | 18.70 |
| 8/18/14 | WEST, Computer Database Research, LII,TZU-YING, 8/18/2014 | 74.03 |
| 8/18/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 8/18/2014 | 220.93 |
| 8/18/14 | Brett Murray, Taxi, Overtime transportation. | 17.40 |
| 8/18/14 | Aaron Slavutin, Taxi, Overtime taxi. | 13.20 |
| 8/18/14 | Spencer Winters, Taxi, Overtime Transportation | 9.00 |
| 8/18/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 8/18/14 | Lisa Horton, Parking, Washington, DC, Parking | 25.00 |
| 8/18/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 8/18/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/18/2014 | 20.00 |
| 8/18/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 8/18/2014 | 20.00 |
| 8/18/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/18/2014 | 20.00 |
| 8/18/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 8/18/2014 | 19.53 |
| 8/18/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 8/18/2014 | 20.00 |
| 8/18/14 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 8/18/2014 | 20.00 |
| 8/19/14 | Steven Serajeddini, Internet, Restructuring | 10.99 |
| 8/19/14 | Standard Prints | .50 |
| 8/19/14 | Standard Prints | 14.60 |
| 8/19/14 | Standard Prints | .60 |
| 8/19/14 | Standard Prints | .20 |
| 8/19/14 | Standard Prints | 1.20 |
| 8/19/14 | Standard Prints | 26.70 |
| 8/19/14 | Standard Prints | 5.20 |
| 8/19/14 | Standard Prints | 1.60 |
| 8/19/14 | Standard Prints | 2.80 |
| 8/19/14 | Standard Copies or Prints | 6.20 |
| 8/19/14 | Standard Copies or Prints | 28.20 |
| 8/19/14 | Standard Prints | 1.70 |
| 8/19/14 | Standard Prints | .40 |
| 8/19/14 | Standard Prints | 48.10 |
| 8/19/14 | Standard Prints | 4.80 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|--:|
| 8/19/14 | Standard Prints | .60 |
| 8/19/14 | Standard Prints | 2.20 |
| 8/19/14 | Standard Prints | .40 |
| 8/19/14 | Standard Prints | 4.10 |
| 8/19/14 | Standard Prints | 11.80 |
| 8/19/14 | Standard Prints | 14.40 |
| 8/19/14 | Color Copies or Prints | 22.20 |
| 8/19/14 | Steven Serajeddini, Taxi, Restructuring | 11.25 |
| 8/19/14 | Steven Serajeddini, Taxi, Restructuring | 20.60 |
| 8/19/14 | Holly Trogdon, Taxi, Cab to off site doc review | 10.79 |
| 8/19/14 | Amber Meek, Taxi, EFH Meetings | 7.65 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 8/14/2014 | 64.04 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 8/14/2014 | 64.04 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEVEN, Local Transportation, Date: 8/14/2014 | 86.87 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: CIERI,RICK, Local Transportation, Date: 8/14/2014 | 67.94 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 8/14/2014 | 67.16 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: GOOCH,CECILY Local Transportation, Date: 8/14/2014 | 28.96 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: DEMPSEY DAVID, Transportation to/from airport, Date: 8/7/2014 | 68.50 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: SEXTON ANTHONY, Transportation to/from airport, Date: 8/10/2014 | 80.74 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 8/11/2014 | 68.50 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: HWANGPO NATASHA, Transportation to/from airport, Date: 8/12/2014 | 30.08 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 8/12/2014 | 45.67 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEPHEN, Transportation to/from airport, Date: 8/13/2014 | 44.00 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEVEN, Transportation to/from airport, Date: 8/13/2014 | 61.26 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 8/13/2014 | 45.67 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 8/15/2014 | 70.05 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: SEXTON ANTHONY, Transportation to/from airport, Date: 8/15/2014 | 68.50 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: GOOCH,CECILY Transportation to/from airport, Date: 8/13/2014 | 48.45 |
| 8/19/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 21.44 |
| 8/19/14 | COURTCALL LLC - Court Costs and Fees, Telephonic hearing. | 37.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 289.00 |
| 8/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Natasha Hwangpo | 8.00 |
| 8/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Jenna Ward | 50.00 |
| 8/19/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 8/19/2014 | 19.82 |
| 8/19/14 | WEST, Computer Database Research, ORREN,ROBERT, 8/19/2014 | 28.42 |
| 8/19/14 | WEST, Computer Database Research, WARD,JENNA, 8/19/2014 | 98.71 |
| 8/19/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 8/19/2014 | 49.11 |
| 8/19/14 | Brett Murray, Taxi, Overtime transportation. | 17.40 |
| 8/19/14 | Aaron Slavutin, Taxi, Overtime taxi. | 13.20 |
| 8/19/14 | Max Schlan, Taxi, ot transportation | 8.50 |
| 8/19/14 | Christopher Maner, Taxi, Overtime transportation | 19.00 |
| 8/19/14 | Eric Merin, Taxi, OT Transportation | 6.60 |
| 8/19/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 8/19/14 | Nick Laird, Taxi, Taxi home after hours. | 15.36 |
| 8/19/14 | Overtime Transportation, DESOTO CAB COOPERATIVE INC, Overtime Transportation, Stephanie Ding, 08/19/2014, From:Office/To:Home | 39.10 |
| 8/19/14 | David Dempsey, Taxi, Overtime Transportation | 21.00 |
| 8/19/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 10.60 |
| 8/19/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 10.60 |
| 8/19/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 8/19/2014 | 20.00 |
| 8/19/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 8/19/2014 | 20.00 |
| 8/19/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 8/19/2014 | 20.00 |
| 8/19/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 8/19/2014 | 20.00 |
| 8/19/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/19/2014 | 20.00 |
| 8/20/14 | Standard Copies or Prints | .10 |
| 8/20/14 | Standard Copies or Prints | 2.00 |
| 8/20/14 | Standard Prints | .50 |
| 8/20/14 | Standard Prints | 10.00 |
| 8/20/14 | Standard Prints | 2.20 |
| 8/20/14 | Standard Prints | 2.00 |
| 8/20/14 | Standard Prints | .40 |
| 8/20/14 | Standard Prints | .50 |
| 8/20/14 | Standard Prints | 42.80 |
| 8/20/14 | Standard Prints | 1.00 |
| 8/20/14 | Standard Prints | 1.50 |
| 8/20/14 | Standard Prints | .50 |
| 8/20/14 | Standard Prints | .20 |
| 8/20/14 | Standard Prints | 27.00 |
| 8/20/14 | Standard Prints | 1.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| 8/20/14 | Standard Prints | 1.40 |
|---|---|---|
| 8/20/14 | Standard Prints | 1.20 |
| 8/20/14 | Standard Prints | 7.10 |
| 8/20/14 | Standard Prints | .80 |
| 8/20/14 | Standard Prints | 8.80 |
| 8/20/14 | Standard Prints | 7.90 |
| 8/20/14 | Standard Prints | 8.00 |
| 8/20/14 | Standard Prints | 29.20 |
| 8/20/14 | Color Prints | 1.80 |
| 8/20/14 | Color Prints | 11.40 |
| 8/20/14 | Color Prints | 6.30 |
| 8/20/14 | Color Prints | 6.30 |
| 8/20/14 | Color Prints | 12.60 |
| 8/20/14 | Color Prints | 9.90 |
| 8/20/14 | Color Prints | 2.70 |
| 8/20/14 | Color Prints | .90 |
| 8/20/14 | Color Prints | 2.10 |
| 8/20/14 | Color Prints | 4.80 |
| 8/20/14 | Color Prints | 23.40 |
| 8/20/14 | Color Prints | 2.40 |
| 8/20/14 | Amber Meek, Taxi, EFH Meetings | 11.75 |
| 8/20/14 | Chad Husnick, Taxi, Restructuring | 7.80 |
| 8/20/14 | Chad Husnick, Airfare, New York, NY, 08/20/2014 to 08/22/2014, Restructuring | 730.00 |
| 8/20/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 8/20/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 40.00 |
| 8/20/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 40.00 |
| 8/20/14 | ESCRIBERS LLC - Outside Copy/Binding, Transcription copy | 307.20 |
| 8/20/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Anthony Sexton | 8.00 |
