<u>**EXHIBIT D**</u>

**Detailed Description of Expenses and Disbursements**

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | AMOUNT | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Jean Agras | Airfare | | | $211.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Jean Agras | Hotel | | | $206.31 | Springhill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Jean Agras | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Jean Agras | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | To DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Jean Agras | Other | | | $8.50 | Tolls |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Laura Hatanaka | Hotel | | | $195.25 | Spring Hill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Laura Hatanaka | Lunch | | | $5.36 | Miguels Cantina | Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | A. Scott Davis | Hotel | | | $113.85 | Fairfield Inn |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | A. Scott Davis | Rental Car | | | $27.54 | Dollar |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | A. Scott Davis | Dinner | | | $12.75 | Pei Wei | self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Michael Gadsden | Airfare | | | $193.00 | Airfare from Denver to Dallas |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | AMOUNT | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Michael Gadsden | Hotel | | | $205.30 | Magnolia |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Michael Gadsden | Taxi | | | $56.75 | EFH |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Michael Gadsden | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home-DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Michael Gadsden | Breakfast | | | $4.81 | Caribou Coffee | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Michael Gadsden | Lunch | | | $7.77 | Miguels Cantina | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Sam Schreiber | Hotel | | | $321.57 | Marriott |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Sam Schreiber | Lunch | | | $9.15 | Miguels Cantina | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Gary Germeroth | Hotel | | | $273.16 | Marriott |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Gary Germeroth | Lunch | | | $10.15 | Miguels Cantina | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Gary Germeroth | Dinner | | | $115.88 | Porta di Roma | Self, Michael Gadsden, Sam Schreiber, Jean Agras, Jill Kawakami, Laura Hatanaka |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Jill Kawakami | Airfare | | | $140.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Jill Kawakami | Hotel | | | $200.55 | Springhill Marriott |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Jill Kawakami | Taxi | | | $65.00 | Energy Plaza |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH- | On Site | 20140429 | Jill Kawakami | Personal | $0.56 | 24 miles | $13.44 | Home - DIA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | AMOUNT | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| CS-020 | Diligence | | | Vehicle | | | | |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Jill Kawakami | Lunch | | | $9.62 | Miguel's Cantina | Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Todd Filsinger | Airfare | | | $230.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Todd Filsinger | Taxi | | | $56.40 | DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Todd Filsinger | Taxi | | | $70.00 | DIA-25S Elm |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Todd Filsinger | Dinner | | | $7.35 | Airport | Tfilsinger |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Jean Agras | Hotel | | | $206.31 | Springhill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Jean Agras | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Jean Agras | Dinner | | | $24.57 | Ellen's | Jean |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Laura Hatanaka | Hotel | | | $219.00 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Laura Hatanaka | Lunch | | | $9.50 | Salata | Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | A. Scott Davis | Hotel | | | $113.85 | Fairfield Inn |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | A. Scott Davis | Rental Car | | | $27.54 | Dollar |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | A. Scott Davis | Parking | | | $5.00 | Star Parking |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | A. Scott Davis | Lunch | | | $8.38 | Pho Colonial | self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Michael Gadsden | Hotel | | | $205.30 | Magnolia |
| EFCH/TCH- | On Site | 20140430 | Michael | Lunch | | | $10.37 | Pho Colonial | Michael |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | AMOUNT | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| CS-020 | Diligence | | Gadsden | | | | | |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Sam Schreiber | Airfare | | | $230.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Sam Schreiber | Taxi | | | $65.00 | EP to DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Sam Schreiber | Lunch | | | $14.05 | Pho Colonial | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Gary Germeroth | Hotel | | | $273.16 | Marriott |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Gary Germeroth | Lunch | | | $9.28 | Taco Borracho | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Gary Germeroth | Dinner | | | $110.51 | Meso Maya | Self, Michael Gadsden, Laura Hatanaka, Scott Davis, Jill Kawakami |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Jill Kawakami | Lunch | | | $10.50 | Salata | Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Jean Agras | Airfare | | | $211.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Jean Agras | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Jean Agras | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | From DIA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | AMOUNT | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Jean Agras | Lunch | | | $10.00 | Salata \| Jean |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Jean Agras | Other | | | $8.50 | Tolls |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Laura Hatanaka | Airfare | | | $140.