| 8/20/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Spencer Winters | 8.00 |
| 8/20/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 8/20/2014 | 34.04 |
| 8/20/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 8/20/2014 | 250.69 |
| 8/20/14 | WEST, Computer Database Research, WINTERS,SPENCER 8/20/2014 | 277.52 |
| 8/20/14 | WEST, Computer Database Research, MURRAY,BRETT, 8/20/2014 | 98.71 |
| 8/20/14 | WEST, Computer Database Research, SCHLAN,MAX, 8/20/2014 | 24.68 |
| 8/20/14 | WEST, Computer Database Research, WARD,JENNA, 8/20/2014 | 120.39 |
| 8/20/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 8/20/2014 | 258.49 |
| 8/20/14 | Anthony Sexton, Taxi, Overtime Transportation | 8.25 |
| 8/20/14 | Aaron Slavutin, Taxi, Overtime taxi. | 14.90 |
| 8/20/14 | Max Schlan, Taxi, ot transportation | 10.00 |
| 8/20/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 8/20/14 | David Dempsey, Taxi, Overtime Transportation | 20.40 |
| 8/20/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 9.50 |
| 8/20/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 8/20/2014 | 20.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/20/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 8/20/2014 | 20.00 |
| 8/20/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 8/20/2014 | 20.00 |
| 8/20/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/20/2014 | 20.00 |
| 8/21/14 | Standard Prints | .40 |
| 8/21/14 | Standard Prints | .70 |
| 8/21/14 | Standard Prints | 3.50 |
| 8/21/14 | Standard Prints | 2.20 |
| 8/21/14 | Standard Prints | 9.30 |
| 8/21/14 | Standard Prints | .10 |
| 8/21/14 | Standard Prints | .40 |
| 8/21/14 | Standard Prints | 42.70 |
| 8/21/14 | Standard Prints | 51.60 |
| 8/21/14 | Standard Prints | .80 |
| 8/21/14 | Standard Prints | .80 |
| 8/21/14 | Standard Prints | .40 |
| 8/21/14 | Standard Prints | .90 |
| 8/21/14 | Standard Prints | 6.70 |
| 8/21/14 | Standard Prints | 21.60 |
| 8/21/14 | Standard Prints | 13.60 |
| 8/21/14 | Standard Prints | 1.70 |
| 8/21/14 | Standard Prints | 8.20 |
| 8/21/14 | Binding | 5.60 |
| 8/21/14 | Color Prints | 21.90 |
| 8/21/14 | Color Prints | 2.10 |
| 8/21/14 | Color Prints | .30 |
| 8/21/14 | Color Prints | .90 |
| 8/21/14 | Color Prints | .60 |
| 8/21/14 | Color Prints | 79.20 |
| 8/21/14 | Color Prints | 11.70 |
| 8/21/14 | Color Prints | 2.40 |
| 8/21/14 | Color Prints | .90 |
| 8/21/14 | Color Prints | 5.10 |
| 8/21/14 | Color Prints | 5.10 |
| 8/21/14 | Color Prints | 1.50 |
| 8/21/14 | Amber Meek, Taxi, EFH Meetings | 50.00 |
| 8/21/14 | Chad Husnick, Taxi, Restructuring | 7.00 |
| 8/21/14 | Andrew Grindrod, Taxi, Taxi to off site document review | 10.00 |
| 8/21/14 | Steven Serajeddini, Lodging, New York, NY, 08/19/2014 to 08/21/2014, Restructuring | 750.00 |
| 8/21/14 | Amber Meek, Lodging, New York, NY, 08/19/2014 to 08/21/2014, EFH Meetings | 750.00 |
| 8/21/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 66.00 |
| 8/21/14 | VERITEXT - Court Reporter Deposition, Original transcript. | 457.25 |
| 8/21/14 | ESCRIBERS LLC - Outside Copy/Binding, Transcription copy | 270.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 19.00 |
| 8/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Jenna Ward | 52.00 |
| 8/21/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 8/21/2014 | 213.45 |
| 8/21/14 | WEST, Computer Database Research, WINTERS,SPENCER 8/21/2014 | 237.67 |
| 8/21/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 8/21/2014 | 175.32 |
| 8/21/14 | WEST, Computer Database Research, WARD,JENNA, 8/21/2014 | 87.74 |
| 8/21/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 8/21/2014 | 233.31 |
| 8/21/14 | Holly Trogdon, Taxi, Attorney overtime cab | 12.62 |
| 8/21/14 | Lisa Horton, Parking, Washington, DC, Parking | 25.00 |
| 8/21/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 8/21/14 | Alexander Davis, Taxi, OT transportation | 30.48 |
| 8/21/14 | David Dempsey, Taxi, Overtime Transportation | 21.45 |
| 8/21/14 | Aaron Slavutin, Taxi, Overtime taxi. | 12.70 |
| 8/21/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 8.50 |
| 8/21/14 | Holly Trogdon, Overtime Meals - Attorney | 7.70 |
| 8/21/14 | Alexander Davis, Overtime Meals - Attorney | 20.00 |
| 8/21/14 | SEAMLESS NORTH AMERICA INC, Peter Bryce, Overtime Meals - Attorney, 8/21/2014 | 20.00 |
| 8/21/14 | SEAMLESS NORTH AMERICA INC, Lauren R Kanzer, Overtime Meals - Attorney, 8/21/2014 | 20.00 |
| 8/21/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 8/21/2014 | 20.00 |
| 8/21/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/21/2014 | 20.00 |
| 8/22/14 | Standard Prints | 1.00 |
| 8/22/14 | Standard Prints | .70 |
| 8/22/14 | Standard Prints | 2.70 |
| 8/22/14 | Standard Prints | 7.30 |
| 8/22/14 | Standard Prints | 24.20 |
| 8/22/14 | Standard Prints | 235.40 |
| 8/22/14 | Standard Prints | 10.60 |
| 8/22/14 | Standard Prints | 14.10 |
| 8/22/14 | Standard Prints | 5.00 |
| 8/22/14 | Standard Prints | 10.10 |
| 8/22/14 | Standard Prints | .20 |
| 8/22/14 | Color Prints | 12.60 |
| 8/22/14 | Color Prints | 18.60 |
| 8/22/14 | Color Prints | .30 |
| 8/22/14 | Color Prints | 18.60 |
| 8/22/14 | Color Prints | 23.70 |
| 8/22/14 | Color Prints | 13.50 |
| 8/22/14 | Color Prints | .60 |
| 8/22/14 | Color Prints | 3.30 |
| 8/22/14 | Color Prints | .60 |
| 8/22/14 | Color Prints | 3.60 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 8/22/14 | Color Prints | 1.80 |
| 8/22/14 | Color Prints | 3.00 |
| 8/22/14 | Color Prints | 8.40 |
| 8/22/14 | Color Prints | .60 |
| 8/22/14 | Color Prints | .60 |
| 8/22/14 | Color Prints | 1.80 |
| 8/22/14 | Color Prints | 43.80 |
| 8/22/14 | Color Prints | 3.00 |
| 8/22/14 | Color Prints | 4.20 |
| 8/22/14 | Color Prints | 3.00 |
| 8/22/14 | Color Prints | 3.00 |
| 8/22/14 | Color Prints | 2.40 |
| 8/22/14 | Color Prints | .90 |
| 8/22/14 | Color Prints | 4.20 |
| 8/22/14 | Color Prints | 7.80 |
| 8/22/14 | Color Prints | 1.20 |
| 8/22/14 | Color Prints | 1.20 |
| 8/22/14 | Color Prints | 21.60 |
| 8/22/14 | Overnight Delivery, Fed Exp to:Stephen Hessler from:Lisa Cast | 32.74 |
| 8/22/14 | GX GREEN EXPRESS INC - Outside Messenger Service, Courier Delivery | 14.98 |
| 8/22/14 | Mark Schottinger, Taxi, Taxi to document review site. | 7.00 |
| 8/22/14 | Chad Husnick, Lodging, New York, NY, 08/20/2014 to 08/22/2014, Restructuring | 329.40 |
| 8/22/14 | Chad Husnick, Lodging, New York, NY, 08/20/2014 to 08/22/2014, Restructuring | 283.50 |
| 8/22/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-08/05/14. | 69.58 |
| 8/22/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-08/06/14. | 55.38 |
| 8/22/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-08/06/14. | 81.67 |
| 8/22/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-08/06/14. | 69.58 |
| 8/22/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-08/07/14. | 63.38 |
| 8/22/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-08/07/14. | 67.38 |
| 8/22/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 14.34 |
| 8/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 27.00 |
| 8/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Teresa Lii | 11.00 |
| 8/22/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 8/22/2014 | 13.31 |
| 8/22/14 | WEST, Computer Database Research, HILSON,SEAN, 8/22/2014 | .38 |
| 8/22/14 | WEST, Computer Database Research, HUSNICK,CHAD, 8/22/2014 | 39.65 |
| 8/22/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 8/22/2014 | 11.67 |
| 8/22/14 | WEST, Computer Database Research, TROGDON,HOLLY, 8/22/2014 | 110.79 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/22/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 8/22/14 | Aaron Slavutin, Taxi, Overtime taxi. | 11.80 |