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Laura Hatanaka | Lunch | | | $10.00 | Salata \| Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | A. Scott Davis | Airfare | | | $206.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | A. Scott Davis | Rental Car | | | $27.54 | Dollar |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | A. Scott Davis | Other | | | $7.94 | RaceTrac |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Michael Gadsden | Hotel | | | $185.31 | Magnolia |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Michael Gadsden | Lunch | | | $7.00 | Salata \| Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Michael Gadsden | Dinner | | | $12.83 | Spaghetti Warehouse \| Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Gary Germeroth | Airfare | | | $206.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Gary Germeroth | Taxi | | | $25.00 | Love Field |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Gary Germeroth | Parking | | | $19.00 | Airport |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | AMOUNT | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Gary Germeroth | Lunch | | | $8.69 | Sushiyaa | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Jill Kawakami | Lunch | | | $7.35 | Toasty Pita | Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Jill Kawakami | Dinner | | | $7.67 | Taco Borracho | Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140502 | Michael Gadsden | Airfare | | | $193.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140502 | Michael Gadsden | Taxi | | | $57.00 | DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140502 | Michael Gadsden | Parking | | | $92.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140502 | Michael Gadsden | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA-Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140502 | Michael Gadsden | Lunch | | | $3.29 | Auntie Annes | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140502 | Michael Gadsden | Dinner | | | $4.10 | Chili's Too | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140502 | Jill Kawakami | Airfare | | | $207.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140502 | Jill Kawakami | Taxi | | | $60.00 | DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140502 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140502 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140502 | Jill Kawakami | Lunch | | | $7.58 | Noodle Nexus | Jill |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | AMOUNT | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Laura Hatanaka | Airfare | | | $179.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Laura Hatanaka | Taxi | | | $65.00 | Energy Plaza |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Laura Hatanaka | Lunch | | | $12.91 | Pho | Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Mike Perry | Airfare | | | $511.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Mike Perry | Personal Vehicle | $0.56 | 25 miles | $14.00 | to DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Mike Perry | Lunch | | | $11.63 | Lunch - Perry | Perry |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | A. Scott Davis | Airfare | | | $204.50 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | A. Scott Davis | Hotel | | | $132.25 | TownPlace |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | A. Scott Davis | Rental Car | | | $55.00 | Dollar |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | A. Scott Davis | Parking | | | $12.00 | Spurgeon Harris Garage |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | A. Scott Davis | Lunch | | | $8.38 | Pho Colonial | self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | A. Scott Davis | Dinner | | | $98.57 | Rockfish Seafood Grill | Todd, Gary, self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Michael Gadsden | Airfare | | | $230.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Michael Gadsden | Hotel | | | $160.21 | Indigo |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | AMOUNT | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Michael Gadsden | Taxi | | | $66.00 | EFH |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Michael Gadsden | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home-DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Michael Gadsden | Breakfast | | | $2.97 | Caribou Coffee | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Michael Gadsden | Lunch | | | $8.05 | Jimmy John's Subs | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Paul Harmon | Airfare | | | $414.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Paul Harmon | Hotel | | | $196.00 | Springhill Suites |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Paul Harmon | Taxi | | | $52.50 | Hotel |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Paul Harmon | Dinner | | | $31.25 | Dinner | Paul H. |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Sam Schreiber | Airfare | | | $179.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Sam Schreiber | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To Airport |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Sam Schreiber | Breakfast | | | $6.59 | Caribou Coffee | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Sam Schreiber | Lunch | | | $14.97 | Pho Colonial | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Sam Schreiber | Dinner | | | $73.24 | Sol Irlandes | Sam, Laura, Mike, Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Gary Germeroth | Airfare | | | $204.50 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Gary Germeroth | Hotel | | | $233.97 | Fairmont |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | AMOUNT | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Gary Germeroth | Lunch | | | $12.97 | Pho Colonial | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Todd Filsinger | Airfare | | | $179.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Todd Filsinger | Hotel | | | $283.54 | Marriott |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Todd Filsinger | Taxi | | | $70.