| 8/22/14 | Overtime Meals - Non-Attorney,  Colleen C Caamano | 12.00 |
| 8/22/14 | Bryan Stephany, Overtime Meals - Attorney | 20.00 |
| 8/22/14 | AQUIPT INC - Rental Expenses, 8/21/14 - 9/20/14 | 1,474.78 |
| 8/22/14 | PARCELS INC - Rental Expenses, Cost of copier rental for use at trial/hearing preparation area at local counsel site. | 4,137.30 |
| 8/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Teresa Lii | 5.00 |
| 8/23/14 | WEST, Computer Database Research, WINTERS,SPENCER 8/23/2014 | 19.82 |
| 8/23/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 8/23/2014 | 244.28 |
| 8/23/14 | WEST, Computer Database Research, TROGDON,HOLLY, 8/23/2014 | 193.25 |
| 8/23/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 8.40 |
| 8/23/14 | Alexander Davis, Overtime Meals - Attorney | 11.35 |
| 8/24/14 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Courier Delivery | 22.00 |
| 8/24/14 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Weekly Courier Deliveries | 50.20 |
| 8/24/14 | David Dempsey, Airfare, New York, NY, 08/25/2014 to 08/25/2014, Meeting | 426.10 |
| 8/24/14 | David Dempsey, Agency Fee, Meeting | 58.00 |
| 8/24/14 | LEXISNEXIS, Computer Database Research, SCIOLINO, ELAINE, 8/24/2014 | 309.85 |
| 8/24/14 | WEST, Computer Database Research, LII,TZU-YING, 8/24/2014 | 172.74 |
| 8/24/14 | WEST, Computer Database Research, SCIOLINO,ELAINE 8/24/2014 | 372.65 |
| 8/24/14 | WEST, Computer Database Research, SMITH,MARGARET, 8/24/2014 | 49.35 |
| 8/24/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 8/24/2014 | 170.25 |
| 8/24/14 | Adam Teitcher, Taxi, OT Taxi | 35.90 |
| 8/24/14 | Alexander Davis, Overtime Meals - Attorney | 20.00 |
| 8/25/14 | David Dempsey, Internet, Meeting | 15.99 |
| 8/25/14 | Nick Laird, Internet, In-flight internet to work on plane. | 9.99 |
| 8/25/14 | Beth Friedman, Teleconference, Telephonic hearing. | 44.00 |
| 8/25/14 | Beth Friedman, Teleconference, Telephonic hearing. | 44.00 |
| 8/25/14 | Standard Prints | 1.40 |
| 8/25/14 | Standard Prints | 52.10 |
| 8/25/14 | Standard Prints | 1.70 |
| 8/25/14 | Standard Prints | 1.40 |
| 8/25/14 | Standard Prints | .60 |
| 8/25/14 | Standard Prints | .10 |
| 8/25/14 | Standard Prints | 21.60 |
| 8/25/14 | Standard Prints | .90 |
| 8/25/14 | Standard Prints | .20 |
| 8/25/14 | Standard Prints | 1.50 |
| 8/25/14 | Standard Prints | 9.10 |
| 8/25/14 | Standard Prints | 1.00 |
| 8/25/14 | Standard Prints | 2.00 |
| 8/25/14 | Standard Prints | 3.50 |
| 8/25/14 | Standard Prints | 52.50 |
| 8/25/14 | Standard Prints | 5.80 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/25/14 | Standard Prints | 54.80 |
| 8/25/14 | Standard Prints | 81.20 |
| 8/25/14 | Standard Prints | 9.00 |
| 8/25/14 | Standard Prints | .10 |
| 8/25/14 | Standard Prints | .40 |
| 8/25/14 | Standard Prints | 2.20 |
| 8/25/14 | Standard Prints | 80.10 |
| 8/25/14 | Standard Prints | 1.30 |
| 8/25/14 | Standard Prints | .30 |
| 8/25/14 | Color Prints | 21.90 |
| 8/25/14 | Color Prints | 1.50 |
| 8/25/14 | Color Prints | 1.20 |
| 8/25/14 | Color Prints | 1.50 |
| 8/25/14 | Color Prints | 1.50 |
| 8/25/14 | Color Prints | 2.10 |
| 8/25/14 | Color Prints | .30 |
| 8/25/14 | Color Prints | .30 |
| 8/25/14 | Color Prints | .30 |
| 8/25/14 | Color Prints | .30 |
| 8/25/14 | Color Prints | .30 |
| 8/25/14 | Color Prints | .30 |
| 8/25/14 | Color Prints | .30 |
| 8/25/14 | Color Prints | 3.00 |
| 8/25/14 | Color Prints | 3.00 |
| 8/25/14 | Color Prints | 2.40 |
| 8/25/14 | Color Prints | 3.00 |
| 8/25/14 | Color Prints | 3.00 |
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | 1.20 |
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | 4.20 |
| 8/25/14 | Color Prints | .90 |
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | 1.80 |
| 8/25/14 | Color Prints | 8.70 |
| 8/25/14 | Color Prints | 11.70 |
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | .30 |
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | .30 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | .30 |
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | .30 |
| 8/25/14 | Color Prints | 2.40 |
| 8/25/14 | Color Prints | 27.00 |
| 8/25/14 | Color Prints | 27.60 |
| 8/25/14 | Color Prints | 27.00 |
| 8/25/14 | Color Prints | 27.60 |
| 8/25/14 | Color Prints | 27.00 |
| 8/25/14 | Color Prints | 26.70 |
| 8/25/14 | Color Prints | 9.00 |
| 8/25/14 | Color Prints | 9.00 |
| 8/25/14 | Color Prints | 1.50 |
| 8/25/14 | Color Prints | 1.50 |
| 8/25/14 | Color Prints | 1.50 |
| 8/25/14 | Color Prints | 109.50 |
| 8/25/14 | Color Prints | 109.50 |
| 8/25/14 | Color Prints | 1.50 |
| 8/25/14 | Amber Meek, Taxi, EFH Meetings | 42.90 |
| 8/25/14 | David Dempsey, Lodging, New York, NY, 08/25/2014 to 08/26/2014, Meeting | 272.02 |
| 8/25/14 | Amber Meek, Airfare, Houston/New York, 08/25/2014 to 08/28/2014, EFH Meetings | 1,100.00 |
| 8/25/14 | Amber Meek, Agency Fee, EFH Meetings | 58.00 |
| 8/25/14 | Bridget O'Connor, Airfare, Dallas, TX, 08/27/2014 to 08/28/2014, Deposition preparation. | 895.10 |
| 8/25/14 | Bridget O'Connor, Agency Fee, Deposition preparation. | 21.00 |
| 8/25/14 | Bridget O'Connor, Airfare, Washington, DC, 08/27/2014 to 08/28/2014, Deposition preparation. | 730.00 |
| 8/25/14 | Amber Meek, Transportation To/From Airport, Trip to NY for EFH Meetings | 85.00 |
| 8/25/14 | David Dempsey, Travel Meals, New York, NY, Meeting | 40.00 |
| 8/25/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Natasha Hwangpo | 31.00 |
| 8/25/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Jenna Ward | 20.00 |
| 8/25/14 | LEXISNEXIS, Computer Database Research, WELCH, MELINDA, 8/25/2014 | 329.37 |
| 8/25/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 8/25/2014 | 34.48 |
| 8/25/14 | WEST, Computer Database Research, LII,TZU-YING, 8/25/2014 | 24.68 |
| 8/25/14 | WEST, Computer Database Research, SCHLAN,MAX, 8/25/2014 | 148.06 |
| 8/25/14 | WEST, Computer Database Research, WARD,JENNA, 8/25/2014 | 423.25 |
| 8/25/14 | WEST, Computer Database Research, PETRINO,MICHAEL 8/25/2014 | 16.59 |
| 8/25/14 | WEST, Computer Database Research, TROGDON,HOLLY, 8/25/2014 | 49.78 |
| 8/25/14 | WEST, Computer Database Research, LEE,TRICIA, 8/25/2014 | 2.29 |
| 8/25/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 8/25/14 | Adam Teitcher, Taxi, OT Taxi | 43.80 |
| 8/25/14 | Brian Schartz, Taxi, OT taxi. | 28.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/25/14 | Aaron Slavutin, Taxi, Overtime taxi. | 12.00 |
| 8/25/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 10.80 |
| 8/25/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 8/25/2014 | 20.00 |
| 8/26/14 | Standard Copies or Prints | .50 |
| 8/26/14 | Standard Prints | 2.30 |
| 8/26/14 | Standard Prints | .20 |
| 8/26/14 | Standard Prints | .10 |
| 8/26/14 | Standard Prints | 7.70 |
| 8/26/14 | Standard Prints | 2.00 |
| 8/26/14 | Standard Prints | 3.70 |
| 8/26/14 | Standard Prints | 2.60 |
| 8/26/14 | Standard Prints | 3.30 |
| 8/26/14 | Standard Prints | 4.70 |
| 8/26/14 | Standard Prints | 9.20 |
| 8/26/14 | Standard Prints | 10.90 |
| 8/26/14 | Standard Prints | 78.60 |
| 8/26/14 | Standard Prints | 133.00 |
| 8/26/14 | Standard Prints | .50 |
| 8/26/14 | Standard Prints | 1.60 |
| 8/26/14 | Binding | 11.20 |
| 8/26/14 | Binding | 5.60 |
| 8/26/14 | Color Copies or Prints | 65.40 |
| 8/26/14 | Color Copies or Prints | 938.70 |
| 8/26/14 | Color Prints | 10.20 |
| 8/26/14 | Color Prints | 3.60 |
| 8/26/14 | Color Prints | 1.20 |
| 8/26/14 | Color Prints | .90 |
| 8/26/14 | Color Prints | 1.20 |
| 8/26/14 | Color Prints | 1.80 |
| 8/26/14 | Color Prints | 1.20 |
| 8/26/14 | Color Prints | 1.50 |