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Todd Filsinger | Taxi | | | $60.00 | DFW-EP |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Todd Filsinger | Dinner | | | $40.00 | Marriott | tFilsinger |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Laura Hatanaka | Lunch | | | $8.64 | Pho | Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Mike Perry | Lunch | | | $12.00 | Lunch - Perry | Perry |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | A. Scott Davis | Hotel | | | $132.25 | TownPlace |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | A. Scott Davis | Rental Car | | | $55.00 | Dollar |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | A. Scott Davis | Dinner | | | $24.31 | Sals Italian | self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Michael Gadsden | Hotel | | | $160.21 | Indigo |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | AMOUNT | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Michael Gadsden | Breakfast | | | $4.58 | Beyond the Box | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Michael Gadsden | Lunch | | | $9.50 | Salata | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Paul Harmon | Hotel | | | $196.00 | Springhill Suites |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Paul Harmon | Lunch | | | $11.50 | Lunch | Paul H. |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Sam Schreiber | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Sam Schreiber | Lunch | | | $15.13 | Pho Colonial | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Gary Germeroth | Hotel | | | $233.97 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Gary Germeroth | Lunch | | | $9.00 | Salata | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Gary Germeroth | Dinner | | | $115.01 | NEO Pizza | Self, Paul Harmon, Mike Perry, Sam Schreiber, Michael Gadsden, Jill Kawakami, Laura Hatanaka |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Jill Kawakami | Airfare | | | $140.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Jill Kawakami | Taxi | | | $60.00 | Energy Plaza |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | AMOUNT | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Jill Kawakami | Lunch | | | $12.97 | Pho Colonial \| Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Todd Filsinger | Airfare | | | $230.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Todd Filsinger | Taxi | | | $64.00 | DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Todd Filsinger | Taxi | | | $70.00 | DIA-25Selm |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Todd Filsinger | Lunch | | | $12.00 | Salta \| tFilsinger |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Todd Filsinger | Dinner | | | $37.11 | Pappadeax \| tFilsinger |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Laura Hatanaka | Airfare | | | $207.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Laura Hatanaka | Taxi | | | $66.00 | DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Laura Hatanaka | Lunch | | | $8.77 | Taco Borracho \| Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Mike Perry | Hotel | | | $467.94 | 2 night total |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Mike Perry | Taxi | | | $66.00 | Dallas to DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Mike Perry | Parking | | | $36.00 | DIA Parking |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Mike Perry | Personal Vehicle | $0.56 | 25 miles | $14.00 | from DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Mike Perry | Lunch | | | $11.98 | Lunch - Perry \| Perry |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | A. Scott Davis | Hotel | | | $132.25 | TownPlace |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | AMOUNT | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | A. Scott Davis | Rental Car | | | $55.00 | Dollar |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | A. Scott Davis | Dinner | | | $14.72 | Chipotle | self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Michael Gadsden | Hotel | | | $160.21 | Indigo |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Michael Gadsden | Breakfast | | | $4.04 | Beyond the Box | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Michael Gadsden | Lunch | | | $11.50 | Salata | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Paul Harmon | Hotel | | | $196.00 | Springhill Suites |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Paul Harmon | Lunch | | | $10.95 | Lunch | Paul H. |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Sam Schreiber | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Sam Schreiber | Lunch | | | $9.80 | Taco Borracho | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Gary Germeroth | Hotel | | | $233.97 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Gary Germeroth | Taxi | | | $43.55 | TXU Sierra Office |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Gary Germeroth | Taxi | | | $39.60 | EFH Downtown Office |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Gary Germeroth | Dinner | | | $105.95 | Ellen's Southern Kitchen | Self, Paul Harmon, Jill Kawakami, Sam Schreiber, Michael Gadsden |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | AMOUNT | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Jill Kawakami | Lunch | | | $8.22 | Taco Borracho | Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | A. Scott Davis | Airfare | | | $206.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | A. Scott Davis | Rental Car | | | $55.00 | Dollar |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | A. Scott Davis | Dinner | | | $7.03 | La Madeleine | self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | A. Scott Davis | Other | | | $17.04 | RaceTrac |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Michael Gadsden | Airfare | | | $186.99 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Michael Gadsden | Parking | | | $92.