| 8/26/14 | Color Prints | .90 |
| 8/26/14 | Color Prints | .90 |
| 8/26/14 | Color Prints | 1.50 |
| 8/26/14 | Color Prints | 3.90 |
| 8/26/14 | Color Prints | 1.20 |
| 8/26/14 | Color Prints | 2.40 |
| 8/26/14 | Color Prints | 3.30 |
| 8/26/14 | Color Prints | 3.90 |
| 8/26/14 | Color Prints | 2.70 |
| 8/26/14 | Color Prints | 3.30 |
| 8/26/14 | Color Prints | 1.50 |
| 8/26/14 | Color Prints | 4.80 |
| 8/26/14 | Color Prints | 3.30 |
| 8/26/14 | Color Prints | 1.80 |
| 8/26/14 | Color Prints | .60 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/26/14 | Color Prints | .90 |
| 8/26/14 | Color Prints | 7.50 |
| 8/26/14 | Color Prints | 1.50 |
| 8/26/14 | Color Prints | 3.00 |
| 8/26/14 | Color Prints | 8.40 |
| 8/26/14 | Color Prints | 14.40 |
| 8/26/14 | Color Prints | 9.90 |
| 8/26/14 | Color Prints | 1.80 |
| 8/26/14 | Color Prints | .30 |
| 8/26/14 | Color Prints | 1.80 |
| 8/26/14 | Color Prints | .60 |
| 8/26/14 | Color Prints | 4.20 |
| 8/26/14 | Production Blowbacks | .90 |
| 8/26/14 | | 482.60 |
| 8/26/14 | Overnight Delivery, Fed Exp to:DAVID DEMPSEY, WASHINGTON,DC from:KIRKLAND & ELLIS LLP | 19.10 |
| 8/26/14 | Overnight Delivery, Fed Exp to:DAVID DEMPSEY, WASHINGTON,DC from:KIRKLAND & ELLIS LLP | 25.92 |
| 8/26/14 | Overnight Delivery, Fed Exp to:DAVID DEMPSEY, WASHINGTON,DC from:KIRKLAND & ELLIS LLP | 25.92 |
| 8/26/14 | Overnight Delivery, Fed Exp to:DAVID DEMPSEY, WASHINGTON,DC from:KIRKLAND & ELLIS LLP | 19.10 |
| 8/26/14 | Overnight Delivery, Fed Exp to:RICHARD SCHEPACARTER,WILMINGTON,DE from:KIRKLAND & ELLIS LLP | 11.55 |
| 8/26/14 | Amber Meek, Taxi, EFH Meetings | 9.00 |
| 8/26/14 | David Dempsey, Airfare, Washington, DC, 08/26/2014 to 08/26/2014, Meeting | 426.10 |
| 8/26/14 | David Dempsey, Agency Fee, Meeting | 58.00 |
| 8/26/14 | Amber Meek, Travel Meals, New York, NY, EFH Meetings | 11.05 |
| 8/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Spencer Winters | 25.00 |
| 8/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 26.00 |
| 8/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Natasha Hwangpo | 18.00 |
| 8/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Teresa Lii | 11.00 |
| 8/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Jenna Ward | 40.00 |
| 8/26/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 8/26/2014 | 301.94 |
| 8/26/14 | WEST, Computer Database Research, HWANGPO,NATASHA 8/26/2014 | 85.75 |
| 8/26/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 8/26/2014 | 51.66 |
| 8/26/14 | WEST, Computer Database Research, WARD,JENNA, 8/26/2014 | 49.35 |
| 8/26/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 8/26/2014 | 739.07 |
| 8/26/14 | WEST, Computer Database Research, PETRINO,MICHAEL 8/26/2014 | 33.19 |
| 8/26/14 | WEST, Computer Database Research, TROGDON,HOLLY, 8/26/2014 | 157.55 |
| 8/26/14 | Justin Sowa, Taxi, Client Overtime | 15.00 |
| 8/26/14 | Roxana Mondragon-Motta, Taxi, Overtime Transportation | 23.37 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| 8/26/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
|---|---|---|
| 8/26/14 | Brian Schartz, Taxi, OT taxi. | 19.00 |
| 8/26/14 | Andrew Grindrod, Taxi, Attorney overtime transportation | 8.00 |
| 8/26/14 | Aaron Slavutin, Taxi, Overtime taxi. | 11.90 |
| 8/26/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 10.20 |
| 8/26/14 | Brett Murray, Taxi, Overtime transportation. | 16.20 |
| 8/26/14 | SEAMLESS NORTH AMERICA INC, Shavone Green, Overtime Meals - Non-Attorney, 8/26/2014 | 20.00 |
| 8/26/14 | SEAMLESS NORTH AMERICA INC, Roxana Mondragon-Motta, Overtime Meals - Attorney, 8/26/2014 | 20.00 |
| 8/26/14 | Andrew Grindrod, Overtime Meals - Attorney | 20.00 |
| 8/26/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 8/26/2014 | 20.00 |
| 8/26/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 8/26/2014 | 15.82 |
| 8/26/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 8/26/2014 | 20.00 |
| 8/26/14 | SEAMLESS NORTH AMERICA INC, Justin Sowa, Overtime Meals - Attorney, 8/26/2014 | 20.00 |
| 8/27/14 | Bridget O'Connor, Internet, Deposition preparation. | 16.18 |
| 8/27/14 | Standard Copies or Prints | 12.90 |
| 8/27/14 | Standard Prints | 38.50 |
| 8/27/14 | Standard Prints | 253.30 |
| 8/27/14 | Standard Prints | 12.70 |
| 8/27/14 | Standard Prints | 3.00 |
| 8/27/14 | Standard Prints | .60 |
| 8/27/14 | Standard Prints | 18.40 |
| 8/27/14 | Standard Prints | .30 |
| 8/27/14 | Standard Prints | .10 |
| 8/27/14 | Standard Prints | .10 |
| 8/27/14 | Standard Prints | 6.30 |
| 8/27/14 | Standard Prints | 11.90 |
| 8/27/14 | Standard Prints | 7.60 |
| 8/27/14 | Standard Prints | 3.70 |
| 8/27/14 | Standard Prints | .70 |
| 8/27/14 | Standard Prints | .40 |
| 8/27/14 | Color Copies or Prints | 209.40 |
| 8/27/14 | Color Prints | 9.00 |
| 8/27/14 | Color Prints | 3.00 |
| 8/27/14 | Color Prints | 43.50 |
| 8/27/14 | Color Prints | 12.00 |
| 8/27/14 | Color Prints | 7.50 |
| 8/27/14 | Color Prints | 1.50 |
| 8/27/14 | Color Prints | 30.00 |
| 8/27/14 | Color Prints | 31.50 |
| 8/27/14 | Color Prints | 9.00 |
| 8/27/14 | Color Prints | 10.50 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/27/14 | Color Prints | 9.00 |
| 8/27/14 | Color Prints | 15.00 |
| 8/27/14 | Color Prints | 1.50 |
| 8/27/14 | Color Prints | 1.50 |
| 8/27/14 | Color Prints | 1.20 |
| 8/27/14 | Color Prints | .30 |
| 8/27/14 | Color Prints | .60 |
| 8/27/14 | Color Prints | 3.90 |
| 8/27/14 | Color Prints | 1.20 |
| 8/27/14 | Color Prints | 2.70 |
| 8/27/14 | Color Prints | 4.50 |
| 8/27/14 | Overnight Delivery, Fed Exp to:MCVELLA MERULLA, WILMINGTON,DE from:GENERAL SERVICES | 11.22 |
| 8/27/14 | Overnight Delivery, Fed Exp to:Mac MacFarland, DALLAS,TX from:David R. Dempsey | 30.06 |
| 8/27/14 | Overnight Delivery, Fed Exp to:Jim Burke,IRVING, TX from:David R. Dempsey | 23.26 |
| 8/27/14 | Amber Meek, Taxi, EFH Meetings | 8.90 |
| 8/27/14 | Brian Schartz, Taxi | 14.50 |
| 8/27/14 | Brian Schartz, Taxi | 10.50 |
| 8/27/14 | Amber Meek, Lodging, New York, NY, 08/25/2014 to 08/27/2014, EFH Meetings | 750.00 |
| 8/27/14 | Bridget O'Connor, Lodging, Dallas, TX, 08/27/2014 to 08/28/2014, Deposition preparation. | 350.00 |
| 8/27/14 | Amber Meek, Transportation To/From Airport, EFH Meetings | 69.39 |
| 8/27/14 | Bridget O'Connor, Transportation To/From Airport, Deposition preparation. | 17.79 |
| 8/27/14 | Amber Meek, Transportation To/From Airport, Trip to NY for EFH Meetings | 85.00 |
| 8/27/14 | Amber Meek, Travel Meals, New York, NY, EFH Meetings | 40.00 |
| 8/27/14 | Bridget O'Connor, Travel Meals, Dallas TX Deposition preparation. | 33.99 |
| 8/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Carrie Oppenheim | 80.00 |
| 8/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Spencer Winters | 8.00 |
| 8/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 5.00 |
| 8/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Teresa Lii | 5.00 |
| 8/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Jenna Ward | 88.00 |
| 8/27/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 8/27/2014 | 17.42 |
| 8/27/14 | WEST, Computer Database Research, WINTERS,SPENCER 8/27/2014 | 39.65 |
| 8/27/14 | WEST, Computer Database Research, LII,TZU-YING, 8/27/2014 | 46.86 |
| 8/27/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 8/27/2014 | 79.72 |
| 8/27/14 | WEST, Computer Database Research, WARD,JENNA, 8/27/2014 | 24.68 |
| 8/27/14 | WEST, Computer Database Research, PETRINO,MICHAEL 8/27/2014 | 149.17 |
| 8/27/14 | Justin Sowa, Taxi, Client Overtime | 34.25 |
| 8/27/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 8/27/14 | Andrew Grindrod, Taxi, Attorney overtime transportation | 8.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/27/14 | Anthony Sexton, Taxi, Overtime Expenses | 7.85 |