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Michael Gadsden | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA-Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Michael Gadsden | Breakfast | | | $3.76 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Michael Gadsden | Lunch | | | $9.56 | Noodle Nexus | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Michael Gadsden | Dinner | | | $10.47 | Exchange Concessions | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Paul Harmon | Parking | | | $84.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Paul Harmon | Lunch | | | $10.10 | Lunch | Paul H. |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Sam Schreiber | Airfare | | | $332.00 | Airfare from Dallas to Denver |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | AMOUNT | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Sam Schreiber | Taxi | | | $65.00 | EP to DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Sam Schreiber | Lunch | | | $9.36 | Noodle Nexus | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Gary Germeroth | Airfare | | | $206.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Gary Germeroth | Taxi | | | $19.50 | Love Field |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Gary Germeroth | Lunch | | | $7.12 | Sushiyaa | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Jill Kawakami | Lunch | | | $8.28 | Noodle Nexus | Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140509 | Jill Kawakami | Airfare | | | $140.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140509 | Jill Kawakami | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140509 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140509 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140509 | Jill Kawakami | Lunch | | | $12.50 | Salata | Jill |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | AMOUNT | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | A. Scott Davis | Airfare | | | $204.50 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | A. Scott Davis | Hotel | | | $161.00 | TownPlace |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | A. Scott Davis | Rental Car | | | $50.66 | Alamo |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | A. Scott Davis | Parking | | | $5.00 | Ross Tower |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | A. Scott Davis | Lunch | | | $22.15 | Pho Colonial | Todd, self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | A. Scott Davis | Dinner | | | $120.00 | S&D Oyster | Todd, Sam, self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | Paul Harmon | Airfare | | | $562.00 | Airfare from DEN-DFW to |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | Paul Harmon | Hotel | | | $201.48 | Springhill Suites |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | Paul Harmon | Taxi | | | $53.48 | Hotel |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | Paul Harmon | Dinner | | | $24.04 | Dinner | Paul H. |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | Todd Filsinger | Airfare | | | $230.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | Todd Filsinger | Hotel | | | $316.97 | Marriott |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | Todd Filsinger | Taxi | | | $70.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | Todd Filsinger | Taxi | | | $54.00 | Dallas EP |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | Sam Schreiber | Airfare | | | $230.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | Sam Schreiber | Hotel | | | $182.85 | TownePlace |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | Sam Schreiber | Taxi | | | $65.00 | DFW to EP |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | AMOUNT | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | Sam Schreiber | Lunch | | | $12.97 | Pho Colonial | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | A. Scott Davis | Hotel | | | $161.00 | TownPlace |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | A. Scott Davis | Rental Car | | | $50.66 | Alamo |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | A. Scott Davis | Dinner | | | $63.20 | Twin Peaks | Sam, self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Jean Agras | Airfare | | | $221.50 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Jean Agras | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Jean Agras | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Jean Agras | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | To DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Jean Agras | Lunch | | | $15.00 | Pour La France | Jean |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Jean Agras | Dinner | | | $25.49 | Fairmont | Jean |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Jean Agras | Other | | | $8.50 | Tolls |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Paul Harmon | Hotel | | | $201.48 | Springhill Suites |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Paul Harmon | Lunch | | | $11.88 | Lunch | Paul H |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | AMOUNT | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Gary Germeroth | Airfare | | | $204.50 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Gary Germeroth | Hotel | | | $233.97 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Gary Germeroth | Taxi | | | $25.20 | EFH Office |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Gary Germeroth | Lunch | | | $12.96 | Capriotti's | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Gary Germeroth | Dinner | | | $51.82 | Meso Maya | Self, Paul Harmon, Jill Kawakami |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Todd Filsinger | Airfare | | | $230.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Todd Filsinger | Taxi | | | $58.00 | DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Todd Filsinger | Taxi | | | $70.00 | DIA- 25SElm |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Todd Filsinger | Dinner | | | $19.42 | DFW | tFilsinger |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Jill Kawakami | Airfare | | | $140.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Jill Kawakami | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Jill Kawakami | Lunch | | | $9.36 | Noodle Nexus | Jill |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | AMOUNT | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Laura Hatanaka | Parking | | | $15.