| 8/27/14 | David Dempsey, Taxi, Overtime Transportation | 20.72 |
| 8/27/14 | Roxana Mondragon-Motta, Overtime Meals - Attorney | 11.75 |
| 8/27/14 | Andrew Grindrod, Overtime Meals - Attorney | 20.00 |
| 8/27/14 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 8/27/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 8/27/2014 | 20.00 |
| 8/28/14 | Standard Copies or Prints | 48.70 |
| 8/28/14 | Standard Prints | .40 |
| 8/28/14 | Standard Prints | .20 |
| 8/28/14 | Standard Prints | 34.10 |
| 8/28/14 | Standard Prints | 2.60 |
| 8/28/14 | Standard Prints | 5.90 |
| 8/28/14 | Standard Prints | 2.40 |
| 8/28/14 | Standard Prints | .90 |
| 8/28/14 | Standard Prints | 4.20 |
| 8/28/14 | Standard Prints | 3.60 |
| 8/28/14 | Standard Prints | .30 |
| 8/28/14 | Standard Prints | 3.60 |
| 8/28/14 | Standard Prints | 20.60 |
| 8/28/14 | Standard Prints | 1.80 |
| 8/28/14 | Standard Prints | 2.70 |
| 8/28/14 | Standard Prints | 3.80 |
| 8/28/14 | Standard Prints | 1.40 |
| 8/28/14 | Color Copies or Prints | 874.50 |
| 8/28/14 | Color Prints | .30 |
| 8/28/14 | Color Prints | .30 |
| 8/28/14 | Color Prints | 2.70 |
| 8/28/14 | Color Prints | 1.20 |
| 8/28/14 | Color Prints | 1.50 |
| 8/28/14 | Color Prints | 2.10 |
| 8/28/14 | Color Prints | .30 |
| 8/28/14 | Color Prints | 1.50 |
| 8/28/14 | Color Prints | .30 |
| 8/28/14 | Color Prints | .30 |
| 8/28/14 | Color Prints | 2.10 |
| 8/28/14 | Overnight Delivery, Fed Exp to:James Stoll,BOSTON, MA from:Ken Sturek | 11.22 |
| 8/28/14 | Bridget O'Connor, Taxi, Deposition preparation. | 10.00 |
| 8/28/14 | Amber Meek, Airfare, Houston - Dallas 09/02/2014 to 09/03/2014, EFH Meeting | 497.10 |
| 8/28/14 | Amber Meek, Agency Fee, EFH Meeting | 21.00 |
| 8/28/14 | Bridget O'Connor, Transportation To/From Airport, Deposition preparation. | 58.75 |
| 8/28/14 | Bridget O'Connor, Transportation To/From Airport, Deposition preparation. | 38.22 |
| 8/28/14 | Bridget O'Connor, Travel Meals, Dallas TX Deposition preparation. | 40.00 |
| 8/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Daniel Hill | 20.00 |
| 8/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 156.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/28/14 | WEST, Computer Database Research, WINTERS,SPENCER 8/28/2014 | 79.29 |
| 8/28/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 8/28/2014 | 41.40 |
| 8/28/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 8/28/14 | Aaron Slavutin, Taxi, Overtime taxi. | 6.50 |
| 8/28/14 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 8/28/14 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 8/28/2014 | 20.00 |
| 8/28/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 8/28/2014 | 20.00 |
| 8/29/14 | Standard Prints | 1.00 |
| 8/29/14 | Standard Prints | 1.90 |
| 8/29/14 | Standard Prints | .40 |
| 8/29/14 | Standard Prints | 3.30 |
| 8/29/14 | Standard Prints | 1.70 |
| 8/29/14 | Standard Prints | 6.60 |
| 8/29/14 | Standard Prints | .40 |
| 8/29/14 | Standard Prints | 12.40 |
| 8/29/14 | Standard Prints | 1.30 |
| 8/29/14 | Standard Prints | 13.90 |
| 8/29/14 | Color Prints | 20.70 |
| 8/29/14 | Color Prints | 8.70 |
| 8/29/14 | Color Prints | 2.70 |
| 8/29/14 | Color Prints | .60 |
| 8/29/14 | Color Prints | .90 |
| 8/29/14 | Color Prints | 2.70 |
| 8/29/14 | Color Prints | 1.50 |
| 8/29/14 | Color Prints | 15.30 |
| 8/29/14 | Color Prints | 2.10 |
| 8/29/14 | Color Prints | 1.80 |
| 8/29/14 | Color Prints | 1.80 |
| 8/29/14 | Color Prints | 1.80 |
| 8/29/14 | Color Prints | 1.80 |
| 8/29/14 | Color Prints | 1.80 |
| 8/29/14 | Color Prints | 1.80 |
| 8/29/14 | Color Prints | .30 |
| 8/29/14 | Color Prints | .30 |
| 8/29/14 | Color Prints | .30 |
| 8/29/14 | Color Prints | .30 |
| 8/29/14 | Color Prints | .30 |
| 8/29/14 | Color Prints | .60 |
| 8/29/14 | Color Prints | .90 |
| 8/29/14 | Color Prints | .60 |
| 8/29/14 | Color Prints | .30 |
| 8/29/14 | Color Prints | .30 |
| 8/29/14 | Color Prints | .60 |
| 8/29/14 | Color Prints | 2.10 |
| 8/29/14 | Color Prints | 1.50 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/29/14 | Color Prints | 1.50 |
| 8/29/14 | Color Prints | 1.20 |
| 8/29/14 | Color Prints | 1.50 |
| 8/29/14 | Color Prints | 1.50 |
| 8/29/14 | Color Prints | 21.90 |
| 8/29/14 | Color Prints | 4.20 |
| 8/29/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 8/29/2014 | 39.65 |
| 8/29/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 8/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Natasha Hwangpo | 11.00 |
| 8/30/14 | WEST, Computer Database Research, PETRINO,MICHAEL 8/30/2014 | 4.02 |
| 8/31/14 | Nick Laird, Internet, In-flight internet | 12.00 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Schlan, August, 2014 | 17.45 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, W. Pruitt, August, 2014 | 48.43 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Gutrick, August, 2014 | 5.40 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, H. Hadzimuratovic, August, 2014 | 20.14 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Calder, August, 2014 | 14.63 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Allen, August, 2014 | 1.66 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Zablotney, August, 2014 | 9.80 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, B. Friedman, August, 2014 | 277.36 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, C. Husnick, August, 2014 | 171.64 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, K. Conte, August, 2014 | 29.54 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, H. Trogdon, August, 2014 | 12.88 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Sexton, August, 2014 | 99.84 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, W. Guerrieri, August, 2014 | 30.81 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Gould, August, 2014 | 224.91 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Slavutin, August, 2014 | 55.92 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, G. Gallagher, August, 2014 | 1.77 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, B. O'Connor, August, 2014 | 113.68 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Peet, August, 2014 | 3.00 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, N. Hwangpo, August, 2014 | 219.07 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Yenamandra, August, 2014 | 711.03 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, B. Murray, August, 2014 | 17.26 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conference calls, M. Esser, August, 2014 | 32.53 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conference calls, M. McKane, August, 2014 | 50.73 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Meek, August, 2014 | 11.28 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Meek, August, 2014 | 9.47 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Meek, August, 2014 | 16.82 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Meek, August, 2014 | 8.83 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Meek, August, 2014 | 5.54 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Meek, August, 2014 | 9.89 |
| 8/31/14 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night Courier Delivery | 54.45 |
| 8/31/14 | SPECIAL COUNSEL - Outside Contract Attorneys, Document Review | 88,740.50 |
| 8/31/14 | TRANSPERFECT DOCUMENT MANAGEMENT INC - Outside Copy/Binding, Custom binder. | 491.10 |
| 8/31/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Anthony Sexton | 14.00 |
| 8/31/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 8/31/2014 | 249.49 |
| 8/31/14 | WEST, Computer Database Research, PETRINO,MICHAEL 8/31/2014 | 82.96 |