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Laura Hatanaka | Personal Vehicle | $0.56 | 48 miles | $26.88 | To and From DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Laura Hatanaka | Breakfast | | | $4.59 | DIA | Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Sam Schreiber | Hotel | | | $182.85 | TownePlace |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Sam Schreiber | Lunch | | | $6.00 | TXU | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | A. Scott Davis | Hotel | | | $161.00 | TownPlace |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | A. Scott Davis | Rental Car | | | $50.66 | Alamo |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | A. Scott Davis | Dinner | | | $80.00 | Fratelli | Sam, self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | Jean Agras | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | Jean Agras | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | Jean Agras | Lunch | | | $12.00 | Asia Wok | Jean |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | Paul Harmon | Hotel | | | $201.48 | Springhill Suites |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | Paul Harmon | Lunch | | | $12.50 | Lunch | Paul H |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | Paul Harmon | Dinner | | | $40.00 | Dinner | Paul H. |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | Gary Germeroth | Hotel | | | $233.97 | Fairmont |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | AMOUNT | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | Gary Germeroth | Dinner | | | $100.84 | S&D Oyster Company \| Self, Jill Kawakami, Jean Agras |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | Jill Kawakami | Lunch | | | $8.22 | Taco Borracho \| Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | Sam Schreiber | Lunch | | | $6.00 | TXU \| Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | A. Scott Davis | Airfare | | | $206.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | A. Scott Davis | Rental Car | | | $50.66 | Alamo |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | A. Scott Davis | Other | | | $8.22 | RaceTrac |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Jean Agras | Airfare | | | $221.50 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Jean Agras | Taxi | | | $60.00 | DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Jean Agras | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | From DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Jean Agras | Lunch | | | $10.00 | DFW \| Jean |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Jean Agras | Other | | | $8.50 | Tolls |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | AMOUNT | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Paul Harmon | Parking | | | $84.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Paul Harmon | Lunch | | | $11.27 | Lunch \| Paul H. |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Gary Germeroth | Hotel | | | $233.97 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Gary Germeroth | Lunch | | | $9.00 | Salata \| Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Gary Germeroth | Dinner | | | $40.00 | Room service \| Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Jill Kawakami | Airfare | | | $282.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Jill Kawakami | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Sam Schreiber | Airfare | | | $332.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Sam Schreiber | Taxi | | | $38.00 | Sierra to DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Sam Schreiber | Lunch | | | $6.00 | TXU \| Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140516 | Gary Germeroth | Airfare | | | $309.00 | Airfare from Dallas to Tucson |
| EFCH/TCH-CS-020 | On Site Diligence | 20140516 | Gary Germeroth | Taxi | | | $60.00 | DFW Airport |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | AMOUNT | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140516 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-020 | On Site Diligence | 20140516 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140516 | Pamela Morin | Overnight Delivery | | | $39.00 | Fedex signature pages to K&E |
| EFCH/TCH-CS-020 | On Site Diligence | 20140518 | Todd Filsinger | Airfare | | | $230.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140518 | Todd Filsinger | Hotel | | | $273.16 | Marriott |
| EFCH/TCH-CS-020 | On Site Diligence | 20140518 | Todd Filsinger | Taxi | | | $70.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140518 | Todd Filsinger | Taxi | | | $60.00 | DFW-EP |
| EFCH/TCH-CS-020 | On Site Diligence | 20140519 | Todd Filsinger | Hotel | | | $273.16 | Marriott |
| EFCH/TCH-CS-020 | On Site Diligence | 20140519 | Todd Filsinger | Taxi | | | $54.00 | EP to Sierra |
| EFCH/TCH-CS-020 | On Site Diligence | 20140519 | Jill Kawakami | Airfare | | | $207.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140519 | Jill Kawakami | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140519 | Jill Kawakami | Taxi | | | $65.00 | Energy Plaza |
| EFCH/TCH-CS-020 | On Site Diligence | 20140519 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140519 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140519 | Jill Kawakami | Lunch | | | $10.00 | Kuai | Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140519 | Jill Kawakami | Dinner | | | $80.00 | Standard Pour | Laura, Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140519 | Laura Hatanaka | Airfare | | | $174.00 | Airfare from Denver to Dallas |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | AMOUNT | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140519 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140519 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140519 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140519 | Laura Hatanaka | Breakfast | | | $4.60 | DIA | Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140519 | Laura Hatanaka | Lunch | | | $9.50 | Kuai | Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140520 | Todd Filsinger | Hotel | | | $273.16 | Marriott |