TOTAL EXPENSES                                                    $ 401,580.39

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544244**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**


For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                              $ .00


For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                            $ 16,582.82

Total legal services rendered and expenses incurred                        $ 16,582.82

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 8/01/14 | Standard Prints | 6.30 |
| 8/01/14 | Standard Prints | .10 |
| 8/01/14 | Standard Prints | 1.60 |
| 8/01/14 | Standard Prints | .40 |
| 8/01/14 | Standard Prints | .20 |
| 8/01/14 | Color Prints | .30 |
| 8/01/14 | Color Prints | .30 |
| 8/01/14 | Color Prints | .30 |
| 8/01/14 | Color Prints | 2.40 |
| 8/01/14 | Color Prints | .30 |
| 8/01/14 | Brett Murray, Taxi, Overtime transportation | 15.60 |
| 8/02/14 | Natasha Hwangpo, Taxi, Transportation to/from Office | 19.80 |
| 8/02/14 | Brett Murray, Taxi, Overtime transportation | 37.00 |
| 8/03/14 | Andrew Calder, Internet, EFH Meetings | 11.85 |
| 8/03/14 | Andrew Calder, Transportation To/From Airport, EFH Meetings | 75.95 |
| 8/03/14 | Brett Murray, Taxi, Overtime transportation | 13.20 |
| 8/03/14 | Brett Murray, Taxi, Overtime transportation | 13.70 |
| 8/04/14 | Standard Prints | 1.50 |
| 8/04/14 | Andrew Calder, Taxi, EFH Meetings | 5.30 |
| 8/04/14 | Andrew Calder, Airfare, Houston to New York, NY, 08/03/2014 to 08/05/2014, EFH Meetings | 1,152.70 |
| 8/05/14 | Standard Prints | .60 |
| 8/05/14 | Color Prints | 2.70 |
| 8/05/14 | Color Prints | 1.20 |
| 8/05/14 | Color Prints | 3.60 |
| 8/05/14 | Color Prints | .60 |
| 8/05/14 | Andrew Calder, Taxi, EFH Meetings | 10.10 |
| 8/05/14 | Brett Murray, Taxi, Overtime transportation (for 8/4) | 13.10 |
| 8/05/14 | Brett Murray, Taxi, Overtime transportation | 16.80 |
| 8/05/14 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 7/28/2014 | 61.82 |
| 8/06/14 | Andrew Calder, Internet, EFH Meetings (Change Fee) | 10.95 |
| 8/06/14 | Standard Prints | .60 |
| 8/06/14 | Andrew Calder, Lodging, New York, NY, 08/03/2014 to 08/06/2014, EFH Meetings | 2,150.00 |
| 8/07/14 | Standard Prints | .10 |
| 8/07/14 | Andrew Calder, Travel Meals, New York, NY, EFH Meetings | 16.35 |
| 8/07/14 | Brett Murray, Taxi, Overtime transportation | 21.00 |
| 8/08/14 | Standard Prints | .70 |
| 8/08/14 | Standard Prints | 1.90 |
| 8/08/14 | Standard Prints | .20 |
| 8/08/14 | Color Prints | 3.60 |
| 8/08/14 | Brett Murray, Taxi, Overtime transportation | 19.20 |
| 8/11/14 | Standard Prints | 2.60 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/11/14 | Standard Prints | .50 |
| 8/11/14 | Andrew Calder, Airfare, Houston to New York, NY, 08/12/2014 to 08/17/2014, EFH Meetings | 1,300.00 |
| 8/11/14 | Andrew Calder, Agency Fee, EFH Meetings | 21.00 |
| 8/11/14 | Adam Teitcher, Taxi, OT Taxi | 32.90 |
| 8/12/14 | Andrew Calder, Internet, EFH Meetings | 11.85 |
| 8/12/14 | Standard Prints | 8.40 |
| 8/12/14 | Color Prints | .60 |
| 8/12/14 | Andrew Calder, Taxi, EFH Meetings | 41.78 |
| 8/12/14 | VITAL TRANSPORTATION INC, Passenger: CALDER ANDREW, Transportation to/from airport, Date: 8/6/2014 | 99.68 |
| 8/12/14 | Adam Teitcher, Taxi, OT Taxi | 34.10 |
| 8/12/14 | Alexander Davis, Taxi, OT transportation | 27.00 |
| 8/13/14 | Standard Prints | 2.90 |
| 8/13/14 | Andrew Calder, Travel Meals, New York, NY, EFH Meetings | 10.19 |
| 8/13/14 | Andrew Calder, Travel Meals, New York, NY, EFH Meetings | 40.00 |
| 8/14/14 | Standard Prints | .90 |
| 8/14/14 | Standard Prints | 9.70 |
| 8/14/14 | Standard Prints | 5.10 |
| 8/14/14 | Standard Prints | 1.50 |
| 8/14/14 | Color Prints | 5.10 |
| 8/14/14 | Andrew Calder, Taxi, EFH Meetings | 12.38 |
| 8/14/14 | Andrew Calder, Travel Meals, New York, NY, EFH Meetings | 40.00 |
| 8/14/14 | Alexander Davis, Taxi, OT transportation | 26.00 |
| 8/15/14 | Standard Prints | 5.20 |
| 8/15/14 | Standard Prints | 20.20 |
| 8/15/14 | Color Prints | 4.20 |
| 8/15/14 | Color Prints | 2.10 |
| 8/15/14 | Color Prints | 12.90 |
| 8/15/14 | Andrew Calder, Lodging, New York, NY, 08/12/2014 to 08/15/2014, EFH Meetings | 1,050.00 |
| 8/15/14 | Alexander Davis, Taxi, OT transportation | 21.90 |
| 8/17/14 | Andrew Calder, Internet, EFH Meetings | 10.95 |
| 8/18/14 | Standard Prints | 1.40 |
| 8/18/14 | Standard Prints | 67.20 |
| 8/18/14 | Standard Prints | 2.20 |
| 8/18/14 | Standard Prints | 3.50 |
| 8/18/14 | Color Prints | 3.30 |
| 8/18/14 | Andrew Calder, Airfare, Houston/NY, 08/19/2014 to 08/24/2014, EFH Meetings | 1,389.20 |