| EFCH/TCH-CS-020 | On Site Diligence | 20140520 | Todd Filsinger | Taxi | | | $55.15 | Sierra-EP |
| EFCH/TCH-CS-020 | On Site Diligence | 20140520 | Todd Filsinger | Dinner | | | $120.00 | GUI  3 attendees | Filsinger Kawakami Hatanaka |
| EFCH/TCH-CS-020 | On Site Diligence | 20140520 | Jill Kawakami | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140520 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140520 | Jill Kawakami | Lunch | | | $9.72 | Pho Colonial | Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140520 | Laura Hatanaka | Breakfast | | | $3.00 | Fairmont | Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140520 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140520 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140520 | Laura Hatanaka | Lunch | | | $8.64 | Pho Colonial | Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Todd Filsinger | Airfare | | | $332.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Todd Filsinger | Taxi | | | $60.00 | EP-DFW |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | AMOUNT | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Todd Filsinger | Taxi | | | $70.00 | DIA - home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Todd Filsinger | Lunch | | | $11.46 | Pho \| Filsinger |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Jill Kawakami | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Jill Kawakami | Lunch | | | $9.72 | Pho Colonial \| Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Jill Kawakami | Dinner | | | $23.12 | Avanti \| Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Laura Hatanaka | Breakfast | | | $3.60 | Fairmont \| Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Laura Hatanaka | Lunch | | | $8.64 | Pho Colonial \| Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Laura Hatanaka | Dinner | | | $23.12 | Avanti \| Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Sam Schreiber | Airfare | | | $179.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Sam Schreiber | Hotel | | | $113.85 | Courtyard |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Sam Schreiber | Lunch | | | $6.00 | TXU \| Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Sam Schreiber | Dinner | | | $7.25 | In-N-Out \| Self |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | AMOUNT | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140522 | Jill Kawakami | Airfare | | | $286.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140522 | Jill Kawakami | Taxi | | | $28.00 | Love Field |
| EFCH/TCH-CS-020 | On Site Diligence | 20140522 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140522 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140522 | Jill Kawakami | Lunch | | | $9.50 | Salata | Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140522 | Laura Hatanaka | Breakfast | | | $3.60 | Fairmont | Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140522 | Laura Hatanaka | Airfare | | | $332.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140522 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140522 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140522 | Laura Hatanaka | Lunch | | | $9.50 | Salata | Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140522 | Laura Hatanaka | Taxi | | | $66.00 | To DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140522 | Sam Schreiber | Hotel | | | $113.85 | Courtyard |
| EFCH/TCH-CS-020 | On Site Diligence | 20140522 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140522 | Sam Schreiber | Dinner | | | $5.95 | Subway | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140523 | Sam Schreiber | Airfare | | | $387.00 | Airfare from Dallas to Baltimore |
| EFCH/TCH-CS-020 | On Site Diligence | 20140523 | Sam Schreiber | Rental Car | | | $264.25 | Hertz |
| EFCH/TCH-CS-020 | On Site Diligence | 20140523 | Sam Schreiber | Parking | | | $23.00 | DIA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | AMOUNT | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140523 | Sam Schreiber | Lunch | | | $18.47 | Ling & Louie's \| Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140526 | Paul Harmon | Airfare | | | $390.00 | Airfare from Denver to Dallas (round trip) |
| EFCH/TCH-CS-020 | On Site Diligence | 20140526 | Paul Harmon | Hotel | | | $174.09 | Springhill Suites |
| EFCH/TCH-CS-020 | On Site Diligence | 20140526 | Paul Harmon | Taxi | | | $53.50 | Hotel |
| EFCH/TCH-CS-020 | On Site Diligence | 20140526 | Paul Harmon | Dinner | | | $40.00 | Dinner \| Paul H. |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Paul Harmon | Hotel | | | $174.09 | Springhill Suites |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Paul Harmon | Lunch | | | $11.18 | Lunch \| Paul H |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Paul Harmon | Dinner | | | $137.75 | Dinner \| Paul H., Gary G., Laura H., Jill K. |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Sam Schreiber | Airfare | | | $335.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Sam Schreiber | Hotel | | | $113.85 | Fairfield Inn |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Sam Schreiber | Taxi | | | $35.00 | DFW to Sierra |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Sam Schreiber | Breakfast | | | $8.58 | Que Bueno \| Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Sam Schreiber | Lunch | | | $30.44 | Pho Chateau \| Sam, Todd |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | A. Scott Davis | Airfare | | | $204.50 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | A. Scott Davis | Hotel | | | $113.85 | Fairfield Inn |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | AMOUNT | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | A. Scott Davis | Rental Car | | | $41.29 | Dollar |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | A. Scott Davis | Lunch | | | $15.48 | Dickey's BBQ \| self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | A. Scott Davis | Dinner | | | $66.02 | Fratelli Ristorante \| Sam & self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Jill Kawakami | Airfare | | | $332.