| 8/18/14 | Andrew Calder, Agency Fee, EFH Meetings | 21.00 |
| 8/18/14 | Roxana Mondragon-Motta, Overtime Meals - Attorney Working late. | 20.00 |
| 8/19/14 | Standard Prints | .40 |
| 8/19/14 | Standard Prints | .40 |
| 8/19/14 | Color Prints | 6.30 |
| 8/19/14 | Color Prints | 1.50 |
| 8/19/14 | Andrew Calder, Airfare, Houston/NY, 08/19/2014 to 08/24/2014, EFH Meetings | 260.00 |
| 8/20/14 | Standard Prints | 2.30 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/20/14 | Standard Prints | 7.20 |
| 8/20/14 | Standard Prints | 16.90 |
| 8/20/14 | Binding | .70 |
| 8/20/14 | Production Blowbacks | 36.90 |
| 8/20/14 | Andrew Calder, Taxi, EFH Meetings | 13.20 |
| 8/20/14 | Andrew Calder, Travel Meals, New York, NY, EFH Meetings | 40.00 |
| 8/20/14 | Andrew Calder, Travel Meals, New York, NY, EFH Meetings | 37.00 |
| 8/20/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 330.00 |
| 8/21/14 | Standard Prints | .80 |
| 8/21/14 | Standard Prints | 10.20 |
| 8/21/14 | Standard Prints | 8.80 |
| 8/21/14 | Color Prints | 1.80 |
| 8/21/14 | Color Prints | .60 |
| 8/21/14 | Andrew Calder, Travel Meals, New York, NY, EFH Meetings | 14.87 |
| 8/22/14 | Standard Prints | 3.60 |
| 8/22/14 | Color Prints | 8.40 |
| 8/22/14 | Color Prints | .90 |
| 8/22/14 | Color Prints | .60 |
| 8/22/14 | Color Prints | 3.30 |
| 8/22/14 | Andrew Calder, Lodging, New York, NY, 08/19/2014 to 08/22/2014, EFH Meetings | 2,000.00 |
| 8/23/14 | Alexander Davis, Taxi, OT transportation | 33.20 |
| 8/25/14 | Standard Prints | 198.30 |
| 8/25/14 | Standard Prints | 1.50 |
| 8/25/14 | Standard Prints | 6.10 |
| 8/25/14 | Standard Prints | 5.10 |
| 8/25/14 | Standard Prints | 5.50 |
| 8/25/14 | Standard Prints | 20.90 |
| 8/25/14 | Standard Prints | 1.60 |
| 8/25/14 | Binding | 2.80 |
| 8/25/14 | Color Prints | 5.40 |
| 8/25/14 | Color Prints | 2.70 |
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | 1.20 |
| 8/25/14 | Color Prints | 4.20 |
| 8/25/14 | Color Prints | 5.40 |
| 8/25/14 | Color Prints | 4.50 |
| 8/25/14 | Production Blowbacks | 256.00 |
| 8/25/14 | Andrew Calder, Lodging, New York, NY, 08/25/2014 to 08/27/2014, EFH Meetings | 1,498.76 |
| 8/25/14 | Andrew Calder, Airfare, Houston/New York, NY, 08/25/2014 to 08/27/2014, EFH Meetings | 1,608.70 |
| 8/25/14 | Andrew Calder, Agency Fee, EFH Meetings | 58.00 |
| 8/25/14 | Andrew Calder, Travel Meals, New York, NY, EFH Meetings | 40.00 |
| 8/25/14 | Holly Trogdon, Taxi, Attorney overtime transportation | 11.44 |
| 8/25/14 | Holly Trogdon, Overtime Meals - Attorney, Attorney overtime transportation | 16.50 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 8/25/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/25/2014 | 20.00 |
| 8/26/14 | Standard Prints | 160.70 |
| 8/26/14 | Standard Prints | .60 |
| 8/26/14 | Standard Prints | 30.60 |
| 8/26/14 | Standard Prints | 6.20 |
| 8/26/14 | Color Prints | .30 |
| 8/26/14 | Color Prints | 9.00 |
| 8/26/14 | Color Prints | 10.80 |
| 8/26/14 | Color Prints | 10.80 |
| 8/26/14 | Color Prints | .90 |
| 8/26/14 | Color Prints | 3.60 |
| 8/26/14 | Color Prints | 2.10 |
| 8/26/14 | Color Prints | 8.70 |
| 8/26/14 | Color Prints | 8.70 |
| 8/26/14 | Color Prints | 2.10 |
| 8/26/14 | Color Prints | 7.80 |
| 8/26/14 | Color Prints | 4.80 |
| 8/26/14 | Color Prints | .90 |
| 8/26/14 | Color Prints | .90 |
| 8/26/14 | Color Prints | 4.20 |
| 8/26/14 | Color Prints | 3.30 |
| 8/26/14 | Color Prints | .90 |
| 8/26/14 | Andrew Calder, Taxi, EFH Meetings | 41.19 |
| 8/26/14 | Andrew Calder, Transportation To/From Airport, EFH Meetings | 95.00 |
| 8/26/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/26/2014 | 20.00 |
| 8/27/14 | Standard Prints | 1.60 |
| 8/27/14 | Color Prints | 1.80 |
| 8/27/14 | Andrew Calder, Taxi, EFH Meetings | 64.83 |
| 8/27/14 | Andrew Calder, Taxi, EFH Meetings | 69.38 |
| 8/27/14 | Andrew Calder, Airfare, Boston/Dallas/Houston, 09/02/2014 to 09/03/2014, EFH Meetings | 249.30 |
| 8/27/14 | Andrew Calder, Airfare, Boston/Dallas/Houston, 09/02/2014 to 09/03/2014, EFH Meetings | 666.60 |
| 8/27/14 | Andrew Calder, Agency Fee, EFH Meetings | 21.00 |
| 8/28/14 | Standard Prints | 46.70 |
| 8/28/14 | Production Blowbacks | 170.60 |
| 8/28/14 | Production Blowbacks | 85.10 |
| 8/28/14 | Production Blowbacks | 93.40 |

| | |
|---|---:|
| TOTAL EXPENSES | $ 16,582.82 |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544250**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**

For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                           $ .00

For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                             $ 2,209.35