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Jill Kawakami | Lunch | | | $10.59 | Capriotti's \| Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Laura Hatanaka | Airfare | | | $332.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Laura Hatanaka | Taxi | | | $65.00 | Energy Plaza |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Laura Hatanaka | Lunch | | | $10.59 | Capriotti's \| Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Michael Gadsden | Airfare | | | $193.84 | Airfare from Charleston to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Michael Gadsden | Hotel | | | $151.27 | Crowne Plaza |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Michael Gadsden | Taxi | | | $55.00 | EFH |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | AMOUNT | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Michael Gadsden | Breakfast | | | $11.18 | Coffee Bean & Tea Leaf | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Michael Gadsden | Lunch | | | $6.22 | Jimmy Johns | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Todd Filsinger | Airfare | | | $1279.00 | Airfare from Denver to Dallas; First class was the only seat available on last minute flight booked for client scheduling. |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Todd Filsinger | Hotel | | | $224.75 | Marriot |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Todd Filsinger | Taxi | | | $70.00 | Home to DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Todd Filsinger | Taxi | | | $56.00 | DFW-EP |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Paul Harmon | Hotel | | | $240.88 | Marriott DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Paul Harmon | Taxi | | | $97.75 | DFW then Hotel |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Paul Harmon | Lunch | | | $14.05 | Lunch | Paul H |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Paul Harmon | Dinner | | | $40.00 | Dinner | Paul H. |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Sam Schreiber | Hotel | | | $113.85 | Fairfield Inn |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | A. Scott Davis | Hotel | | | $113.85 | Fairfield Inn |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | A. Scott Davis | Rental Car | | | $41.29 | Dollar |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | AMOUNT | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | A. Scott Davis | Dinner | | | $43.81 | Tilted Kilt \| Sam & self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Jill Kawakami | Lunch | | | $9.72 | Pho Colonial \| Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Jill Kawakami | Dinner | | | $54.41 | Campisi's \| Michael, Laura, Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Laura Hatanaka | Lunch | | | $9.72 | Pho \| Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Michael Gadsden | Hotel | | | $151.27 | Crowne Plaza |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Michael Gadsden | Breakfast | | | $3.86 | Coffee @ Corner \| Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Michael Gadsden | Lunch | | | $6.07 | Pho Colonial \| Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Todd Filsinger | Airfare | | | $220.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Todd Filsinger | Taxi | | | $54.00 | toDFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Todd Filsinger | Taxi | | | $70.00 | DIA -Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Todd Filsinger | Lunch | | | $12.17 | Pho-Dallas \| TWF |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Todd Filsinger | Dinner | | | $39.49 | DFW \| TWF |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Paul Harmon | Parking | | | $69.00 | DIA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | AMOUNT | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Sam Schreiber | Airfare | | | $210.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Sam Schreiber | Taxi | | | $38.00 | Sierra to DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | A. Scott Davis | Airfare | | | $206.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | A. Scott Davis | Rental Car | | | $41.29 | Dollar |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | A. Scott Davis | Lunch | | | $6.50 | El Chico | self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | A. Scott Davis | Other | | | $2.87 | RaceTrac |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Jill Kawakami | Airfare | | | $184.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Jill Kawakami | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Jill Kawakami | Lunch | | | $7.35 | Toasty Pita | Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Laura Hatanaka | Lunch | | | $8.00 | Salata | Laura |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | AMOUNT | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Michael Gadsden | Hotel | | | $151.27 | Crowne Plaza |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Michael Gadsden | Lunch | | | $7.00 | Salata \| Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Michael Gadsden | Dinner | | | $80.00 | Lark on the Park \| Michael, Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140530 | Laura Hatanaka | Airfare | | | $230.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140530 | Laura Hatanaka | Taxi | | | $66.00 | DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140530 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140530 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140530 | Laura Hatanaka | Breakfast | | | $3.19 | Taco Barracho \| Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140530 | Laura Hatanaka | Lunch | | | $11.00 | Salata \| Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140530 | Michael Gadsden | Airfare | | | $178.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140530 | Michael Gadsden | Taxi | | | $65.00 | DIA-Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140530 | Michael Gadsden | Dinner | | | $7.89 | Moes Southwest Grill  \| Michael |
| EFCH/TCH-CS-020 | Other | 20140505 | N/A | Research | | | $12500.00 | SNL Regulatory Research; electronic research not part of FEP normal business expenses |
| | | | | **Total** | | | **$53,425.75** | |