Total legal services rendered and expenses incurred                  $ 2,209.35

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 8/01/14 | Standard Prints | 25.50 |
| 8/01/14 | Standard Prints | 1.10 |
| 8/01/14 | Color Prints | 4.20 |
| 8/04/14 | Standard Prints | 1.20 |
| 8/04/14 | Standard Prints | 6.50 |
| 8/04/14 | Standard Prints | 6.40 |
| 8/04/14 | Standard Prints | .20 |
| 8/04/14 | Color Prints | .90 |
| 8/04/14 | Color Prints | .90 |
| 8/04/14 | Color Prints | 15.60 |
| 8/04/14 | Gregory Gallagher, Airfare, Chicago, IL, 08/06/2014 to 08/06/2014, Meeting | 967.51 |
| 8/04/14 | Gregory Gallagher, Agency Fee, Meeting | 58.00 |
| 8/05/14 | Standard Prints | .90 |
| 8/05/14 | Standard Prints | 17.90 |
| 8/05/14 | Standard Prints | 2.50 |
| 8/05/14 | Standard Prints | 2.50 |
| 8/05/14 | Color Prints | 1.80 |
| 8/05/14 | Color Prints | 1.80 |
| 8/05/14 | Color Prints | 2.70 |
| 8/05/14 | Color Prints | .60 |
| 8/05/14 | Color Prints | 1.50 |
| 8/05/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 8/5/2014 | 20.00 |
| 8/06/14 | Standard Prints | 16.10 |
| 8/06/14 | Gregory Gallagher, Travel Meals, New York, Meeting | 15.75 |
| 8/06/14 | Gregory Gallagher, Travel Meals, Chicago, IL, Meeting | 15.34 |
| 8/06/14 | Gregory Gallagher, Mileage, Home to O'Hare, 13.21 miles, Meeting | 7.40 |
| 8/06/14 | Gregory Gallagher, Parking, Chicago, IL, O'Hare Int'l Airport Parking, Meeting | 35.00 |
| 8/07/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 8/7/2014 | 20.00 |
| 8/08/14 | Color Prints | 1.20 |
| 8/10/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 8/10/2014 | 20.00 |
| 8/11/14 | Standard Prints | 11.80 |
| 8/11/14 | Standard Prints | 6.70 |
| 8/11/14 | Standard Prints | 6.70 |
| 8/11/14 | Color Prints | 1.80 |
| 8/11/14 | Color Prints | 1.50 |
| 8/11/14 | Color Prints | 1.50 |
| 8/11/14 | Color Prints | 2.70 |
| 8/12/14 | Standard Prints | 8.40 |
| 8/12/14 | Color Prints | 21.90 |
| 8/12/14 | VITAL TRANSPORTATION INC, Passenger: HOWARD,CARLA Local Transportation, Date: 8/6/2014 | 28.96 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 8/12/14 | VITAL TRANSPORTATION INC, Passenger: MCGAAN ANDREW, Transportation to/from airport, Date: 7/29/2014 | 60.70 |
| 8/12/14 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GREG, Transportation to/from airport, Date: 8/6/2014 | 97.46 |
| 8/12/14 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GREG, Transportation to/from airport, Date: 8/6/2014 | 60.70 |
| 8/14/14 | Standard Copies or Prints | .10 |
| 8/14/14 | Standard Prints | 17.70 |
| 8/15/14 | Standard Prints | 1.40 |
| 8/15/14 | Standard Prints | 74.70 |
| 8/15/14 | Color Copies or Prints | 19.80 |
| 8/15/14 | Color Prints | 2.40 |
| 8/15/14 | Color Prints | 4.20 |
| 8/17/14 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Courier Delivery | 20.00 |
| 8/19/14 | Alexander Davis, Taxi, OT transportation | 31.93 |
| 8/25/14 | Standard Prints | 12.90 |
| 8/25/14 | Alexander Davis, Overtime Meals - Attorney | 20.00 |
| 8/26/14 | Alexander Davis, Taxi, OT transportation (for work on 8/25 -- expense incurred after midnight) | 29.41 |
| 8/26/14 | Alexander Davis, Overtime Meals - Attorney | 20.00 |
| 8/27/14 | Standard Prints | .30 |
| 8/27/14 | Alexander Davis, Taxi, OT transportation (for work on 8/26 -- expense incurred after midnight) | 30.35 |
| 8/27/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 8/27/2014 | 20.00 |
| 8/28/14 | Alexander Davis, Taxi, OT transportation (for work on 8/27 -- expense incurred after midnight) | 29.34 |
| 8/28/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 8/28/2014 | 20.00 |
| 8/29/14 | Standard Prints | 16.50 |
| 8/29/14 | Alexander Davis, Taxi, OT transportation (for work on 8/28 -- expense incurred after midnight) | 28.24 |
| 8/30/14 | Alexander Davis, Taxi, OT transportation | 18.90 |
| 8/30/14 | Alexander Davis, Overtime Meals - Attorney | 20.00 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, T. Lii, August, 2014 | 28.68 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Hessler, August, 2014 | 140.68 |
| 8/31/14 | Alexander Davis, Overtime Meals - Attorney | 20.00 |

TOTAL EXPENSES                                                    $ 2,209.35

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544251**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**

For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                    $ 2,388.31

Total legal services rendered and expenses incurred                    $ 2,388.31

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 8/01/14 | Standard Prints | 14.30 |
| 8/01/14 | Standard Prints | .50 |
| 8/04/14 | Standard Copies or Prints | .50 |
| 8/04/14 | Standard Prints | 2.50 |
| 8/04/14 | Standard Prints | .50 |
| 8/04/14 | Color Prints | 2.10 |
| 8/04/14 | Color Prints | 2.70 |
| 8/04/14 | Color Prints | 1.20 |
| 8/04/14 | Color Prints | 1.80 |
| 8/05/14 | Standard Prints | 9.90 |
| 8/05/14 | Andrew McGaan, Taxi, Meeting | 9.25 |
| 8/05/14 | VITAL TRANSPORTATION INC, Passenger: PRICE,SCOTT, Transportation to/from airport, Date: 7/29/2014 | 54.58 |
| 8/05/14 | VITAL TRANSPORTATION INC, Passenger: PRICE,SCOTT, Transportation to/from airport, Date: 7/30/2014 | 62.37 |
| 8/07/14 | Standard Prints | 1.30 |
| 8/07/14 | Color Prints | 30.30 |
| 8/07/14 | Color Prints | 15.00 |
| 8/08/14 | Standard Prints | 1.90 |
| 8/11/14 | Standard Prints | 86.40 |
| 8/11/14 | Standard Prints | 2.20 |
| 8/11/14 | Standard Prints | 14.80 |
| 8/11/14 | Standard Prints | 2.60 |
| 8/12/14 | Standard Prints | 7.10 |
| 8/12/14 | Standard Prints | .20 |
| 8/12/14 | Standard Prints | 5.90 |
| 8/12/14 | Color Prints | 19.20 |
| 8/13/14 | Standard Prints | 3.60 |
| 8/13/14 | Standard Prints | .10 |
| 8/13/14 | Standard Prints | 1.10 |
| 8/13/14 | Standard Prints | 46.30 |
| 8/13/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Natasha Hwangpo | 5.00 |
| 8/14/14 | Color Prints | 1.80 |
| 8/14/14 | Andrew McGaan, Airfare, Chicago - New York 08/17/2014 to 08/18/2014, Meeting | 977.51 |
| 8/14/14 | Andrew McGaan, Agency Fee, Meeting | 58.00 |
| 8/17/14 | Andrew McGaan, Internet, Meeting | 15.99 |
| 8/17/14 | Standard Prints | 29.40 |
| 8/17/14 | Standard Prints | .50 |
| 8/17/14 | Standard Prints | 2.20 |
| 8/17/14 | Standard Prints | 4.10 |
| 8/17/14 | Standard Prints | 4.10 |
| 8/17/14 | Standard Prints | 1.30 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

| | | |
|---|---|---:|
| 8/17/14 | Standard Prints | 1.90 |
| 8/17/14 | Color Prints | 1.50 |
| 8/17/14 | Color Prints | 6.00 |
| 8/17/14 | Andrew McGaan, Lodging, New York, NY 08/17/2014 to 08/17/2014, Meeting | 272.02 |
| 8/17/14 | Andrew McGaan, Transportation To/From Airport, Meeting | 41.70 |
| 8/17/14 | Andrew McGaan, Travel Meals, New York, NY Meeting | 40.00 |
| 8/19/14 | Standard Prints | .20 |
| 8/19/14 | Standard Prints | .80 |
| 8/19/14 | Standard Prints | .10 |
| 8/19/14 | Color Prints | 27.60 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: EGAN,SALLY, Overtime Transportation, Date: 8/11/2014 | 62.92 |
| 8/20/14 | Standard Prints | .10 |
| 8/20/14 | Standard Prints | .20 |
| 8/20/14 | Color Prints | 27.60 |
| 8/20/14 | Color Prints | 11.40 |
| 8/20/14 | Color Prints | 11.40 |
| 8/20/14 | Anthony Sexton, Taxi, Overtime Transportation | 7.45 |
| 8/21/14 | Standard Prints | .10 |
| 8/21/14 | Standard Prints | 3.20 |
| 8/22/14 | Standard Prints | 1.60 |
| 8/22/14 | Standard Prints | .20 |
| 8/22/14 | Color Prints | 1.50 |
| 8/22/14 | Anthony Sexton, Taxi, Overtime Transportation | 8.05 |
| 8/22/14 | Anthony Sexton, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 8/25/14 | Standard Prints | .70 |
| 8/25/14 | Standard Prints | 26.90 |
| 8/25/14 | Standard Prints | 4.10 |
| 8/25/14 | Standard Prints | .20 |
| 8/25/14 | Color Prints | 27.00 |
| 8/25/14 | Color Prints | 26.70 |
| 8/25/14 | Anthony Sexton, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 8/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Lauren Kanzer | 60.00 |
| 8/26/14 | Anthony Sexton, Taxi, Overtime Transportation | 8.45 |
| 8/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Lauren Kanzer | 70.00 |
| 8/27/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/27/2014 | 20.00 |
| 8/28/14 | Standard Prints | 4.90 |
| 8/28/14 | Standard Prints | 4.60 |
| 8/28/14 | Standard Prints | .30 |
| 8/28/14 | Standard Prints | 4.30 |
| 8/28/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/28/2014 | 20.00 |
| 8/29/14 | Standard Prints | .20 |
| 8/29/14 | Standard Prints | .40 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
112 - [EFH] Expenses

| | | |
|---|---|---|
| 8/29/14 | Standard Prints | 6.00 |
| 8/29/14 | Standard Prints | .30 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Schlan, August, 2014 | 15.80 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Barton, August, 2014 | 9.33 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, W. Benitez, August, 2014 | 10.49 |

|  | |
|---|---|
| TOTAL EXPENSES | $ 2,388.31 |